| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD TOMASEK | 764 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1852 |
| GERALD TOMEY | 61644 WINDRIDGE CT | | | | CENTREVILLE | MI | 49032-9560 |
| GERALD TOMKINSON | 1507 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1347 |
| GERALD TOMLINSON | 624 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 |
| GERALD TOTH | 11337 S FOREST DR | | | | PAINESVILLE | OH | 44077-8958 |
| GERALD TOTTEN | 5346 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| GERALD TOVEY | PO BOX 256 | | | | AU GRES | MI | 48703-0266 |
| GERALD TOWNSEND | 109 W LARCH ST | | | | STRATFORD | WI | 54484-9473 |
| GERALD TRADER | 2293 S CR 1050 E | | | | GREENTOWN | IN | 46936 |
| GERALD TREMPER | 828 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| GERALD TREVINO | 423 LELAND PL | | | | LANSING | MI | 48917-3526 |
| GERALD TRUDGEON | 1933 JILL JANET ST | | | | HARRISON | MI | 48625-8561 |
| GERALD TRULLARD | 11757 NATHALINE | | | | REDFORD | MI | 48239-2544 |
| GERALD TUCKER | 2190 BUFFALO VALLEY RD | | | | COOKEVILLE | TN | 38501-6617 |
| GERALD TUCKER | 396 OLD FLORENCE PULASKI RD | RD | | | LEOMA | TN | 38468-5356 |
| GERALD TUDOR | 436 COUNTRY MEADOWS BLVD | | | | PLANT CITY | FL | 33565-8744 |
| GERALD TURNER | 1399 W WASHINGTON ST | | | | MARSHFIELD | MO | 65706-2319 |
| GERALD TURNER | 350 PARK ST | | | | CLIO | MI | 48420-1417 |
| GERALD TURNER | 2437 E WINEGAR RD | | | | MORRICE | MI | 48857-9750 |
| GERALD TURNER | 4600 BRITTON RD LOT 70 | | | | PERRY | MI | 48872-9719 |
| GERALD TURNER | 7945 N GRAY RD | | | | LAKE CITY | MI | 49651-9540 |
| GERALD TURNER | 614 S LYNCH ST | | | | FLINT | MI | 48503-2240 |
| GERALD TURNER | 930 CARDINAL WAY | | | | ANDERSON | IN | 46011-1406 |
| GERALD TUTROW | 420 WATERVIEW BLVD | | | | GREENFIELD | IN | 46140-1368 |
| GERALD TUTTLE | PO BOX 22577 | | | | SEATTLE | WA | 98122-0577 |
| GERALD TWOMBLEY | 6317 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| GERALD TYLER | 807 SW 26TH ST | | | | EL RENO | OK | 73036-5831 |
| GERALD TYLER | 5508 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| GERALD U WASHINGTON | P. O. BOX 68313 | | | | JACKSON | MS | 39286-8313 |
| GERALD ULMAN | 4802 SHORELINE CT | | | | WATERFORD | MI | 48329-1689 |
| GERALD UNKEL | 137 W MASON RD | | | | TWINING | MI | 48766-9645 |
| GERALD UNRUH | 5232 GRANDVIEW DR R#3 | | | | MILTON | WI | 53563 |
| GERALD URBANSKI | 17700 TISDEL AVE | | | | SAND LAKE | MI | 49343-9559 |
| GERALD URICEK | 7072 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| GERALD USSERY | 15247 ROCHELLE ST | | | | DETROIT | MI | 48205-4154 |
| GERALD UZAREK | 48 MAPLEGROVE DR | | | | CLAWSON | MI | 48017-2524 |
| GERALD V KORAL | 4455 23 MILE RD | | | | SHELBY TWP | MI | 48316-4015 |
| GERALD V MYERS | 320 EAST PALM DRIVE | | | | LAKELAND | FL | 33803 |
| GERALD V ROWE | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| GERALD V SEEGE | 3840 BRIAR PLACE, APT. #6 | | | | DAYTON | OH | 45405 |
| GERALD VAKASY | 45 EDWARD DR | | | | PALM COAST | FL | 32164-6350 |
| GERALD VALLAD | 3970 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9750 |
| GERALD VAN ALSTINE | PO BOX 492 | | | | DE TOUR VILLAGE | MI | 49725-0492 |
| GERALD VAN BELOIS | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| GERALD VAN ESLER | 221 JON CT | | | | HAWK POINT | MO | 63349-2066 |
| GERALD VAN SOLKEMA | 5510 IVANREST AVE SW | | | | WYOMING | MI | 49418-9100 |
| GERALD VAN WULFEN | 5660 BODRIE LN | | | | GAYLORD | MI | 49735-8969 |
| GERALD VANCE | 2778 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9516 |
| GERALD VANGILDER | 3479 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| GERALD VANPATTEN | 3777 BUSH GARDENS LN | | | | HOLT | MI | 48842-9741 |
| GERALD VANSICKLE | 5818 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| GERALD VANSLYKE | 20 HUNTERS LN | | | | WINFIELD | MO | 63389-2035 |
| GERALD VANVLEET | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813 |
| GERALD VARNES | 5641 S R #19 | | | | GALION | OH | 44833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD VATTIMO | 50 FONDILLER AVE | | | | ROCHESTER | NY | 14625-2635 |
| GERALD VAUGHN | 2101 WABASH AVE | | | | FLINT | MI | 48504-2989 |
| GERALD VAUGHT | 561 TURKEY FOOT RD | C/O RONALD W VAUGHT | | | MINERAL WELLS | WV | 26150-6783 |
| GERALD VEDDER | 4314 BARTON RD | | | | LANSING | MI | 48917-1656 |
| GERALD VENABLE | 11078 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| GERALD VERBRUGGE | 442 JERSEY AVE | | | | SAINT CLOUD | FL | 34769-2737 |
| GERALD VERNON | 9387 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| GERALD VERUS | 5255 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| GERALD VESS | 3256 59TH AVE | | | | VERO BEACH | FL | 32966-6470 |
| GERALD VETTER | 4242 ELMHURST RD | | | | TOLEDO | OH | 43613-3728 |
| GERALD VEZINAU | 37855 UNION LAKE ROAD | | | | CLINTON TWP | MI | 48036-2885 |
| GERALD VIK | 38 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| GERALD VINCENT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GERALD VOGEL | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| GERALD VOGL | 5202 S HOLLAND RD | | | | SHERIDAN | MI | 48884-8339 |
| GERALD VOLKENAND | 3410 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5737 |
| GERALD VON EHR | 1508 W SOCRUM LOOP RD | | | | LAKELAND | FL | 33810-1465 |
| GERALD VOORHEIS | 5500 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| GERALD W BANKS | 4430 MAD RIVER RD | | | | FRANKLIN | OH | 45005-4527 |
| GERALD W BARNETT | 280 WALDEN WAY, ROOM 410 | | | | DAYTON | OH | 45440 |
| GERALD W BARNETT | 280 WALDEN WAY APT 410 | | | | DAYTON | OH | 45440-4405 |
| GERALD W BEARDEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD W BOECKMAN JR | 13 MARTY LN. | | | | WEST ALEXANDRIA | OH | 45381 |
| GERALD W BRAMER | 7337 BLUE DR NE | | | | BELMONT | MI | 49306-9778 |
| GERALD W BRENT | 5910 LICK CREEK RD | | | | ANNA | IL | 62906 |
| GERALD W BROWN | 1368 FERRIS AVE | | | | LINCOLN PARK | MI | 48146-2014 |
| GERALD W CANNON | 5224 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| GERALD W COLLIER | 361 QUIAL DR | | | | UKIAH | CA | 95482-4107 |
| GERALD W COX | 1174  WEST LIBERTY | | | | HUBBARD | OH | 44425-1338 |
| GERALD W CRANE | 951 CLARKSVILLE RD | | | | WILMINGTON | OH | 45177 |
| GERALD W DAILEY | 606 E. PALMAPT A | | | | BURBANK | CA | 91501 |
| GERALD W DICKSON | 14 EAGLE POINTE DR | | | | CORTLAND | OH | 44410 |
| GERALD W EDWARDS | 10100 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3951 |
| GERALD W ENICKS | 905  WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |
| GERALD W FORD | PO BOX 336 | | | | WELLSTON | OK | 74881-0336 |
| GERALD W GANDT & AMELIA J GANDT TTEES | GERALD & AMELIA GANDT FAMILY TRUST | 709 ATHERTON DR | | | LODI | CA | 95242 |
| GERALD W GURAL | 904 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| GERALD W HAMRAC | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GERALD W HEFTY TRUSTEE O/T | GERALD W HEFTY SURVIVORS TR | 819 CARDOMOM CT | | | HENDERSON | NV | 89015 |
| GERALD W HERBERGER | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| GERALD W HICKS | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| GERALD W HOUSEMAN | 3172 FRUIT AVE | | | | MEDINA | NY | 14103-9540 |
| GERALD W HOWARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERALD W KAY | 2756 RIDGE RD. | | | | CORTLAND | OH | 44410 |
| GERALD W KEHOE | 163 EDGEWORTH AVE | | | | MARYLAND HTS | MO | 63043-2617 |
| GERALD W LOSEE | 8444 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| GERALD W MC BRIDE | 102 S 1ST ST APT 1 | | | | HOLLY | MI | 48442-1551 |
| GERALD W MCGHEE | 6358 STERLING MAPLE CT. | | | | CLAYTON | OH | 45315 |
| GERALD W MIELKE | 30 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD W MILLER | 802 EAST HIGH ST | | | | EATON | OH | 45320-1958 |
| GERALD W MILLER JR | 3040  S CENTERVILLE RD | | | | CENTERVILLE | IN | 47330-9781 |
| GERALD W NIEDERQUELL | 6910 TROWBRIDGE CIRCLE | | | | SAGINAW | MI | 48603 |
| GERALD W PANO | 645 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| GERALD W REED | 14485 E LEE RD | | | | ALBION | NY | 14415-9538 |
| GERALD W ROARK | 5018 FAIRHURST DR | | | | DAYTON | OH | 45414 |
| GERALD W SUTTNER | 183 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| GERALD W WARDROPPER | 1051 OLD HILLS RD | | | | MCKEESPORT | PA | 15135 |
| GERALD W WILSON | 1392 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| GERALD W WORDLAW JR | 9261 MINOCK ST | | | | DETROIT | MI | 48228-1759 |
| GERALD W. MURRAY | | | | | | | |
| GERALD WACHOWIAK | 307 S DEWITT ST | | | | BAY CITY | MI | 48706-4657 |
| GERALD WADE | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| GERALD WADE | 232 MONTICELLO DR | | | | GREENWOOD | IN | 46142-1858 |
| GERALD WADE | 4411 RED ARROW RD | | | | FLINT | MI | 48507-5434 |
| GERALD WADE | 433 MILLER AVE | APT 103 | | | ROCHESTER | MI | 48307-2249 |
| GERALD WAGNER | 9338 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| GERALD WAGNER | 4213 LAKEVIEW S | | | | SAGINAW | MI | 48603-4247 |
| GERALD WAGONER | 1800 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| GERALD WALEN | 850 VENTNOR AVE | | | | EAGAN | MN | 55123-1588 |
| GERALD WALKER | 825 N GOULD ST | | | | OWOSSO | MI | 48867-1958 |
| GERALD WALKER | 635 BROWNING ST | | | | SHREVEPORT | LA | 71106-4013 |
| GERALD WALKOWSKI | 13790 HOUGH RD | | | | ALLENTON | MI | 48002-3910 |
| GERALD WALLACE | 301 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1107 |
| GERALD WALLACE | 21201 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2467 |
| GERALD WALLNER | 7227 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| GERALD WALTER | 1475 S WALNUT ST | | | | STARKE | FL | 32091-4407 |
| GERALD WARD | 748 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| GERALD WARD | 908 WALNUT ST | | | | NEW HOLLAND | PA | 17557-8509 |
| GERALD WARD | 1718 CALDWELL RD | | | | SOUTH DAYTONA | FL | 32119-1904 |
| GERALD WARDROP | 705 N COVILLE RD | | | | HARRISVILLE | MI | 48740-9733 |
| GERALD WARDROP | 4940 APT#284 FOX CREEK | | | | CLARKSTON | MI | 48346 |
| GERALD WARNER | PO BOX 71 | | | | BANCROFT | MI | 48414-0071 |
| GERALD WARNER | 8674 E KINNEY RD | | | | BRANCH | MI | 49402-9617 |
| GERALD WARSON | 33809 GROTH DR | | | | STERLING HTS | MI | 48312-6633 |
| GERALD WASHINGTON | 24024 EVERGREEN RD APT 142 | | | | SOUTHFIELD | MI | 48075-5517 |
| GERALD WATERMAN | 1637 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4245 |
| GERALD WATKINS | 18965 BELAND ST | | | | DETROIT | MI | 48234-3754 |
| GERALD WATROS | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1212 |
| GERALD WATSON | 5724 N RICE LAKE RD S | | | | MERCER | WI | 54547-9298 |
| GERALD WATSON | 1500 W PRATT RD | | | | DEWITT | MI | 48820-9747 |
| GERALD WATSON | 1806 WIND DANCER TRL | | | | TECUMSEH | MI | 49286-7749 |
| GERALD WAUGH | 5063 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9644 |
| GERALD WAYNE BALTZELL | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| GERALD WAYNE GRAY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GERALD WAYNE MILLER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| GERALD WAYNE WHALEN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GERALD WAZNY | 6456 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| GERALD WEATHERLY | 1740 ORCHID STREET | | | | WATERFORD | MI | 48328-1406 |
| GERALD WEAVER | 2907 BOB BETTIS RD | | | | MARIETTA | GA | 30066-4207 |
| GERALD WEBB | 7683 MILLWOOD DR | | | | SHREVEPORT | LA | 71107-8858 |
| GERALD WEBB | 701 BRANFORD RD | | | | TROY | OH | 45373-1139 |
| GERALD WEBER | 1730 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD WEBER | 9586 SENATOR RD | | | | FENWICK | MI | 48834-9744 |
| GERALD WEBSTER | 7915  HABERSHAM LN | | | | DALLAS | TX | 75248-5310 |
| GERALD WEEKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD WEICHBRODT | 16348 POLLYANNA ST | | | | LIVONIA | MI | 48154-2704 |
| GERALD WEIDENFELLER | W193S7368 RICHDORF DR | | | | MUSKEGO | WI | 53150-9537 |
| GERALD WEIKERT | 810 HUBBELL ST RT 2 | | | | MARSHALL | WI | 53559 |
| GERALD WEILAND | 6001 STAHELIN AVE | | | | DETROIT | MI | 48228-3830 |
| GERALD WEIS | 12568 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9739 |
| GERALD WEISS | 2004 BUCKTHORN DR | | | | CLARKSTON | MI | 48348-1396 |
| GERALD WEISS | 3701 CHIPSHOT CT 0 | | | | NORTH FORT MYERS | FL | 33917 |
| GERALD WEISS | 10502 CASCADE FALLS | | | | OWINGS MILLS | MD | 21117 |
| GERALD WELBURN | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889-9021 |
| GERALD WELCH | 1112 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| GERALD WELCH | 2138 S FENTON RD | | | | HOLLY | MI | 48442-8383 |
| GERALD WELD | 7086 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8520 |
| GERALD WELDA | 3206 5TH LN | | | | OXFORD | WI | 53952-9676 |
| GERALD WELLMAN | 106 W HENRY ST | | | | FLUSHING | MI | 48433-1571 |
| GERALD WELLS | 3726 CO ROAD 1422 | | | | CULLMAN | AL | 35058 |
| GERALD WELLS | 2380 BRUSH CREEK RD | | | | LEWISBURG | TN | 37091-9100 |
| GERALD WELLS | 8081 MARSALLE RD | | | | PORTLAND | MI | 48875-9612 |
| GERALD WELLS | 8510 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9121 |
| GERALD WELLS | RR 1 BOX 4235 | | | | NAYLOR | MO | 63953-9501 |
| GERALD WENDLING | 3568 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| GERALD WENTA | 11301 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| GERALD WERDA | 6411 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 |
| GERALD WERTH | 1334 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| GERALD WESCHE | 11038 WHITBYHALL DR | | | | BRIDGETON | MO | 63044-3251 |
| GERALD WESLEY | 76 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2756 |
| GERALD WEST | 45220 SE DEVERELL RD | | | | CORBETT | OR | 97019-9772 |
| GERALD WESTBROOK | 1515 MANSFIELD RD | | | | RENO | TX | 75462-5729 |
| GERALD WESTOVER | 9159 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| GERALD WHEATON | 10601 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| GERALD WHEELER | 14205 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| GERALD WHEELOCK | 1890 ADELPHA AVE | | | | HOLT | MI | 48842-1661 |
| GERALD WHETSTONE | 6025 PINEBARK CT | | | | CHARLOTTE | NC | 28212-4593 |
| GERALD WHIPPLE | PO BOX 896 | | | | HARRISON | MI | 48625-0896 |
| GERALD WHISENAND | RT 2 BOX 2011 | | | | WHEATLAND | MO | 65779 |
| GERALD WHISNER | 629 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3130 |
| GERALD WHITACRE | 2158 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| GERALD WHITE | 409 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2026 |
| GERALD WHITE | 2251 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| GERALD WHITE | 217 MITTMANN CIR | | | | NEW BRAUNFELS | TX | 78132-3721 |
| GERALD WHITE | 134 TEABERRY LN | | | | HOUGHTON LAKE | MI | 48629-8908 |
| GERALD WHITE | 301 IONIA | | | | MUIR | MI | 48860-9701 |
| GERALD WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD WHITEAKER | 619 W 53RD ST | | | | ANDERSON | IN | 46013-1511 |
| GERALD WHITEHEAD | 4060 ALEXANDER RD | | | | DEMOSSVILLE | KY | 41033-9685 |
| GERALD WHITING | 7050 WESTFIELD DR | | | | ALMONT | MI | 48003-8436 |
| GERALD WHITLOW | 1757 HAWKINS COVE DR E | | | | JACKSONVILLE | FL | 32246-7316 |
| GERALD WHITNEY | 11182 WILSON RD | | | | MONTROSE | MI | 48457-9179 |
| GERALD WHITTEMORE | 537 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1645 |
| GERALD WHITTON | 431 W 11TH ST | | | | ANDERSON | IN | 46016-1225 |
| GERALD WICHMAN | 4117 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD WICKERHAM | 922 MULDOWNEY AVE | | | | PITTSBURGH | PA | 15207-2062 |
| GERALD WIENCKOWSKI | 6367 ROBINSON RD APT 18 | | | | LOCKPORT | NY | 14094-9242 |
| GERALD WIENEKE | 2255 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| GERALD WIESE | 2419 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2007 |
| GERALD WILDEY | 2937 SEMINARY DR | | | | GREENSBURG | PA | 15601-3736 |
| GERALD WILDS | 700 SPLIT RAIL DR | | | | BRENTWOOD | TN | 37027-5759 |
| GERALD WILKINSON | PO BOX 181 | | | | OLDSMAR | FL | 34677-0181 |
| GERALD WILLIAMS | 1008 N PALMERA DR | | | | LA FERIA | TX | 78559-6234 |
| GERALD WILLIAMS | 4488 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| GERALD WILLIAMS | 752 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| GERALD WILLIAMS | 5576 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| GERALD WILLIAMS | 3925 WILKE AVE | | | | BALTIMORE | MD | 21206-5543 |
| GERALD WILLIAMS | 5287 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| GERALD WILLIAMS | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 |
| GERALD WILLIAMS | NO 10 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446 |
| GERALD WILLIAMS | 3521 BRANDON ST | | | | FLINT | MI | 48503-6605 |
| GERALD WILLIAMSON | 280 INDIAN VILLAGE RD | | | | SLIDELL | LA | 70461-1540 |
| GERALD WILLIS | 380 OAK ST | | | | MOUNT MORRIS | MI | 48458-1929 |
| GERALD WILLMAN | 2084 W MAPLE AVE | | | | FLINT | MI | 48507-3502 |
| GERALD WILLOUGHBY JR | 14088 NORTH RD | | | | FENTON | MI | 48430-1331 |
| GERALD WILSON | 734 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| GERALD WILSON | 5120 BARTON RD | | | | WILLIAMSTON | MI | 48895-9304 |
| GERALD WILSON | PO BOX 1644 | | | | BEATTYVILLE | KY | 41311-1644 |
| GERALD WILSON | 2033 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444 |
| GERALD WILSON | 6217 BLACK JACK RD | | | | FLOWERY BR | GA | 30542-5506 |
| GERALD WILSON | 1392 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| GERALD WILSON | 815 W 4TH ST | | | | PINCONNING | MI | 48650-8907 |
| GERALD WILSON | 14837 PARKSIDE AVE | | | | OAK FOREST | IL | 60452-1130 |
| GERALD WILSON | 431 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| GERALD WILSON | 4075 CHERRY GARDEN DR | | | | COMMERCE TOWNSHIP | MI | 48382-1003 |
| GERALD WILSON | 306 VISTA TRUCHA | | | | NEWPORT BEACH | CA | 92660-3519 |
| GERALD WILSON MOYER | 4015 ST MARYS RD | | | | WAPWALLOPEN | PA | 18660 |
| GERALD WIMBROW | 121 NE CINDY LN | | | | BURLESON | TX | 76028-3456 |
| GERALD WINFIELD | 8021 KENSINGTON BLVD APT 14 | | | | DAVISON | MI | 48423-2278 |
| GERALD WING | 2894 EVERGREEN DR | | | | BAY CITY | MI | 48706-6314 |
| GERALD WINSLOW | 106 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1607 |
| GERALD WINSTON | 640 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062-2006 |
| GERALD WINTERS | PO BOX 310 | | | | JASPER | AR | 72641-0310 |
| GERALD WIRTH | 2131 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085-9668 |
| GERALD WISNER | 2901 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9547 |
| GERALD WISNEWSKI | 106 MICHAEL LN | CARAVEL WOODS | | | BEAR | DE | 19701-2052 |
| GERALD WISNIEWSKI | 7101 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| GERALD WISNIEWSKI | 2513 WOODROW AVE | | | | FLINT | MI | 48506 |
| GERALD WITHROW | PO BOX 191 | | | | CAMDEN | OH | 45311-0191 |
| GERALD WITTKOPP | 3090 N FRASER RD | | | | PINCONNING | MI | 48650-9426 |
| GERALD WITUCKI | 1100 MCGRAW ST | | | | BAY CITY | MI | 48708-8478 |
| GERALD WITZMAN | 6132 RANGER LAKE RD | | | | GAYLORD | MI | 49735-8573 |
| GERALD WIVO | 48607 PINEVIEW DR SITE 294 | | | | SHELBY TWP | MI | 48317-2763 |
| GERALD WNUK | 38562 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-3387 |
| GERALD WODRICH | 71 WESLEY DR | | | | AKRON | NY | 14001-1134 |
| GERALD WODZISZ | 36640 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2845 |
| GERALD WOELZLEIN | 8630 LEWIS RD | | | | VASSAR | MI | 48768-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD WOLFE | 12656 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| GERALD WOLFE | 4359 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| GERALD WOLFGANG | 1367 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| GERALD WOLLENWEBER | | | | | | | |
| GERALD WOLLSLAIR | 4139 E MINNIE LN | | | | BELOIT | WI | 53511-9524 |
| GERALD WOLTHUIS | 58 HUDSON RD | | | | JANE | MO | 64856-9261 |
| GERALD WOLVERTON | 4952 PENTHOUSE RD | | | | COOKEVILLE | TN | 38506-7207 |
| GERALD WOOD | 2026 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| GERALD WOOD | 172 STATE PARK DR | | | | BAY CITY | MI | 48706-2152 |
| GERALD WOOD | 810 N BENTSEN PALM DR TRLR 625 | | | | MISSION | TX | 78572-9028 |
| GERALD WOOD | 201 E HOLBROOK AVE | | | | FLINT | MI | 48505-2128 |
| GERALD WOOD | 27533 SANTA ANA DR | | | | WARREN | MI | 48093-4465 |
| GERALD WOOD | 50 GOLDENWOOD AVE | | | | LEXINGTON | OH | 44904-8906 |
| GERALD WOODARD | 573 WOODFIELD CIR | | | | AVON | IN | 46123-7692 |
| GERALD WOODRUFF | 7133 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| GERALD WOODRUFF | 6454 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| GERALD WOODS | 586 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| GERALD WOODS | 8381 LAKESHORE RD | | | | CIRCO | NY | 13039-9719 |
| GERALD WOODTHORP | 2293 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| GERALD WOODY | 9296 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| GERALD WOOLUM | 13112 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1263 |
| GERALD WORDEN | 6363 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| GERALD WORDLAW JR | 9261 MINOCK ST | | | | DETROIT | MI | 48228-1759 |
| GERALD WORTHINGTON | 3078 LAKE CHARLES DR | | | | MAYSVILLE | KY | 41056-8332 |
| GERALD WRIGHT | 190 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| GERALD WRIGHT | 1009 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8610 |
| GERALD WRIGHT | 38316 CHERRY HILL RD | | | | WESTLAND | MI | 48185-3271 |
| GERALD WRIGHT | 5104 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8231 |
| GERALD WRIGHT | 8111 W 50 RD | | | | HOXEYVILLE | MI | 49601-9360 |
| GERALD WRIGHT | 12884 COURAGE XING | | | | FISHERS | IN | 46037-5995 |
| GERALD WRIGHT | 45281 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| GERALD WRIGHT | 7205 RAMON CT | | | | MAINEVILLE | OH | 45039-5080 |
| GERALD WURL | 3800 W BASS CREEK RD | | | | BELOIT | WI | 53511-9030 |
| GERALD WURMLINGER | 7288 HOUGH RD | | | | ALMONT | MI | 48003-8915 |
| GERALD YACKS | 19941 N METCALF CT | | | | EDWARDSBURG | MI | 49112-8707 |
| GERALD YACKS | 5296 CEDAR LAKE RD | | | | OSCODA | MI | 48750-1505 |
| GERALD YAGER JR | 180 9 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-8281 |
| GERALD YANNA | PO BOX 272 | | | | OAKWOOD | OH | 45873-0272 |
| GERALD YATES | 101 N 3RD ST | | | | DE SOTO | MO | 63020-1725 |
| GERALD YAX | 4130 YAX RD | | | | KINDE | MI | 48445-9327 |
| GERALD YEASTER | 13234 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| GERALD YOCUM | 165 MONTCREST DR | | | | LENOIR CITY | TN | 37771-7707 |
| GERALD YOCUM | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD YOUNG | 80 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| GERALD YOUNG | 31134 TIVERTON ST | | | | FARMINGTON HILLS | MI | 48331-1374 |
| GERALD YOUNG | 3003 GREEN VALLEY LN | | | | ARLINGTON | TX | 76014-2623 |
| GERALD YOUNG | 192 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| GERALD YOUNG | 13042 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| GERALD YOUNG | 2939 ADDISON CIR N | | | | ROCHESTER | MI | 48306-4917 |
| GERALD YOUNG | 2816 N. TREPANIER LOT 514 | | | | LUDINGTON | MI | 49431 |
| GERALD YOUNGER | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| GERALD YOUNGLOVE | 34820 GLOVER ST | | | | WAYNE | MI | 48184-2456 |
| GERALD YOUNGMAN | 19A BEAMAN RD | | | | ROCHESTER | NY | 14624-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALD ZALEWSKI | 7043 COWELL RD | | | | BRIGHTON | MI | 48116-9130 |
| GERALD ZAMBO | 18504 MARTIN PL | | | | TRENTON | MI | 48183-4409 |
| GERALD ZANDER | 43266 HARRIS RD | | | | BELLEVILLE | MI | 48111-9189 |
| GERALD ZEITER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GERALD ZEITZ | 5085 HARMONY WOODS | | | | MIDLAND | MI | 48642-9778 |
| GERALD ZELINSKI | 21618 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3701 |
| GERALD ZELLER | 1695 MARK TWAIN DR | | | | FLORISSANT | MO | 63031-3222 |
| GERALD ZEMORE | 807 AUGRES RIVER DR | | | | AU GRES | MI | 48703-9632 |
| GERALD ZERBST | 11545 PARDEE RD | | | | TAYLOR | MI | 48180-4228 |
| GERALD ZETTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALD ZIMMER | LOT 7 | 29215 SNOOK CIRCLE | | | PUNTA GORDA | FL | 33982-8530 |
| GERALD ZIMMERMAN | 5154 LAKE ST | | | | GLENNIE | MI | 48737-9331 |
| GERALD ZIMMERMAN | 1515 RIDGE RD LOT 123 | | | | YPSILANTI | MI | 48198-3351 |
| GERALD ZITTEL | 4950 WALTAN RD | | | | VASSAR | MI | 48768-8906 |
| GERALD ZLATKOWSKI | 13217 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9832 |
| GERALD ZOFCHAK | 23622 LINNE ST | | | | CLINTON TWP | MI | 48035-4605 |
| GERALD ZOROMSKI | 1410 E VERNE RD | | | | BURT | MI | 48417-9797 |
| GERALD ZYERS | 12675 UEBELHOER RD | | | | ALDEN | NY | 14004-9654 |
| GERALD, ALBERT R | 72398 RUSS RD | | | | RICHMOND | MI | 48062-4534 |
| GERALD, ALICE | PO BOX 1015 | | | | FLINT | MI | 48501-1015 |
| GERALD, DALE L | 3901 E PINNACLE PEAK RD LOT 123 | | | | PHOENIX | AZ | 85050-8111 |
| GERALD, DAVID C | 10441 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| GERALD, DENNIS R | 2332 SHADYCROFT DR | | | | BURTON | MI | 48519 |
| GERALD, DIANE | 20511 ARDMORE ST | | | | DETROIT | MI | 48235-1578 |
| GERALD, EDDIE M | 180 SCOTTIE DR APT 153 | | | | GLASGOW | KY | 42141-3567 |
| GERALD, JOEY S | 202 E YORK AVE | | | | FLINT | MI | 48505-2147 |
| GERALD, LLOYD C | 3633 8TH STREET | | | | NORTH BEACH | MD | 20714-3011 |
| GERALD, MARILYN J | 1311 LAKESHORE DR | | | | IRVING | TX | 75060-6673 |
| GERALD, MURRELL W | 5854 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| GERALD, ROBERT E | 6438 MAIDSTONE RD APT 415 | | | | INDIANAPOLIS | IN | 46254-4827 |
| GERALD, ROSE L | 13342 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| GERALD, SAMUEL L | 15751 MONTE VISTA ST | | | | DETROIT | MI | 48238-1009 |
| GERALD, SANDRA F | 101 DOVE POINTE | | | | PEACHTREE CITY | GA | 30269 |
| GERALD, THOMAS J | 4255 W DIVISION RD | | | | CRAWFORDSVILLE | IN | 47933-8263 |
| GERALD, WILLIAM G | PO BOX 111 | | | | LADOGA | IN | 47954-0111 |
| GERALDEAN F MANSON | 1981 SOUTHWEST BLVD. S.W. | | | | WARREN | OH | 44485-3973 |
| GERALDEAN HALL | PO BOX 13286 | | | | FLINT | MI | 48501-3286 |
| GERALDEAN MANSON | 1981 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 |
| GERALDEAN RUCKER | 124 E 12TH ST | | | | RUSHVILLE | IN | 46173-1243 |
| GERALDEAN RUCKS | PO BOX 1473 | | | | CHAMPAIGN | IL | 61824-1473 |
| GERALDEEN DENTON | 2107 HIGHVIEW RD | | | | CLEARFIELD | PA | 16830-1105 |
| GERALDENE FOOTE | 1917 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| GERALDENE SANDOR | 1193 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3707 |
| GERALDIN BENJAMIN | 164 E M55 | | | | WEST BRANCH | MI | 48661 |
| GERALDIN DOMINY | 918 STEVENS ST | APT 2 | | | FLINT | MI | 48502-1600 |
| GERALDINE A BANKS | 2118 ROBBINS AVE APT 512 | | | | NILES | OH | 44446 |
| GERALDINE A EVANS | PO BOX 85 | | | | MC-CONNELLS TOWN | PA | 16660 |
| GERALDINE A LOYD | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| GERALDINE A MITCHELL | 282 SHOTTEN RD | | | | W MIDDLESEX | PA | 16159 |
| GERALDINE A TURNER | 5706 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| GERALDINE A WRIGHT | PO BOX 2503 | | | | DETROIT | MI | 48202-0503 |
| GERALDINE AARON | 5688 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE ABRAHAM | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| GERALDINE ADAM | 20061 CAROL ST | | | | DETROIT | MI | 48235-1654 |
| GERALDINE ADKINS | PO BOX 310343 | | | | FLINT | MI | 48531-0343 |
| GERALDINE ALKSNIS | 1620 ACACIA DR NW | | | | GRAND RAPIDS | MI | 49504-2302 |
| GERALDINE ALLEN | 279 BENITA AVE | | | | YOUNGSTOWN | OH | 44504-1861 |
| GERALDINE ALLEN | 27621 MARILYN DR | | | | WARREN | MI | 48093-4605 |
| GERALDINE ALLEN | 8150 S GRAYLING RD | | | | GRAYLING | MI | 49738-8097 |
| GERALDINE ALTIS | 311 4TH ST 6 | | | | WALNUT RIDGE | AR | 72476 |
| GERALDINE ANDERSON | 4718 CARRIE MARIE CT  APT 3 | | | | SAGINAW | MI | 48601-5619 |
| GERALDINE ANDERSON | 4638 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2214 |
| GERALDINE ANDERSON | 3650 W MAPLE RD | | | | WIXOM | MI | 48393-1705 |
| GERALDINE ANDERSON | 644 LYDIA LN | | | | PONTIAC | MI | 48341-1078 |
| GERALDINE ANTAL | 6867 MAPLE LEAF DR | | | | CARLSBAD | CA | 92011-3948 |
| GERALDINE ARMSTRONG | 10211 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| GERALDINE ARNOLD | 274 E 450 N | | | | KOKOMO | IN | 46901-9501 |
| GERALDINE ARROWOOD | 3310 WEST BELL ROAD #162 | | | | PHOENIX | AZ | 85053 |
| GERALDINE ATKINSON | 35132 FARRAGUT ST | | | | WESTLAND | MI | 48186-5443 |
| GERALDINE AUBREY | 1430 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| GERALDINE AUBREY | 1430  CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| GERALDINE B BUSICK | 8625 SQUIRE LANE N.E. | | | | WARREN | OH | 44484-1647 |
| GERALDINE B CLARK | 112   CHICAGO AVE. | | | | YOUNGSTOWN | OH | 44507-1320 |
| GERALDINE B MAY | 3465 CASA GRANDE CIR | | | | JACKSON | MS | 39209 |
| GERALDINE B MCGHEE | 1651 RUSKIN RD | | | | DAYTON | OH | 45406 |
| GERALDINE B PICCOLI | 4666  PINEGROVE AVE. | | | | YOUNGSTOWN | OH | 44515-4847 |
| GERALDINE BAILEY | 558 BUIST ST SW | | | | GRAND RAPIDS | MI | 49509-3014 |
| GERALDINE BAKER | 65 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| GERALDINE BAKKA | 15028 W YOSEMITE DR | | | | SUN CITY | AZ | 85375-5761 |
| GERALDINE BALES | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |
| GERALDINE BALLANCE | 1360 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 |
| GERALDINE BALLINGER | BX 1986SHARP FORD RD | | | | VALHERMOSO SP | AL | 35775 |
| GERALDINE BANCIK | 39150 MATTIX RD | | | | LISBON | OH | 44432-9625 |
| GERALDINE BANKS | 2927 E LARNED ST | | | | DETROIT | MI | 48207-3905 |
| GERALDINE BARNES | 14302 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| GERALDINE BARRETT | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| GERALDINE BARTH | 25453 THOMAS DR | | | | WARREN | MI | 48091-3789 |
| GERALDINE BARTLETT | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE BASHAM | 6169 COLUMBIA DR | | | | YPSILANTI | MI | 48197-9788 |
| GERALDINE BASS | 46 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| GERALDINE BATES | 3145 THOM ST | | | | FLINT | MI | 48506-2549 |
| GERALDINE BAUMAN | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| GERALDINE BECK | 45291 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| GERALDINE BEEBE | 2740 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1909 |
| GERALDINE BEENE | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| GERALDINE BELISLE | 34601 ELMWOOD ST APT 143 | | | | WESTLAND | MI | 48185-3078 |
| GERALDINE BENNETT | 557 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2821 |
| GERALDINE BENNETT | 870 FOXWOOD DR APT 13 | | | | LEWISTON | NY | 14092-2408 |
| GERALDINE BERNADIC | 3941 PUMA DR | | | | AVON PARK | FL | 33825-7802 |
| GERALDINE BERRY | 11806 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| GERALDINE BESSON | 10282 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| GERALDINE BEVER | 1400 US HIGHWAY 17 N LOT 16R | | | | FORT MEADE | FL | 33841-8600 |
| GERALDINE BIDWELL | 217 ROBERTA AVE | | | | FLORENCE | KY | 41042-1833 |
| GERALDINE BLACK | 510 PINE ST #A | | | | LAPEER | MI | 48446 |
| GERALDINE BLACKWELL | 11301 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1684 |
| GERALDINE BLANKINSHIP | 3410 SWARTZ ST | | | | FLINT | MI | 48507-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE BLUMENSCHEIN | 1616 E 30TH AVE #121 | | | | SPOKANE | WA | 99203 |
| GERALDINE BOPP | 200 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522 |
| GERALDINE BOWKER | 1592 JOSLYN AVE | | | | PONTIAC | MI | 48340-1315 |
| GERALDINE BOYD | 1406 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0221 |
| GERALDINE BRADSHAW | 1403 W HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| GERALDINE BRADT | 5027 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| GERALDINE BRADY | 7148 E CO RD 50 N | | | | GREENTOWN | IN | 46936 |
| GERALDINE BRAITHWAITE | 2455 SCRABBLE RD | | | | MARTINSBURG | WV | 25404-0133 |
| GERALDINE BRALEY | 12724 LAKE DORA CIR | | | | TAVARES | FL | 32778-4200 |
| GERALDINE BRANTLEY | 1401 CHESTER RD | | | | LANSING | MI | 48912-5033 |
| GERALDINE BREITENBACH | W129N6889 NORTHFIELD DR APT 323 | | | | MENOMONEE FALLS | WI | 53051-0527 |
| GERALDINE BREWER | 221 STONEHILL RD | | | | FORSYTH | GA | 31029-8132 |
| GERALDINE BREWER | ROUTE #1 | P.O BOX 1353 | | | THAYER | MO | 65791 |
| GERALDINE BRITTON | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069-3250 |
| GERALDINE BRONICK | 5299 HIGHLAND RD UNIT 102 | | | | WATERFORD | MI | 48327-1942 |
| GERALDINE BROWN | 4232 WEST 24TH STREET | | | | CLEVELAND | OH | 44109-3338 |
| GERALDINE BROWN | 107 - 36 MERRICK BLVD | APT # 1J | | | JAMAICA | NY | 11433 |
| GERALDINE BROWN | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| GERALDINE BROWN | 3800 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 |
| GERALDINE BROWN | 96 FISHER RD | | | | BENTON | KY | 42025-5916 |
| GERALDINE BROWN | 9560 SAINT MARYS ST | | | | DETROIT | MI | 48227-1642 |
| GERALDINE BROWN | 17230 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1580 |
| GERALDINE BROWN | 936 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| GERALDINE BROWN | 411 W 24TH ST | | | | WILMINGTON | DE | 19802-3402 |
| GERALDINE BROWNRIDGE | 2321 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-3710 |
| GERALDINE BRUBAKER | 311 BAY ST | | | | AUBURNDALE | FL | 33823-3324 |
| GERALDINE BRUNNING | 32607 WARNER DR | | | | WARREN | MI | 48092-3241 |
| GERALDINE BRYLEWSKI | 30621 GRUENBURG DR | | | | WARREN | MI | 48092-4922 |
| GERALDINE BURNEY | 2626 SWANSEA PL SE | | | | GRAND RAPIDS | MI | 49546-8044 |
| GERALDINE BURNS | 1417 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| GERALDINE BUSICK | 8625 SQUIRES LN NE | | | | WARREN | OH | 44484-1647 |
| GERALDINE BUTCHER | 1251 KINGSTON RD | | | | UNIONTOWN | OH | 44685-6908 |
| GERALDINE BUTLER | 12976 PAWNEE RD | | | | APPLE VALLEY | CA | 92308-6512 |
| GERALDINE BUTLER | 19009 ROSEMONT AVE | | | | DETROIT | MI | 48219-2971 |
| GERALDINE BYRUM | 212 LEWIS RD | | | | PORTSMOUTH | VA | 23701-1326 |
| GERALDINE C MURRAY | 6089 HIGHLAND AVE. | | | | WARREN | OH | 44481-9638 |
| GERALDINE CAMPAS | 609 NUEVO LEON LN | | | | LADY LAKE | FL | 32159-9139 |
| GERALDINE CARON | 4525 AUDREY CT | | | | MIDDLETOWN | OH | 45042-2799 |
| GERALDINE CARR | 9934 GERALDINE ST | | | | YPSILANTI | MI | 48197-6930 |
| GERALDINE CARROLL | PO BOX 133 | | | | PERRY HALL | MD | 21128-0133 |
| GERALDINE CARROLL | 5280 WYANDOT PL | | | | HILLARD | OH | 43026-1538 |
| GERALDINE CASSAN | N 9041 POWERHOUSE RD | | | | BLACK RIVER FALLS | WI | 54615 |
| GERALDINE CASSIDAY | 12601 NICHOLS RD | | | | BURT | MI | 48417-2392 |
| GERALDINE CASTLE | 3842 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| GERALDINE CATHEY | 1358 7TH AVE | | | | ROCKFORD | IL | 61104-3135 |
| GERALDINE CHAFIN | 816 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1725 |
| GERALDINE CHAMBERS | 8481 BLACK OAK DR NE | | | | WARREN | OH | 44484-1616 |
| GERALDINE CHAPOTON | 10590 TRAPPER LN | | | | STANWOOD | MI | 49346-8701 |
| GERALDINE CHERVENY | 452 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| GERALDINE CHILDS | 1812 S CROSS LAKES CIR APT B | | | | ANDERSON | IN | 46012-4930 |
| GERALDINE CHISHOLM | 10017 E MOUNTAIN VIEW RD UNIT 1045 | | | | SCOTTSDALE | AZ | 85258-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE CLARK | 112 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| GERALDINE CLAYTON | 4120 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105-3004 |
| GERALDINE COLE | 4803 TAMARIND RD APT 106 | | | | BALTIMORE | MD | 21209-4601 |
| GERALDINE COLEMAN | PO BOX 90623 | | | | BURTON | MI | 48509-0623 |
| GERALDINE COLOMBO | 8771 LYNN RD | | | | BELLAIRE | MI | 49615-8426 |
| GERALDINE CONYER | 1704 E WATERBERRY DR | | | | HURON | OH | 44839-2281 |
| GERALDINE COOPER | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 |
| GERALDINE CORDS | 12160 PINE RIDGE DR | | | | PERRY | MI | 48872-9148 |
| GERALDINE COVERT | 102 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1021 |
| GERALDINE CROOKS | 5957 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73127-1515 |
| GERALDINE CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| GERALDINE CUNEGIN | 18508 SHIELDS ST | | | | DETROIT | MI | 48234-2086 |
| GERALDINE CURTIS | 8420 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9715 |
| GERALDINE CYMAN | 3321 N OLD US HIGHWAY 421 | | | | GREENSBURG | IN | 47240-9371 |
| GERALDINE D FRONCZAK | 3107 W 54TH ST | | | | CHICAGO | IL | 60632-2607 |
| GERALDINE D LAMPKIN | P O BOX 923 | | | | CLINTON | MS | 39056 |
| GERALDINE D NETTLES | 16237 EASTWIND ST | | | | ROMULUS | MI | 48174-3180 |
| GERALDINE D PORTER | 234   PARKGATE | | | | YOUNGSTOWN | OH | 44515-3240 |
| GERALDINE DALIK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GERALDINE DALY | 419 S LOCUST ST | | | | JANESVILLE | WI | 53548-5143 |
| GERALDINE DANIELS | 332 WALDEN AVE | | | | BUFFALO | NY | 14211-2354 |
| GERALDINE DANN | 7 WINDSOR DR | | | | GREENVILLE | PA | 16125-9736 |
| GERALDINE DAVIS | PO BOX 593 | | | | FLINT | MI | 48501-0593 |
| GERALDINE DAVIS | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| GERALDINE DAVIS | PO BOX 221 | | | | LAGRANGE | OH | 44050-0221 |
| GERALDINE DAVIS | 315 W 59TH ST | | | | CHICAGO | IL | 60621-3323 |
| GERALDINE DAVIS | 3877 SHILOH ROAD | | | | LAURA | OH | 45337-9798 |
| GERALDINE DAVIS | 105 DELAWARE ST | | | | DETROIT | MI | 48202-2478 |
| GERALDINE DAYTON | 421 N MERIDIAN ST | | | | DUNKIRK | IN | 47336-1150 |
| GERALDINE DECKER | 6300 S POINTE BLVD APT 450 | | | | FORT MYERS | FL | 33919-4986 |
| GERALDINE DELOR | 25318 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1973 |
| GERALDINE DERRIGAN | 3762 MASON RD | | | | HOWELL | MI | 48843-8996 |
| GERALDINE DESKA | 2001 28TH ST | | | | BAY CITY | MI | 48708 |
| GERALDINE DESORMEAU | 2803 LUCERNE DR | | | | JANESVILLE | WI | 53545-0629 |
| GERALDINE DEWITT | 100 N FRANKLIN ST APT 215 | | | | JANESVILLE | WI | 53548-2963 |
| GERALDINE DIAZ | 3342 FLORAL DR | | | | LOS ANGELES | CA | 90063-4158 |
| GERALDINE DIDWAY | 1748 CRESCENT LAKE RD APT 107 | | | | WATERFORD | MI | 48327-1378 |
| GERALDINE DIXON | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| GERALDINE DOKURNO | 3655 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| GERALDINE DONAHOE | 2139 FAIRWAY BLVD | | | | HUDSON | OH | 44236-1342 |
| GERALDINE DOOLITTLE | 5801 W BETHEL AVE | APT 202 | | | MUNCIE | IN | 47304 |
| GERALDINE DOORN | PO BOX 652 | | | | CEDAR SPRINGS | MI | 49319 |
| GERALDINE DOWLAND | 951 W 12TH ST | | | | FLINT | MI | 48507-1652 |
| GERALDINE DOWNS | 6248 BLACKHAWK CV | | | | OLIVE BRANCH | MS | 38654-8541 |
| GERALDINE DRAKE | 2749 S 53RD ST | | | | KANSAS CITY | KS | 66106-3371 |
| GERALDINE DRAKE | 2290 DENAIR AVE | | | | SAN JOSE | CA | 95122-3016 |
| GERALDINE DRURY | 1919 ATHERTON WAY | | | | OKEMOS | MI | 48864-3723 |
| GERALDINE DUES | 910 N BROAD ST #365 | | | | BROOKSVILLE | FL | 34601-2303 |
| GERALDINE DUNCAN | 4913 RICHMOND ST | | | | LANSING | MI | 48911-2916 |
| GERALDINE DUNCAN | 3010 ALVINA AVE | | | | WARREN | MI | 48091-2498 |
| GERALDINE DURFEY | 111 ATWOOD PL | | | | HURON | OH | 44839-1105 |
| GERALDINE E BORDIERE | 5481 ASBURY LAKE DR #36 | | | | CINCINNATI | OH | 45247 |
| GERALDINE E KALSO | 117 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| GERALDINE E KRUSE | 4215 99TH ST W | | | | BRADENTON | FL | 34210-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE E MCCANS | 235 MAY AVE | | | | BRIDGEVILLE | PA | 15017 |
| GERALDINE EATON | 1214 LINUS ST | | | | FLINT | MI | 48507-4106 |
| GERALDINE EKERS | 140 EASY ST | | | | WAYNESBURG | PA | 15370-8322 |
| GERALDINE ELLIOTT | 570 BEACON LAKE DR APT 4 | | | | MASON | MI | 48854-1997 |
| GERALDINE EMERSON | 21947 MOHICAN AVE | | | | APPLE VALLEY | CA | 92307-4017 |
| GERALDINE ERWAY | 60 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| GERALDINE ESTES | 725 JOHN ST APT 3 | | | | CRESTLINE | OH | 44827-1300 |
| GERALDINE ETCHISON | 703 MAPLE | | | | FRANKTON | IN | 46044 |
| GERALDINE ETHERTON | 7600 ROSBOLT RD | | | | MILAN | MI | 48160-9732 |
| GERALDINE EVANS | PO BOX 85 | | | | MC CONNELLSTOWN | PA | 16660-0085 |
| GERALDINE EVANS | 1136 S CAMBRIDGE ST | | | | ANAHEIM | CA | 92805-5524 |
| GERALDINE F | 5006 ROSEHILL DR | | | | SHAWNEE | KS | 66216-1258 |
| GERALDINE F BAKER | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424 |
| GERALDINE F REEVES | 67 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| GERALDINE F SMITH | 2427  WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| GERALDINE F STARK | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 |
| GERALDINE F WRIGHT | 5341 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 |
| GERALDINE FARLEY | 268 LEWIS MCNEILL RD | | | | RED SPRINGS | NC | 28377-6158 |
| GERALDINE FARLOW | 404 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| GERALDINE FARRIER | 8 ELMONT AVE | | | | BALTIMORE | MD | 21206-1322 |
| GERALDINE FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| GERALDINE FELKER | 2954 PETTIS AVE NE | | | | ADA | MI | 49301-9289 |
| GERALDINE FERGUSON | 1 FISHER DR APT#B107 | | | | MOUNT VERNON | NY | 10552 |
| GERALDINE FIELDS | 30914 CIRCLE DR | | | | TAVARES | FL | 32778-4882 |
| GERALDINE FINKBEINER | 601 S NELSON ST | C/O DIANNE HARRIS | | | GREENVILLE | MI | 48838-2142 |
| GERALDINE FLENOURY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERALDINE FLYNN | 24288 US 23 N. | | | | OCQUEOC | MI | 49759 |
| GERALDINE FLYNN | 2127 CHELSEA DR NE | | | | GRAND RAPIDS | MI | 49505-5713 |
| GERALDINE FLYNN-ROBINSON | APT G31 | 1737 UNIVERSITY AVENUE SOUTH | | | FAIRBANKS | AK | 99709-4945 |
| GERALDINE FOLDS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| GERALDINE FORD-BROWN | 46558 DARWOOD CT | | | | PLYMOUTH | MI | 48170-3473 |
| GERALDINE FORTH | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 |
| GERALDINE FOSTON | 8000 JANUARY AVE | | | | BERKELEY | MO | 63134-1512 |
| GERALDINE FOX | 7815 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1313 |
| GERALDINE FOY | 4200 BRIGHTON DR | | | | LANSING | MI | 48911-2131 |
| GERALDINE FRANC JEWETT | 4112 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| GERALDINE FRANKLIN | 204 MARENGO AVE APT 4F | | | | FOREST PARK | IL | 60130-1648 |
| GERALDINE FREY | 553 PLATTNER TRL | | | | DAYTON | OH | 45430-1516 |
| GERALDINE FULLER | 2988 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3416 |
| GERALDINE FULTON | 10390 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| GERALDINE FUSCO | 228 NORWALK AVE | | | | BUFFALO | NY | 14216-2442 |
| GERALDINE G ALLEN | 1026 DRAKE CT | | | | MIAMISBURG | OH | 45342-2079 |
| GERALDINE G STEPHENS | 1465 HILLCREST DR  APT. 40 | | | | NILES | OH | 44446-3758 |
| GERALDINE GABBARD | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| GERALDINE GALE | 1409 ROSLYN DR | LOT 77 CANDLEWICK TR CT | | | OWOSSO | MI | 48867-4707 |
| GERALDINE GALLON-GREEN | 4583 COLES MILL RD | | | | WILLIAMSTOWN | NJ | 08094-6247 |
| GERALDINE GALLOWAY | 429 MADISON AVE | | | | CALUMET CITY | IL | 60409 |
| GERALDINE GALLOWAY | 5899 BEAR CREEK DR | | | | BEDFORD HTS | OH | 44146-2959 |
| GERALDINE GAROFALO | 4574 BROWN RD | | | | KENOCKEE | MI | 48006-3500 |
| GERALDINE GATEWOOD | 821 18TH ST | | | | BAY CITY | MI | 48708-4700 |
| GERALDINE GENETTI | 2519 N 32ND ST | | | | FAIRMONT CITY | IL | 62201-2107 |
| GERALDINE GENSON | 1516 N HAYFORD AVE | | | | LANSING | MI | 48912-3438 |
| GERALDINE GEORGE | 1121 SHERMAN ST | | | | LEAVENWORTH | KS | 66048-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE GERSCHEFSKE | 3619 PAM LN | | | | OWENSVILLE | MO | 65066-2707 |
| GERALDINE GIBNEY | 154 LAROCHE AVE | | | | HARRINGTON PK | NJ | 07640-1811 |
| GERALDINE GIBSON | PO BOX 655 | | | | TOMPKINSVILLE | KY | 42167-0655 |
| GERALDINE GIBSON | 2901 E CENTER RD | | | | KOKOMO | IN | 46902-9795 |
| GERALDINE GIBSON | 3266 FRANCISE LANE | | | | COLOMA | IN | 46902 |
| GERALDINE GILES | 47660 ORMSKIRK DR | | | | CANTON | MI | 48188-7233 |
| GERALDINE GODREAU | PO BOX 104 | | | | SAINT REGIS FALLS | NY | 12980-0104 |
| GERALDINE GOINS | 921 S EBRIGHT ST | | | | MUNCIE | IN | 47302-2542 |
| GERALDINE GOMEZ | 22905 NONA ST | | | | DEARBORN | MI | 48124-2684 |
| GERALDINE GOODMAN | 1726 VALLEY BLVD | | | | NILES | OH | 44446-2823 |
| GERALDINE GOTWALT | 307 TUMBLING CREEK DR | | | | ALPHARETTA | GA | 30005-6498 |
| GERALDINE GRACE | 8955 OGDEN DUNES DR | | | | CAMBY | IN | 46113-9258 |
| GERALDINE GRAVES | 3451 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| GERALDINE GRAVITT | 606 SAWNEE CORNERS DR | | | | CUMMING | GA | 30040-2009 |
| GERALDINE GRAY | 24036 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1655 |
| GERALDINE GRAY | 15700 PROVIDENCE DR APT 820 | | | | SOUTHFIELD | MI | 48075-3130 |
| GERALDINE GREEN | 2200 CEDARCREST DRIVE | | | | CARROLLTON | TX | 75007-5763 |
| GERALDINE GREEN | 510 EAST OAK ORCHARD STREET | BUILDING #1 | | | MEDINA | NY | 14103 |
| GERALDINE GREEN | 9591 OHIO ST | | | | DETROIT | MI | 48204-2013 |
| GERALDINE GREENE | 282 DORCHESTER AVE | | | | CINCINNATI | OH | 45219-3066 |
| GERALDINE GRIER | 265 STONEGATE W 55 | | | | PONTIAC | MI | 48341 |
| GERALDINE GRIFFIN | 1290 HASLETT RD | | | | HASLETT | MI | 48840-9705 |
| GERALDINE GRIM | 233 E GRIM LN | | | | COCHISE | AZ | 85606-8798 |
| GERALDINE GROSS | 164 SUNSET RD | | | | WEST MONROE | LA | 71291-9485 |
| GERALDINE GROVES | 1623 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| GERALDINE GRUBE | 1080 MONITOR CT | | | | GREENWOOD | IN | 46143-9695 |
| GERALDINE GUARINO | 419 ESSEX AVE | | | | BLOOMFIELD | NJ | 07003-2812 |
| GERALDINE GURDON | 11215 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5337 |
| GERALDINE H COLOMBO | 8771 LYNN RD | | | | BELLAIRE | MI | 49615-8426 |
| GERALDINE H MILLERLEILE | 624 ELMWOOD DR | | | | HUBBARD | OH | 44425-1470 |
| GERALDINE HAAR | 18990 W STATE ROUTE 105 | | | | ELMORE | OH | 43416-9792 |
| GERALDINE HALE | 3518 LOCKPORT RD | | | | OAKFIELD | NY | 14125-9752 |
| GERALDINE HALL | 114 DEVONSHIRE DRIVE | | | | PRUDENVILLE | MI | 48651-9739 |
| GERALDINE HANSPARD | 2266 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |
| GERALDINE HARRINGTON | 22353 LE RHONE ST APT 719 | | | | SOUTHFIELD | MI | 48075-4061 |
| GERALDINE HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| GERALDINE HARRIS | 1705 N 27TH ST | | | | RICHMOND | VA | 23223-4565 |
| GERALDINE HARRIS | 16734 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| GERALDINE HARRISON | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| GERALDINE HASMAN | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| GERALDINE HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| GERALDINE HEFNER | 209 JONES RD | | | | SHAWNEE | OK | 74801-8612 |
| GERALDINE HEIDEL | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| GERALDINE HENDRICKSON | 2513 ROSSINI RD | | | | WEST CARROLLTON | OH | 45449-3362 |
| GERALDINE HENDRIX | 208 CHALMER ST | | | | MALDEN | MO | 63863-2104 |
| GERALDINE HENSLEY | 355 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| GERALDINE HESS | 29381 PEPPERTOWN RD | | | | WEST HARRISON | IN | 47060-8055 |
| GERALDINE HESS | 14953 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9569 |
| GERALDINE HEYD | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |
| GERALDINE HICKEY | PO BOX 72 | | | | SAINT PAUL | IN | 47272-0072 |
| GERALDINE HICKMAN | 7120 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| GERALDINE HILSINGER | 8 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3077 |
| GERALDINE HINES | 1753 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE HIX | 1621 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| GERALDINE HODGES | 140 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4422 |
| GERALDINE HOHN | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| GERALDINE HOLMES | 281 OAKRIDGE DR SE | | | | CARTERSVILLE | GA | 30121-7378 |
| GERALDINE HOPPES | 7765 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| GERALDINE HORGER | 6039 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2967 |
| GERALDINE HOSKINS | 244 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| GERALDINE HOUCK | PO BOX 553 | 409 NORTH GREENLER ST | | | HOLGATE | OH | 43527-0553 |
| GERALDINE HOVER | 11558 FARMHILL DR | | | | FENTON | MI | 48430-2532 |
| GERALDINE HOVIS | 4126 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| GERALDINE HOYLE | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| GERALDINE HUDSON | 610 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| GERALDINE HUGHES | 2915 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 |
| GERALDINE HULLA | 12771 DENOTER DR | | | | STERLING HTS | MI | 48313-3334 |
| GERALDINE HURLEY | 7205 MAPLEVIEW CIRCLE EAST | LOT # 31 | | | BROWN CITY | MI | 48416 |
| GERALDINE HUTCHINSON | 5502 DAVIS RD | | | | SAINT CLAIR | MI | 48079-1909 |
| GERALDINE HUTCHINSON | 4654 SPENCE RD | | | | CASS CITY | MI | 48726-9487 |
| GERALDINE IGNACIO | 18498 SW 69TH LOOP | | | | DUNNELLON | FL | 34432-2304 |
| GERALDINE IGNATOWSKI | 934 EAGLES LNDG | | | | LEESBURG | FL | 34748-2538 |
| GERALDINE IMEL | 218 N STATE AVE | | | | INDIANAPOLIS | IN | 46201-3836 |
| GERALDINE IRBY | 4000 VALENCIA DR | | | | MONTGOMERY | AL | 36116-4810 |
| GERALDINE J BRADSHAW | 1403 WEST HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| GERALDINE J BRADSHAW | 1403 W HIGHWAY 116 | | | | PLATTSBURG | MO | 64477-1569 |
| GERALDINE J LOTT | 209 BREADEN ST | | | | YOUNGSTOWN | OH | 44502 |
| GERALDINE J OCONNELL | 968 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| GERALDINE JACKSON | 2201 BARBARA DR | | | | FLINT | MI | 48504-1694 |
| GERALDINE JACKSON | 5663 SONNET RIDGE POINT | UNIT 1804 | | | COLORADO SPRINGS | CO | 80918 |
| GERALDINE JAMES | 770 E CARPENTER RD | | | | FLINT | MI | 48505-2209 |
| GERALDINE JENKINS | 2420 E 37TH ST | | | | LORAIN | OH | 44055-2805 |
| GERALDINE JENKINS | 6617 STATE AVE APT 813 | | | | KANSAS CITY | KS | 66102-3068 |
| GERALDINE JEWETT | 4112 LARKSPUR DR | | | | DAYTON | OH | 45406-3421 |
| GERALDINE JOHNSON | 302 E WITHERBEE ST | | | | FLINT | MI | 48505-4605 |
| GERALDINE JOHNSON | 6424 DUCHESS COURT | | | | FLUSHING | MI | 48433-3535 |
| GERALDINE JOHNSON | 271 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| GERALDINE JOHNSON | 1115 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| GERALDINE JOHNSON | 903 E LAWN DR | | | | FORT WAYNE | IN | 46819-1976 |
| GERALDINE JOHNSON | PO BOX 87 | | | | NEW YORK | NY | 10037 |
| GERALDINE JONES | 7600 E NEWBURG RD | | | | DURAND | MI | 48429-9727 |
| GERALDINE JONES | 812 OAKVIEW DR | | | | LA GRANGE | KY | 40031-1259 |
| GERALDINE JONES | 3302 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| GERALDINE JONES | G-1058 WASHINGTON DR | | | | FLINT | MI | 48507 |
| GERALDINE JONES | 2235 LEHIGH PL | | | | MORAINE | OH | 45439-3015 |
| GERALDINE JONES | 5278 WALKER RD | | | | STONE MOUNTAIN | GA | 30088-2216 |
| GERALDINE JOVONOVICH | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 |
| GERALDINE K SEXE | 2775 N STATE HIGHWAY 360 | APT 217 | | | GRAND PRAIRIE | TX | 75050-7804 |
| GERALDINE KALSO | 117 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| GERALDINE KANE | 908 N LEROY ST | | | | FENTON | MI | 48430-2742 |
| GERALDINE KARL | 3902 SHAWNEE AVE | | | | FLINT | MI | 48507-2843 |
| GERALDINE KARPPINEN | PO BOX 204 | | | | ATLANTIC MINE | MI | 49905-0204 |
| GERALDINE KARR | 1684 ELM RD NE | | | | WARREN | OH | 44483-4026 |
| GERALDINE KAY | 4024 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 |
| GERALDINE KEEL | 1395 GRAND AVE APT 1112 | | | | NEWPORT | KY | 41071 |
| GERALDINE KEIFER | 1918 MAPLE TREE ST | | | | SAINT PETERS | MO | 63376-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE KELSEY | 472 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| GERALDINE KENYON | 4550 OVERLAND AVE APT 106 | | | | CULVER CITY | CA | 90230-4142 |
| GERALDINE KERCHEN | 3967 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2243 |
| GERALDINE KETRON | 1576 CONSOLIDATED RD., RT. #3 | | | | EATON | OH | 45320 |
| GERALDINE KIENTZ | 307 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| GERALDINE KIMBLE | 5331 GRAFTON AVE | | | | CINCINNATI | OH | 45237-5811 |
| GERALDINE KINASZ | 3308 JOHANN DR | | | | SAGINAW | MI | 48609-9134 |
| GERALDINE KING | 400 BURNS RD RR#6 | | | | BAY CITY | MI | 48708 |
| GERALDINE KIRKPATRICK | 10370 GEIGER RD | | | | BAY PORT | MI | 48720-8711 |
| GERALDINE KISSINGER | 220 MARY SENICA CT | | | | LA SALLE | IL | 61301-9676 |
| GERALDINE KITCHEN | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| GERALDINE KLEIN | 4452 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| GERALDINE KLENZAK | 3647 RIDGELAND AVE | | | | BERWYN | IL | 60402-3837 |
| GERALDINE KNIGHT | 116 32 W STATE ROAD 28 | | | | REDKEY | IN | 47373 |
| GERALDINE KNOWLES | 17888 ANGLIN ST | | | | DETROIT | MI | 48212 |
| GERALDINE KOCH | 1010 TAYWOOD RD APT 205 | | | | ENGLEWOOD | OH | 45322-2415 |
| GERALDINE KOPPEN | 1489 WEST BLVD | | | | BERKLEY | MI | 48072-2083 |
| GERALDINE KOWALCZYK | PO BOX 1002 | | | | WARREN | PA | 16365-1002 |
| GERALDINE KRUEGER | 1574 MARIETTA DR | | | | LEBANON | OH | 45036-8380 |
| GERALDINE KRUSE | 4215 99TH ST W | 99TH ST W | | | BRADENTON | FL | 34210-1244 |
| GERALDINE KULCZYCKY | 506 BUCHANAN ST | | | | CANTON | MI | 48188-6720 |
| GERALDINE KURKIE | 9042 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9475 |
| GERALDINE L DANN | 7 WINDSOR DR | | | | GREENVILLE | PA | 16125-9736 |
| GERALDINE L LEET | 6999 MANNING ROAD | | | | MIAMISBURG | OH | 45342 |
| GERALDINE L LINDSAY | 4146 CREST DR | | | | DAYTON | OH | 45416 |
| GERALDINE L MCCONNELL | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143-1513 |
| GERALDINE LANCHE | 1315 ROWELL AVE APT 1614 | | | | JOLIET | IL | 60433-2874 |
| GERALDINE LATINA | 214 RAPTOR CIR | | | | NEW CASTLE | PA | 16105-9190 |
| GERALDINE LAUNSTEIN | 1005 WASHITONIA WAY UNIT E | | | | CHARLESTON | SC | 29492-8289 |
| GERALDINE LAWRENCE | 5851 N 50 E | | | | KOKOMO | IN | 46901-8562 |
| GERALDINE LAWRENCE | 12931 RUTLAND ST | | | | DETROIT | MI | 48227-1296 |
| GERALDINE LAWSON | G3505 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| GERALDINE LAYMAN | 323 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| GERALDINE LEE | 8329 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| GERALDINE LEET | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342-1627 |
| GERALDINE LEFAIVE | 2540 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9607 |
| GERALDINE LENNERT | 2593 COOMER RD | | | | BURT | NY | 14028-9738 |
| GERALDINE LEONARD | 17401 WASHBURN STREET | | | | DETROIT | MI | 48221-2474 |
| GERALDINE LEVALL | 3724 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3424 |
| GERALDINE LEVAS | 8046 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4542 |
| GERALDINE LEVERENZ | 279 STRAUB RD | | | | ROCHESTER | NY | 14626-4261 |
| GERALDINE LEVOCK | 33557 REGAL | | | | FRASER | MI | 48026-4342 |
| GERALDINE LEWIS | APT A8 | 1232 CRAFTON AVENUE | | | MENTONE | CA | 92359-1334 |
| GERALDINE LEWIS | 1232 CRAFTON AVE APT A8 | | | | MENTONE | CA | 92359-1334 |
| GERALDINE LIEBENGOOD | 447 RIVER BIRCH DR | | | | FLINT | MI | 48506-4543 |
| GERALDINE LIGGINS | 18145 MANORWOOD W. | | | | CLINTON TWP. | MI | 48038-1243 |
| GERALDINE LINDSAY | 4050 MICHIGAN DR | | | | PUNTA GORDA | FL | 33982-9791 |
| GERALDINE LINTERN | 11336 DAISY LN | | | | SAGINAW | MI | 48609-8810 |
| GERALDINE LOHWASSER | 530 BROWNING STREET | | | | YPSILANTI | MI | 48198-3904 |
| GERALDINE LOMBARDI | 242 ANDOVER DR | | | | WAYNE | NJ | 07470 |
| GERALDINE LOPATA | APT 217 | 3757 EAST RAMSEY AVENUE | | | CUDAHY | WI | 53110-3157 |
| GERALDINE LOTT | 3012 COTTAGE GROVE CT | | | | ORLANDO | FL | 32822-9447 |
| GERALDINE LOYD | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE LUCZAK | 120 CARROLL BLVD | | | | BAY CITY | MI | 48708-6307 |
| GERALDINE LUISI | 103 DEBRA LN | | | | BRISTOL | CT | 06010-2725 |
| GERALDINE LUKOWSKI | 2675 BULLOCK RD | | | | BAY CITY | MI | 48708-8469 |
| GERALDINE LUNDBOM | 4751 SWEETSHADE DR | | | | SARASOTA | FL | 34241-8312 |
| GERALDINE LUPA | 32938 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| GERALDINE LYSIAK | 9333 N CHURCH DR APT 519 | | | | PARMA | OH | 44130-4719 |
| GERALDINE M BARTLETT | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| GERALDINE M HOSKINS | 244 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| GERALDINE M HUGHES | 2915  WEILACHER DRIVE | | | | WARREN | OH | 44481 |
| GERALDINE M JAMES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GERALDINE M JONES | 2235 LEHIGH PLACE | | | | DAYTON | OH | 45439-3015 |
| GERALDINE M KERCHEN | 3967 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2243 |
| GERALDINE M MAKOWSKI TRUST | 741 AYERS STREET | | | | BOLINGBROOK | IL | 60440 |
| GERALDINE M MOISANT TTEE | MOISANT REV TRUST | U/AID 8-3-99 | 8384 N SUNNY ROCK RIDGE DR | | TUCSON | AZ | 85743-1447 |
| GERALDINE M SCHREIBER | 42 TIMBER CIR | | | | HUBBARD | OH | 44425 |
| GERALDINE M WALKER | 1624 CORNELIA ST | | | | SAGINAW | MI | 48601-2907 |
| GERALDINE M WELLS | PO BOX 46 | | | | LEAVITTSBURG | OH | 44430-0046 |
| GERALDINE M YOUNGER | 6933 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213 |
| GERALDINE M. MAKOWSKI TRUST | 741 AYERS STREET | | | | BOLINGBROOK | IL | 60440 |
| GERALDINE MACEVOY | 4430 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| GERALDINE MACK | 254 E BANK ST | | | | ALBION | NY | 14411-1214 |
| GERALDINE MALLORY | 26210 ANDOVER ST | | | | INKSTER | MI | 48141-3292 |
| GERALDINE MARCHAND | 1490 VIRGINIA LN | | | | ENGLEWOOD | FL | 34223-2760 |
| GERALDINE MARSOLEK | 345 CEDARDALE DR APT 211 | | | | OWATONNA | MN | 55060 |
| GERALDINE MARSOLEK | 1805 30TH ST NW APT 209 | | | | BEMIDJI | MN | 56601 |
| GERALDINE MARSROW | APT 108 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9324 |
| GERALDINE MARTIN | 1300 E 276TH ST APT A | | | | EUCLID | OH | 44132-3083 |
| GERALDINE MARY NOVACK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GERALDINE MARZETTE | PO BOX 991 | | | | FLINT | MI | 48501-0991 |
| GERALDINE MASON | 9405 GENERAL WAY APT 208 | | | | INDIANAPOLIS | IN | 46216-1087 |
| GERALDINE MASON | 1109 MOUNT HOLLY STREET | | | | ELDORADO | AR | 71730 |
| GERALDINE MATHEWS | 11349 S ROBERTS RD APT L | | | | PALOS HILLS | IL | 60465-2644 |
| GERALDINE MAUK | 407 MONROE ST NW | | | | RUSSELLVILLE | AL | 35653-1452 |
| GERALDINE MAYNARD | 5011 HIBBS DR | | | | COLUMBUS | OH | 43220-2644 |
| GERALDINE MAZIE | 950 STEVENS TRL | | | | MONROE | MI | 48161-4600 |
| GERALDINE MC FEE | 832 MARSH HAWK RD | | | | MATHEWS | VA | 23109-2032 |
| GERALDINE MCCALL | 11023 CALIFORNIA AVE N | | | | LYNWOOD | CA | 90262 |
| GERALDINE MCCLAIN | 361 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8564 |
| GERALDINE MCCONNELL | 893 STATE ROUTE 208 | | | | PULASKI | PA | 16143-1513 |
| GERALDINE MCCRARY | 3136 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| GERALDINE MCDONALD | 291 HILLCREAST CIRCLE | | | | PITTSBURGH | PA | 15237 |
| GERALDINE MCDONOUGH | 2900 N APPERSON WAY TRLR 285 | | | | KOKOMO | IN | 46901-1483 |
| GERALDINE MCGILL | 2208 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5168 |
| GERALDINE MCGUIRE | 136 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| GERALDINE MCKINLEY | 20667 ELLACOTT PKWY APT 631 | | | | CLEVELAND | OH | 44128-4455 |
| GERALDINE MCRILL | 19025 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4187 |
| GERALDINE MEADE | 2901 GREENSPAN CT | | | | DECATUR | GA | 30034-3418 |
| GERALDINE MENOSKY | 3385 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9127 |
| GERALDINE MERIWEATHER | 14015 ARLINGTON ST | | | | DETROIT | MI | 48212-2169 |
| GERALDINE MESSERI | 18800 PURITAS AVE | | | | CLEVELAND | OH | 44135-1052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE MESSERSMITH | 4004 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| GERALDINE MEYERS | 123 CAROL AVE | | | | BELLEVUE | OH | 44811-1120 |
| GERALDINE MICHALS | 275 W LYNN ST | | | | SAGINAW | MI | 48604-2211 |
| GERALDINE MIDDLEBROOKS | 8116 SWANEE LN NW | | | | COVINGTON | GA | 30014-2057 |
| GERALDINE MIDDLETON | 551 GRACE ST LOT 30 | | | | FARWELL | MI | 48622-8419 |
| GERALDINE MIDDLETON | 2467 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| GERALDINE MILLER | 19310 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| GERALDINE MILLER | 39205 MAES ST | | | | WESTLAND | MI | 48186-3714 |
| GERALDINE MILLER | 18145 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| GERALDINE MILLER | 1505 KENWOOD DRIVE | | | | BETHLEHEM | PA | 18017-2220 |
| GERALDINE MILLERLEILE | 624 ELMWOOD DR | | | | HUBBARD | OH | 44425-1470 |
| GERALDINE MILLS | 121 ABBOTT RD | | | | LENOIR CITY | TN | 37771-7689 |
| GERALDINE MISEK | 3820 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| GERALDINE MITCHELL | 8787 SOUTHSIDE BLVD APT 2702 | | | | JACKSONVILLE | FL | 32256-1490 |
| GERALDINE MITCHELL | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| GERALDINE MONDY | 912 BIRDIE DRIVE | | | | INDEPENDENCE | KS | 67301-1504 |
| GERALDINE MONTGOMERY | 2203 CENTER AVE | | | | JANESVILLE | WI | 53546-9013 |
| GERALDINE MOODY | 196 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| GERALDINE MOORE | 4106 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| GERALDINE MORROW | 4042 US 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| GERALDINE MORSE | 5015 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| GERALDINE MOTLEY | 1122 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| GERALDINE MOYER | 5411 WILLARD WEST RD | | | | WILLARD | OH | 44890-9240 |
| GERALDINE MUCHITSCH | 1115 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| GERALDINE MUDD | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| GERALDINE MULCAHY | 20100 LORAIN RD | APT 322 | | | CLEVELAND | OH | 44126-3431 |
| GERALDINE MULLINAX | 16739 HELEN ST | | | | SOUTHGATE | MI | 48195-2190 |
| GERALDINE MURINGER | 8259 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8248 |
| GERALDINE MURRAY | 6089 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| GERALDINE NATHAN | 506 N MAIN ST | | | | CHESANING | MI | 48616-1602 |
| GERALDINE NEAL | 695 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8043 |
| GERALDINE NEAL | 518 STEVENS | | | | SAGINAW | MI | 48602 |
| GERALDINE NEAL | 773 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9658 |
| GERALDINE NEGICH | 504 SCOTT AVE | | | | JEANNETTE | PA | 15644-1719 |
| GERALDINE NETTLES | 16237 EASTWIND STREET | | | | ROMULUS | MI | 48174-3180 |
| GERALDINE NEWBERRY | 401 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| GERALDINE NEWBERRY | 401 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2827 |
| GERALDINE NEWSOME | 3297 PUNCHEON CRK | | | | SITKA | KY | 41255-9082 |
| GERALDINE NEWTON | 2021 SUMAN AVE | | | | DAYTON | OH | 45403-3234 |
| GERALDINE NICHOLSON | 5548 PURDY RD | | | | CANANDAIGUA | NY | 14424-7905 |
| GERALDINE NICKELS | 11490 AIRPORT RD | | | | DEWITT | MI | 48820-9518 |
| GERALDINE NOAH | 11050 W 26 3/4 MILE RD | | | | MESICK | MI | 49668 |
| GERALDINE NORKUNAS | 7601 ROSEMONT AVE | | | | DETROIT | MI | 48228-3461 |
| GERALDINE NORRIS | 170 BRADDOCK CT | | | | MURRELLS INLET | SC | 29576-5083 |
| GERALDINE NOWAK | 1268 BORDEN RD | | | | DEPEW | NY | 14043-4200 |
| GERALDINE NUNN | 2114 ROSS AVE | | | | NORWOOD | OH | 45212-2026 |
| GERALDINE O GRANT | 1446 AMBERLEY DR | | | | DAYTON | OH | 45406 |
| GERALDINE OCONNELL | 968 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| GERALDINE OLLIO | 28 WILSON ST | | | | LAMBERTVILLE | NJ | 08530-1814 |
| GERALDINE ORLOVSKY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALDINE ORTEGA | PO BOX 128 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0128 |
| GERALDINE OSBORNE | 345 IRONS PARK DR | | | | WEST BRANCH | MI | 48661-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE OSBORNE | 2310 AMERICAN DR | | | | MARION | IN | 46952-9402 |
| GERALDINE OVERDORF | 604 S 8TH ST | | | | FRANKTON | IN | 46044-9320 |
| GERALDINE OWENS | 8285 S QUARTER MOON DR | | | | PENDLETON | IN | 46064-8641 |
| GERALDINE P HOYLE | 7685 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| GERALDINE P MESSERSMITH | 4004 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| GERALDINE PAGE | 58792 GALLERY CT | | | | WASHINGTON | MI | 48094-4323 |
| GERALDINE PAGE | 3625 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4231 |
| GERALDINE PAPROCKI | 14 MAYBERRY DR W | | | | CHEEKTOWAGA | NY | 14227-3020 |
| GERALDINE PARKER | 5876 TODY RD | | | | GOODRICH | MI | 48438-9620 |
| GERALDINE PARKER-TALTON | 767 PINEHURST DR | | | | CANTON | MI | 48188-1095 |
| GERALDINE PARRISH | 32 KESWICK AVE | | | | EWING | NJ | 08638-2834 |
| GERALDINE PATE | 2629 COLONIAL DR | | | | COLLEGE PARK | GA | 30337-4924 |
| GERALDINE PATTON | 11 TERRY LN | | | | E BRUNSWICK | NJ | 08816-3744 |
| GERALDINE PAYNE | 4920 MCCOY CIR | | | | CUMMING | GA | 30040-3844 |
| GERALDINE PAYNE | 6824 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| GERALDINE PEEL | 107 TROUT RD | | | | NORTHERN CAMBRIA | PA | 15714-7913 |
| GERALDINE PELTIER HARMON | 210 WILSON ST APT 216 | | | | ALPENA | MI | 49707-1411 |
| GERALDINE PENDER | 143 MENASHA TRL | | | | LAKE ORION | MI | 48362-1225 |
| GERALDINE PENENCHIO | 6121 SYCAMORE ST | | | | GREENDALE | WI | 53129-2630 |
| GERALDINE PERCIASEPE REV LIV TR | GERALDINE PERCIASEPE | 863 SE SWEETBAY AVE | | | PORT ST LUCIE | FL | 34983-4646 |
| GERALDINE PERKINS | 715 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| GERALDINE PERRY | 14823 LESURE ST | | | | DETROIT | MI | 48227-3244 |
| GERALDINE PERRY | 2242 HINDE RD | | | | TOLEDO | OH | 43607-3515 |
| GERALDINE PETERSON | 29005 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2330 |
| GERALDINE PETTUS | 4569 S WHITNALL AVE APT 310 | | | | SAINT FRANCIS | WI | 53235-6032 |
| GERALDINE PHILLIPS | 29060 BARTON ST | | | | GARDEN CITY | MI | 48135-2706 |
| GERALDINE PHILLIPS | 6378 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| GERALDINE PICCOLI | 4666 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| GERALDINE PICKARD | 22619 DORION ST | | | | ST CLAIR SHRS | MI | 48082-2439 |
| GERALDINE POCIASK | 535 S BRYAR ST | | | | WESTLAND | MI | 48186-3832 |
| GERALDINE PONTEGELE | 432 DON TAB WAY | | | | PLANT CITY | FL | 33565-9271 |
| GERALDINE PONTO | 8314 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-5306 |
| GERALDINE POPADAK | 303 BAKER ST | | | | ROYAL OAK | MI | 48067-2205 |
| GERALDINE PORTER | 234 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| GERALDINE POWELL | PO BOX 797 | | | | MANCELONA | MI | 49659-0797 |
| GERALDINE PRATER | 1001 E ALEX BELL RD | HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| GERALDINE PRAUSER | 25150 23 MILE RD | | | | CHESTERFIELD | MI | 48051-1900 |
| GERALDINE PRESSNALL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GERALDINE PRZYBYLSKI | 1900 S JACKSON ST | | | | BAY CITY | MI | 48708-8704 |
| GERALDINE R CUMMINS | 724 SHAFTSBURY RD | | | | TROY | OH | 45373-6704 |
| GERALDINE R HARRIS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426 |
| GERALDINE R TOLLE | P.O. BOX 275 | | | | OREGONIA | OH | 45054-0275 |
| GERALDINE RAHTZ | 17540 FREEDOM LN | | | | BROWNSTOWN | MI | 48193-4583 |
| GERALDINE RALPH | 1704 SOUTHEAST MANOR PLACE | | | | BLUE SPRINGS | MO | 64014-3830 |
| GERALDINE RAMMING | 911 OAK GROVE RD | | | | ROCKY MOUNT | NC | 27804-9547 |
| GERALDINE RAMSEY | 3141 REGATTA CIR | | | | SARASOTA | FL | 34231-8113 |
| GERALDINE RANKIN | 342 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| GERALDINE RAPER | 15266 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3536 |
| GERALDINE READ | 2621 SEMINOLE DR | | | | ANDERSON | IN | 46012-1325 |
| GERALDINE REEVES | 2220 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| GERALDINE REEVES | 67 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| GERALDINE REID | 1430 JOHNS COURT | | | | OXFORD | MI | 48371-5934 |
| GERALDINE REVEAL | SEVEN MASONIC DR 1 F 1 | | | | SPRINGFIELD | OH | 45504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERALDINE REYNOLDS | 14394 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| GERALDINE REYNOLDS | 2638 E SID DR | | | | SAGINAW | MI | 48601-9206 |
| GERALDINE RICE | 1716 ELIDA ST | | | | JANESVILLE | WI | 53545-1908 |
| GERALDINE RICHARDSON | 5511 64TH ST | | | | SACRAMENTO | CA | 95820-5821 |
| GERALDINE RICHARDSON | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| GERALDINE RIDER | RTE 2 1953 GUMCREEK RD | | | | OXFORD | GA | 30054 |
| GERALDINE RINZ | 2916 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| GERALDINE RISING | 3781 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| GERALDINE ROBBINS | 112 ENON RD | | | | MIDWAY | AL | 36053-6320 |
| GERALDINE ROBERSON | 1729 CARLA DR | | | | MORROW | GA | 30260-1827 |
| GERALDINE ROBERTS | 155 DEVONSHIRE DR APT 208 | | | | LAPEER | MI | 48446-4800 |
| GERALDINE ROBINSON | 279 N HOWARD AVE | C/O MARTHA BRADLEY | | | CROSWELL | MI | 48422-1033 |
| GERALDINE RODEBAUGH | 1023 LOWE ST | | | | MARSHALL | MI | 49069-0001 |
| GERALDINE RODGERS | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040-6110 |
| GERALDINE ROESNER | 1700 CEDARWOOD DR APT 308 | | | | FLUSHING | MI | 48433-3605 |
| GERALDINE ROHRBACK | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| GERALDINE ROSCOE | 12331 WILFORD | | | | DETROIT | MI | 48213 |
| GERALDINE ROSE | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| GERALDINE ROSE | 106 SWEDEN LN | | | | MOUNT AIRY | NC | 27030-4996 |
| GERALDINE ROWLEY | 9200 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9316 |
| GERALDINE RUDMAN | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| GERALDINE RUSH | 2650 N LAKEVIEW #3805 | | | | CHICAGO | IL | 60614-1831 |
| GERALDINE RUSH | 3216 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4546 |
| GERALDINE RUSSELL | PO BOX 56 | | | | EUSTACE | TX | 75124-0056 |
| GERALDINE RUSSELL MOORE | PO BOX 2651 | | | | TOLEDO | OH | 43606-0651 |
| GERALDINE RYDER | 1425 CLOVERCREST LN | | | | CENTERVILLE | OH | 45458-6702 |
| GERALDINE SABIAS | 4844 APPLETREE LN | | | | BAY CITY | MI | 48706-9262 |
| GERALDINE SALIOLA | 20 BASSET DR | | | | TOMS RIVER | NJ | 08757-5635 |
| GERALDINE SANDERS | 3606 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1639 |
| GERALDINE SANTA CRUZ | 302 WILLOWBROOK RD | | | | UPPER CHICHESTER | PA | 19061-2827 |
| GERALDINE SAVAGE | PO BOX 445 | | | | GENESEE | MI | 48437-0445 |
| GERALDINE SAWYER | 5480 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3906 |
| GERALDINE SCHERER | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| GERALDINE SCHUCK | 5832 E CASPER RD | | | | MESA | AZ | 85205-7410 |
| GERALDINE SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| GERALDINE SCURLOCK | 60 E 138TH ST APT 1W | | | | RIVERDALE | IL | 60827-1736 |
| GERALDINE SERBA | 35 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| GERALDINE SERRITELLA | 2612 NEWARK AVE | | | | POINT PLEASANT BORO | NJ | 08742-2868 |
| GERALDINE SEWARD | 3695 DELAWARE ST | | | | GARY | IN | 46409-1342 |
| GERALDINE SEXE | 2775 N STATE HIGHWAY 360 APT 518 | | | | GRAND PRAIRIE | TX | 75050-7807 |
| GERALDINE SHAFFER | 2206 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| GERALDINE SHARP | 68 LULL ST | | | | PONTIAC | MI | 48341-2133 |
| GERALDINE SHAW | 4151 FLORAL AVE | | | | NORWOOD | OH | 45212-3632 |
| GERALDINE SHAW | 14962 N 78TH AVE | | | | PEORIA | AZ | 85381-3403 |
| GERALDINE SHAW | 6470 EVERGREEN TRL | | | | LAKE | MI | 48632-9240 |
| GERALDINE SHAZOR | 16825 HUBBELL ST | | | | DETROIT | MI | 48235-4032 |
| GERALDINE SHEPARD | 4507 N BELSAY RD | | | | FLINT | MI | 48506-1673 |
| GERALDINE SHOAF | 1934 TICEN CT | | | | BEECH GROVE | IN | 46107-1449 |
| GERALDINE SHOULTES | 1691 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| GERALDINE SHURN | 79 S FRANCIS AVE | | | | PONTIAC | MI | 48342-2811 |
| GERALDINE SILVER | 17 S SCHOOL ST | | | | BROWNSBURG | IN | 46112 |
| GERALDINE SIMMONS | 528 HEATHER DR APT 2 | | | | DAYTON | OH | 45405-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE SIMONEK | 2842 N MULLIGAN AVE | | | | CHICAGO | IL | 60634-5017 |
| GERALDINE SIMPSON | 3207 FRANKLIN AVE | | | | TOLEDO | OH | 43608-1752 |
| GERALDINE SISCO | 1400 N EVERY RD | | | | MASON | MI | 48854-9448 |
| GERALDINE SKAGGS | 1412  POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| GERALDINE SKAGGS | 1412 POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| GERALDINE SKUNDA | 415 LAZY LAKE DR W | | | | LAKELAND | FL | 33801-6403 |
| GERALDINE SLANE | 488 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9717 |
| GERALDINE SLENKOVICH | 14209 DONALD DR | | | | BROOK PARK | OH | 44142-3218 |
| GERALDINE SLUSHER | 1342 CHELSEA AVE | | | | VANDALIA | OH | 45377 |
| GERALDINE SMITH | 2656 BRITAINIA CT | | | | TOLEDO | OH | 43617-2326 |
| GERALDINE SMITH | 9161 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| GERALDINE SMITH | 2427 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| GERALDINE SMITH | 25251 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |
| GERALDINE SMITHINGELL | 327 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2280 |
| GERALDINE SMOKOSKA | 2200 CLEVELAND AVE APT 2223 | | | | MIDLAND | MI | 48640-5591 |
| GERALDINE SMOOT | 68 CRADLE LN | | | | RUSTBURG | VA | 24588-4433 |
| GERALDINE SNELL | 9771 M 32 W | | | | HERRON | MI | 49744-9777 |
| GERALDINE SNOW | PO BOX 214 | | | | HUBBARDSTON | MI | 48845-0214 |
| GERALDINE SNOW | 662 MAPLE BLVD | | | | MONROE | MI | 48162-2907 |
| GERALDINE SOBOTA | 5028 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| GERALDINE SOPRANO | 14 SHADOW LN | | | | CROMWELL | CT | 06416-1448 |
| GERALDINE SOULE | 3539 WHISPERING BROOK DR SE | | | | KENTWOOD | MI | 49508-3733 |
| GERALDINE SPENCE | 1850 US 27 SOUTH | LOT P3 | | | AVON PARK | FL | 33825 |
| GERALDINE SPRINGER | 705 N GAVIN ST | | | | MUNCIE | IN | 47303-4165 |
| GERALDINE STAFFORD | 718 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6838 |
| GERALDINE STANAFORD | 1030 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| GERALDINE STANGE | 7051 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| GERALDINE STATLER | 7505 JOHN DR | | | | SAINT HELEN | MI | 48656-9680 |
| GERALDINE STCLAIR | 1265 E CO RD - 550 N | | | | KOKOMO | IN | 46901 |
| GERALDINE STEELE | 155 SUNFLOWER MEADOWS DR | | | | MCDONOUGH | GA | 30252-3714 |
| GERALDINE STEEN | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920-8031 |
| GERALDINE STEMPLE | 6446 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |
| GERALDINE STEPHENS | 1465 HILLCREST AVE APT 40 | | | | NILES | OH | 44446-3758 |
| GERALDINE STONE | 2929 ARUNAH AVE | | | | BALTIMORE | MD | 21216-4602 |
| GERALDINE STONER | 16671 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9744 |
| GERALDINE STOREY | 862 BOATSWAIN WAY | | | | ANNAPOLIS | MD | 21401-6854 |
| GERALDINE STROEBEL | 1503 JACKSON STREET | | | | SAGINAW | MI | 48602-2432 |
| GERALDINE STUDEBAKER | 1310 E DECAMP ST | | | | BURTON | MI | 48529-1218 |
| GERALDINE SWAIN | 19343 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2729 |
| GERALDINE SWIECICKI | 4424 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| GERALDINE SZYMKOWIAK | 2150 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| GERALDINE T THEILE | 1500 IRVING ST | | | | RAHWAY | NJ | 07065-4008 |
| GERALDINE T TODD | PO BOX 132486 | | | | COLUMBUS | OH | 43213-9486 |
| GERALDINE TERLAND | 1952 COTTAGE AVE | | | | BELOIT | WI | 53511 |
| GERALDINE TERPSTRA | 3900 MARLBORO ST NW | | | | WALKER | MI | 49534-4537 |
| GERALDINE THEILE | 207 SHARON GARDEN CT | | | | WOODBRIDGE | NJ | 07095-4302 |
| GERALDINE THOME | 756 KORNOELIE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| GERALDINE THOMPSON | 1159 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1108 |
| GERALDINE THOMPSON | 9343 FOSTER COLLEGE RD | | | | ODESSA | MO | 64076-5364 |
| GERALDINE THOMPSON | 4 WOODHURST CT | | | | MOUNT HOLLY | NJ | 08060-4360 |
| GERALDINE THOMPSON | PO BOX 107 | | | | BOWLING GREEN | KY | 42102-0107 |
| GERALDINE TIERNEY | 366 ANDOVE PLACE FOXMORE | | | | ROBBINSVILLE | NJ | 08691 |
| GERALDINE TOBIAS | 260 FULLER ST RT 1 | | | | NASHVILLE | MI | 49073 |
| GERALDINE TODD | PO BOX 132486 | | | | COLUMBUS | OH | 43213-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE TOLLE | PO BOX 275 | | | | OREGONIA | OH | 45054-0275 |
| GERALDINE TOPPING | 6165 CARSTEN RD | | | | MEDINA | OH | 44256-9197 |
| GERALDINE TOWNSEND | 5254 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3825 |
| GERALDINE TOWNSEND | 2013 STAYMAN DR | | | | DAYTON | OH | 45440-1632 |
| GERALDINE TREIGER | 532 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| GERALDINE TUCKER | 92 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| GERALDINE TURNER | 833 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| GERALDINE TURNER | 2021 CONCORD ST | | | | FLINT | MI | 48504-3183 |
| GERALDINE TURNER | 5706 LINCOLN RD | | | | STANDISH | MI | 48658-9439 |
| GERALDINE TURNER | 3029 CANFIELD RD APT 7 | | | | YOUNGSTOWN | OH | 44511-2850 |
| GERALDINE TYLER | 19135 STRATHMOOR ST | | | | DETROIT | MI | 48235-1957 |
| GERALDINE U MCKINLEY | 20667 ELLACOTT PKWY APT 631 | | | | CLEVELAND | OH | 44128-4455 |
| GERALDINE UPSHAW | 10159 ROXBURY ST | | | | DETROIT | MI | 48224-2409 |
| GERALDINE VANDERWOUDE | 9745 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8412 |
| GERALDINE VANSTEMPVOORT | 725 BALDWIN ST #3042 | | | | JENISON | MI | 49428-7945 |
| GERALDINE VAUGHN | 509 WHITE WILLOW DR | | | | FLINT | MI | 48506-4577 |
| GERALDINE VAUGHN | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| GERALDINE VIERS | 1919 SANTA FE TRL | | | | HARTLAND | MI | 48353-3777 |
| GERALDINE VINING | 1902 SOUTH BROOKFIELD COURT | | | | MUNCIE | IN | 47302-6908 |
| GERALDINE WADE | 16929 BIRWOOD ST | | | | DETROIT | MI | 48221-2876 |
| GERALDINE WAGNER | 23394 OLD STATE HIGHWAY 28 | | | | PIKEVILLE | TN | 37367-3219 |
| GERALDINE WAKEFIELD | PO BOX 523 | 213 E MASON ST | | | OWOSSO | MI | 48867-0523 |
| GERALDINE WALDEN | 1609 FOLEY AVE | | | | YPSILANTI | MI | 48198-6591 |
| GERALDINE WALKER | 3936 MARIETTA HWY | | | | DALLAS | GA | 30157-3300 |
| GERALDINE WALKER | 859 RAMBLING DR | | | | SAGINAW | MI | 48609-4961 |
| GERALDINE WALLACE | 5950 S PECOS RD APT 1044 | | | | LAS VEGAS | NV | 89120 |
| GERALDINE WALLACE | 7498 N 45 1/2 RD | | | | MANTON | MI | 49663-9108 |
| GERALDINE WALTERS | 5553 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| GERALDINE WARNER | 2071 VINE WAY DR APT 81 | | | | CANTON | MI | 48188-1860 |
| GERALDINE WASHINGTON | 1204 WEST 73RD STREET | | | | LOS ANGELES | CA | 90044-2436 |
| GERALDINE WASHINGTON | 1804 W TEPEE ST # L | | | | APACHE JUNCTION | AZ | 85120 |
| GERALDINE WASSER | 10105 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-8909 |
| GERALDINE WASUNYK | 5946 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2929 |
| GERALDINE WATSON | 3409 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| GERALDINE WATTS | 14 SHASTA CT | | | | OCEANSIDE | CA | 92057-6009 |
| GERALDINE WEATHERLY | 8479 LONDON CT | | | | SPRINGBORO | OH | 45066 |
| GERALDINE WEEKS | PO BOX 512 | | | | WALDPORT | OR | 97394-0512 |
| GERALDINE WEIGHTMAN | 9910 N COUNTY ROAD 500 W | | | | DALEVILLE | IN | 47334-9505 |
| GERALDINE WELDON | 21207 W 95TH TER | | | | LENEXA | KS | 66220-5605 |
| GERALDINE WELLING | 720 OCHARD ST | | | | CLARE | MI | 48617 |
| GERALDINE WELLS | PO BOX 46 | | | | LEAVITTSBURG | OH | 44430-0046 |
| GERALDINE WESTFALL | 39102 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8240 |
| GERALDINE WHEATLEY | 2911 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3256 |
| GERALDINE WHEELER | PO BOX 18312 | | | | GREENSBORO | NC | 27419-8312 |
| GERALDINE WHITE | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| GERALDINE WHITE | 18310 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| GERALDINE WHITE | 8122 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| GERALDINE WHITE | 4705 SOUTH LAKE COVE | | | | JONESBORO | GA | 30236 |
| GERALDINE WHITE CHERRY | 6091 MAGNOLIA RDG | | | | STONE MTN | GA | 30087-6068 |
| GERALDINE WHITEHURST | 213 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| GERALDINE WHITMAN | 21022 GILL RD | | | | FARMINGTON | MI | 48335-5024 |
| GERALDINE WHYTE | 1641 CAROLYN DR. | | | | MIAMISBURG | OH | 45342-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERALDINE WILK | 87 CHESTNUT ST | | | | PAINESVILLE | OH | 44077-2702 |
| GERALDINE WILLIAMS | 323 MCLEAN PL | | | | HILLSIDE | NJ | 07205-1748 |
| GERALDINE WILLIAMS | 4840 DUNLAP DR | | | | FORT WORTH | TX | 76119-4627 |
| GERALDINE WILLIAMS | 5767 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1521 |
| GERALDINE WILLIAMS | 504 4TH AVE | | | | PONTIAC | MI | 48340-2018 |
| GERALDINE WILLIAMS | 5712 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1422 |
| GERALDINE WILLING | 4 SPRING GLEN DR | | | | DEBARY | FL | 32713-2509 |
| GERALDINE WILSON | 748 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7023 |
| GERALDINE WILSON | 6042 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| GERALDINE WINFIELD | 385 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7082 |
| GERALDINE WINTER | 10133 LAPEER RD APT 119 | | | | DAVISON | MI | 48423-8196 |
| GERALDINE WITTCOP | 8806 HASELEY RD | | | | GASPORT | NY | 14067-9362 |
| GERALDINE WOODS | 1410 ROYAL TRL | | | | MANCHESTER | TN | 37355-2680 |
| GERALDINE WOODY | 12600 N PORT WASHINGTON RD | APT 3213 | | | MEQUON | WI | 53092-3475 |
| GERALDINE WOOLDRIDGE | 6291 MAYPINE FARM BLVD | | | | HIGHLAND HEIGHTS | OH | 44143-4508 |
| GERALDINE WRIGHT | 332 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8875 |
| GERALDINE WRIGHT | 5341 WASHBURN DR | | | | TROTWOOD | OH | 45426-1101 |
| GERALDINE WYNNE | 9307 HATHAWAY DR | | | | SAINT LOUIS | MO | 63136-5125 |
| GERALDINE YAEGER | 6220 HAMM RD | | | | LOCKPORT | NY | 14094-6404 |
| GERALDINE YEAGY | 206 WINDING DR | | | | ALEXANDRIA | IN | 46001-1251 |
| GERALDINE YOUNG | 613 SOUTHLINE DR | | | | LEBANON | OH | 45036-1640 |
| GERALDINE YOUNG | 10311 W TALISMAN RD | | | | SUN CITY | AZ | 85351-2250 |
| GERALDINE YOUNG | 5138 CRISPY DR | | | | DAYTON | OH | 45440-2203 |
| GERALDINE YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERALDINE ZAIKA | 1456 CASTLE DR | | | | PETOSKEY | MI | 49770-8797 |
| GERALDINE ZESS | 2205 W SOUTHLAND DR | | | | OAK CREEK | WI | 53154-3630 |
| GERALDINE, RICKER | 1215 A ST APT 4 | | | | ANTIOCH | CA | 94509-2343 |
| GERALDO CERVANTES | 392 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9736 |
| GERALDO TORIBIO | 913 SW 56TH ST | | | | CAPE CORAL | FL | 33914-7265 |
| GERALDO, DEBORAH M | 642 WILLIAMSBURG DR | | | | CARO | MI | 48723-1338 |
| GERALDS, CARMEN E. | 4288 BROWNING RD | | | | ROCKFIELD | KY | 42274-9744 |
| GERALDYNE BACHKES-WITTLIEFF | 1622 BAYVIEW DR | | | | MUSKEGON | MI | 49441-5206 |
| GERALENE BROOKS | 3402 AUGUSTA ST | | | | FLINT | MI | 48503-3218 |
| GERALENE WILSON AS PR OF THE ESTATE OF | MICHAEL A WILSON DECEASED | ATTN: RONNIE L CROSBY ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK | PO BOX 457 | HAMPTON | SC | 29924 |
| GERALIND VASOLD | 8415 TUCKER ROAD | | | | ONAWAY | MI | 49765 |
| GERALINE COLEMAN | 15516 MURRAY HILL ST | | | | DETROIT | MI | 48227-1938 |
| GERALINE WILSON | PO BOX 457 | 101 MULBERRY STREET EAST | | | HAMPTON | SC | 29924 |
| GERALIS, BILL | 2256 WILLOWBROOK LANE | | | | HINCKLEY | OH | 44233 |
| GERALSKY, DANIEL G | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2828 |
| GERALYN GREEN | 1111 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1772 |
| GERALYN MCPHILIMY | 27 PINETREE LN | | | | FLINT | MI | 48506-5279 |
| GERALYN ROSE | 29645 BARTON ST | | | | GARDEN CITY | MI | 48135-2690 |
| GERALYN SCHEIVEN | 11685 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| GERALYN SPROWL | 3059 S DYE RD | | | | FLINT | MI | 48507-1001 |
| GERALYNN LAMA | 172 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| GERALYNN SUCHECKI | 10220 WOLVEN AVE NE | | | | ROCKFORD | MI | 49341-9192 |
| GERAMI III, ROBERT P | 6441 RANGEVIEW DR | | | | DAYTON | OH | 45415-1931 |
| GERAN JOHN J | 5389 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| GERANDA EVERLY | 4323 ROBINHOOD LN | | | | TOLEDO | OH | 43623-2537 |
| GERANT JR, MICHAEL J | 24107 S HARPER RD | | | | PECULIAR | MO | 64078-9086 |
| GERANT JR, TOM J | 13108 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-3579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERANT SR, MICHAEL J | 13404 E PRAIRIE DR | | | | PECULIAR | MO | 64078-9434 |
| GERANT, DAN V | RT 3 BOX 323 | | | | FORT SCOTT | KS | 66701 |
| GERANT, ELAINE B | 7618 NORTHWEST PARADISE LANE | | | | KANSAS CITY | MO | 64152-1036 |
| GERANT, JAMES D | 6602 HALSEY | | | | SHAWNEE | KS | 66213 |
| GERANT, JAMES D | 6602 HALSEY ST | | | | SHAWNEE | KS | 66216-2738 |
| GERANT, MARY A | 30197 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4423 |
| GERANT, TOM J | 30197 LONG BEACH LN | | | | GRAVOIS MILLS | MO | 65037-4423 |
| GERARD ABBOTT | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| GERARD ADAMS | 13339 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1622 |
| GERARD ALIX | 719 PELHAMDALE AVENUE | | | | PELHAM | NY | 10803-1013 |
| GERARD ANDRACKE | 41742 EHRKE DR | | | | CLINTON TWP | MI | 48038-1857 |
| GERARD AUDETTE | 12 WOODSIDE AVE | | | | CUMBERLAND | RI | 02864-6119 |
| GERARD BALMAS | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| GERARD BARRON | 37 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| GERARD BARTLE | 648 LATTA RD | | | | ROCHESTER | NY | 14612-4103 |
| GERARD BELANGER | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| GERARD BIRCHMEIER | 13420 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9442 |
| GERARD BLOMME | 13073 ROXBURY DR | | | | STERLING HTS | MI | 48312-1533 |
| GERARD BONFIGLIO | 1 MARBOURNE RD | | | | BETHPAGE | NY | 11714-6414 |
| GERARD BOUCHARD | 201 MATTHEWS ST | | | | BRISTOL | CT | 06010-2917 |
| GERARD BOUCHARD | 311 POTTER ST | | | | CEMENT CITY | MI | 49233-9762 |
| GERARD BRANIGAN SR | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| GERARD BRIEN JR | 37 NANCY CT | | | | WOONSOCKET | RI | 02895-5619 |
| GERARD BRINAS | 38625 CENTURY DR | | | | STERLING HEIGHTS | MI | 48310-2820 |
| GERARD BUONANNO | 405 E 3RD ST | | | | FLORENCE | NJ | 08518-2101 |
| GERARD BYRNES | 200 EVELYN ST | | | | ROCHESTER | NY | 14606-5538 |
| GERARD C DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| GERARD CALMEYN | 19434 3 MILE RD | | | | MORLEY | MI | 49336-9565 |
| GERARD CALONE | 113 PATRICIAS LN | | | | W BRANDYWINE | PA | 19320-1570 |
| GERARD CAMPANA | 867 MARENGO DR | | | | TROY | MI | 48085-1634 |
| GERARD CHALIFOUX | 5470 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| GERARD CORNACCHI | 65 WASHINGTON ST | | | | CLARK | NJ | 07066-3222 |
| GERARD COUSINEAU | 23 JONES ST | | | | MADISON | ME | 04950-1504 |
| GERARD CRAIG | 6787 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4573 |
| GERARD CULLIGAN | 715 SHANLEE DR | | | | WEBSTER | NY | 14580-8625 |
| GERARD CUMMINGS | 6109 GLENTREE LN | | | | GREENACRES | FL | 33463-2406 |
| GERARD CURRAN | 50 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| GERARD CWIKLINSKI | 58 BORY DR | | | | DEPEW | NY | 14043-4752 |
| GERARD D CONYERS | 825   POST AVENUE | | | | ROCHESTER | NY | 14619-2311 |
| GERARD D'AVETA | 217 CEDAR GROVE DR | | | | SAINT CHARLES | MO | 63304-7370 |
| GERARD DE PILLARS | 3301 WINONA ST | | | | FLINT | MI | 48504-3809 |
| GERARD DIXON | 101 MONET CIR | | | | WILMINGTON | DE | 19808-1123 |
| GERARD DONIN | 22601 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| GERARD DROLET | 13058 TWIN PINES CIR S | | | | JACKSONVILLE | FL | 32246-4148 |
| GERARD DUMOUCHEL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GERARD E BRANIGAN SR | 434 LYNWOOD AVE | | | | TRENTON | NJ | 08629-1205 |
| GERARD EBBITT | 56359 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5848 |
| GERARD ETIENNE | AVENUE DE MARLAGNE 201 | | | 5000 NAMUR BELGIUM | | | |
| GERARD F CULLIGAN | 715 SHANLEE DR | | | | WEBSTER | NY | 14580-8625 |
| GERARD F LETOURNEAU | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044 |
| GERARD F MARTEL | 2105  HAZEL AVE. | | | | KETTERING | OH | 45420-2125 |
| GERARD F STAEBELL | 106 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD FERLAND | 192 OREGON AVE | | | | WOONSOCKET | RI | 02895-4926 |
| GERARD FIGIEL | 101 CIVITAN STREET | | | | ROGERSVILLE | AL | 35652-7518 |
| GERARD FINERTY | 19129 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6807 |
| GERARD FOLEY | 22312 JOHN DEERE LN | | | | MACOMB | MI | 48044-6208 |
| GERARD GABEL | 601 COLLEGE ST | | | | ELDORADO | IL | 62930-2443 |
| GERARD GACIK | 6942 SOUTHPINE COURT | | | | MAUMEE | OH | 43537-8301 |
| GERARD GAUTHIER | 6152 OLDE STAGE RD | | | | BOULDER | CO | 80302 |
| GERARD GOLDEN | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| GERARD GORMAN | 5905 W 89TH ST | | | | OAK LAWN | IL | 60453-1106 |
| GERARD GOUVION | 1475 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| GERARD GRACZYK | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| GERARD GRAYE | 3531 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| GERARD GUTIERREZ | APDO 73-4013 | | | ATENAS-ALAJUELA COSTA RICA | | | |
| GERARD H TUSCH | 2044 MAPLE AVE | | | | PALMYRA | NY | 14522-9119 |
| GERARD H VOGEL | 370 OAKWOOD RD | | | | ROCHESTER | NY | 14616 |
| GERARD HANDFIELD JR | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895-3912 |
| GERARD HERNANDEZ | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| GERARD HOLLAND | 442 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| GERARD HRAPLA | 109 OLD OAK CT | | | | PITTSBURGH | PA | 15220 |
| GERARD HUGHES | 8090 ROYALVIEW DR | | | | PARMA | OH | 44129-6442 |
| GERARD HUTCHISON | 9590 SILVER FROST STREET | | | | LAS VEGAS | NV | 89123-5834 |
| GERARD J FELTER | 104 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| GERARD J GARCIA | 675 ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 |
| GERARD J GUTIERREZ | APDO 73-4013 | | | ATENAS-ALAJUELA COSTA RICA | | | |
| GERARD J MIKLAS | 625 6TH AVE | | | | FORD CITY | PA | 16226 |
| GERARD J REMILLARD | 215 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| GERARD JANKOWSKI | 6597 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6631 |
| GERARD JORDAN | 29 PARK AVE | | | | DEPEW | NY | 14043-4444 |
| GERARD KEHOE | 1235 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| GERARD KOLTAK | 18351 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 |
| GERARD KOWALCZYK | 1549 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| GERARD KRASNY | 183 BUCYRUS DR | | | | AMHERST | NY | 14228-1950 |
| GERARD KRAWCZYK | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 |
| GERARD KREINER | PO BOX 9022 | HILVERSUM | | | WARREN | MI | 48090-9022 |
| GERARD KURAS | 4457 FREER ST | | | | DETROIT | MI | 48210-2755 |
| GERARD L BLENKLE | 379 RUTLEDGE DR | | | | YORKTOWN HTS | NY | 10598 |
| GERARD LABADY | 774 SW BOND RD | | | | PORT ST LUCIE | FL | 34953-1905 |
| GERARD LALONDE | 3734 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1813 |
| GERARD LAUSIER | 1016 MIKEY CT | | | | CULLEOKA | TN | 38451-2757 |
| GERARD LEPOUTTRE | 36552 CATALPA LN | | | | NEW BALTIMORE | MI | 48047-5575 |
| GERARD LETOURNEAU | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044-5709 |
| GERARD LICARI | 22290 30 MILE RD | | | | RAY | MI | 48096-2001 |
| GERARD LINDA | 4197 CARSON DR | | | | TROY | MI | 48098-4409 |
| GERARD LIPSEY | 3111 KING RD | | | | SAGINAW | MI | 48601-5831 |
| GERARD LOMBARDO | 5621 HICKOCK ST | | | | W BLOOMFIELD | MI | 48324-1123 |
| GERARD LOUGHNAN | 11423 PORTER RANCH DR | APT 113A | | | NORTHRIDGE | CA | 91326 |
| GERARD LOUGHRAN JR | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1404 |
| GERARD LUSSIER | 658 W 4TH AVE | | | | HOHENWALD | TN | 38462-1640 |
| GERARD M CURRAN | 50   BAILEY RD | | | | HILTON | NY | 14468-9352 |
| GERARD M MOSBY | 697 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| GERARD MARCHAND | 6455 ADAMSON DR | | | | WATERFORD | MI | 48329-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD MARKOVITCH | 38923 TRAWICK CT | | | | STERLING HTS | MI | 48310-1771 |
| GERARD MARTEL | 2105 HAZEL AVE | | | | KETTERING | OH | 45420-2125 |
| GERARD MARY | RUE DES CHAMPS 15 | | | 7190 ECAUSSINNES BELGIUM | | | |
| GERARD MARY | RUE DES CHAMPS N 15 | 7190 ECAUSSINNES | BELGIQUE | | | | |
| GERARD MARY | RUE DES CHAMPS N 15 | 7190  ECAUSSINNES | BELGIQUE | | | | |
| GERARD MARY | RUE DES CHAMPS 15 | 7190 ECAUSSINNES | | | | | |
| GERARD MC GOWAN | 1715 BERTHA DR | | | | BEAVERTON | MI | 48612-9437 |
| GERARD MEMERING | 8116 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| GERARD MESO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERARD MILLER | 228 JUNIPER DR | | | | DAVISON | MI | 48423-1829 |
| GERARD MONDOUX | 8130 STONEBROOK DR | | | | CUMMING | GA | 30040-6612 |
| GERARD MOON | 4383 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| GERARD MORAN | 3049 OLD GROVE LN | | | | TOANO | VA | 23168-9609 |
| GERARD MORIN | 269 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902-5344 |
| GERARD MORRIS | | | | | | | |
| GERARD MRYGLOT | 317 EAST 14TH STREET | APT. 4A | | | NEW YORK | NY | 10003 |
| GERARD MYERS | 21890 HAINES | | | | PORT CHARLOTTE | FL | 33952 |
| GERARD NADEAU JR | 20 BIRCH ST | | | | TERRYVILLE | CT | 06786-6618 |
| GERARD NASSER | 6111 N OCEANA DR | | | | HART | MI | 49420-8405 |
| GERARD O'FARRELL | 1 GREENWOOD COTTAGES | LAWSON WAY | | SUNNINGDALE SL50LL ENGLAND | | | |
| GERARD OUELLETTE | 4604 CYPERT RD | | | | YUKON | OK | 73099-3149 |
| GERARD PARKER | 2331 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| GERARD PEREZ | 7863 DEBORA DR | | | | BRIGHTON | MI | 48114-9462 |
| GERARD PLOCH | 24 WOLVERTON CT | | | | SAINT CHARLES | MO | 63301-4074 |
| GERARD POWIERSKI | 1417 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |
| GERARD PUJAT | 8538 W HUGHES DR | | | | TOLLESON | AZ | 85353-8733 |
| GERARD R COEUILLE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GERARD RANVILLE | | | | | | | |
| GERARD REGAN | 339 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| GERARD REMILLARD | 215 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| GERARD REPOTSKI | 6609 OAKLAND DR | | | | PORTAGE | MI | 49024-3305 |
| GERARD RODMAKER | 702 N MILLER AVE | | | | MARION | IN | 46952-2340 |
| GERARD RZEMIENIEWSKI | 4833 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| GERARD S GRACZYK | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| GERARD SANDEL | 34812 TYLER DR | | | | STERLING HTS | MI | 48310-5666 |
| GERARD SCHRECKENBERG | 1221 S CLINTON RD | | | | CASEYVILLE | IL | 62232-2272 |
| GERARD SEIL | 51 WYNDOVER RD | | | | ROCHESTER | NY | 14616-1522 |
| GERARD SHERRY | 63 OCEAN BLVD | | | | KEYPORT | NJ | 07735-6028 |
| GERARD SHUKER | 6783 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9788 |
| GERARD SIMONEAU | 157 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| GERARD SIROSKEY | 2110 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| GERARD SMITS | 60444 RAINTREE | | | | WASHINGTON | MI | 48094-2160 |
| GERARD SNELL | PO BOX 5517 | | | | FLINT | MI | 48505 |
| GERARD SOPRYCH | 934 OHIO AVE | | | | EWING | NJ | 08638-3928 |
| GERARD STEPHEN R (481751) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERARD STEVENSON | 3114 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| GERARD STUVE | 825 OLD FORT SUGAR HILL RD | | | | OLD FORT | NC | 28762-7687 |
| GERARD SZKARLAT | 15634 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| GERARD T PAVEGLIO | 1818 3RD ST | | | | BAY CITY | MI | 48708-6213 |
| GERARD THELEN | 7808 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9587 |
| GERARD THOMAS CO INC | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARD VAN HUYSSE | 2131 S LIVERNOIS RD | | | | ROCHESTER HLS | MI | 48307-3756 |
| GERARD VAN ROSSEN | 1259 SHADY PINES LN | | | | TITUSVILLE | FL | 32796-2784 |
| GERARD WEHNER | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040-3137 |
| GERARD WICK | 2137 B LAKE RD. | | | | RANSOMVILLE | NY | 14131 |
| GERARD WIDEMAN | 2147 BABCOCK DR | | | | TROY | MI | 48084-1325 |
| GERARD WOLTER | 3304 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9191 |
| GERARD WOOD | 34 HILLWOOD DR | | | | BUFFALO | NY | 14227-3218 |
| GERARD WYSS | 12819 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9788 |
| GERARD WYZYWANY | 24522 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1780 |
| GERARD YOUNG | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| GERARD ZOLINSKI | 2461 N CENTER RD | | | | SAGINAW | MI | 48603-3734 |
| GERARD ZYGNER | 16851 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1147 |
| GERARD'S MUFFLER & BRAKES | 970 CONCEPTION BAY HWY HIGHWAY | | | CONCEPTION BAY SOUTH NL A1X 6Z6 CANADA | | | |
| GERARD, ALLISON B | 215 ROSSFORD LN | | | | NEW LENOX | IL | 60451-1533 |
| GERARD, ARVELLA R | # 232 | 1707 BETHANY ROAD | | | ANDERSON | IN | 46012-9669 |
| GERARD, CLAUDE J | 511 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9710 |
| GERARD, CLIFFORD W | 141 LAWTON LN | | | | BOLINGBROOK | IL | 60440-3081 |
| GERARD, DALE A | 619 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2320 |
| GERARD, DANIEL J | 5032 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| GERARD, DARLENE M | 205 S OAKHURST ST | | | | VISALIA | CA | 93292-6533 |
| GERARD, DOUGLAS L | 8025 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| GERARD, EDWARD J | 45549 BRISTOL BAY | | | | MACOMB | MI | 48044-3829 |
| GERARD, ELEANOR | 407 MARIETTA AVE | | | | TERRACE PARK | OH | 45174-1123 |
| GERARD, EMME L | 180 REDWOOD AVE | | | | DAYTON | TN | 37321-6767 |
| GERARD, ERWIN N | 5760 MUSKIE TRL | | | | MORRIS | IL | 60450-9644 |
| GERARD, EUGENE C | PO BOX 353 | | | | FLUSHING | MI | 48433-0353 |
| GERARD, G D | 11619 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1317 |
| GERARD, GEOFFREY M | 3612 E RENEE DR | | | | PHOENIX | AZ | 85050-6358 |
| GERARD, GLADYS E | 4801 LANSING RD | | | | PERRY | MI | 48872-9715 |
| GERARD, GLORIA L | 810 SMITH ST | | | | BAY CITY | MI | 48706-3966 |
| GERARD, GLORIA L | 810 E SMITH ST | | | | BAY CITY | MI | 48706-3966 |
| GERARD, JEFF | PO BOX 521 | | | | PERRY | MI | 48872-0521 |
| GERARD, JOHN K | 604 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| GERARD, KEVIN L | 2132 S LONG LAKE RD | | | | FENTON | MI | 48430-1456 |
| GERARD, LEONARD | 463 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| GERARD, LINDA A | 4197 CARSON DR | | | | TROY | MI | 48098-4409 |
| GERARD, LUEL D | 5371 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5465 |
| GERARD, MARCELLA M | 321 OAK ST | | | | LINDEN | MI | 48451-8903 |
| GERARD, MARY | 1299 S SHIAWASSEE #G-209 | | | | OWOSSO | MI | 48867-8947 |
| GERARD, MICHAEL E | 9321 WELDER DR. | | | | SWARTZ CREEK | MI | 48473 |
| GERARD, MICHAEL EDWARD | 9321 WELDON DR | | | | SWARTZ CREEK | MI | 48473-9733 |
| GERARD, MICHAEL R | PO BOX 313 | 207 CENTER WEST | | | LINWOOD | MI | 48634-0313 |
| GERARD, NICKOLAS P | 3708 BAYBROOK DR | | | | WATERFORD | MI | 48329-3904 |
| GERARD, PATRICIA A | G-4105 BROWN | | | | FLINT | MI | 48532-4515 |
| GERARD, PEGGY | 3127 MARYLAND | | | | FLINT | MI | 48506-3030 |
| GERARD, PEGGY | 3127 MARYLAND AVE | | | | FLINT | MI | 48506-3030 |
| GERARD, RAYMOND K | 7860 RATTLE RUN RD | | | | COLUMBUS | MI | 48063-2112 |
| GERARD, RICHARD G | 1211 MARCHAND ST | | | | BAY CITY | MI | 48706-4016 |
| GERARD, RICHIE A | 253 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| GERARD, RICHIE A. | 253 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| GERARD, SOPHIE L | PO BOX 353 | | | | FLUSHING | MI | 48433-0353 |
| GERARD, STEPHEN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERARD, STEVEN C | 6327 TUTBURY LN | | | | TROY | MI | 48098-2157 |
| GERARD, TWYLA A | 568 LAYMAN CREEK CIRCLE | | | | GRAND BLANC | MI | 48439-1394 |
| GERARD, VICTOR H | 211 S A ST | | | | ELWOOD | IN | 46036-1808 |
| GERARD, WILLIAM B | 309 CENTRAL WAY | | | | ANDERSON | IL | 46011 |
| GERARD, WILLIAM B | 308 SEMINOLE CT | | | | MONTGOMERY | AL | 36117 |
| GERARDI, ANTONIO P | 26559 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1983 |
| GERARDI, JAMES R | 251 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1941 |
| GERARDI, JEFFREY S | 5061 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3253 |
| GERARDI, KARL M | 1686 DUCK DR | | | | HOWELL | MI | 48855-6430 |
| GERARDI, MARK J | 7570 NEW LONDON CIR | | | | CENTERVILLE | OH | 45459-5058 |
| GERARDI, MICHAEL A | 17847 NW 63RD CT | | | | HIALEAH | FL | 33015-4490 |
| GERARDI, MICHAEL S | PO BOX 1708 | | | | BRIGHTON | MI | 48116-5508 |
| GERARDIN, ROBERT J | 27 LAZY VALLEY RD | | | | GLASTONBURY | CT | 06033-3951 |
| GERARDINA IANNI | 21800 MORLEY AVE APT 102 | | | | DEARBORN | MI | 48124 |
| GERARDINE CALLAHAN | 1090 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2241 |
| GERARDO ALVARADO | C3 PICOS 721 | | | REYNOSA TAMAULIPAS 88743 MEXICO | | | |
| GERARDO BOTTICELLI | VIA BERINO 42 | 10078 VENARIA (TORINO) | | | | | |
| GERARDO CAEZ | 74 SHADY LANE DR | | | | ROCHESTER | NY | 14621-2523 |
| GERARDO CALDERON | 505 PINEWOOD DR | | | | MARSHALL | TX | 75672-5815 |
| GERARDO COLANGELO | 4841 W HASLETT RD | | | | PERRY | MI | 48872-9350 |
| GERARDO CRUZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERARDO DAMATO | 20 NEWBERRY AVE | | | | STATEN ISLAND | NY | 10304-4111 |
| GERARDO DE ROSA | 37637 ALPER DR | | | | STERLING HTS | MI | 48312-2212 |
| GERARDO DELGADO | 11530 SW 10TH ST | | | | PEMBROKE PINES | FL | 33025-4329 |
| GERARDO DENICOLA | 97 N 13TH ST | | | | BLOOMFIELD | NJ | 07003-5803 |
| GERARDO DIGIACOMO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GERARDO ESMERALDA | GERARDO, ESMERALDA | 1506 INDIAN SUMMER TRL | | | DALLAS | TX | 75241-2709 |
| GERARDO FAMIGLIETTI | 306 JENSEN AVE | | | | RAHWAY | NJ | 07065-2223 |
| GERARDO FLORES | 1615 ILLINOIS AVE | | | | LANSING | MI | 48906-4604 |
| GERARDO FRANCISCO | 19803 BALMORAL DR | | | | MACOMB | MI | 48044-2846 |
| GERARDO GIANNETTA | 640 DEVINE AVE | | | | ELIZABETH | NJ | 07202-3632 |
| GERARDO GONZALEZ | 1423 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| GERARDO GONZALEZ | 6161 MEADOWVIEW AVE | | | | KALAMAZOO | MI | 49048-6133 |
| GERARDO GUERRAZZI | 5969 EVERETT LN | | | | EAST LANSING | MI | 48823-7752 |
| GERARDO GUTIERREZ | ATTN:  ROGER S BRAUGH, JR | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANACAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| GERARDO ISAEL GUTIERREZ | MINOR BY & THROUGH HIS MOTHER MARGARITA CARDOZA | ATTN:  ROGER S BRAUGH, JR | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| GERARDO LARA | 9423 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4047 |
| GERARDO LORENZO | 1706 DARIEN CIR | | | | SPRING HILL | TN | 37174-7176 |
| GERARDO M LOERA | ATTN ROBERT L LANGDON | LANGDON & EMISON | PO BOX 220, 911 MAIN | | LEXINGTON | MO | 64067 |
| GERARDO MARTIN | 6614 WHISPER CREST DR | | | | ARLINGTON | TX | 76002-3659 |
| GERARDO MUNOZ | 3604 RIVERHEAD DR | | | | ARLINGTON | TX | 76015-3671 |
| GERARDO PATRIGNANI | 23519 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| GERARDO POOLE | ATTN:  CHRISTOPHER GLOVER | BEASLEY,  ALLEN, CROW, METHVIN, PORTIS & MILES PC | PO BOX 4160 | | MONTGOMERY | AL | 36103-4160 |
| GERARDO PORTILLO | 390 WEST 15TH STREET | | | | CHICAGO HTS | IL | 60411-3238 |
| GERARDO RUIZ | 1109 DEL RIO CT | | | | FRANKLIN | TN | 37069-2117 |
| GERARDO SENA | 560 WILLOW AVE | | | | GARWOOD | NJ | 07027 |
| GERARDO TREVINO | 5300 MALL DR W APT 1034 | | | | LANSING | MI | 48917-1903 |
| GERARDO VILLAGRANA | 18825 25 MILE ROAD | | | | MACOMB | MI | 48042-1802 |
| GERARDO ZAMARRON | PO BOX 300451 | | | | ARLINGTON | TX | 76007-0451 |
| GERARDO ZUCCARO | 1350 CROFTON DR | | | | BEL AIR | MD | 21014-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERARDO, ESMERALDA | 1506 INDIAN SUMMER TRL | | | | DALLAS | TX | 75241-2709 |
| GERARDO, OSCAR F | 12000 HORTON ST APT 45 | | | | OVERLAND PARK | KS | 66209-3732 |
| GERARDOT, TODD A | 17017 TILLMAN RD | | | | MONROEVILLE | IN | 46773-9782 |
| GERARDY MARY | GERARDY, MARY | 705 11TH ST E | | | THIEF RIVER FALLS | MI | 56701 |
| GERARDY, MARY | | | | | | | |
| GERARDY, MARY | 705 11TH ST E | | | | THIEF RIVER FALLS | MN | 56701-1355 |
| GERARO S GARCIA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GERASIMEK, EMILY F | 341 WHITING RD | | | | SHARPSVILLE | PA | 16150-9696 |
| GERASIMEK, GEORGE M | 2350 RUTLEDGE ROAD | | | | TRANSFER | PA | 16154-8518 |
| GERASIMEK, JAMES | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150-9697 |
| GERASIMEK, LEO | 710 WHITING RD | | | | SHARPSVILLE | PA | 16150-9699 |
| GERASIMEK, ROMAN E | 338 WHITING RD | | | | SHARPSVILLE | PA | 16150-9695 |
| GERASIMIDIS, NIKOLAOS | 1124 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2014 |
| GERASIMOV DMITRY | 2523 TAVISTOCK CT | | | | STERLING HEIGHTS | MI | 48310-7113 |
| GERASIMOVSKI, BRANKO | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| GERASIMOVSKI, ROSA | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| GERASIMOWICZ, THOMAS C | 231 AMERICAN DR NE | | | | CLEVELAND | TN | 37323-5184 |
| GERATHS, SHELLEY A | 2804 FOREST POINT DR APT 710 | | | | ARLINGTON | TX | 76006-3004 |
| GERB, BRIAN I | 23 SUTTON DR | | | | BRICK | NJ | 08724-1449 |
| GERB, JANE | 127 MEADOWBROOK DR | | | | PRINCETON | NJ | 08540-3664 |
| GERBA, ARLEEN M | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| GERBA, MARY S | 6970 RICHARD DR | | | | BROOKFIELD | OH | 44403-9613 |
| GERBA, RONALD J | 6100 ELMARGE DR | | | | INDEPENDENCE | OH | 44131-4912 |
| GERBA-WILHALME, ARLEEN M | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| GERBACK, DAVID F | 855 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1018 |
| GERBE, STEPHEN R | 23075 REMICK DR | | | | CLINTON TWP | MI | 48036-2734 |
| GERBEC BERNARD (444740) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBEC, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBEN, ANN | 22077 BEECH ST | APRT 904 | | | DEARBORN | MI | 48124-2886 |
| GERBEN, ANN | 22077 BEECH STREET | APRT 904 | | | DEARBORN | MI | 48126 |
| GERBER & GERBER PLLC | ATTN: ETHAN S. GERBER | 26 COURT STREET, SUITE 1405 | | | BROOKLYN | NY | 11242 |
| GERBER MEMORIAL HOSP | 212 S SULLIVAN AVE | | | | FREMONT | MI | 49412-1548 |
| GERBER PRODUCTS | 445 STATE ST | | | | FREMONT | MI | 49412-1056 |
| GERBER RICHARD (444741) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER RV | 434 DEMAREST AVE | | | | CLOSTER | NJ | 07624-3031 |
| GERBER WILLIAM (459874) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER WILLIAM S (486266) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GERBER, ANNA M | PO BOX 1301 | | | | LAURIE | MO | 65038-1301 |
| GERBER, CHESTER A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GERBER, DAVID J | 14117 E 49TH ST | | | | YUMA | AZ | 85367-7914 |
| GERBER, DAVID W | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| GERBER, DAVID WILLIAM | 2564 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| GERBER, DONALD H | 5200 BURTCH RD | | | | GRANT TOWNSHIP | MI | 48032-2908 |
| GERBER, DONALD R | 800 MISSOURI RIVER DR | | | | ADRIAN | MI | 49221-3776 |
| GERBER, DOUGLAS A | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| GERBER, ELAINE | 2326 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1621 |
| GERBER, FELICE G | 3088 LENOX RD NE APT 234 | | | | ATLANTA | GA | 30324-2889 |
| GERBER, FLORENCE | 675 OCEAN AVE APT 8H | | | | LONG BRANCH | NJ | 07740-5154 |
| GERBER, GERALD R | 5915 MAYBEE RD | | | | CLARKSTON | MI | 48346-3143 |
| GERBER, HERBERT G | 1253 18TH ST | | | | MARYSVILLE | MI | 48040-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERBER, JAMES R | 5030 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9723 |
| GERBER, JEFFREY B | 2637 REGENCY DR | | | | ORION | MI | 48359-1155 |
| GERBER, JERRY K | 5100 12 MILE RD NE | | | | ROCKFORD | MI | 49341-8122 |
| GERBER, JOHN R | 20500 YALE ST | | | | ST CLAIR SHRS | MI | 48081-1776 |
| GERBER, LARRY F | PO BOX 2204 | | | | ANDERSON | IN | 46018-2204 |
| GERBER, LELAND J | 6265 ERVIN ST | | | | MARLETTE | MI | 48453-1322 |
| GERBER, PETER | 50 OWEN BROWN STREET | | | | HUDSON | OH | 44236-2824 |
| GERBER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER, RITA B | 2564 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132-9318 |
| GERBER, ROBERT G | 10259 KESWICK DR | | | | PARMA HEIGHTS | OH | 44130-2050 |
| GERBER, RONALD F | 344 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| GERBER, RUDOLPH | PO BOX 15 | | | | WALTERSBURG | PA | 15488-0015 |
| GERBER, RUDOLPH L | N7952 COUNTY RD N | | | | NEW GLARUS | WI | 53574-9714 |
| GERBER, SOPHIE B | 419 SPRINGBROOK DR SE | | | | NEW PHILADELPHIA | OH | 44663-9385 |
| GERBER, TIMOTHY A | 2075 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| GERBER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERBER, WILLIAM D | 147 HARMON RD. RT.2 | | | | CAMDEN | MI | 49232 |
| GERBER, WILLIAM S | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GERBER, WILLIAM T | 42043 BAINTREE CIR | | | | NORTHVILLE | MI | 48168-3447 |
| GERBER, WILMA J | 10320 W BASE LINE RD | | | | PARAGON | IN | 46166-9587 |
| GERBES WERNER | 22260 HAGGERTY RD STE 110 | | | | NORTHVILLE | MI | 48167-8969 |
| GERBIC, FRANCIS J | 180 SONTAG DR | | | | FRANKLIN | TN | 37064-5756 |
| GERBIC, JOHN F | 815 HAWTHORNE CIR | | | | FRANKLIN | TN | 37069-7193 |
| GERBICK, LOIS G | 21675 MARTINS WAY | | | | ROCKY RIVER | OH | 44116-3943 |
| GERBIG JR, MARVIN E | 3302 HERRINGTON DR | | | | HOLLY | MI | 48442-1903 |
| GERBIG, JAMES A | 15940 S FOREST HAVEN RD | | | | MOLALLA | OR | 97038-8487 |
| GERBIG, PAUL H | 5129 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2066 |
| GERBIG, ROBERT W | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| GERBIG, ROGER E | 1201 GREENACRES DR | | | | KOKOMO | IN | 46901-9723 |
| GERBIG, STEPHANIE | 1865 MAPLE PARK DR. WEST | | | | CANTON | MI | 48188 |
| GERBING GEORGE C JR (149565) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GERBING, GEORGE C | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GERBINO GASPER (460687) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERBINO, GASPER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERBLICK, JACQUELINE A | 7343 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4762 |
| GERBRACHT, LORETTA A | 4663 WALTON AVE SW | | | | WYOMING | MI | 49548-4266 |
| GERCHAK JR, JOHN F | 563 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-2252 |
| GERCHAK, JAMES J | 4876 E 96TH ST | | | | GARFIELD HTS | OH | 44125-2116 |
| GERCHES, DENNIS T | W7310 ANDERSON AVE | | | | SHAWANO | WI | 54166-1137 |
| GERCHES, PAUL N | 13740 S ARCHER AVE | | | | LEMONT | IL | 60439-4726 |
| GERCILE POOLE | 1847 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| GERCZAK, EUGENE | 5611 LUMLEY ST | | | | DETROIT | MI | 48210-1858 |
| GERCZAK, JERRY | 4762 CECIL ST | | | | DETROIT | MI | 48210-2236 |
| GERD + HANNELORE BEESE | BRⵜDER-GRIMM-STR. 15 | | | | ESCHBORN | | 65760 |
| GERD AND GISA BEINHAUER | WERNHALDENSTR 105 | | | D-70184 STUTTGART GERMANY | | | |
| GERD AND MARGARETHE KRAMMER STIFTUNG | C/O GERHARD DOHR | IM BAND 16 | | 56743 MENDIG GERMANY | | | |
| GERD BECHER | WIESGENSTRASSE 6 | | | 56412 HORBACH  GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERD BECHER | WIESGENSTRA■E 6 | 56412 HORBACH | | | | | |
| GERD BEESE | BR■DER-GRIMM-STR. 15 | | | | ESCHBORN | | 65760 |
| GERD BITZER | 5661 COYOTE PASS RD | | | | SHINGLE SPRINGS | CA | 95682-7507 |
| GERD BOHNERT | MITTELSTRASSE 71 | | | D-67240 BOBENHEIM-ROXHEIM GERMANY | | | |
| GERD DIETER STRYSZYK | SEIDELBASTWEG 21 | | | 12357 BERLIN GERMANY | | | |
| GERD FISHER | 1414 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| GERD GRUNEFELD | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L ⊓EFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| GERD HELD | NASSACHTALSTR. 261 | D73066 UHINGEN | | | | | |
| GERD HELD | NASSACHTALSTR 261 | | | D73066 UHINGEN GERMANY | | | |
| GERD HOCHAPFEL | C/O HOCHAPFEL VERWALTUNG GBR | PFINGSTBRUNNENSTR 64 | | D-65824 SCHWALBACH GERMANY | | | |
| GERD J SCHUETZ | 6251 S RACCOON RD | | | | CANFIELD | OH | 44406 |
| GERD KLAPPERICH | KALLENBACHSTR 32 | | | 53518 ADENAU GERMANY | | | |
| GERD KOENIG | LILIENTHALWEG 22 | | | | RATHENOW | | 14712 |
| GERD KOENIG AND MONIKA KOENIG | LILIENTHALWEG 22 | | | 14712 RATHENOW GERMANY | | | |
| GERD P KLEIN | IN DER SCHLADE 6 A | | | 51467 BERGISCH-GLADBACH GERMANY | | | |
| GERD PATRICK | 426 LAFAYETTE AVE | | | | KENILWORTH | NJ | 07033-1017 |
| GERD REIMER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GERD SCHLUETER | TOMMESWEG 22 | 45149 ESSEN | | | | | |
| GERD SCHL■TER | TOMMESWEG 22 | 45149 ESSEN | GERMANY | | | DE | |
| GERD SCHMIDT | 4616 N MAYWOOD WAY | | | | BEVERLY HILLS | FL | 34465-8700 |
| GERD SCHRODER | NETTELBROOK 3, D24226 HEIKENDORF, GERMAN | | | | | | |
| GERD SCHRODER | NETTELBROOK 3 | | | D24226 HEIKENDORF GERMANY | | | |
| GERD SCHR⊓DER | NETTELBROOK 3, D24226 HEIKENDORF, GERMAN | | | | | | |
| GERD SPERLING | GERD SPERLING | HEU■NERSTR. 9 C | | 34127 KASSEL GERMANY | 34127 KASSEL | | |
| GERD STAEDTLER | SEELHOP 34A | | | D 29358 EICKLINGEN GERMANY | | | |
| GERD STAEDTLER | SEELHOP 34A | D-29358 EICKLINGEN | GERMANY | | | | |
| GERD VEIGEL | 1610 EASTLAWN DR | | | | MIDLAND | MI | 48642-5779 |
| GERD VOSSMERBAEUMER | WEINGARTEN 29 | | | | | | |
| GERD WEINGART | SCHEULENBEND 2 | | | D-41363 JUECHEN GERMANY | | | |
| GERD-JUERGEN GIEFING | DORSTENER STRASSE 2A | | | 44787 BOCHUM GERMANY | | | |
| GERD-J■RGEN GIEFING | DORSTENER STRA■E 2A | 44787 BOCHUM | | 50181 BEDBURG GERMANY | | | |
| GERDA & FRIEDOLIN KAMPE | VON-NEUENAHR-STR 22 | | | 50181 BEDBURG GERMANY | | | |
| GERDA ENSELEIT | 2785 MAIN ST | | | | NEWFANE | NY | 14108-1234 |
| GERDA HANISZEWSKI | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| GERDA HART | 10422 STANLEY DR | | | | CLIO | MI | 48420-7722 |
| GERDA IDEN | GAEDECHENSWEG 5 | | | 20249 HAMBURG GERMANY | | | |
| GERDA KOLEV | 11 SCOTT ST | | | | LANCASTER | NY | 14086-2215 |
| GERDA LEMBKE | 4285 RIVER RD | | | | EAST CHINA | MI | 48054-2912 |
| GERDA MICHAELS | 1439 ARCHER ST | | | | LEHIGH ACRES | FL | 33936-5369 |
| GERDA NICHOLAS | 5596 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| GERDA RIBBINK-BLACHA | ALTSTADSTRASSE 8 | CH-6045 MEGGEN | | | | | |
| GERDA RIBBINK-BLACHA | ALTSTADSTRASSE 8 | | | CH-6045 MEGGEN SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERDA SCHULTZ | 408 AURORA DR | | | | BRICK | NJ | 08723-5006 |
| GERDA SMETHERS | 12 FORRESTAL RD | | | | KENDALL PARK | NJ | 08824-1330 |
| GERDA STROM | 600 DARNELL RD | | | | WESTON | WV | 26452-7531 |
| GERDA UND FRIEDOLIN KAMPE | VON-NEUENAHR-STR. 22 | | | BEDBURG GERMANY 50181 | | | |
| GERDA WATTS | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| GERDA WEBB | 435 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9727 |
| GERDA WOLFRAM | WENDLANDZEILE 2 | | | 12157 BERLIN GERMANY | | | |
| GERDA ZAUSS | 21536 MORLEY AVE | | | | DEARBORN | MI | 48124-2334 |
| GERDA, MICHAEL J | 11 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3021 |
| GERDAU AMERISTEEL | PO BOX 31328 | | | | TAMPA | FL | 33631-3328 |
| GERDAU AMERISTEEL | JOHN IRWIN | 4221 WEST BOY SCOUT BOULEVARD | | | TAMPA | FL | 33607 |
| GERDAU AMERISTEEL | 4221 WEST BOY SCOUT BLVD | | | | TAMPA | FL | 33607 |
| GERDAU AMERISTEEL CORPORATION | HOPKINS STREET SOUTH | | | WHITBY CANADA ON L1N 5T1 CANADA | | | |
| GERDAU MACSTEEL | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| GERDAU MACSTEEL ATMOSPHERE ANN | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| GERDAU MACSTEEL ATMOSPHERE ANNEALIN | 209 W MT HOPE RD | | | | LANSING | MI | 48910 |
| GERDE, CHRISTOPHER A | 4844 WESTFIELD DR | | | | MANLIUS | NY | 13104 |
| GERDELMAN, RUTH M | 61 ROYCROFT PKWY | | | | ELMA | NY | 14059-9316 |
| GERDEMAN, BERNARD M | 24990 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| GERDEMAN, DANIEL M | 24940 ROAD R | | | | FORT JENNINGS | OH | 45844-9527 |
| GERDEMAN, DENNIS A | 16427 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| GERDEMAN, DONALD G | 411 CLINTON ST APT B | | | | FINDLAY | OH | 45840-4786 |
| GERDES BRUCE | 23254 INDIAN GROVE ROAD | | | | BRUNSWICK | MO | 65236-2218 |
| GERDES BVBA | BAKHUISSTRAAT 2 | | | LOMMEL BE 3920 BELGIUM | | | |
| GERDES BVBA | MARCUS T. CARTER | BAKHUISSTRAAT 2 B-3920 | | | AVON | OH | 44011 |
| GERDES GMBH | SIEMENSSTR 6 | | | KERPEN NW 50170 GERMANY | | | |
| GERDES, BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GERDES, DOUGLAS E | 2433 BINGHAM AVE | | | | KETTERING | OH | 45420-3722 |
| GERDES, ERIC M | 8369 LEE RD | | | | BRIGHTON | MI | 48116-2005 |
| GERDES, HARVEY A | PO BOX 56 | | | | GRANITE | OK | 73547-0056 |
| GERDES, MARY E | 6490 GLENSIDE CT | | | | GLOUCESTER | VA | 23061-4201 |
| GERDES, MILDRED F | 11385 HIGHWAY 70 N | | | | CROSSVILLE | TN | 38571-7201 |
| GERDES, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GERDES/GERMANY | SIEMENSSTR 6 | | | KERPEN NW 50170 GERMANY | | | |
| GERDES/LOMMEL | BAKHUISSTRAAT 2 | | | LOMMEL BE 3920 BELGIUM | | | |
| GERDICH MICHAEL P | 56 TIMBERLANE RD | | | | HERMINIE | PA | 15637-1019 |
| GERDICH, MICHAEL P | 56 TIMBERLANE RD | | | | HERMINIE | PA | 15637-1019 |
| GERDINE, JAMIE M | 192 KENSINGTON AVE APT 202 | | | | JERSEY CITY | NJ | 07306 |
| GERDING EUGENE | 1 SUNSHINE LN | | | | NORTH OAKS | MN | 55127-2021 |
| GERDING, DALE L | 541 S MAIN ST | | | | CHESANING | MI | 48616-1709 |
| GERDING, DANA R | 2455 LAURA DR | | | | FLINT | MI | 48507-3239 |
| GERDING, DONALD G | 4459 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| GERDING, MARGARET V | 4459 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| GERDING, MARGARET V | 4459 N VASSAR | | | | FLINT | MI | 48506-1776 |
| GERDING, SUZANNE | 9670 PINE CIRCLE DR NW | | | | RAPID CITY | MI | 49676-9780 |
| GERDING, THOMAS L | 5650 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9694 |
| GERDS, DONALD C | 2174 LITTLE SUGAR RIVER RD R | | | | ALGER | MI | 48610 |
| GERDS, PATRICIA A | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| GERDS, THOMAS G | 14016 W 94TH TER | | | | LENEXA | KS | 66215-3133 |
| GERDTS, CONSTANCE | PO BOX 938 | | | | HELEN | GA | 30545-0938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERE COOPER | 3500 SANDHURST DR | | | | LANSING | MI | 48911-1547 |
| GERE, JOHN H | 28330 ROLLCREST RD | | | | FARMINGTON HILLS | MI | 48334-4022 |
| GERE, LARRY L | 9585 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| GERE, RICHARD J | 205 OLD PEYTONSVILLE RD | | | | FRANKLIN | TN | 37064-5019 |
| GEREAN, HAROLD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GEREANA STARGELL | 1335 NORTHGATE DRIVE | | | | ATMORE | AL | 36502 |
| GEREG JOSEPH (ESTATE OF) (633632) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEREG, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GEREHART CHARLES G (428960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEREHART, CHARLES G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEREK, ARLENE H | 12548 STAGE COACH LN | | | | JACKSONVILLE | FL | 32223-3515 |
| GERELDA GERITY | 1220 SHELLY AVE | | | | MAUMEE | OH | 43537-2921 |
| GERELIS, FANNIE | 30-E-E GARDEN TERR | | | | NORTH ARLINGTON | NJ | 07031-6214 |
| GERELIS, FANNIE | 30L GARDEN TERRACE | | | | N ARLINGTON | NJ | 07031-8211 |
| GEREMIA SICILIANO | 93   OLD WELL RD | | | | ROCHESTER | NY | 14626-3701 |
| GEREMIA SICILIANO | 93 OLD WELL RD | | | | ROCHESTER | NY | 14626-3701 |
| GEREMIA, LOIS F | 6 MAPLE STREET | | | | NEW MILFORD | CT | 06776-2912 |
| GEREN BRIAN | GEREN, BRIAN | 1001 WEST HIGH STREET | | | SAINT MARYS | OH | 45885-2027 |
| GEREN RICHARD D (481752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GEREN, BRIAN | 1001 W HIGH ST | | | | SAINT MARYS | OH | 45885-2027 |
| GEREN, ELDON A | 1918 KILBOURN AVE | | | | OWOSSO | MI | 48867-3935 |
| GEREN, GEORGIA H | 21022 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| GEREN, GEORGIA H | 21022 - ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| GEREN, GOLDIE JUNE | 8887 S LEWIS ST APT 305 | | | | TULSA | OK | 74137 |
| GEREN, KENNETH D | PO BOX 7776 | | | | FLINT | MI | 48507-0776 |
| GEREN, LINA J | 13-226 RD I | | | | BRYAN | OH | 43506-9412 |
| GEREN, PEGGY M | 2307 MEADOW LN | | | | BARLING | AR | 72923-1635 |
| GEREN, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GEREN, RONALD J | 1713 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| GEREN, RONALD JAMES | 1713 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| GERENCER, JOHN L | 276 S OAK AVE | | | | WHITE CLOUD | MI | 49349-8925 |
| GERENCSER, ELIZABETH B | 23361 OLMSTED DR | C/O MARILYN C SUGALSKI | | | NORTH OLMSTED | OH | 44070-1421 |
| GERENCSER, ELIZABETH B | C/O MARILYN C SUGALSKI | 23361 OLMSTED DRIVE | | | NORTH OLMSTED | OH | 44070 |
| GERETZ, JOHN | 2309 OLD LAKE RD | | | | HURON | OH | 44839-9562 |
| GEREW, THOMAS M | 1785 STONE RD APT 4 | | | | ROCHESTER | NY | 14615-1668 |
| GEREW, THOMAS M | 1785 STONE ROAD APT 4 | | | | ROCHESTER | NY | 14615-1668 |
| GERFIN ANDREW L (324581) | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| GERFIN, ANDREW L | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| GERGAL, FRANCIS L | 3858 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 |
| GERGEL, JULI N | 2692 CORAL DR | | | | TROY | MI | 48085-3908 |
| GERGELY, ALICE M | 2500 N VAN DORN ST APT 824 | | | | ALEXANDRIA | VA | 22302-1605 |
| GERGELY, GENEVIEVE W | 12758 KINSMAN RD 1 | | | | BURTON | OH | 44021 |
| GERGELY, IRENE M | PO BOX 94 | | | | MOORES HILL | IN | 47032-0094 |
| GERGELY, MARJORIE L | 273 ANNE MARIE COURT | | | | HINCKLEY | OH | 44233-9228 |
| GERGER PRODUCTS COMPANY | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| GERGER, DONALD M | 7401 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERGER, GARY W | 103 FOSSIL RIDGE RD | | | | WILMINGTON | IL | 60481-8527 |
| GERGER, THERESA M | 803 PRINCE ANDREW CT | | | | SAINT CHARLES | MO | 63304 |
| GERGER, WILLIAM J | RR 8 | | | | DEFIANCE | OH | 43512 |
| GERGES, CHRISTOPHER A | 104 KENNETH LN | | | | HACKETTSTOWN | NJ | 07840-1016 |
| GERGES, DAKHIL | 1210 HAZELWOOD ST APT G102 | | | | MURFREESBORO | TN | 37130 |
| GERGES, NAJI | 120 HABERSHAM RD | | | | COLUMBIA | TN | 38401-5707 |
| GERGICK, CHERLYN A | 6908 NW BLAIR ROAD | | | | PARKVILLE | MO | 64152-2420 |
| GERGICK, DENNIS L | 6908 NW BLAIR RD | | | | PARKVILLE | MO | 64152-2420 |
| GERGICS, ELI J | 348 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3143 |
| GERGORIO, ALADINO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERGORY AUGUSTINOWICZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GERHARD & ANNELIESE PLETZ | AUF DEM ROTT 18 C | | | D-33818 LEOPOLDSHOEHE GERMANY | | | |
| GERHARD & WONWORDIA HOHMANN | MECKLENBURGER STR 13 | | | 36093 WINTELL GERMANY | | | |
| GERHARD A SCHEUCHER | 228 HORIZON HILL | | | | NEWNAN | GA | 30265-5683 |
| GERHARD AND JULIANE SIMON | MARIENSTRASSE 15 | | | ROEDERMARK  63322 GERMANY | | | |
| GERHARD AND MONIKA BOGNER | FALKENSTRA■E 3 | 67578 GIMBSHEIM | GERMANY | | NY | KY | 10153 |
| GERHARD APEL | 27344 TERREL AVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| GERHARD BAENSCH | OPPENHEIMER LANDSTRASSE 40 | 60596 FRANKFURT A.M. | | | . | | |
| GERHARD BAUMANN | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| GERHARD BECKER | 1634 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-3302 |
| GERHARD BIRKMAIER | PECHMANNSTRASSE 42 | | | | ERLANGEN | DE | 91058 |
| GERHARD BLAUROCK | 3696 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3332 |
| GERHARD BOGNER | FALKENSTR. 3 | | | | GIMBSHEIM | | 67578 |
| GERHARD CANDACE | GERHARD, CANDACE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERHARD CHARLES M (477217) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GERHARD CHARLES M (485991) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GERHARD CHRISTEIN | 4620 BAY BLVD APT 1156 | | | | PORT RICHEY | FL | 34668-6156 |
| GERHARD CILLIERS | | | | | | | |
| GERHARD CILLIERS | GERHARD CILLIERS | P.O. BOX 4647 | | PRETORIA  174 SOUTH AFRICA | | | |
| GERHARD DOHR | IM BAND 16 | | | MENDIG 56743 GERMANY | | | |
| GERHARD DOUGLAS G | GERHARD, DOUGLAS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| GERHARD DRAGAN | 6633 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| GERHARD DREXEL | PO BOX 516 | | | | RAIL ROAD FLAT | CA | 95248-0516 |
| GERHARD E KOEHLER | 17   BEEKMAN RD. | | | | MONMOUTH JCT | NJ | 08852-3120 |
| GERHARD EISENKOPF | BERGSTRASSE 6 | | | 65614 BESELICH GERMANY | | | |
| GERHARD ESCHINGER | ROSEN■TEINGASSE 48/9/11 | | | 1170 VIENNA  AUSTRIA+ | | | |
| GERHARD FAUST | K⌐NIGSBERGER STR. 8 | | | | GR■NBERG | | D3530 |
| GERHARD FAUST | KOENIGSBERGER STR. 8 | | | | GRUENBERG | | D3530 |
| GERHARD FISCHER | AM MORSBACH 24 | | | 64409 MESSEL ,GERMANY | | | |
| GERHARD FRANK | PLATT 130 | | | 2051 ZELLERNDORF AUSTRIA | | | |
| GERHARD GARAGE | 15264 MIDDLE RD | | | | DUBUQUE | IA | 52002-2580 |
| GERHARD GOLUECKE | SASELER WEG 5B | | | D22359 HAMBURG, GERMANY | | | |
| GERHARD GRENTZ | 4820 MARLOW DR | | | | WARREN | MI | 48092-4606 |
| GERHARD HANDLE | KEAMMENSTR 34 | | | 75447 STERNENFELS - DIEFENBACH | | | |
| GERHARD HECK | 1984 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERHARD HEIDEMANN | 11465 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| GERHARD HEILMANN | 39142 LYNDON ST | | | | LIVONIA | MI | 48154-4723 |
| GERHARD HILLENBRAND | STAUDENSTRASSE 36 | | | 63075 OFFENBACH GERMANY | | | |
| GERHARD HINZ | 11128 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| GERHARD HOF | SCHAFGARTENSTR 12 | | | 63579 FREIGERICHT GERMANY | | | |
| GERHARD HORTIG | L⌐FFELSTR 44 | | | | | | |
| GERHARD HORTIG | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| GERHARD K ROSSDEUTSCHER JR | 1510 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| GERHARD KLEEBACH | BIENERSTR 28 | | | 65719 HOFHEIM GERMANY | | | |
| GERHARD KOCH | 9 EAST TRL | | | | SAINT PETERS | MO | 63376-1727 |
| GERHARD KOEHLER | 17 BEEKMAN RD | | | | MONMOUTH JCT | NJ | 08852-3120 |
| GERHARD KOMM | 106 W COLUMBIA RD | | | | MASON | MI | 48854-9649 |
| GERHARD KRAEMER | AN DER LEITE 8 | | | D-97464 NIEDERWERRN GERMANY | | | |
| GERHARD KRAFE | AN DER SCHUTTENHOHE 6B | | | 51643 GUMMERSBACH GERMANY | | | |
| GERHARD KREUZINGER | ALBERTUS-MAGNUS-STR. 42 | | | D-71229 LEONBERG GERMANY | | | |
| GERHARD KREUZINGER | ALBERTUS - MAGNUS - STR. 42 | | | D - 71229 LEONBERG GERMANY | | | |
| GERHARD LANG | PO BOX 714 | | | | BUFFALO | NY | 14213-0714 |
| GERHARD LEITNER | WENZGASSE 3 / 3 | | | | | | |
| GERHARD LEITNER | WENZGASSE 3/3 | | | 1130 VIENNA AUSTRIA | | | |
| GERHARD LENGAUER | OBERGASSOLDING 76 | | | | | | |
| GERHARD LEO PATZ | MOTLEY RICE LLC | 28 BRIDGESIDE LLC | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GERHARD LIEBETRAU | BERNSGR■N | MEHLTEUERSCHE STR. 2 | VOGTL⌐NDISCHES OBERLAND | | | | |
| GERHARD LINNER | 557 W 3RD ST | | | | MANSFIELD | OH | 44906-2648 |
| GERHARD LOEBNER | RATZENER-STRASSE 51 | | | D-02977 HOYERSWERDA GERMANY | | | |
| GERHARD LOEBNER | D-02977 HOYERSWERDA | | | RATZENER STRASSE 51 GERMANY | | | |
| GERHARD LOHMANN | BIRKENWINKEL 11 | | | D26209 HATTEN GERMANY | | | |
| GERHARD LOMBARDINO | LEHENSTR. 13 | 85080 GAIMERSHEIM | GERMANY | | | | |
| GERHARD LUEPKE | AM MUEHLENGRABEN 24 | | | 38440 WOLFSBURG GERMANY | | | |
| GERHARD L■PKE | AM M■HLENGRABEN 24 | 38440 WOLFSBURG | | | | | |
| GERHARD MAJER | 624 SHANA ST | | | | CANTON | MI | 48187-3843 |
| GERHARD MESSER | PAUL-KLEE-STR.8 | | | | KARLSRUHE | DE | |
| GERHARD MESSER | PAUL-KLEE-STR. 8 | | | | KARLSRUHE | DE | |
| GERHARD MESSER | PAUL-KLEE-STR 8 | | | KARLSRHUE DE 76227 GERMANY | | | |
| GERHARD METZE | 810 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3487 |
| GERHARD MOSL | FREISINGER STRASSE 36 | | | DE85416 LANGENBACH, GERMANY | | | |
| GERHARD MUELLER | 7029 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| GERHARD NIEDERMEIER | UNTERE TALSTR. 7 | | | | | | |
| GERHARD OBIER | SENFTENBERGER STR.19 | | | | BERLIN | | 12627 |
| GERHARD PALNAU | 2932 MARFITT RD | | | | EAST LANSING | MI | 48823-6355 |
| GERHARD PAULISCH | KULMBACHER STRASSE 63 | | | | BAYREUTH | | 95445 |
| GERHARD PROCHAZKA | KALVARIENBERGGASSE 18/37 | | | VIENNA AUSTRIA 1170 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERHARD PUSCH | BEHRISCHSTRASSE 21 | | | D - 01277 DRESDEN GERMANY | | | |
| GERHARD PUSCH | BEHRISCHSTRASSE 21 | D - 01277 DRESDEN | | | | | |
| GERHARD PUSCH | BEHRISCHSTRA■E 21 | D-01277 DRESDEN | | | | | |
| GERHARD REINECKE | OBERLISTINGEN | MITTELSTRASSE 5 | | | BREUNA | | 34479 |
| GERHARD REINECKE | OBERLISTINGEN | MITTELSTRA■E 5 | | | BREUNA | DE | 34479 |
| GERHARD REKER | 29325 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| GERHARD RENTSCHLER | EKKEBERTSTRA■E 28 D | 79117 FREIBURG IM BREISGAU | TEL. 0049 761 6008843 | E-MAIL: GERO@RENTSCHLERG2.DE | | | |
| GERHARD RENTSCHLER | EKKEBERTSTRA■E 28 D | | | FREIBURG IM BREISGAU 79117 GERMANY | | | |
| GERHARD ROSSDEUTSCHER | 5431 CLOVER LN | | | | TOLEDO | OH | 43623-1612 |
| GERHARD R■CKER | NEBELHORNWEG 18 | 87509 IMMENSTADT | | | | | |
| GERHARD R■CKER | NEBELHORNWEG 18 | | | | | | |
| GERHARD RUECKER | NEBELHORNWEG 18 | | | | | | |
| GERHARD SCHMIDT | RENATE SCHMIDT | FINDORFFSTR.15A | | 27721 RITTERHUDE GERMANY | | | |
| GERHARD SCHWAB | ROUTE 1 | 6416 BAY VALLEY ROAD | | | BAY CITY | MI | 48706 |
| GERHARD SEHMISCH | BROMBEERWEG 2 | | | 24211 SCHELLHORN GERMANY | | | |
| GERHARD SEIF | NEUENDORFER STR. 113 | | | KOBLENZ 56070 GERMANY | | | |
| GERHARD SEITTER | VOGELSANGSTR 51 | | | D-75173 PFORZHEIM GERMANY | | | |
| GERHARD SMEITINK | 31748 HAYES RD | | | | FRASER | MI | 48026-2660 |
| GERHARD SPERBER | MEERSTR. 5 | 45964 GLADBECK | | | | | |
| GERHARD SPERBER | MEERSTR.5 | 45964 GLADBECK | | | | | |
| GERHARD SPERBER | GLADBECK | 45964 | MEERSTRASSE 5 | | | | |
| GERHARD SPERBER | MEERSTR.5 | 45964 MEERSTR.5 | | | | | |
| GERHARD SPERBER | MEERSTR 5 | | | 45964 GLADBECK  GERMANY | | | |
| GERHARD SPUTZ | SEDANSTRABE 13 | | | 47441 MOERS  GERMANY | | | |
| GERHARD STANNEK | 7425 AVON LN | | | | CHESTERLAND | OH | 44026-2901 |
| GERHARD STEINLECHNER | 1630 TALLMADGE RD | | | | KENT | OH | 44240-6814 |
| GERHARD SZONN | AM KRUSENICK 6A | | | 12555 BERLIN GERMANY | | | |
| GERHARD SZONN | AM KRUSENICK 6A | 12055 | BERLIN | GERMANY | | | |
| GERHARD TINKELENBERG | 1704 MAXINE ST N.E. | | | | ALBUQUERQUE | NM | 87112-4437 |
| GERHARD U. BRIGITTE ALTHOFF | SKUTARISTR 10 | | | D-12109 BERLIN GERMANY | | | |
| GERHARD UELPENICH | IM KLOSTERTAL 32 | | | D-53881 EUSKIRCHE- KIRCHHEIM GERMANY | | | |
| GERHARD VOGT | SCHLUSSELWIESEN 16 | | | D - 70186 STUTTGART GERMANY | | | |
| GERHARD W BLAUROCK | 3696  ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3332 |
| GERHARD WALZ | MARQUARDT STR 42 | | | 70186 STUTTGART GERMANY | | | |
| GERHARD WEGENER | 995 WATERSEDGE CT | | | | OXFORD | MI | 48371-3682 |
| GERHARD WENZKE | L—RCHENSTR. 5 / OHU | | | | | | |
| GERHARD WENZKE | LAERCHENSTR. 5 / OHU | 84051 ESSENBACH | | | | | |
| GERHARD WINTER | MUNICH | | | | | | |
| GERHARD WINTER | AM MOOSFELD 6 | 81829 MUNICH | | | | | |
| GERHARD, CANDACE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERHARD, CHARLES M | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GERHARD, DOUGLAS | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| GERHARD, HENRY J | 546 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERHARD, LARRY L. | PO BOX 1122 | | | | OWINGSVILLE | KY | 40360-1122 |
| GERHARD, MARY JANE | P.O. BOX 24 | | | | QUAKAKE | PA | 18245-0024 |
| GERHARD, MARY JANE | PO BOX 24 | | | | QUAKAKE | PA | 18245-0024 |
| GERHARD, THOMAS J | 1312 KINGSPATH DR | | | | ROCHESTER HLS | MI | 48306-3727 |
| GERHARD, TIM A | 416 E 7TH ST | | | | ROYAL OAK | MI | 48067-2763 |
| GERHARD, TIMOTHY R | 6001 ROMAIN CT | | | | SPRING HILL | TN | 37174-6238 |
| GERHARD, WILLIAM D | 201 S WALNUT ST | | | | ENGLEWOOD | OH | 45322-1623 |
| GERHARDSTEIN, KURT E | 2158 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| GERHARDSTEIN, MARK R | 3422 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9237 |
| GERHARDSTEIN, PAUL E | 167 S MAIN ST | | | | MILAN | OH | 48846-9735 |
| GERHARDSTEIN, THOMAS P | 1039 WOODBRIDGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1618 |
| GERHARDT JR, LEONARD | PO BOX 305 | | | | CONIFER | CO | 80433-0305 |
| GERHARDT JR, PAUL C | 7718 CARRIAGE DR | | | | CRYSTAL LAKE | IL | 60012-2920 |
| GERHARDT TREICHEL | 5169 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| GERHARDT, BERNARD L | 8489 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| GERHARDT, BRUCE J | 3370 ARDRETH DR | | | | WATERFORD | MI | 48329-3200 |
| GERHARDT, BURTON J | 21 FOREST BAY LN | | | | CICERO | IN | 46034-9742 |
| GERHARDT, CARL L | 4503 S DIXIE DR | | | | DAYTON | OH | 45439 |
| GERHARDT, FRANK D | 1005 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1422 |
| GERHARDT, GLADYS J. | 1320 HOLLOW RUN APT 3 | VILLAGE OF WILLOW CREEK | | | CENTERVILLE | OH | 45459-5875 |
| GERHARDT, GREGG A | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| GERHARDT, JACKIE | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631 |
| GERHARDT, JACQUELINE M. | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| GERHARDT, JOHN P | 97 STONEY LICK RD | | | | MARTINSBURG | WV | 25403-1881 |
| GERHARDT, JOHN R | 1087 POWELL VALLEY SHORE CIRCLE | | | | SPEEDWELL | TN | 37870-8245 |
| GERHARDT, KENNETH L | 47125 MERRIAM RD | | | | WELLINGTON | OH | 44090-9448 |
| GERHARDT, LESLIE H | 6 OLD VILLAGE RD | | | | ACTON | MA | 01720-4611 |
| GERHARDT, LINDA J | 23823 CHAPMAN RD | | | | MACOMB | MI | 48042-2711 |
| GERHARDT, LLOYD C | 13102 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| GERHARDT, LYNN A | 10932 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2324 |
| GERHARDT, LYNN C | 15211 SAM SNEAD LN | | | | NORTH FORT MYERS | FL | 33917-3261 |
| GERHARDT, MARIA | 327 CANTERBURY DR. | | | | MARTINSBURG | WV | 25403-1978 |
| GERHARDT, MARY L | 595 QUEENSBRIDGE DRIVE | | | | LAKE MARY | FL | 32746 |
| GERHARDT, NICHOLAS R | 3025 DONNA AVE | | | | WARREN | MI | 48091-1011 |
| GERHARDT, PATRICA A | 7421 PHOENIX AVE | | | | CINCINNATI | OH | 45231-4238 |
| GERHARDT, PATRICIA L | 21 FOREST BAY LN | | | | CICERO | IN | 46034-9742 |
| GERHARDT, RICHARD W | 21738 KENDYL CT | | | | MACOMB | MI | 48044 |
| GERHARDT, ROBERT | 7646 MORNINGDALE DR. | | | | NEW PORT RICHEY | FL | 34653-6243 |
| GERHARDT, ROBERT E | 1694 CHILTON DR | | | | ROSEVILLE | CA | 95747-7833 |
| GERHARDT, RONALD E | 1774 HOPKINS AVE | | | | COLUMBUS | OH | 43223-2818 |
| GERHARDT, THOMAS W | 1459 CARRIAGE TRACE BLVD | | | | CENTERVILLE | OH | 45459-2408 |
| GERHARDT, VERNA A | 3056 SHADY OAK DR | | | | SAINT CHARLES | MO | 63301-5004 |
| GERHARDT, WOLF J | 25425 SE 221ST ST | | | | MAPLE VALLEY | WA | 98038-7638 |
| GERHART HALL | 4040 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9630 |
| GERHART JR, LESTER R | 25 FORTUNE LN | | | | LEVITTOWN | PA | 19055-2112 |
| GERHART JR, RAYMOND E | 2275 S 300 W | | | | KOKOMO | IN | 46902-4670 |
| GERHART LAWRENCE J (481753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERHART, BARBARA A | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| GERHART, BARBARA J | 27 ALTA LN | | | | KOKOMO | IN | 46902-5218 |
| GERHART, CURTIS L | 3317 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9593 |
| GERHART, DONALD S | 1052 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERHART, EUGENE N | 6341 WAHL CT | | | | GROVE CITY | OH | 43123-9051 |
| GERHART, H W | 1918 VIA ARROYO | | | | LA VERNE | CA | 91750-1425 |
| GERHART, JANET L. | 5406 LIME RD | | | | GALION | OH | 44833-9536 |
| GERHART, JOHN H | 243 W LAKE DR | | | | CADILLAC | MI | 49601-9684 |
| GERHART, LAWRENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERHART, LYLE | 210 CHESTNUT ST | | | | ADRIAN | MI | 49221-2108 |
| GERHART, MARVIN L | 6351 DURBIN RD | | | | BELLVILLE | OH | 44813 |
| GERHART, NICKOLAUS A | 33127 MIDDLE-BELLVILLE RD | | | | MANSFIELD | OH | 44904 |
| GERHART, PAUL V | 124 N MADISON ST | | | | ADRIAN | MI | 49221-1921 |
| GERHART, RICHARD D | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| GERHART, ROBERT L | 780 REED RD | | | | SPRINGBORO | OH | 45066-9115 |
| GERHART, ROBERT L | 2275 S300 W | | | | KOKOMO | IN | 46902 |
| GERHART, WAYNE A | PO BOX 1548 | | | | LIBERTY | MO | 64069-1548 |
| GERHART, WILLIAM G | 6201 MAREN DR | | | | SPEEDWAY | IN | 46224-3211 |
| GERHARTZ, STEPHANIE | 504 SE MCDONALD LN | | | | STUART | FL | 34994 |
| GERHARZ, RAINER | 2105 RUSSET DR | | | | TROY | MI | 48098-5220 |
| GERHAUSER JR, NORMAN J | 925 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| GERHAUSER, CHARLES C | 511 DELTA RD | | | | FREELAND | MI | 48623-9311 |
| GERHAUSER, NORMAN | 981 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| GERHAUSER, WAYNE G | 1377 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9779 |
| GERI A BRADY | 69 LOGANWOOD DR | | | | DAYTON | OH | 45458 |
| GERI A WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| GERI D WINSTON | 4400 BERQUIST DR | | | | TROTWOOD | OH | 45426 |
| GERI DENNIS | 28510 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-7134 |
| GERI EDENS MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW | | | | WASHINGTON | DC | 20006-1110 |
| GERI EDENS, MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW | | | | WASHINGTON | DC | 20006 |
| GERI L CHEVALIER | 1389 DARREL RD | | | | TOLEDO | OH | 43612-4211 |
| GERI LEBLANC PONTIAC-BUICK-GMC TRUC | 644 W MAIN ST | | | | THIBODAUX | LA | 70301-5437 |
| GERI LEBLANC PONTIAC-BUICK-GMC TRUCK | 644 W MAIN ST | | | | THIBODAUX | LA | 70301-5437 |
| GERI LYNN LOMBARDI VEROLA | 8 WINCHESTER DR | | | | MUTTONTOWN | NY | 11545 |
| GERI PADGETTE | ACCOUNT OF JAMES L PADGETTE | 110 GREEN ACRES LN | | | SPRINGHILL | LA | 71075 |
| GERI REED | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| GERI TACZAK | 5077 STRATEMEYER DR | | | | ORLANDO | FL | 32839-2982 |
| GERI TIGHE | 12377 W DRIFTWOOD DR | | | | BOISE | ID | 83713-0025 |
| GERI WEINE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| GERI ZAHN | 1546 NE 105 ST | | | | MIAMI SHORES | FL | 33138-2116 |
| GERI, WILLIAM | | | | | | | |
| GERIAK JR, ANDREW | 633 KEMPTEN ST NW | | | | PALM BAY | FL | 32907-8249 |
| GERIAK, VIOLA M | 633 KEMPTEN ST NW | | | | PALM BAY | FL | 32907-8249 |
| GERIC, MICHAEL | 2857 DOVER CENTER RD | | | | WESTLAKE | OH | 44145-4504 |
| GERICHTSKASSE FRANKFURT AM MAIN | HELLIGKREUZGASEE 34 | GERICHTSSTRABE 1 | | PLZ 60313 GERMANY GERMANY | | | |
| GERICOM AG | INDUSTRIEZEILE 35 | | | LINZ, 4021, AUSTRIA | | | |
| GERIG JR, JOSEPH W | 6647 COUNTY ROAD 31 | | | | AUBURN | IN | 46706-9635 |
| GERIG, LYLE J | 3070 COUNTY ROAD #68 | | | | AUBURN | IN | 46706 |
| GERIG, LYLE J. | 3070 COUNTY ROAD #68 | | | | AUBURN | IN | 46706 |
| GERIGS, SHARON L | 10878 GLENAYR DR | | | | CAMBY | IN | 46113-8910 |
| GERIK, JOHN | 1268 TOKIO RD | | | | WEST | TX | 76691-1920 |
| GERILYNN CHUBA | 2137 BAYSIDE DR | | | | SEBRING | FL | 33872-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERING, DANIEL J | 1531 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1911 |
| GERING, MARGARET A | 173 GAROND RD | | | | NO. LAWRENCE | NY | 12967-9739 |
| GERING, MICHAEL E | 256 LAKESHORE DR | | | | NORWOOD | NY | 13668-3201 |
| GERISH, GLEN R | PO BOX 2153 | | | | ARLINGTON | TX | 76004-2153 |
| GERISH, ROBERT C | 18972 SW 93RD LOOP | | | | DUNNELLON | FL | 34432-2754 |
| GERITY, GERELDA M | 1220 SHELLY AVE | | | | MAUMEE | OH | 43537-2921 |
| GERITY, THOMAS D | 11935 WATERVILLE SWANTON RD | | | | WHITEHOUSE | OH | 43571-9328 |
| GERKE, BENJAMIN T | 702 LORILLARD CT APT 105 | | | | MADISON | WI | 53703-3897 |
| GERKE, BETTY J | 1981 S ROBIN LN | | | | CHINO VALLEY | AZ | 86323-6545 |
| GERKE, DAVID C | 4514 HEINTZ AVE | | | | KANSAS CITY | MO | 64133-2375 |
| GERKE, DAVID E | 2418 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1336 |
| GERKE, EDWARD R | W10721 COUNTY HIGHWAY H | | | | WARRENS | WI | 54666-8902 |
| GERKE, JAMES A | 1247 BLUFF ST | | | | BELOIT | WI | 53511-4361 |
| GERKE, JAMES B | PO BOX 215 | | | | TRUFANT | MI | 49347-0215 |
| GERKE, JAMES T | 8200 WILD BRIAR DR APT 1412 | | | | SHREVEPORT | LA | 71108-5919 |
| GERKE, JANET | 2861 CYPRUS DR | | | | CAMPVERDE | AZ | 86322 |
| GERKE, JANET | 2861 S CYPRESS DR | | | | CAMP VERDE | AZ | 86322-6517 |
| GERKE, JENNIE B | 8 KEPH DRIVE APT. 1 | | | | AMHERST | NY | 14228-3258 |
| GERKE, JENNIE B | 8 KEPH DR APT 1 | | | | AMHERST | NY | 14228-3258 |
| GERKE, JOHN A | 3631 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| GERKE, JOHN L | 1533 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-3028 |
| GERKE, KATHLEEN S | 6270 GYRAL DR | | | | TUJUNGA | CA | 91042-2569 |
| GERKE, LAURIE C | 912 NOLAN ST | | | | NAVASOTA | TX | 77868-3825 |
| GERKE, MARY L | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| GERKE, MARY T | 7338 COPTER LANE | | | | MILTON | FL | 32570-6221 |
| GERKE, MARYELLEN | 2420 GRIST MILL ROAD | | | | LITTLE ROCK | AR | 72227-3817 |
| GERKE, PATRICIA A | PO BOX 215 | | | | TRUFANT | MI | 49347-0215 |
| GERKE, PATRICIA ANN | PO BOX 215 | | | | TRUFANT | MI | 49347-0215 |
| GERKE, PAUL E | 5398 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| GERKE, PAUL E | 148 CHURCHILL RD | | | | GIRARD | OH | 44420-1865 |
| GERKE, PIERANGELA | 2520 HOLLYHOCK CT | | | | CLEARWATER | FL | 33761-3830 |
| GERKE, THOMAS A | 1220 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6125 |
| GERKE, WILLIAM F | 2661 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2372 |
| GERKEN NANCY | 1579 VICTOR RD NW | | | | LANCASTER | OH | 43130-8039 |
| GERKEN PAVING INC | 9-072 US 24 | | | | NAPOLEON | OH | 43545 |
| GERKEN, A L | | | | | | | |
| GERKEN, ALICE W | 2025 STATE HWY | | | | Y  FORSYTH | MO | 65653 |
| GERKEN, CARL W | 175 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-3416 |
| GERKEN, CAROLE | 950 N HARMONY DR | | | | NAPOLEON | OH | 43545-1184 |
| GERKEN, DAN E | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| GERKEN, DAVID H | 1739 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| GERKEN, DEBORAH S | 27944 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| GERKEN, DONALD C | 4280 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| GERKEN, DOUGLAS D | 25828 WATSON RD | | | | DEFIANCE | OH | 43512-8821 |
| GERKEN, GARY R | 6485 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9652 |
| GERKEN, GEORGE J | 2025 STATE HIGHWAY Y | | | | FORSYTH | MO | 65653-5510 |
| GERKEN, GERRE L | 7736 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2079 |
| GERKEN, JAMES A | 9363 CHAPMAN TRL | | | | ROSCOMMON | MI | 48653-7719 |
| GERKEN, JERRY L | 14160 DOHONEY RD | | | | DEFIANCE | OH | 43512-8983 |
| GERKEN, JOHN D | 6580 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| GERKEN, JOHN F | 3300 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| GERKEN, JOHN F | 8427 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| GERKEN, KEVIN L | 18935 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-9424 |
| GERKEN, KEVIN LEE | 18935 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERKEN, LAURA M | 4280 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5163 |
| GERKEN, LOREN D | M-1 RR 2 | | | | NAPOLEON | OH | 43545 |
| GERKEN, LOREN DEAN | M-1 RR 2 | | | | NAPOLEON | OH | 43545 |
| GERKENSMEYER, VICTORIA B | 1545 KINGSTON CT | | | | MARCO ISLAND | FL | 34145 |
| GERKEWICZ, BRUCE A | 13317 MICHIGAN AVE | | | | HUNTLEY | IL | 60142-7564 |
| GERKIN, BRIAN S | 2041 CLOVER LN | | | | MITCHELL | IN | 47446-7715 |
| GERKIN, CHRISTOPHER M | 38894 NORTH POINTE PARKW | | | | HARRISON TOWNSHIP | MI | 48045 |
| GERKIN, DOUGLAS H | 1766 WINTHROP TER | | | | THE VILLAGES | FL | 32162-1635 |
| GERKIN, JAMES B | 3940 RIDGE RD | | | | ANDERSON | IN | 46013-1120 |
| GERKIN, LLOYD | 1442 DIXIE HWY | | | | MITCHELL | IN | 47446-5234 |
| GERKIN, LOIS M | 3530 NORTHGATE DR APT 10 | | | | KISSIMMEE | FL | 34746-6563 |
| GERKIN, RONNIE W | PO BOX 21004 | | | | INDIANAPOLIS | IN | 46221-0004 |
| GERKIN, SHAWN C | 2810 WIDAMAN ST | | | | WINONA LAKE | IN | 46590-1922 |
| GERKIN, STEVE | 561 STEVENS LN | | | | MITCHELL | IN | 47446-6609 |
| GERKIN-PATTERSON, LECIA L | 7200 DIVANNA CT | | | | ARLINGTON | TX | 76002-4011 |
| GERKING, GARY A | 8295 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| GERKMAN, ANDREW A | 8602 WILDWOOD TRL | | | | SOUTH LYON | MI | 48178-9634 |
| GERKMAN, FRANK P | 4730 BIRCHLEAF LN | | | | HEMET | CA | 92545-8035 |
| GERLA, MATTHEW S | 214 TREMAINE AVE | | | | KENMORE | NY | 14217-2660 |
| GERLACH CLAUDIA | 6604 EAGLE CRESCEST | | | | MYRTLE BEACH | SC | 29588 |
| GERLACH I I, NORMAN E | 6535 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| GERLACH II, NORMAN E | 6535 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| GERLACH JR, BRUCE W | 317 OAK TREE DR | | | | CLINTON | MI | 49236-9450 |
| GERLACH ROBERT E (452776) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERLACH, ALICIA B | 1210 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| GERLACH, BARBARA A | PO BOX 352853 | | | | TOLEDO | OH | 43635-2853 |
| GERLACH, BERND H | 49641 REGATTA ST | | | | CHESTERFIELD | MI | 48047-2363 |
| GERLACH, BONNIE J | 6293 NILES RD | | | | SAINT JOSEPH | MI | 49085-9682 |
| GERLACH, CAROL A | 15888 WINDING CREEK CT | | | | NORTHVILLE | MI | 48168-8455 |
| GERLACH, DOUGLAS A | APT 11 | 449 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-5277 |
| GERLACH, GREGORY W | 2325 CHESHIRE WOODS RD | | | | TOLEDO | OH | 43617-1202 |
| GERLACH, HENDRIKUS | 111 MUNRO DR | | | | CAMILLUS | NY | 13031-1933 |
| GERLACH, INDIA | 105 OLD COUNTY RD | | | | WESTPORT | MA | 02790-1118 |
| GERLACH, JAMES W | 5033 YAPLE AVE | | | | SANTA BARBARA | CA | 93111-1853 |
| GERLACH, JEAN A | 2313 HAWLEY RD | | | | MASON | MI | 48854-9674 |
| GERLACH, JEAN A | 2313 HAWLEY | | | | MASON | MI | 48854-9674 |
| GERLACH, JOAN B | 324 E NORTH ST | | | | TIPTON | IN | 46072-1446 |
| GERLACH, JOAN M | 333 FOLKSTONE CT | | | | TROY | MI | 48085-3225 |
| GERLACH, JOHN J | PO BOX 632 | | | | PALATINE | IL | 60078-0632 |
| GERLACH, JONATHAN | 1406 RAND RD | | | | CANTON | MI | 48187-5062 |
| GERLACH, JONATHAN L | 1406 RAND RD | | | | CANTON | MI | 48187-5062 |
| GERLACH, JUNE | 3900 FOLSOM DR | C/O KARLA M SKONNORD | | | ANTIOCH | CA | 94531-8235 |
| GERLACH, KENNETH L | 17247 VIA EL CERRITO | | | | SAN LORENZO | CA | 94580-2736 |
| GERLACH, LINDA A | 1731 ELIZABETH CT SW | | | | CONYERS | GA | 30094-4724 |
| GERLACH, LOUIS D | 1341 STATE ROUTE 3 | | | | RED BUD | IL | 62278-1099 |
| GERLACH, MARION | 6709 15TH AVE S | | | | RICHFIELD | MN | 55423-2656 |
| GERLACH, MARY A | 2113 CORUNNA RD | | | | FLINT | MI | 48503-3306 |
| GERLACH, MARY C | 519 5TH STREET | | | | SOLVANG | CA | 93463-2616 |
| GERLACH, MILDRED M | 2905 GHENT AVE | | | | DAYTON | OH | 45420 |
| GERLACH, PAUL J | 4520 LINWOOD LN | | | | EXCELSIOR | MN | 55331-9377 |
| GERLACH, PEGGY C | 540 TAMARACK TRL | | | | FARMINGTON | MN | 55024-7124 |
| GERLACH, PHILIP G | 519 5TH STREET | | | | SOLVANG | CA | 93463-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERLACH, PHILIP G | 90 WILLISON RD | | | | GROSSE POINTE SHORES | MI | 48236-1563 |
| GERLACH, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERLACH, ROBERT A | 3105 SCRANTON ST | | | | PORT CHARLOTTE | FL | 33952-7163 |
| GERLACH, ROBERTA J | 3045 WOODLARK LN | | | | EAGAN | MN | 55121-1916 |
| GERLACHE, PAUL J | 201 LA GARDINIA | | | | EDGEWATER | FL | 32141-7641 |
| GERLAD AMOROSO | 105 BROWNSTONE PARK | | | | HUMMELSTOWN | PA | 17036 |
| GERLAD RICHARD JEPPESEN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GERLAK, KARL | 77 IRA AVE | | | | COLONIA | NJ | 07067-2434 |
| GERLAND, LORRAINE M | 22 MUMFORD STREET | | | | BUFFALO | NY | 14220-1316 |
| GERLANDER, KIMBERLY | 179 MERWIN AVE | | | | MILFORD | CT | 06460-7911 |
| GERLANDO CARDINALE | 29   MARKIE DR WEST | | | | ROCHESTER | NY | 14606-4551 |
| GERLANDO CIRASOLO | 209   OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4307 |
| GERLANDO CIRASOLO | 209 OLIVIA DR | | | | ROCHESTER | NY | 14626-4307 |
| GERLAT, SHIRLEY A | 4979 FAIRLAWN RD | | | | LYNDHURST | OH | 44124-1161 |
| GERLEAN LEVERETTE | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| GERLENE BURRELL | 149 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1521 |
| GERLENE D BURRELL | 149 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1521 |
| GERLICH MARY | 69 AMELIA AVE | | | | SAINT PAUL | MN | 55118-2404 |
| GERLICH, IRVING J | 7465 WILSHIRE | | | | WEST BLOOMFIELD | MI | 48322-2876 |
| GERLICH, RAYMOND L | 2805 BROOKE PINES CT | | | | PLANT CITY | FL | 33566-9626 |
| GERLICH, TIMOTHY J | 6520 HAMMOND RD | | | | FREEPORT | MI | 49325-9709 |
| GERLICH, TIMOTHY JAMES | 6520 HAMMOND RD | | | | FREEPORT | MI | 49325-9709 |
| GERLICK, ANTHONY ROY | 30 BIRCH DR | | | | BELLEVILLE | MI | 48111-2597 |
| GERLINDE BASSLER | ERLENWEG 1 | | | 77866 RHEINAU-DIERSHEIM, GERMANY | | | |
| GERLINDE HARRANT | STRALLEGG 72 | 8192 STRALLEGG | | | | | |
| GERLINDE HARRANT | STRALLEGG 72 | | | | | | |
| GERLINDE VON WITTICH | KURTURSTENSTR. 48 | | | D-12249 BERLIN GERMANY | | | |
| GERLINE BURNETT | 2029 WINDSONG DR UNIT 1C | | | | HAGERSTOWN | MD | 21740-2729 |
| GERLINE FERGUSON | 2913 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| GERLING, DONALD G | 1220 NORMANDY DR | | | | HAMILTON | OH | 45013-3915 |
| GERLING, ROBERT P | 11102 CRAMER RD | | | | VERSAILLES | OH | 45380-9705 |
| GERLITZKY, ROSE M | 4113 MANGROVE DR | | | | CARROLLTON | TX | 75007-1478 |
| GERLOFS, BETTY J | 4119 VALLEY RIDGE DR APT 3 | | | | KALAMAZOO | MI | 49006-4047 |
| GERLOFS, EVON A | 1610 ROSELAND AVE | | | | KALAMAZOO | MI | 49001-4354 |
| GERLOVICH, MICHAEL J | 4204 S 300 E | | | | GREENFIELD | IN | 46140-7701 |
| GERLS, RITA E | N56W20134 SILVER SPRING DR | | | | MENOMONEE FLS | WI | 53051-5435 |
| GERLT, CHARLES F | 304 S KENDALL AVE | | | | INDEPENDENCE | MO | 64056-1733 |
| GERM, BARBARA A | 3311 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| GERM, CHRISTOPHER A | 17 KINGS DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9221 |
| GERMAAN HINNEKINT | ROTSESTRAAT 55 | | | 8800 ROESELARE BELGIUM | | | |
| GERMAAN VANCOILLIE | BRUGSESTEENWEG 537 | | | 8800 ROESELARE BELGIUM | | | |
| GERMADNIK, DENNIS R | 933 WALNUT GROVE DR | | | | NEW WATERFORD | OH | 44445-8716 |
| GERMADNIK, ELAINE K | 6319 CHESTNUT RIDGE ROAD | | | | HUBBARD | OH | 44425-2819 |
| GERMAIN AUTOMOTIVE OF COLUMBUS, LLC | STEPHEN GERMAIN | 7250 SAWMILL RD | | | COLUMBUS | OH | 43235-1942 |
| GERMAIN CADILLAC OF DUBLIN | 6755 SAWMILL RD | | | | DUBLIN | OH | 43017-9011 |
| GERMAIN CADILLAC OF DUBLIN, LLC | STEPHEN GERMAIN | 6755 SAWMILL RD | | | DUBLIN | OH | 43017-9011 |
| GERMAIN CADILLAC OF EASTON | 4200 MORSE XING | | | | COLUMBUS | OH | 43219-3024 |
| GERMAIN CHEVROLET | 7250 SAWMILL RD | | | | COLUMBUS | OH | 43235-1942 |
| GERMAIN CHEVROLET OF COLUMBUS | 7250 SAWMILL RD | | | | COLUMBUS | OH | 43235-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERMAIN CLOUTIER | | | | | | | |
| GERMAIN JR, ROBERT H | 12829 DE COOK DR | | | | STERLING HTS | MI | 48313-3325 |
| GERMAIN LEVASSEUR | 3903 HILLCREST CT | | | | WARREN | MI | 48092-4330 |
| GERMAIN OCASIO | 519 RIDGE RD. | | | | LYNDHURST | NJ | 07071 |
| GERMAIN WELLES JR | 11 EDWARD LN | | | | BROCKPORT | NY | 14420-1410 |
| GERMAIN, CLINTON E | 6663 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9420 |
| GERMAIN, DAVID B | 808 E LUDINGTON AVE | | | | LUDINGTON | MI | 49431 |
| GERMAIN, DENISE M | 1406 REO AVE | | | | LINCOLN PARK | MI | 48146-1549 |
| GERMAIN, DONALD C | 200 FULTON ST | | | | GRAYLING | MI | 49738-1812 |
| GERMAIN, DONALD C | 4573 W BEECHER RD | | | | ADRIAN | MI | 49221-9704 |
| GERMAIN, GARRY A | 41707 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3462 |
| GERMAIN, JAMES L | 1916 HORSESHOE CV | | | | ALLEGAN | MI | 49010-9589 |
| GERMAIN, JANET D | 1012 LAKE ST | | | | KALAMAZOO | MI | 49001-5702 |
| GERMAIN, LELAND J | 32264 CRAFTSBURY RD | | | | FARMINGTON HILLS | MI | 48334-3428 |
| GERMAIN, NORAH | 2758 W SAGINAW RD | | | | MAYVILLE | MI | 48744 |
| GERMAIN, PATRICIA A | 5331 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| GERMAIN, RAYMOND I | 1701 EVERGREEN ST | | | | TRENTON | MI | 48183-1876 |
| GERMAIN, ROBERT D | 10255 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| GERMAIN, WANDA S | 1096 W PARKWOOD AVE | | | | FLINT | MI | 48507-3532 |
| GERMAIN, WILLIAM F | 5331 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| GERMAINE / ERNIE WUESTENHAGEN | 111 ROCHESTER DR | | | | SHEBOYGAN FALLS | WI | 53085 |
| GERMAINE AUBE | 2860 CLARK ST | | | | DETROIT | MI | 48210 |
| GERMAINE BALUSHACK | 4337 URBAN DR | | | | SOUTH EUCLID | OH | 44121-3550 |
| GERMAINE BUSSELL | 604 QUAIL LN | | | | CADILLAC | MI | 49601-2679 |
| GERMAINE DAMMER | 2283 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8471 |
| GERMAINE DECKER | 8894 CRIBBINS RD | | | | JEDDO | MI | 48032-1010 |
| GERMAINE DUNIGAN | APT 214 | 45 KATHERINE BOULEVARD | | | PALM HARBOR | FL | 34684-3647 |
| GERMAINE FEHLAND | 2234 HART ST | C/O MARGARET HOME | | | DYER | IN | 46311-1816 |
| GERMAINE GEMZIK | 2332 ARONIMINK CIRCLE | | | | FAYETTEVILLE | PA | 17222 |
| GERMAINE GREEN | 24885 RAVINE SQ APT 108 | | | | FARMINGTON HILLS | MI | 48335-2480 |
| GERMAINE HABKIRK | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| GERMAINE JR, HAZEN | 5055 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8234 |
| GERMAINE KAMINSKI | 109 WHITE SANDS DR | | | | CADILLAC | MI | 49601-9657 |
| GERMAINE KRAINOCK | PO BOX 2445 | IROQUOIS RD | | | HOMOSASSA SPRINGS | FL | 34447-2445 |
| GERMAINE LEVELY | PO BOX 1145 | | | | MIDLAND | MI | 48641-1145 |
| GERMAINE MAY | 443 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| GERMAINE MULLIGAN | 4495 CALKINS RD APT 221 | | | | FLINT | MI | 48532-3575 |
| GERMAINE POHL | 7655 GRANGE RD | | | | WESTPHALIA | MI | 48894-9506 |
| GERMAINE SCHWARTZ | 2310 FITZHUGH ST | | | | BAY CITY | MI | 48708-8669 |
| GERMAINE SMITH | 425 BEACH AVENUE | | | | ROCHESTER | NY | 14612-2011 |
| GERMAINE T. MILLER | | | | | | | |
| GERMAINE TALLEY | 14181 IVANHOE DR APT 1 | | | | STERLING HTS | MI | 48312-2341 |
| GERMAINE THOMPSON JR | 13208 VERGENNES ST | | | | LOWELL | MI | 49331-9689 |
| GERMAINE WENDERLICH | 17198 STAMWICH ST | | | | LIVONIA | MI | 48152-3422 |
| GERMAINE, BROOKS C | 7017 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| GERMAINE, BROOKS CARL | 7017 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| GERMAINE, HAROLD D | 10135 S PAYNESVILLE RD | | | | TROUT CREEK | MI | 49967-9203 |
| GERMAINE, JAMES L | 3506 S IRISH RD | | | | DAVISON | MI | 48423-2442 |
| GERMAINE, KENNETH F | 3661 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| GERMAINE, LINDA F | 4036 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3228 |
| GERMAINE, LINDA F | 4036 WEST MICHIGAN STREET | | | | INDIANAPOLIS | IN | 46222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERMAINE, LINDA S | 4706 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2849 |
| GERMAINE, RICHARD E | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033 |
| GERMAINE, RONALD D | PO BOX 935 | | | | LEWISTON | MI | 49756-0935 |
| GERMAINE, SALLY J | 3037 REID RD | | | | SWARTZ CREEK | MI | 48473-8834 |
| GERMALIC, ANGELA M | 5615 ALBER AVENUE | | | | CLEVELAND | OH | 44129-3328 |
| GERMALIC, ANGELA M | 5615 ALBER AVE | | | | PARMA | OH | 44129 |
| GERMAN A RODRIGUEZ | 1439 LEXINGTON PLACE | | | | ELIZABETH | NJ | 08902 |
| GERMAN ABREU | 4660 FREEMAN LAKE CT | | | | NORCROSS | GA | 30093-5705 |
| GERMAN AGNES A | GERMAN, AGNES A | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| GERMAN ALVAREZ | C. CASIOPEA #6 SECTOR 3 GETAFE | | | MADRID SPAIN | | | |
| GERMAN BARR | G10110 LEWIS RD | | | | CLIO | MI | 48420 |
| GERMAN CENTENO | PO BOX 251 | | | | LOCKPORT | NY | 14095-0251 |
| GERMAN DENNIS (453892) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN DIAZ | 2378 HARBOR TOWN DR | | | | KISSIMMEE | FL | 34744-5137 |
| GERMAN DIHMES & ASSOCIATES | EPS NO X11686 | PO BOX 2-5261 | | | MIAMI | FL | 33102 |
| GERMAN ESPARZA | 15533 COBALT ST | | | | SYLMAR | CA | 91342-3563 |
| GERMAN JACKSON | 3008 THORNBERRY LN SW | | | | ATLANTA | GA | 30331-5414 |
| GERMAN JENNIFER | GERMAN, JENNIFER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GERMAN JEROLD H (498252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERMAN JOHN (432705) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN JOHN (444742) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN LANGUAGE CENTER BLOOMFIELD HILLS LLC | 40900 WOODWARD AVE SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48304 |
| GERMAN NEGRON | PO BOX 744 | | | | VILLALBA | PR | 00766-0744 |
| GERMAN PABLO COPPOLA | 6286 SEABOURNE DR | | | | HUNTINGTON BEACH | CA | 92648 |
| GERMAN PEREZ | 11906 SW 128TH PL | | | | MIAMI | FL | 33186-4529 |
| GERMAN ROBERT N | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GERMAN ROBERT N | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GERMAN ROBERT N (507003) | (NO OPPOSING COUNSEL) | | | | | | |
| GERMAN ROY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GERMAN SALGADO | 415 E CAMILE ST | | | | SANTA ANA | CA | 92701 |
| GERMAN SCHOOL NEW YORK | 50 PARTRIDGE RD | | | | WHITE PLAINS | NY | 10605-4422 |
| GERMAN TANASI | 5950 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3070 |
| GERMAN, ADRIENNE YVETTE | PO BOX 80118 | | | | ROCHESTER | MI | 48308-0118 |
| GERMAN, AGNES A | LIBLANG & ASSOCIATES | 165 N OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009-3372 |
| GERMAN, ANNA L | 3714 MIDDLE RIVER AVE | | | | BALTIMORE | MD | 21220-4334 |
| GERMAN, CHRISTOPHER | 7062 LOCHMOOR DR | | | | YPSILANTI | MI | 48197-9514 |
| GERMAN, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN, DOLORES M | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| GERMAN, DONNA J | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| GERMAN, DOROTHY | 1432 E 60TH ST APT 104 | | | | ANDERSON | IN | 46013-3051 |
| GERMAN, ETOSHIA | 6203 BORDER LANE | | | | SHREVEPORT | LA | 71119-7201 |
| GERMAN, ETOSHIA | 6203 BORDER LN | | | | SHREVEPORT | LA | 71119-7201 |
| GERMAN, FRANK D | 400 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1961 |
| GERMAN, GARY | 307 S TURK AVE | | | | JOPLIN | MO | 64801-1684 |
| GERMAN, GORDON | 826 MICHIGAN AVE | | | | BUFFALO | NY | 14203-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERMAN, HORATIU C | 2621 WILLARD DR | | | | TROY | MI | 48085-4038 |
| GERMAN, ISAAK | 1223 DRURY CT APT 135 | | | | MAYFIELD HTS | OH | 44124-7138 |
| GERMAN, JACQUELYN S | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4139 |
| GERMAN, JAMES W | 10576 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1273 |
| GERMAN, JENNIFER | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GERMAN, JEROLD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERMAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERMAN, JOHN B | 1809 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4139 |
| GERMAN, JOHN E | 2811 HAVEN PL | | | | ANDERSON | IN | 46011-5001 |
| GERMAN, KENNETH E | 142 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| GERMAN, MARNA L | 432 W 17TH ST | | | | ANDERSON | IN | 46016-4100 |
| GERMAN, MARY C | 1114 COOKS LN | | | | BALTIMORE | MD | 21229-1232 |
| GERMAN, NELLIE | 5463 BALDWIN | | | | DETROIT | MI | 48213-2834 |
| GERMAN, NORA R | 2811 HAVEN PL | | | | ANDERSON | IN | 46011-5001 |
| GERMAN, PEGGY A | 9227 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| GERMAN, POLEY J | 1403 N DRUID HILLS RD NE | | | | ATLANTA | GA | 30319-3800 |
| GERMAN, RANDLE G | 693 ANSLEY CT | | | | WINDER | GA | 30680 |
| GERMAN, RANDLE G | 1128 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3730 |
| GERMAN, RAYMOND | | | | | | | |
| GERMAN, RICKY | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| GERMAN, ROBERT N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GERMAN, ROBERT O | 1036 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| GERMAN, ROD R | 7205 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2795 |
| GERMAN, RODICA A | 10441 LOOKOUT LN | | | | INDIANAPOLIS | IN | 46234-9856 |
| GERMAN, ROGER D | 4307 W GARRISON RD | | | | OWOSSO | MI | 48867-9268 |
| GERMAN, ROY | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| GERMAN, SIMON | 7737 KLEIN DR | | | | CLEVELAND | OH | 44130-7124 |
| GERMAN, THERESA A | 6203 BORDER LN | | | | SHREVEPORT | LA | 71119-7201 |
| GERMAN, THERESA ANN | 6203 BORDER LN | | | | SHREVEPORT | LA | 71119-7201 |
| GERMAN, TREAVA M | 115 W HIGH ST | | | | PENDLETON | IN | 46064-1101 |
| GERMAN, WALLACE R | 550 MULBERRY RD | | | | WINDER | GA | 30680-2938 |
| GERMAN, WILLIAM J | 7173 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3214 |
| GERMAN, WILLIAM JOE | 7173 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3214 |
| GERMAN, WILMA | 5088 HARRIS RD | | | | CAMILLUS | NY | 13031-9718 |
| GERMANCERI, FRANK W | 1024 EDGEWOOD LN | | | | GREENVILLE | IL | 62246-3343 |
| GERMANE, JAMES S | 3250 BULLARD RD | | | | HARTLAND | MI | 48353-2004 |
| GERMANIA FLORES | 2080 CHAMPIONS PKWY | | | | LAWRENCEVILLE | GA | 30044-6924 |
| GERMANIA JONES | PO BOX 1624 | | | | EDMOND | OK | 73083-1624 |
| GERMANIE D WILSON | 740 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| GERMANINTEC GMBH | IM RIEDGRUND 1 | | | HEILBRONN BW 74078 GERMANY | | | |
| GERMANN, BEVERLY R | 8309 CHERRY GLAZE AVE UNIT 203 | | | | LAS VEGAS | NV | 89145-3982 |
| GERMANN, DAVID W | 5979 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| GERMANN, ELIZABETH W | 2425 STEPHENS N.W. | | | | WARREN | OH | 44485-2320 |
| GERMANN, ELIZABETH W | 2425 STEPHENS AVE NW | | | | WARREN | OH | 44485-2320 |
| GERMANN, HELEN K | 5979 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| GERMANN, RICHARD F | 7282 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 |
| GERMANN, RICHARD FRANCIS | 7282 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 |
| GERMANN, RYAN | | | | | | | |
| GERMANO CORVINI | VIA MAZZACURATI 41 | CASTEL MAGGIORE | | | BOLOGNA | | 40013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERMANO CORVINI | VIA MAZZACURATI 41 | 40013 CASTEL MAGGIORE | BOLOGNA | E.MAIL ANTASRES.SAT@VIRGILIO.IT | | | |
| GERMANO CORVINI - POLUZZI CLAUDIA | VIA MAZZACURATI 41 | | | 40013 CASTEL MAGGIORE BOLOGNA | | | |
| GERMANO DI GIROLAMO | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 |
| GERMANO JR, VINCENT C | 274 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6003 |
| GERMANO'S AUTO SERVICE & REPAIR | 1436 WESTERN AVE | | | | ALBANY | NY | 12203-3422 |
| GERMANO, JOHN T | 1635 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| GERMANO, JOHN T. | 1635 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| GERMANO, JOSEPH M | PO BOX 24 | | | | VIENNA | OH | 44473-0024 |
| GERMANO, KAREN L | 477 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4932 |
| GERMANO, LORETTA N | 1340 MAPLEWOOD NE | | | | WARREN | OH | 44483-4164 |
| GERMANOWSKI, MARGARET M | 7484 HUNTINGTON DR APT 4 | | | | BOARDMAN | OH | 44512-4048 |
| GERMANSKI, JULIA | 5 TEXAS RD | | | | MONROE TOWNSHIP | NJ | 08831-9653 |
| GERMANSKI, SLAVKA | 56231 NICKLEBY | | | | SHELBY TWP | MI | 48316-5502 |
| GERMANSKI, SLAVKA | 56231 NICKLEBY S | | | | SHELBY TWP | MI | 48316-5502 |
| GERMANTOWN TIRE & AUTO | N112W16660 MEQUON RD | | | | GERMANTOWN | WI | 53022-3204 |
| GERMANY, ALCOTT A | 23040 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-2917 |
| GERMANY, ANDREW | 1025 ALEXANDRIA LN | | | | CONYERS | GA | 30094 |
| GERMANY, CARROLL G | 3616 GREENWAY DR | | | | BEDFORD | TX | 76021-2627 |
| GERMANY, EDNA F | 34 WOODGATE DR | | | | BRANDON | MS | 39042-2214 |
| GERMANY, EDNA F | 34 WOODGATE DR. | | | | BRANDON | MS | 39042-9042 |
| GERMANY, EUGENE | 14917 S GIBSON AVE | | | | COMPTON | CA | 90221-3127 |
| GERMANY, GERTRUDE | PO BOX 463077 | | | | MT CLEMENS | MI | 48046 |
| GERMANY, GERTRUDE | 219 JONES ST | | | | MOUNT CLEMENS | MI | 48043-1730 |
| GERMANY, HILTON J | 5970 NW 91ST TER | | | | KANSAS CITY | MO | 64154-1918 |
| GERMANY, HILTON J | 5305 NW 70TH ST | | | | KANSAS CITY | MO | 64151-1702 |
| GERMANY, JAMES | 901 MOORE ST | | | | CEDAR HILL | TX | 75104-6003 |
| GERMANY, JUDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GERMANY, KELVIN J | 38340 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036-4014 |
| GERMANY, MANDY | 84851 TINCHER ROAD | | | | INDIANAPOLIS | IN | 46221-3780 |
| GERMANY, MARY E | 4928 COUNTRY CLUB DR | | | | MERIDIAN | MS | 39305-1841 |
| GERMANY, MICHELLE A | 2406 N 11TH ST | | | | KANSAS CITY | KS | 66104-5539 |
| GERMANY, NANCY | 901 MOORE ST. | | | | CEDAR HILL | TX | 75104-6003 |
| GERMANY, RALPH R | 2853 MYRTLEWOOD DR | | | | MERIDIAN | MS | 39307-4557 |
| GERMANY, W J | 308 BOLTON DR A | | | | BALLWIN | MO | 63011 |
| GERMANY, XAVIER Z | 1608 FAIRVIEW ST | | | | DETROIT | MI | 48214-3261 |
| GERMEK II, JOHN J | 4758 NEW RIVER ROAD | | | | MURRELLS INLT | SC | 29576-5949 |
| GERMEK, JOHN J | 2117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4350 |
| GERMEK, SUSAN | 15 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| GERMER, DOROTHY M | 940 BUCKHILL RD | | | | PRESCOTT | AZ | 86303-4660 |
| GERMERAAD, MICHAEL W | 2955 PECKHEATH S.W. | | | | WYOMING | MI | 49509-2953 |
| GERMEROTH, LOREN E | 18813 MAPLE CIR N | | | | CLINTON TWP | MI | 48036-2159 |
| GERMILHAC, MYRA M | 323 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| GERMINAL ABREU | APT 108 | 208 THREE ISLANDS BOULEVARD | | | HALNDLE BCH | FL | 33009-7322 |
| GERMON WILLIAMS | 4079 ROOSEVELT ST | | | | DETROIT | MI | 48208-2326 |
| GERMOND, GRACE A | 75 MONSON RD | | | | STAFFORD SPRINGS | CT | 06076-3635 |
| GERMONE M WRIGHT | PO BOX 41024 | | | | ROCHESTER | NY | 14604 |
| GERMONTE, FRANK J | 105 SAWYER ST | | | | DEPEW | NY | 14043 |
| GERMOSEN, RANDY | 1209 RINKFIELD PL | | | | BRANDON | FL | 33511-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERMY, ELIZABETH C | 46 FIRST ST | | | | N IRWIN | PA | 15642-3302 |
| GERMY, ELIZABETH C | 46 1ST ST | | | | NORTH IRWIN | PA | 15642-3302 |
| GERN, ALICE L | 1636 CHARLES ST | | | | ERIE | PA | 16509-2812 |
| GERN, DEBRA L | 6263 ELMS RD | | | | SWARTZ CREEK | MI | 48473 |
| GERN, PHILLIP E | 6263 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| GERN, TAMARA L. | 3862 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3527 |
| GERNAAT, KENNETH E | 440 W KELLY RD | | | | LAKE CITY | MI | 49651-9368 |
| GERNAEY, WILLIAM P | 17265 CICOTTE | | | | ALLEN PARK | MI | 48101-3118 |
| GERNAND, DONALD L | 594 E 500 S | | | | ANDERSON | IN | 46013-3924 |
| GERNAND, ROBERT L | 118 SHERRI LN | | | | PALATKA | FL | 32177-9433 |
| GERNAND, STEVEN M | 14110 W DIVISION RD | | | | DALEVILLE | IN | 47334-9304 |
| GERNAND, STEVEN MICHAEL | 14110 W DIVISION RD | | | | DALEVILLE | IN | 47334-9304 |
| GERNANDT, BARTON W | 7219 PHEASANT CV | | | | OKLAHOMA CITY | OK | 73162-5647 |
| GERNAT, DOROTHY R | 2507 TAMPA AVE | | | | CLEVELAND | OH | 44109-4756 |
| GERNELL JACKSON | 6033 PINE FORGE CIRCLE | | | | INDIANAPOLIS | IN | 46254-1284 |
| GERNER, CAROL M | 3357 HUNTERS TRL UNIT A | | | | CORTLAND | OH | 44410-9135 |
| GERNER, DAVID J | 8760 HOWARD DR | | | | WILLIAMSVILLE | NY | 14221-7626 |
| GERNER, DONNA J | 215 LUCRETIA LN | | | | COLUMBIANA | OH | 44408 |
| GERNER, HELEN | 31169 WELLSTON DR | | | | WARREN | MI | 48093-1753 |
| GERNER, JEANETTE | 4932 33RD ST | | | | DETROIT | MI | 48210-2507 |
| GERNER, JEANETTE | 4932 33RD. ST. | | | | DETROIT | MI | 48210-2507 |
| GERNER, JOHN W | 215 LUCRETIA LANE | | | | COLUMBIANA | OH | 44408-4408 |
| GERNER, JOHN W | 215 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8463 |
| GERNER, KENNETH C | 1335 COTTON HILL ROAD | | | | ATTICA | NY | 14011-9518 |
| GERNER, LISA R | 818 ALAN POINT CIR | | | | DRAPER | UT | 84020-8465 |
| GERNER, MAXINE O | 1437 DREXEL AVE NW | | | | WARREN | OH | 44485-2115 |
| GERNERT GREGORY | GERNERT, GREGORY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GERNERT, GREGORY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GERNEY, JOYCE | 225 S STILES ST | | | | LINDEN | NJ | 07036-4344 |
| GERNGROSS, SUSAN C | 4650 VIA ROBLADA | | | | SANTA BARBARA | CA | 93110-2328 |
| GERNHARD, ALAN F | 6266 CHASE DR | | | | MENTOR | OH | 44060-3602 |
| GERNHARD, GLORIA J | 959 SHERWOOD DRIVE | | | | MACEDONIA | OH | 44056-1954 |
| GERNHARD, RICHARD D | 959 SHERWOOD DR | | | | MACEDONIA | OH | 44056-1954 |
| GERNHARDT-COMPTON, SHARON R | 464 SILVER CT | | | | WESTMINSTER | MD | 21158-9402 |
| GERNICE NIX | 15700 PROVIDENCE DR APT 308 | | | | SOUTHFIELD | MI | 48075-3127 |
| GERNISE BROWN | 19420 STOUT ST | | | | DETROIT | MI | 48219-2068 |
| GERNNIE MCCLEESE | 7667 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| GERNOT HIERHAMMER | POCKSTEINERSTRA█E 39 | | | | WAIDHOFEN/YBBS | | 3340 |
| GERNOT KOHLER | 1002-212 KERR STREET | OAKVILLE, ON | L6K3B1 | CANADA | | | |
| GERNOT PILZ | JAKOBUSWEG 16 | | | D-50859 KOLN GERMANY | | | |
| GERNS, CAROL B | 210 CYPRESS HOLW | | | | BLUFFTON | SC | 29909-6065 |
| GERO GEWALD | PANKOWER STR. 11 | | | | | | |
| GERO OLBERTZ | ROSSDORFER STR. 22 | | | D-60385 FRANKFURT, GERMANY | | | |
| GERO PARTH | HAUPTSTRA█E 43 | | | | | | |
| GERO, ERNEST L | 5059 STATE ROUTE 11 | | | | BURKE | NY | 12917-2413 |
| GERO, RUSSELL J | 21444 WILLOW LN | | | | STRONGSVILLE | OH | 44149-1222 |
| GEROA PENTSIOAK EPSV | PASEO DE LUGARITZ 27 BAJO | | | 20018 SAN SEBASTIAN, SPAIN | | | |
| GEROA PENTSIOAK EPSV | PASEO DE LUGARITZ, 27 BAJO | 20018 SAN SEBASTIAN | | | | | |
| GEROD OLIVER | 3403 SPRINGDALE AVE | | | | BALTIMORE | MD | 21216-1443 |
| GEROG AND ELFRIEDE WELZER | VON-EICHENDORFF-STR. 10 | | | | REHAU | | 95111 |
| GEROGE HARMONICK REV LIVING TRUST | GEORGE & ETHEL HARMONICK, TTEES | 109 6TH AVE N | | | HOPKINS | MN | 55343-7304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEROGE WASHINGTON JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GEROGIA LAZARUS | 15243 HWY 10 EAST | | | | SAINT FRANCISVILLE | LA | 70775 |
| GEROLD BLOEMKE | KAISERSWERTHER STR. 348 | | | 47259 BUISBURG GERMANY | | | |
| GEROLD C WITHERSPOON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GEROLD CLOUGH | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| GEROLD EBEL | | | | | | | |
| GEROLD HARRELL JR | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165-9147 |
| GEROLD KELLER | 600 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8203 |
| GEROLD KOEPP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GEROLD KUECHLER | BABENH—USER STRASSE 86 | 63322 R ϝDERMARK | | | | | |
| GEROLD KUECHLER | BABENHAEUSER STRASSE 86 | GERMANY 63322  ROEDERMARK | | | | | |
| GEROLD KUECHLER | BABENHAEUSER STRASSE 86 | 63322  ROEDERMARK | | | | | |
| GEROLD L CLOUGH | 27415 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9703 |
| GEROLD LESLIE | 9609 5 POINT RD | | | | PERRYSBURG | OH | 43551-9363 |
| GEROLD M MAURO | 17186  RIDGE ROAD WEST | | | | HOLLEY | NY | 14470-9353 |
| GEROLD NETTLES | 6777 RASBERRY LN APT 2124 | | | | SHREVEPORT | LA | 71129-2653 |
| GEROLD NICHOLS | 3478 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| GEROLD OSBORN | 133 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-9048 |
| GEROLD RICKS | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| GEROLD WIX | 216 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1928 |
| GEROLD, RONALD E | 3508 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| GEROLD, THOMAS F | 6607 MAGILL RD | | | | CASTALIA | OH | 44824-9310 |
| GEROLIMATOS, KOSTAS V | 4002 FARMINGTON DR | | | | CHAMPAIGN | IL | 61822-9309 |
| GEROLIMI, VINCENT | PO BOX 3252 | | | | HILTON HEAD | SC | 29928-0252 |
| GEROME ELLISON | 259 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| GEROME MANNY | 8706 MORGAN RD | | | | CLAY | NY | 13041-9615 |
| GEROME PETERSON | 2701 LANDON ST | | | | FLINT | MI | 48504-2770 |
| GEROME PETERSON | 12104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1914 |
| GEROME PIERCE | 58735 STEVENS ST | | | | NEW HAVEN | MI | 48048-2766 |
| GEROME, CLYDE S | 3055 BRIGHTON CIR | | | | SALT LAKE CITY | UT | 84121-5311 |
| GEROMETTE, EULA A | 11370 BUTLER RD | | | | WILLIS | MI | 48191-9733 |
| GEROMI CLAY, PERS REP FOR JULIUS CLAY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GERON EMILE VICTOR (ESTATE OF) (660189) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GERON, EMILE VICTOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GERONA, JUSTIN V | 701 W SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| GERONA, JUSTIN V.I. | 701 W SOUTH ST | | | | OWOSSO | MI | 48867-8908 |
| GERONDA LYNCH | 528 SOUTH ST | | | | FAIRBORN | OH | 45324-4526 |
| GERONDALE, DELLA M | 3513 W STATE ROUTE 22 3 APT 4 | | | | LOVELAND | OH | 45140 |
| GERONE LUEHRS | 1925 W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| GERONE M LUEHRS | 1925  W SKYVIEW DR | | | | DAYTON | OH | 45432-2438 |
| GERONIA MCMANNIS | 5304 S 100 W | | | | ATLANTA | IN | 46031-9372 |
| GERONIMI, JOHN A | 728 RICHARDS CT | | | | JANESVILLE | WI | 53545-1918 |
| GERONIMI, MARLENE K | 728 RICHARDS COURT | | | | JANESVILLE | WI | 53545-1918 |
| GERONIMO FLORES | 2461 S MERIDIAN RD | | | | MERRILL | MI | 48637-9737 |
| GERONIMO LUIS | 1523 ILLINOIS AVE | | | | LANSING | MI | 48906-4602 |
| GERONIMO TREVINO | APT 1A | 3308 TRAPPERS COVE TRAIL | | | LANSING | MI | 48910-8238 |
| GERONIMO, JOAN E | 395 BENNINGTON LN | | | | LAKE WORTH | FL | 33467-3021 |
| GERONIMO, JONATHAN P | 237 CLIFTWOOD RD | | | | OAKHURST | NJ | 07755-1480 |
| GERONIMO, PETER J | 517 BOBOLINK CT | | | | MIDDLETOWN | DE | 19709-2200 |
| GERONIMO, WILLIAM J | 517 BOBOLINK CT | | | | MIDDLETOWN | DE | 19709-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERONO, LOTTIE D | 3500 MARGE DR | | | | PITTSBURGH | PA | 15234-2009 |
| GEROR ESTATE OF LAWRENCE E | 7141 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| GEROR, LAWRENCE E | 7141 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| GEROR, MYRTRESS | 1706 W MCCLELLAN ST | | | | FLINT | MI | 48504-2520 |
| GEROSA, BARBARA J. | 16 LAKE KATHERINE DR | | | | PALOS HEIGHTS | IL | 60463-1028 |
| GEROSA, PETER R | 47690 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9810 |
| GEROSA,PETER R | 47690 FLORENCE DR | | | | NORTHVILLE | MI | 48167-9810 |
| GEROTECH INC | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134-2749 |
| GEROTECH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29220 COMMERCE DR | | | FLAT ROCK | MI | 48134-2749 |
| GEROU JR, LAWRENCE O | 5111 CANDLEWOOD CT | | | | COOPERSVILLE | MI | 49404-8713 |
| GEROU, CAROLYN K | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| GEROU, CHERYL | 5111 CANDLEWOOD CT | | | | COOPERSVILLE | MI | 49404-8713 |
| GEROU, EURETTIA R | 2436 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| GEROU, GAYLA A | 5102 E MT MORRIS | | | | MT MORRIS | MI | 48458-9721 |
| GEROU, GERALD R | 1692 SELLY OAK AVE | | | | DORR | MI | 49323-9407 |
| GEROU, JACK R | 5102 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| GEROU, LYMAN M | 2436 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| GEROU, MITCHELL L | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| GEROUX, MILDRED E | 9680 WILCOX DR | | | | BELVIDERE | IL | 61008-8846 |
| GEROUX, MILDRED E | 9680 WILCOX DRIVE | | | | BELVEDERE | IL | 61008 |
| GEROW JR, CHARLES E | 11310 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| GEROW JR, LAWRENCE E | 8490 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| GEROW, ANTHONY J | 1117 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2116 |
| GEROW, DAVID G | 9963 ELM AVE | | | | NEWAYGO | MI | 49337-8248 |
| GEROW, DAVID M | 3179 N WASHBURN RD | | | | DAVISON | MI | 48423-8193 |
| GEROW, DONALD L | 3129 RHODA ST | | | | FLINT | MI | 48507-4554 |
| GEROW, DONALD R | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| GEROW, DONALD ROBERT | 3216 N WASHBURN RD | | | | DAVISON | MI | 48423-8005 |
| GEROW, GORDON R | 134 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| GEROW, JAMES L | 11551 TAYLOR HAWKS RD | | | | HERRON | MI | 49744-9708 |
| GEROW, JOSEPH E | 7251 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| GEROW, LAURA J | 1164 E. REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| GEROW, LAURA J | 1164 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| GEROW, LAWRENCE E | 416 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| GEROW, LAWRENCE EUGENE | 416 MELROSE LN | | | | MOUNT MORRIS | MI | 48458 |
| GEROW, MARK E | 718 N LAPEER ST | | | | DAVISON | MI | 48423-1219 |
| GEROW, MARVIN E | 3361 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9526 |
| GEROW, MICHAEL W | PO BOX 975 | | | | DAVISON | MI | 48423-0975 |
| GEROW, MICHAEL WAYNE | PO BOX 975 | | | | DAVISON | MI | 48423-0975 |
| GEROW, RALPH E | 6164 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9707 |
| GEROW, RAYMOND L | 1927 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| GEROW, RICHARD P | 740 NUNA AVE LOT 7 | | | | FORT MYERS | FL | 33905-4050 |
| GEROW, RICHARD PAUL | 740 NUNA AVE LOT 7 | | | | FORT MYERS | FL | 33905-4050 |
| GEROW, ROBERT E | 5103 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| GEROW, ROIANN | 3348 FIELD RD APT 4A | | | | CLIO | MI | 48420-1170 |
| GEROW, ROOSEVELT | 1467 LAKE MARION SHORES RD | | | | SUMMERTON | SC | 29148-7397 |
| GEROW, WILMA | 416 MELROSE LANE | | | | MT. MORRIS | MI | 48458 |
| GEROW, WILMA | 416 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| GERRAD YOUNG | | | | | | | |
| GERRAND SHATTUCK | 6549 S M 66 HWY | | | | NASHVILLE | MI | 49073-9430 |
| GERRARD BEAUCHAMP | 4652 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9579 |
| GERRARD LIMITED | OLD MUTUAL PLACE | 2 LAMBETH HILL | | LONDON EC4V 4GC GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERRARD TIRE CO. | 420 W 6TH ST | | | | CHARLOTTE | NC | 28202-2924 |
| GERRARD, ELIZABETH A | 823 S 10TH ST | | | | NOBLESVILLE | IN | 46060-3557 |
| GERRARD, RODNEY F | 1070 S DUDLEY ST | | | | LAKEWOOD | CO | 80226-4238 |
| GERRARD, WILLARD K | 320 LANAI CT | | | | LOUISVILLE | KY | 40243-3976 |
| GERRE GERKEN | 7736 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2079 |
| GERRE GERKEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERRED JR, MARION E | 7038 N MOUNT HOPE RD | | | | RIVERDALE | MI | 48877-9527 |
| GERRED, EDWARD L | 5001 S DREXEL AVE | | | | OKLAHOMA CITY | OK | 73119-4453 |
| GERRELL BARKER | PO BOX 165 | | | | ROACHDALE | IN | 46172-0165 |
| GERRELL KING | 43562 CARLA DR | | | | PAW PAW | MI | 49079-9759 |
| GERRELL W LAHUE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GERREN MOTOR COMPANY | CHARLES GERREN | 2190 US HIGHWAY 165 W | | | ENGLAND | AR | 72046-1265 |
| GERREN MOTOR COMPANY | 2190 US HIGHWAY 165 W | | | | ENGLAND | AR | 72046-1265 |
| GERREN, ANTHONY L | 4633 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| GERREN, ANTHONY LEWIS | 4633 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| GERREN, ARNIE K | 2803 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4038 |
| GERREN, LATISHA M | 4633 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| GERRET BAKER | 408 AGEE ST RT 3 | | | | ATOKA | OK | 74525 |
| GERRETSEN CHARLES (451442) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERRETSEN, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GERRETT BELL | 6810 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| GERRI ARENA | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| GERRI D NUNN | 230   HAWKER ST. | | | | DAYTON | OH | 45410-1600 |
| GERRI D WINSTEAD | 8526  RIDGE ROAD | | | | BROCKPORT | NY | 14420-9332 |
| GERRI E BOWEN | 225 W 2ND ST | | | | XENIA | OH | 45385 |
| GERRI L SINGLETARY | 1971  REPUBLIC DR | | | | DAYTON | OH | 45414-3758 |
| GERRI VINCKIER | 3710 33 MILE RD | | | | BRUCE TWP | MI | 48065-3439 |
| GERRI ZIEGLER | 21950 GREEN HILL ROAD | | | | FARMINGTN HLS | MI | 48335-4312 |
| GERRIB, JEROME B | 120 WASHINGTON AVE | | | | WESTVILLE | IL | 61883-1468 |
| GERRIB, JOHN M | 221 MCKINLEY ST | | | | WESTVILLE | IL | 61883-1415 |
| GERRICK JR, STANLEY J | PO BOX 30 | | | | HOLLY | MI | 48442-0030 |
| GERRIE ELECTRIC WHOLESALE LTD | 32 DUNKIRK RD | | | ST CATHARINES ON L2R 1A1 CANADA | | | |
| GERRIE ELECTRIC WHOLESALE LTD | 4104 SOUTH SERVICE RD | | | BURLINGTON CANADA ON L7L 4X5 CANADA | | | |
| GERRIE FREEMAN | 1919 EMERSON AVE APT C | | | | DAYTON | OH | 45406-4889 |
| GERRIE REED | 614 NELSON DR | | | | BROWNSBURG | IN | 46112-1181 |
| GERRIE, GORDON H | 10650 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5307 |
| GERRILENE LONEY | 6131 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| GERRING, ROBERT J | 1530 DEER PATH TRL | | | | OXFORD | MI | 48371-6058 |
| GERRINGER, MARK R | 200 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2075 |
| GERRIS ARTIS | 2714 S TORRENCE ST | | | | MARION | IN | 46953-3535 |
| GERRISH JR, CHARLES S | 5146 STREEFKERK DR | | | | WARREN | MI | 48092-3118 |
| GERRISH LOREN C (493797) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERRISH, JOHN A | 6109 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| GERRISH, LOREN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERRISH, PETER H | 14197 MARY GROVE DR | | | | STERLING HTS | MI | 48313-4349 |
| GERRIT DEHEIDE | PO BOX 1908 | | | | FULTON | TX | 78358-1908 |
| GERRIT GOUW | 4900 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9306 |
| GERRIT HULSTEIN | 1111 MCCOY PARK RD | | | | FORT ATKINSON | WI | 53538-1076 |
| GERRIT NAGELKIRK | 5480 48TH AVE | | | | HUDSONVILLE | MI | 49426-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERRIT STURRUS | 6377 LAKE RIDGE DR | | | | SAUGATUCK | MI | 49453-8422 |
| GERRITS MIKE | GERRITS, MIKE | 2873 16TH AVE | | | HUDSONVILLE | MI | 49426-9635 |
| GERRITS, MIKE | 2873 16TH AVE | | | | HUDSONVILLE | MI | 49426-9635 |
| GERRITSEN, JEANETTE L | 29219 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3214 |
| GERRITSEN, JEANETTE L | 29219 GRANT | | | | ST CLAIR SHORES | MI | 48081-3214 |
| GERRITSEN, RUTGER | 3609 N STUDEBAKER RD | | | | LONG BEACH | CA | 90808-2346 |
| GERRITT COOK | 1459 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| GERRITT VANDERKOOY | 4840 THUNDERBIRD DR APT 483 | | | | BOULDER | CO | 80303-3831 |
| GERRITY KAREN | GERRITY, KAREN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GERRITY, FRANCIS T | 1120 E STATE ST | | | | ARCHBALD | PA | 18403-1742 |
| GERRITY, JOHN | 1901 W STATE ST | | | | OLEAN | NY | 14760-3352 |
| GERRITY, KATHERINE A | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| GERRITY, LISA M | 6020 STUMPH RD APT 112A | | | | PARMA | OH | 44130-1704 |
| GERRITY, LORAINE M | 695 BENT RIDGE LN | | | | ELGIN | IL | 60120-4391 |
| GERRITY, LUKE E | 7624 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4416 |
| GERRITY, MICHAEL P | 4499 ROADOAN RD | | | | BROOKLYN | OH | 44144-2745 |
| GERRITY, PAUL G | 17513 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4144 |
| GERRITY, RICHARD P | 61 SEVENTH ST | | | | EDISON | NJ | 08837-2607 |
| GERRITY, TIMOTHY J | 2250 MARSHFIELD BLVD | | | | WESTLAKE | OH | 44145-1765 |
| GERRITY-STINSON, MEGAN E | 3477 WEST BLVD | | | | CLEVELAND | OH | 44111-1203 |
| GERRO MICHAEL | 1264 PASEO REDONDO | | | | BURBANK | CA | 91501-1624 |
| GERRY A DEFABIO | 3967 STAATZ DR | | | | YOUNGSTOWN | OH | 44511 |
| GERRY A HOPKINS | APT 15 | 6321 SAINT ANDREWS DRIVE | | | CANFIELD | OH | 44406 |
| GERRY A JOHNSON | 6751 OAK FIELD DR | | | | DAYTON | OH | 45415-1526 |
| GERRY ALEXANDER | 123 AMY AVE | | | | BOWLING GREEN | KY | 42101 |
| GERRY ALLEN | 136 RACE ST | | | | FREEPORT | MI | 49325-9641 |
| GERRY ATKINSON | 6960 WALTERS RD | | | | CLARKSTON | MI | 48346-2254 |
| GERRY B DELTOFF & LAURENE M DELTOFF | 3375 SOUTHHAMPTON DR | | | | JEFFERSONTON | VA | 22724-1752 |
| GERRY B JEMISON | 305 STARNES PARK | | | | GADSDEN | AL | 35903 |
| GERRY B ROETERS | 6841 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| GERRY BAER | 1840 E 1100 S | | | | FAIRMOUNT | IN | 45928-9553 |
| GERRY BARNES | 5192 ANACOSTIA DR | | | | OKEMOS | MI | 48864-1260 |
| GERRY BURCHARD | 1515 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2911 |
| GERRY BURGESS | 8031 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| GERRY CHEELY | 9176 CARPENTER RD | | | | FLUSHING | MI | 48433-1053 |
| GERRY CICHOWLAS | 2600 BOTSFORD ST | | | | HAMTRAMCK | MI | 48212-2663 |
| GERRY CORNELIUS | 6523 LILLIANS CT | | | | INDIANAPOLIS | IN | 46237-3047 |
| GERRY CRIST | 1074 OLD NIAGARA ROAD | | | | LOCKPORT | NY | 14094-1304 |
| GERRY DAVIS | | | | | | | |
| GERRY DILLARD | 3409 INVERARY DR | | | | LANSING | MI | 48911-1333 |
| GERRY DISON | 209 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6321 |
| GERRY FREEMAN | 2638 LETCHWORTH | | | | TOLEDO | OH | 43606 |
| GERRY GALLIVAN | 4120 RIVERVIEW CIR | | | | MOUNT CLEMENS | MI | 48043-1906 |
| GERRY GANN | 679 COUNTY ROAD 320 | | | | TRINITY | AL | 35673-3914 |
| GERRY GILBERTSON | 6216 HIDDEN LANE | | | | SOUTH HAVEN | MN | 55382 |
| GERRY GODIN | 3054 W SHAFFER RD | | | | COLEMAN | MI | 48618-8517 |
| GERRY GOLUBSKI | 2918 N 89TH ST | | | | KANSAS CITY | KS | 66109-1402 |
| GERRY GRANT | 1004 E 20TH ST | | | | BALTIMORE | MD | 21218-6310 |
| GERRY GREER | 12041 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| GERRY GREYERBIEHL | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| GERRY GUIDRY | 501 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1679 |
| GERRY HARGROVE | PO BOX 9022 | ADAM OPEL AG | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERRY HUCKABY | 3526 AKRON AVE | | | | CINCINNATI | OH | 45204-1155 |
| GERRY JACKSON | 6513 TELLEA ST | | | | DAYTON | OH | 45424-3352 |
| GERRY JOHNSON | 6751 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| GERRY KOCH | PO BOX 4285 | | | | PRESCOTT | MI | 48756-4285 |
| GERRY L CHEELY | 9176 CARPENTER RD | | | | FLUSHING | MI | 48433-1053 |
| GERRY LAGLE | 1958 MERIDIAN RD | | | | MITCHELL | IN | 47446-6939 |
| GERRY LANE BUICK | CEDRIC PATTON | 4917 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C | 4917 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C. | CEDRIC PATTON | 4917 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE BUICK-PONTIAC-GMC, L.L.C. | 4917 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE CHEVROLET | | | | | BATON ROUGE | LA | 70806-4496 |
| GERRY LANE CHEVROLET | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE CHEVROLET/ALAMO | 6505 FLORIDA BLVD | | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE ENTERPRISES, INC. | GERALD LANE | 6505 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4464 |
| GERRY LANE ENTERPRISES, INC. | ERIC LANE | 11025 REIGER RD | | | BATON ROUGE | LA | 70809-4548 |
| GERRY LANE HUMMER | 10945 REIGER RD | | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE HUMMER-SAAB, L.L.C. | CEDRIC PATTON | 10945 REIGER RD | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE PONTIAC | CEDRIC PATTON | 4917 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4030 |
| GERRY LANE SAAB | PATTON, CEDRIC D. | 10945 REIGER RD | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LANE SAAB | 10945 REIGER RD | | | | BATON ROUGE | LA | 70809-4546 |
| GERRY LARKIN | 3767 BATH RD | | | | PERRY | MI | 48872-8102 |
| GERRY LINDER | 304 BOWMAN AVE | | | | EAST ALTON | IL | 62024-1430 |
| GERRY MALTESE | 35416 HARRISON ST | | | | NEW BALTIMORE | MI | 48047-6314 |
| GERRY MANNON | 54 ESTATES LN | | | | REYNOLDSBURG | OH | 43068-1263 |
| GERRY MAYO | 18540 SANTA FE AVE | | | | PURCELL | OK | 73080-4559 |
| GERRY MILLER | 1221 MAGNOLIA ST | | | | DEFIANCE | OH | 43512-3028 |
| GERRY MIMS | 253 TOMLON RD | | | | CROSSVILLE | TN | 38555-9710 |
| GERRY MORFORD | 5052 W LAKE DR | | | | WEIDMAN | MI | 48893-9797 |
| GERRY NAU | 326 ELM DR SW | | | | LABELLE | FL | 33935-9438 |
| GERRY O'NEIL JR | 10485 E COLE RD | | | | DURAND | MI | 48429-9494 |
| GERRY ONEIL | 1027 HURON ST | | | | FLINT | MI | 48507-2325 |
| GERRY PERKINS | 33700 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1406 |
| GERRY POWER | 407 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1538 |
| GERRY PUENTE | 807 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| GERRY PURKEY | 120 PIN OAKS LN | | | | HOHENWALD | TN | 38462-2594 |
| GERRY RAMSEY | 6267 KINCAID RD | | | | CINCINNATI | OH | 45213-1415 |
| GERRY RITCHIE | 151 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| GERRY RITCHIE | 12420 KIPP RD | | | | GOODRICH | MI | 48438-9795 |
| GERRY ROBEY | 1203 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| GERRY ROETERS | 6841 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| GERRY SANFORD | 2605 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603-4422 |
| GERRY SCHULTZ | 1253 E COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-8246 |
| GERRY SETTY | 1516 S MAIN ST | | | | KOKOMO | IN | 46902-2141 |
| GERRY SHOOK | 22061 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| GERRY SMITH | 3412 W 32ND ST | | | | ANDERSON | IN | 46011-4567 |
| GERRY TROYER | 9543 BAYS RD | | | | CYGNET | OH | 43413-9736 |
| GERRY VANALST | PO BOX 1356 | | | | LAKE PLACID | FL | 33862-1356 |
| GERRY W LAGLE | 1958 MERIDIAN RD | | | | MITCHELL | IN | 47446-6939 |
| GERRY WALTON | 2520 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-8333 |
| GERRY WEINBERG | PO BOX 801434 | | | | ACWORTH | GA | 30101-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERRY WESTMAAS | 70 92ND ST SE | | | | BYRON CENTER | MI | 49315-9316 |
| GERRY WESTMORELAND | 11071 FF HI-WAY | | | | MAYVIEW | MO | 64071 |
| GERRY WHEATON | 2057 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| GERRY WILSON | 5400 LONG BOW DR | | | | KOKOMO | IN | 46902-5495 |
| GERRY YAKLIN | 130 RICE AVE | | | | MICHIGAN CENTER | MI | 49254-1044 |
| GERRY ZIMMER | 1461 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| GERRY'S CAR CARE CENTRE LTD | 45 RODINEA RD UNIT 4 | | | MAPLE ON L6A 1R3 CANADA | | | |
| GERRY, DAVID L | 11215 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| GERRYANN BALDWIN | 8606 CAMELLIA ST | | | | LANSING | MI | 48917-8803 |
| GERS, EMMA | 703 ST ANDREWS CIR 703 | | | | MILFORD | OH | 45150 |
| GERSABECK, ANNA | 3639 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4331 |
| GERSABECK, JAY A | 2944 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3209 |
| GERSCHEFSKE, GERALDINE M | 3619 PAM LN | | | | OWENSVILLE | MO | 65066-2707 |
| GERSCHUTZ, ALAN D | 12-464 RD Y | | | | NEW BAVARIA | OH | 43548 |
| GERSCHUTZ, DENNIS R | B511 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| GERSCHUTZ, EUGENE S | 12484 ROAD 179 | | | | OAKWOOD | OH | 45873-9124 |
| GERSCHUTZ, JEROME J | BOX 14 327 MARION | | | | HOLGATE | OH | 43527 |
| GERSCHUTZ, LONNIE L | 14667 HARRIS RD | | | | DEFIANCE | OH | 43512-6909 |
| GERSCHUTZ, NORMAN G | 12267 ROAD 12H | | | | OTTAWA | OH | 45875-8653 |
| GERSCHUTZ, RITA M | 8131 COUNTY ROAD 17 | | | | NEW BAVARIA | OH | 43548-9721 |
| GERSDORFF JEANNE A | 16 MORNING GLORY ROAD | | | | CUMBERLAND | RI | 02864-2390 |
| GERSDORFF, MARGARETE | 1676 BRETTON DR N | | | | ROCHESTER HILLS | MI | 48309-2946 |
| GERSHANOV VLADIMIR | GERSHANOV, VLADIMIR | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| GERSHENSON CONSTRUCTION CO., INC. | | 2 TRUITT DR | | | | MO | 63025 |
| GERSHON CLIVE | 23 E HILL CT | | | | TENAFLY | NJ | 07670-2701 |
| GERSKIN, JOHN G | 6640 DORWOOD RD | | | | SAGINAW | MI | 48601-9320 |
| GERSKY SR, LAURENCE T | 23855 MARY ST | | | | TAYLOR | MI | 48180-2336 |
| GERSKY, CLAUDE S | 324 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| GERSKY, GERALD F | 31764 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1350 |
| GERSLEY, DANIEL K | 18 MONTCALM DR | | | | ROCHESTER | NY | 14617-1718 |
| GERSON BALZA | 1974 KILBURN RD N | | | | ROCHESTER HLS | MI | 48306-3038 |
| GERSON BARRY (492990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GERSON ROTHMAN | 208 PINE ST | | | | PHILADELPHIA | PA | 19106-4314 |
| GERSONDE, ELIZABETH | 966 N 124TH ST | | | | WAUWATOSA | WI | 53226-3317 |
| GERSPACH, ROBERT P | 40 N OGDEN ST | | | | BUFFALO | NY | 14206-1429 |
| GERSSOM COLON | 10068 RUTH AVE | | | | ALLEN PARK | MI | 48101-1379 |
| GERST, CHERYL D | 1885 BRYDEN RD | | | | COLUMBUS | OH | 43205 |
| GERST, DALE D | 2303 W BURT RD | | | | BURT | MI | 48417-9734 |
| GERST, DAVID H | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-9299 |
| GERST, DWIGHT J | 13478 WINTERSTOWN RD | | | | FELTON | PA | 17322-8513 |
| GERST, ELIZABETH L | 7552 ALICIA AVE | | | | MAPLEWOOD | MO | 63143-1202 |
| GERST/DUPLICATE | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| GERSTAL R PHIPPS | 1206 W 1ST ST | | | | MUNCIE | IN | 47305-2105 |
| GERSTEIN, MAE H | 115 SCOTTS WAY | | | | WILMINGTON | DE | 19810-4161 |
| GERSTEL JAMES | 265 MATTAKEESETT ST | | | | PEMBROKE | MA | 02359-2520 |
| GERSTEN SAVAGE, LLP | ATT: PAUL RACHMUTH | ATTY FOR COURT APPOINTED CLASS | 600 LEXINGTON AVENUE | | NEW YORK | NY | 10022 |
| GERSTEN, KENNETH J | 31707 COURTLAND ST | | | | SAINT CLAIR SHORES | MI | 48082-1226 |
| GERSTENBERGER, GARY P | 2460 ELMWOOD DR SE | | | | EAST GRAND RA | MI | 49506-4217 |
| GERSTENBERGER, JEFFREY L | 5084 TREEHILL RD | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERSTENBERGER, MELVIN K | 1430 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| GERSTENKORN, DAVID A | 1152 CRESTED VIEW DR | | | | SAINT LOUIS | MO | 63146-5531 |
| GERSTENLAUER, VICTOR G | 47645 ROBIN ST | | | | SHELBY TOWNSHIP | MI | 48317-2457 |
| GERSTENSCHLAGER, MYRA F | 1576 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4413 |
| GERSTENSLAGER | JOHN BOROS | 550 PREMIER DR | | | CLYDE | OH | 43410-2156 |
| GERSTENSLAGER CO | LYNNETTE TAYLOR | 550 PREMIER DRIVE | | | RIVERDALE | IL | |
| GERSTENSLAGER CO, THE | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3148 |
| GERSTENSLAGER CO, THE | 550 PREMIER DR | | | | CLYDE | OH | 43410-2156 |
| GERSTENSLAGER CO, THE | 1425 E BOWMAN ST | PO BOX 6011 | | | WOOSTER | OH | 44691-3185 |
| GERSTENSLAGER CO. | LYNNETTE COWGER | 1425 E BOWMAN ST | | | WOOSTER | OH | 44691-3185 |
| GERSTENSLAGER COMPANY | 1425 E BOWMAN ST | | | | WOOSTER | OH | 44691-3185 |
| GERSTENSLAGER, FRANK J | 2409 19TH ST NW | | | | CANTON | OH | 44708-2556 |
| GERSTHEIMER, JOHN | 4846 CAYUGA DR | | | | SAINT LOUIS | MO | 63123-5706 |
| GERSTMAN, JAMES R | 178 PEEK RD | | | | HARTSELLE | AL | 35640-5329 |
| GERSTMAN, PATRICA E | 8765 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129-1080 |
| GERSTMAN, RICKI A | 5346 S ELAINE AVE | | | | CUDAHY | WI | 53110-2108 |
| GERSTMAYR GUNTER | C/O DRESDNER BANK | MARKTSTR 30 | | 83646 BAD TOLZ GERMANY | | | |
| GERSTMAYR NORIYO | C/O DRESDNER BANK | MARKSTR 30 | | 83646 BAD TOLZ GERMANY | | | |
| GERSTNER EUGENE (ESTATE OF) (660890) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GERSTNER, BRADY | | | | | | | |
| GERSTNER, CANDACE | OGBORN SUMMERLIN & OGBORN | 1120 LINCOLN ST STE 1100 | | | DENVER | CO | 80203-2139 |
| GERSTNER, CANDACE | JOHN W. JOHNSON, BRADSHAW JOHNSON & HUND | 200 W DOUGLAS AVE STE 100 | | | WICHITA | KS | 67202-3001 |
| GERSTNER, EUGENE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GERSTNER, GARY J | 54 AFTON ST | | | | ROCHESTER | NY | 14612-5102 |
| GERSTNER, GILBERT J | 83 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8308 |
| GERSTNER, JANE E | 1155 CUNNINGHAM DR | | | | VICTOR | NY | 14564-9507 |
| GERSTNER, LEO M | 335 WEST ELM STREET | | | | E ROCHESTER | NY | 14445-2226 |
| GERSTNER, PAUL J | 114 WOODBRIDGE XING | | | | CHARDON | OH | 44024-1464 |
| GERSTNER, VERA L | 18 SCHAUF AVE | | | | BUFFALO | NY | 14211-1036 |
| GERSTNER, VIRGINIA D | 38570 BIRCH MEADOW DR N | | | | CLINTON TWP | MI | 48036-1911 |
| GERSTNSLAGER/WOOSTER | 1425 E BOWMAN ST | P.O. BOX 6011 | | | WOOSTER | OH | 44691-3185 |
| GERSTORFF, PHYLLIS A | 421 W MAIN ST | | | | GREENTOWN | IN | 46936-1020 |
| GERSTORFF, WENDELL L | 1400 N ELM ST TRLR 27 | | | | FAIRMOUNT | IN | 46928-1161 |
| GERSTORFF, WENDELL L | 1400 N ELM | LOT 27 | | | FAIRMONT | IN | 46928-1161 |
| GERSTUNG, LLOYD W | 244 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3434 |
| GERSTUNG, MARK A | 6059 KETCHUM AVE | | | | NEWFANE | NY | 14108-1014 |
| GERSWITT & CONRAD HOELLIG | MR / MRS HOELLIG | HOCHHEIMER STR 51 | | 99094 ERFURT GERMANY | | | |
| GERT - RAINER SCHULZE | SPECKENREYE 60 | | | HAMBURG 22119 GERMANY | | | |
| GERT AND GISELA FRANKE | IM EICHWALD 39 | | | HEUSENSTAMM 63150 GERMANY | | | |
| GERT AUFSCHLAGER | PO BOX 17 | | | | PRESQUE ISLE | MI | 49777-0017 |
| GERT BEESE | BRUEDER-GRIMM-STR. 15 | | | | ESCHBORN | | 65760 |
| GERT BEESE | B▮DER-GRIMM-STR. 15 | 65760 ESCHBORN/TS. | | | ESCHBORN | HI | 65760 |
| GERT FISCHER | HELBIGHAINER WEG 8 | | | | KOENIGSTEIN | | 61462 |
| GERT FRANKE | IM EICHWALD 39 | | | | HEUSENSTAMM | | 63150 |
| GERT GENTHNER | MERSTR 9 | | | 68199 MANNHEIM GERMANY | | | |
| GERT HUBER | HOHENZOLLERNSTRASSE 107 | 80796 MUENCHEN | | | | | |
| GERT KRONENBERG | 1183 LAMB RD | | | | MASON | MI | 48854-9449 |
| GERT MEYER | AM GR▮N 58 | | | 35037 MARBURG GERMANY | | | |
| GERT OSTERTAG | NORDSTRASSE 11 | D-74177 | BAD FRIEDRICHSHALL | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERT PLUMER | IM BANS 20 | | | 25421 PINNEBERG, GERMANY | | | |
| GERT ROHALL | 5681 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| GERT SCHAUTT | 11027 DILL CT | | | | STERLING HTS | MI | 48312-1234 |
| GERT-RAINER SCHULZE | SPECKENREYE 60 | | | | HAMBURG | | 2219 |
| GERTCHER, DAVID A | 2890 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8985 |
| GERTCHER, SAM L | PO BOX 45 | | | | SAINT HELEN | MI | 48656-0045 |
| GERTCHER, TOM | 8911 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9587 |
| GERTEL, LORI J | 12992 YANKEE ST | | | | BELLVILLE | OH | 44813-9667 |
| GERTEN, VIVIEN M | 1930 HURD ST | | | | TOLEDO | OH | 43605 |
| GERTH HAYS, MARTHA J | 6851 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9398 |
| GERTH TRANSPORT LTD | 280 SHOEMAKER ST | | | KITCHENER ON N2E 3E1 CANADA | | | |
| GERTH, ANN | 5301 OCEAN AVE APT 401 | | | | WILDWOOD | NJ | 08260-4448 |
| GERTH, CHARLES H | 516 SEELEY ST | | | | ADRIAN | MI | 49221-2258 |
| GERTH, DOROTHY M | 600 BREEZE PARK DRIVE APT 909-1 | | | | WELDON SPRING | MO | 63304 |
| GERTH, JEAN | 1116 S LESLIE | | | | INDEPENDENCE | MO | 64050 |
| GERTH, ROBERT A | 157 PINE LAKE DR | | | | WHISPERING PINES | NC | 28327-9372 |
| GERTH, THOMAS J | 1222 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1958 |
| GERTH, THOMAS R | 1806 S 300 W | | | | TIPTON | IN | 46072-9522 |
| GERTHA AMES | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| GERTHA CUBIT | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |
| GERTHA L MILLER | 3476 D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9246 |
| GERTHA LEWIS | 645 GRISWOLD ST STE 717 | C/O DENISE HUDSON DEAN | | | DETROIT | MI | 48226-4121 |
| GERTHA MILLER | 3476 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9246 |
| GERTHELENE WRIGHT | 33 RAY RODERICK RD | | | | EASTMAN | GA | 31023-2744 |
| GERTHERLAWN COLLINS | 9208 WESTWOOD ST | | | | DETROIT | MI | 48228-1746 |
| GERTHIE MCKEE | PO BOX 1926 | | | | YOUNGSTOWN | OH | 44506-0026 |
| GERTHIE T MCKEE | P.O. BOX 1926 | | | | YOUNGSTOWN | OH | 44506-0026 |
| GERTHINE SHUMPERT | 142 E HOME AVE | | | | FLINT | MI | 48505-2714 |
| GERTHUNG, CHESTER H | 1965 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9699 |
| GERTHUNG, EARL E | 5807 SARAH AVE NW | | | | WARREN | OH | 44483-1160 |
| GERTHUNG, EARL E | 5807 SARAH N.W. | | | | WARREN | OH | 44483-1160 |
| GERTHUNG, PAUL E | 472 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 |
| GERTHUNG, SAMUEL | 401 S MAIN ST  TRLR 53 | | | | HOMEDALE | ID | 83628-3450 |
| GERTIE BUCKNER | 2885 HERITAGE DR APT A | | | | FORT GRATIOT | MI | 48059-3963 |
| GERTIE CAMPBELL | 1803 E STREET | | | | LINCOLN | NE | 68508-3435 |
| GERTIE HOWARD | 110 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2017 |
| GERTIE JONES | 9743 WALLACE AVE | | | | KANSAS CITY | MO | 64134-1870 |
| GERTIE LEE JONES | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| GERTIE LEFMAN | 4722 HEDGES AVE | | | | KANSAS CITY | MO | 64133-2214 |
| GERTIE MACKEY | 7647 HIGHWAY 501 | | | | WINNFIELD | LA | 71483-7767 |
| GERTIE PATE | 608 N MAIN ST | | | | SEARCY | AR | 72143-4318 |
| GERTIE QUICK | 4738 N COUNTY ROAD 500 E | | | | MICHIGANTOWN | IN | 46057-9643 |
| GERTIE SAXTON | 4854 CAMELLIA LN | | | | BOSSIER CITY | LA | 71111-5402 |
| GERTIE SCALF | 1818 HIGHWAY 17 N STE 246 | | | | SURFSIDE BEACH | SC | 29575 |
| GERTIE SMITH | 503 LEE ST | | | | HARRISONVILLE | MO | 64701-2203 |
| GERTIE SPANGLER | 1112 10TH ST | C/O VAUGHN CLARK | | | MARTIN | MI | 49070-9722 |
| GERTIE TOOLEY | 8559 N LINE CREEK PKWY APT 118 | | | | KANSAS CITY | MO | 64154-2119 |
| GERTIE WADE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GERTIE WHITE | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| GERTIE WRIGHT | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTIS HAYES | 2059 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| GERTIS TURNER | 60 RIVERSIDE PKWY | | | | SHARPSBURG | GA | 30277-3329 |
| GERTIS, JUDITH | 2502 CROSSFELL RD | | | | SPRING | TX | 77388-2500 |
| GERTIS, KENNETH B | 1856 BROADWAY | | | | GRAND ISLAND | NY | 14072 |
| GERTIS, MARY J | 3030 CLINTON ST # A112 | | | | BUFFALO | NY | 14224-1373 |
| GERTIS, RONALD J | 2502 CROSSFELL RD | | | | SPRING | TX | 77388-2500 |
| GERTISER, GERALD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GERTISER, GERALD/THERESE GERTISER | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GERTISER, THERESE M | 950 S MERIDIAN #14 | | | | APACHE JUNCTION | AZ | 85220 |
| GERTLEY, JEFFREY B | 45568 IRVINE DR | | | | NOVI | MI | 48374-3773 |
| GERTRAG CORPORATION | ATTN PETER HOFFER | 36200 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 |
| GERTRAUD BOGNER | WEI■DORNWEG 33 | 61118 BAD VILBEL | | | | | |
| GERTRAUD JONES | 10537 S AVE 9E 228 | | | | YUMA | AZ | 85365 |
| GERTRAUD LOESER | AM KAMMERBERG 10 | | | 34292 AHNATAL GERMANY | | | |
| GERTRAUD MAROUSCHEK | HERNDLWALDGASSE 10 | | | 1130 WIEN  AUSTRIA | | | |
| GERTRAUD SCHEIBER | OTTO-WELS-STR 62 | | | D-26133 OLDENBURG GERMANY | | | . |
| GERTRAUDE HILLENBRAND | STAUDENSTRASSE 36 | 63075 OFFENBACH | GERMANY | | | | |
| GERTRAUDE HILLENBRAND | STAUDENSTRASSE 36 | | | 63075 OFFENBACH GERMANY | | | |
| GERTRAUDE NIMS | JOSEF SCHEMMERLGASSE 4 | | | 2353 GUNTRAMSDORF AUSTRIA | | | |
| GERTRUD AND ERICH BEYER | SONIUS WEB 78 | | | 45259 ESSEN GERMANY | | | |
| GERTRUD AND HARRY STOTZER | GRO■E BLEICHE 44 | WHE 519 | | 55116 MAINZ GERMANY | | | |
| GERTRUD EPDING-KANTHOOK | 14789 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| GERTRUD FREITAG | IM WIESENGRUND 3 | D-35232 DAUTPHETAL | | | | | |
| GERTRUD FREITAG | IM WIESENGRUND 3 | | | | | | |
| GERTRUD H. SANDER | IM HINTERLENZEN 10 | | | D-65510 IDSTEIN GERMANY | | | |
| GERTRUD KAFFL | 600 SQUIRE LN APT 3B | | | | BEL AIR | MD | 21014-6201 |
| GERTRUD MICHLICK | ROLANDSTR. 56 | | | D-13156 BERLIN GERMANY | | | |
| GERTRUD NORDMANN | FLASSMOOR 3 | | | | HAMBURG | | 22549 |
| GERTRUD RAULINITZ | 9328 SAW MILL DR | | | | N RIDGEVILLE | OH | 44039-9753 |
| GERTRUD RICE | 1805 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| GERTRUD SCHLIESSKE | 406 BOULEVARD | | | | WESTFIELD | NJ | 07090-3228 |
| GERTRUD SIGWART | VERTR D HERRN RECHTSANWALT | A HOLLFELDER | BRAUHAUSSTR 1 | 87509 IMMENSTADT, ALLGAU, GERMANY | | | |
| GERTRUD TROSBACH | XAVER-FUHR-STR 24 | | | 93055 REGENSBURG GERMANY | | | |
| GERTRUDA OLESINSKI | 54 SHILOH CT | | | | ROCHESTER | NY | 14612-2376 |
| GERTRUDA ZABUKAS | 18W089 CLAREMONT DR | | | | DARIEN | IL | 60561-3623 |
| GERTRUDE & OSCAR J PAQUETTE | 2360 ALBERT ST #202 | | | ROCKLAND ON K45 0C4 | | | |
| GERTRUDE A RAU | PO BOX 173 | | | | LINTON | ND | 58552 |
| GERTRUDE A SCOTT | 187 MORTON ST. | | | | JACKSON | OH | 45640 |
| GERTRUDE A VANEPS | 3281  FANCHER RD | | | | ALBION | NY | 14411-9736 |
| GERTRUDE ALBRIGHT | 204 E FORTH ST | UNIT E3 | | | LAWSON | MO | 64062 |
| GERTRUDE AND DAVID KAPLAN JT TEN | GERTRUDE KAPLAN | 1024 HYTHE B | | | BOCA RATON | FL | 33434-4604 |
| GERTRUDE ANDERSON | 42004 ADELBERT ST | | | | ELYRIA | OH | 44035-2512 |
| GERTRUDE ANDREWS | 5124 18TH AVE N | | | | ST PETERSBURG | FL | 33710-5212 |
| GERTRUDE ARNOLD | 1727 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| GERTRUDE B BAILEY | 2285-A GREENVILLE RD | | | | CORTLAND | OH | 44410-- 96 |
| GERTRUDE B BUTLER | 1289 E HUMPHREY AVE | | | | FLINT | MI | 48505-1760 |
| GERTRUDE B TAULBEE | 629 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| GERTRUDE BAILEY | 2285 GREENVILLE RD UNIT A | | | | CORTLAND | OH | 44410-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE BAKER | 922 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2729 |
| GERTRUDE BARNETT | 7127 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| GERTRUDE BARTING | 914 N MONROE ST | | | | ALBION | MI | 49224-1353 |
| GERTRUDE BATHUM | 4495 CALKINS RD | APT 113 | | | FLINT | MI | 48532-3574 |
| GERTRUDE BECHER | 1650 FAIRLAWN STREET | | | | DEFIANCE | OH | 43512-4013 |
| GERTRUDE BECKHAM | 11 POWDER HORN DR | | | | PALM COAST | FL | 32164 |
| GERTRUDE BENTZ | 3011 WESTMORELAND CT | | | | HOPEWELL | VA | 23860-2065 |
| GERTRUDE BERGMAN | 11138 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| GERTRUDE BERKEY | 27 DANIEL LN | | | | CHARDON | OH | 44024-9218 |
| GERTRUDE BEVERLY | 2532 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2744 |
| GERTRUDE BIGGIE | 33760 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6654 |
| GERTRUDE BIGGS | PO BOX 184 | | | | CARNESVILLE | GA | 30521-0184 |
| GERTRUDE BISHOP | 4815 S UNION RD | | | | MIAMISBURG | OH | 45342-1149 |
| GERTRUDE BISHOP | 195 CARRIAGE DR | | | | WHITWELL | TN | 37397-6363 |
| GERTRUDE BISHOP | 12711 N LAKESIDE CT | | | | MOORESVILLE | IN | 46158-6799 |
| GERTRUDE BISSONNETTE | 7 WEST DR | | | | GALES FERRY | CT | 06335-1645 |
| GERTRUDE BLAKE | 332 WARNER AVE | | | | SYRACUSE | NY | 13205-1463 |
| GERTRUDE BLAKE | 4 MOON DR | | | | FALLSINGTON | PA | 19054-2505 |
| GERTRUDE BOUTS | 2506 BELAIRE DR | | | | LANSING | MI | 48911-1615 |
| GERTRUDE BOZAK | 486 OWL PT | | | | ROAMING SHORES | OH | 44084-9722 |
| GERTRUDE BRADLEY | 755 LA SALLE DR | | | | DAYTON | OH | 45408-1522 |
| GERTRUDE BREWER | 246 GREEN | 528 RD | | | MARMADUKE | AR | 72443 |
| GERTRUDE BREWER | 1049 N JEFFERSON ST UNIT A | | | | MEDINA | OH | 44256-1206 |
| GERTRUDE BRILL | 36550 GRAND RIVER AVE APT 221 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| GERTRUDE BROWN | 345 PARKDALE AVE | | | | EAST AURORA | NY | 14052-1644 |
| GERTRUDE BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| GERTRUDE BURCH | 3114 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2578 |
| GERTRUDE BURCH | 108 PADDINGTON DR SW | | | | CONCORD | NC | 28025-5794 |
| GERTRUDE BURDICK | 6604 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6132 |
| GERTRUDE BURGER | 1759 WALKER RD | | | | PAVILION | NY | 14525-9212 |
| GERTRUDE C SMALL | 27463 DUVERNAY DR | | | | BONITA SPRINGS | FL | 34135-6029 |
| GERTRUDE C WALTON | 35 EVANGELINE ST | | | | ROCHESTER | NY | 14619 |
| GERTRUDE C WITTERS | 444 LITTLE LEAGUE DRIVE | | | | EATON | OH | 45320 |
| GERTRUDE CAIOZZO | 20920 LAKELAND CT | | | | ST CLAIR SHRS | MI | 48081-3361 |
| GERTRUDE CAREY | PO BOX 1514 | | | | HIGH SPRINGS | FL | 32655-1514 |
| GERTRUDE CATES | 203 DREYFUS RD | | | | BEREA | KY | 40403-9616 |
| GERTRUDE CHENE | 13100 BROXTON BAV DR APT 808 | | | | JACKSONVILLE | FL | 32218-8377 |
| GERTRUDE CHERRY | 3706 CHESAPEAKE WAY | | | | EAST POINT | GA | 30344-6039 |
| GERTRUDE CLEMONS | 5801 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| GERTRUDE COALTER | 15950 TYRONE AVE R#2 | | | | KENT CITY | MI | 49330 |
| GERTRUDE COLLINS | 8848 BURNETTE ST | | | | DETROIT | MI | 48204-2852 |
| GERTRUDE COLVIN | 308 AUSTRALIAN CIR | | | | LAKE PARK | FL | 33403-2611 |
| GERTRUDE COMBS | 2371 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7010 |
| GERTRUDE CONCANNON | 334 DEKALB AVE | | | | WOODBRIDGE | NJ | 07095-1838 |
| GERTRUDE COOPER | 5875 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| GERTRUDE COX | 415 HUMP RD | | | | MEADOW BRIDGE | WV | 25976-9581 |
| GERTRUDE CRANDALL | 995 WHITE PINES ST | | | | SPARTA | MI | 49945-9470 |
| GERTRUDE CREAGER | 108 HIGHLAND AVE | | | | RUSSIA | OH | 45363-9730 |
| GERTRUDE CURTIS | 277 RUTLEDGE AVE | | | | EAST ORANGE | NJ | 07017-4605 |
| GERTRUDE CURULLA | 7940 TOPANGA CANYON BLVD | | | | CANOGA PARK | CA | 91304-4732 |
| GERTRUDE DAVIS | 1908 CLOVER LN | | | | JANESVILLE | WI | 53545-0618 |
| GERTRUDE DAVISON | 2145 COVERT RD | P.O BOX 90178 | | | BURTON | MI | 48509-1010 |
| GERTRUDE DE HAVEN | 2464 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE DEES | 5166 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1132 |
| GERTRUDE DIRCKS | 10320 CENTRAL AVE APT 304 | | | | OAK LAWN | IL | 60453-4684 |
| GERTRUDE DISHMON | 60 UPPER HILLTOP RD | | | | YARDLEY | PA | 19067-2722 |
| GERTRUDE DIXON | 4220 KNIGHT CHURCH RD | | | | COOKEVILLE | TN | 38501-7737 |
| GERTRUDE DOANE | 100 CAPSTONE DRIVE | UNIT 107 | | | LYNCHBURG | VA | 24502 |
| GERTRUDE DOUGHERTY | 740 GEORGETOWN ST | | | | CANTON | MI | 48188-1536 |
| GERTRUDE DOWNING | 47 EDGEMERE AVE | | | | TRENTON | NJ | 08618-4111 |
| GERTRUDE DUNLOP | 3338 OLD MILITARY RD | | | | MOUNTAIN HOME | AR | 72653-6180 |
| GERTRUDE E KRABBE | 221 W 7TH ST | | | | TILTON | IL | 61833-7807 |
| GERTRUDE EDWARDS | 227 MCTIGUE DR | | | | TOLEDO | OH | 43615-5163 |
| GERTRUDE ELLIOTT | 7449 BROCK DR | | | | BLANCHESTER | OH | 45107-1503 |
| GERTRUDE FARKAS | 48 FARRELL AVE | | | | EWING | NJ | 08618-2020 |
| GERTRUDE FARMER | 9029 E 137TH AVE | | | | HEBRON | IN | 46341-9028 |
| GERTRUDE FARREN | 604 RIVERVIEW AVE | | | | CLAYMONT | DE | 19703-1869 |
| GERTRUDE FASTNACHT | 11989 CALIFORNIA RD | | | | DIXON | MO | 65459-9413 |
| GERTRUDE FEIKEMA | 7156 14 MILE RD. #8 | | | | CEDAR SPRINGS | MI | 49319 |
| GERTRUDE FISCHER | 180 S COLONY DR APT 405 | | | | SAGINAW | MI | 48638-6011 |
| GERTRUDE FISH | 3967 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1907 |
| GERTRUDE FISHER | 432 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9489 |
| GERTRUDE FLAMISCH | 1317 SALING DR | | | | COLUMBUS | OH | 43229-5120 |
| GERTRUDE FOLEY | 1906 SHANNON DR | | | | JANESVILLE | WI | 53546-4002 |
| GERTRUDE FOSTER | 6110 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3607 |
| GERTRUDE FOURNIER | 36 PENNYWISE LN | | | | SOUTHINGTON | CT | 06489-2124 |
| GERTRUDE FULMER | PO BOX 242 | | | | FAYETTE CITY | PA | 15438-0242 |
| GERTRUDE G VAN DEPITTE | 625 E ELM ST | | | | UNION CITY | OH | 45390-1721 |
| GERTRUDE GALECKI | 9369 MOON RD | | | | SALINE | MI | 48176-9448 |
| GERTRUDE GANS | 6320 PINEHURST CIRCLE | | | | TAMARAC | FL | 33321 |
| GERTRUDE GARRETT | 3338 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213-1801 |
| GERTRUDE GATES | 20448 LAUDER ST | | | | DETROIT | MI | 48235-1641 |
| GERTRUDE GAY | 8045 VERONA RD | | | | LEWISBURG | OH | 45338-8718 |
| GERTRUDE GEORGE | 194 RUDY RD., RT. 13 | | | | MANSFIELD | OH | 44903 |
| GERTRUDE GERMANY | 219 JONES ST | | | | MOUNT CLEMENS | MI | 48043-1730 |
| GERTRUDE GODLEY | 9407 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9430 |
| GERTRUDE GONZALEZ | 306 W AUSTIN AVE | | | | FLINT | MI | 48505-2681 |
| GERTRUDE GOODMAN | 146 JEFFERSON STREET | | | | HELTONVILLE | IN | 47436-8601 |
| GERTRUDE GORSKI | 805 N HOWARD ST APT 331 | | | | ALEXANDRIA | VA | 22304-5468 |
| GERTRUDE GRAMMATICA | APT 606 | 3 TREELINE DRIVE | | | ROCHESTER | NY | 14612-3454 |
| GERTRUDE GROSSMEYER | 1159 W ROWLAND ST | | | | FLINT | MI | 48507 |
| GERTRUDE GUNTER | 747 CHURCH ST | | | | MEDINA | NY | 14103-1618 |
| GERTRUDE GUTIERREZ | 720 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9332 |
| GERTRUDE GUZDZIAL | 501 W MUNDY ST | | | | BAY CITY | MI | 48706-5160 |
| GERTRUDE GYDAH | 5495 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| GERTRUDE HAHN | 15863 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| GERTRUDE HANKINS | 10606 E 1150TH AVE | | | | EFFINGHAM | IL | 62401-6592 |
| GERTRUDE HARPER | 3523 PINEWOOD DR | | | | HAYWARD | CA | 94542-2607 |
| GERTRUDE HARRIS | 4676 N 69TH ST | | | | MILWAUKEE | WI | 53218-4843 |
| GERTRUDE HARRIS | PO BOX 328592 | | | | COLUMBUS | OH | 43232-8592 |
| GERTRUDE HARRY | 1700 CEDARWOOD DR APT 322 | | | | FLUSHING | MI | 48433-3606 |
| GERTRUDE HEITZMAN | 630 W GINGHAMSBURG-FRED | | | | TIPP CITY | OH | 45371 |
| GERTRUDE HEMPHILL-KELLAM | 49 LANARK AVE | | | | NEWARK | NJ | 07106-1021 |
| GERTRUDE HENDRICKSON | 2068 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9311 |
| GERTRUDE HENRY | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| GERTRUDE HEROLD | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| GERTRUDE HEYBOER | 3736 SE 12TH AVE APT 104A | | | | CAPE CORAL | FL | 33904-4757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE HICKMAN | 336 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| GERTRUDE HILTZ | 1078 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| GERTRUDE HOFFMAN | 3850 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9658 |
| GERTRUDE HOLLIDAY | 18425 SOUTH DR APT 154 | | | | SOUTHFIELD | MI | 48076-1131 |
| GERTRUDE HONOR | 339 BRUCE ST | | | | SYRACUSE | NY | 13224-1532 |
| GERTRUDE HORSELL | 46289 WESTBRIAR CT | | | | PLYMOUTH | MI | 48170-3535 |
| GERTRUDE HUGGARD | 6012 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| GERTRUDE HUISMAN | 5071 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4709 |
| GERTRUDE IMBLER | 2335 E BOCOCK RD | | | | MARION | IN | 46952-8751 |
| GERTRUDE JARVIS | 2300 S MONROE ST | | | | BAY CITY | MI | 48708-8779 |
| GERTRUDE JEZEWSKI | 1707 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4913 |
| GERTRUDE JOHNSON | 5501 IRONHORSE RD | | | | RICHMOND | VA | 23234-7705 |
| GERTRUDE JOHNSON | 150 WATSON ST | | | | BUFFALO | NY | 14206-1534 |
| GERTRUDE JOHNSON | 1522 S HAMILTON ST | | | | SAGINAW | MI | 48602-1314 |
| GERTRUDE JONES | 6140 RAYTOWN RD APT 106 | | | | RAYTOWN | MO | 64133-4016 |
| GERTRUDE JUNE | 13419 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9796 |
| GERTRUDE JUREWICK | 632 COOPER AVE | | | | ORADELL | NJ | 07649-2308 |
| GERTRUDE K RADONICH | 1016  WEBSTER ST. | | | | FARRELL | PA | 16121-1230 |
| GERTRUDE KAGAN | C/O LEATRICE WOLF | 40 MORROW AVE 5DN | | | SCARSDALE | NY | 10583 |
| GERTRUDE KINDL | WEINFELDSTRASSE 17 | 65187 WIESBADEN | | | | | |
| GERTRUDE KINDL | WEINFELDSTRASSE 17 | | | 65187 WIESBADEN GERMANY | | | |
| GERTRUDE KING | 3306 W 200 N CO RD | | | | KOKOMO | IN | 46901 |
| GERTRUDE KLIMOWICZ | 23567 GROVE ST | | | | SOUTH BEND | IN | 46628-5113 |
| GERTRUDE KLOCK | 159 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2832 |
| GERTRUDE KNOPF | 152 MORNINGSIDE DRIVE EAS | | | | BRISTOL | CT | 06010 |
| GERTRUDE KOSIENSKI | 4010 E MAIN ST APT 803 | | | | MERIDEN | CT | 06450 |
| GERTRUDE KOVALIK | 860 LOWER FERRY RD APT 1M | | | | EWING | NJ | 08628-3525 |
| GERTRUDE KRISELER | 7931 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| GERTRUDE KRUG | 5010 RIDGETOP DR | | | | WATERFORD | MI | 48327-1343 |
| GERTRUDE KULIKOWSKI | 115 HESSLAND CT | | | | ELMA | NY | 14059-9672 |
| GERTRUDE KULLING | 17295 PLEASANT HILL RD | C/O ROBERT KULLING | | | SHERIDAN | OR | 97378-9501 |
| GERTRUDE LADWIG | 9901 PENN AVE S APT 316 | | | | BLOOMINGTON | MN | 55431-2924 |
| GERTRUDE LANTZ | 2111 W ESTATE RD | | | | KALKASKA | MI | 49646-8117 |
| GERTRUDE LAUBERNDS | 7356 SAINT MARYS ST | | | | DETROIT | MI | 48228-4824 |
| GERTRUDE LEGGITT | 180 S COLONY DR APT 207 | | | | SAGINAW | MI | 48638-6010 |
| GERTRUDE LEIDY | 953 WALNUT ST | | | | ELIZABETH | NJ | 07201-1317 |
| GERTRUDE LEMONS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GERTRUDE LINLEY | 13 LANCELOT CT | | | | CARTERSVILLE | GA | 30121-9200 |
| GERTRUDE LONG | 6328 STAFFORD DR | | | | NORTH OLMSTED | OH | 44070-4855 |
| GERTRUDE LORETA | 225 GREENBRIAR DR | | | | AURORA | OH | 44202-9207 |
| GERTRUDE LOWE | 871 GLENMORE CT APT A | | | | PALM HARBOR | FL | 34684-2825 |
| GERTRUDE LUTZ | 1750 EUREKA RD APT 25 | | | | ROSEVILLE | CA | 95661-7734 |
| GERTRUDE M & GERALD F NUECHTERLEIN | C/O GERALD F NUECHTERLEIN | 10680 ROEDEL | | | FRANKENMUTH | MI | 48734 |
| GERTRUDE M COWPER | 1205 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| GERTRUDE M GRAMMATICA | 1170 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| GERTRUDE MACAULEY | 101 BLAKE CIR | | | | BRICK | NJ | 08724-2401 |
| GERTRUDE MAHONEY | 300 EAST GARY STREET | | | | BAY CITY | MI | 48706-3583 |
| GERTRUDE MARCINIAK | 25 SHEPARD ST | | | | BUFFALO | NY | 14212-2026 |
| GERTRUDE MARKS | 17419 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| GERTRUDE MARTIN | 640 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| GERTRUDE MCNUTT | 2202 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6925 |
| GERTRUDE MEDFORD | 6391 SANIBEL DR | | | | CENTERVILLE | OH | 45459-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE MENNE | 17 14TH ST | | | | BURLINGTON | NJ | 08016-3670 |
| GERTRUDE MERCHANT | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| GERTRUDE MILINER | 2409 OAKRIDGE DR | | | | DAYTON | OH | 45417-1518 |
| GERTRUDE MILLICAN | 336 COUNTY ROAD 540 5 | | | | HEFLIN | AL | 36264 |
| GERTRUDE MILLS | 3122 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| GERTRUDE MITCHELL | 3024 FAUNA AVE | | | | LANSING | MI | 48911-1709 |
| GERTRUDE MITKO | 320 CASTLE DR APT 63 | | | | BETHEL PARK | PA | 15102-3170 |
| GERTRUDE MOORE | 12552 BAYSHORE ST | | | | MARYSVILLE | CA | 95901-9529 |
| GERTRUDE MOORE | 626 HODAPP AVENUE | | | | DAYTON | OH | 45410-2711 |
| GERTRUDE MOORE | 17390 ALMA LAKE RD | | | | BIG RAPIDS | MI | 49307-9334 |
| GERTRUDE MOORE-SWAN | 2400 E BASELINE AVE LOT 270 | | | | APACHE JUNCTION | AZ | 85219-5720 |
| GERTRUDE MOSES | 1601 N TRUITT RD | | | | MUNCIE | IN | 47303-9223 |
| GERTRUDE MOXLEY | 105 CANZONET DR | | | | NEWARK | DE | 19702-4761 |
| GERTRUDE MUEHE | 92 PENROD AVENUE | | | | PATASKALA | OH | 43062-7544 |
| GERTRUDE NEWMAN | G 5372 W PASADENA AVE | | | | FLUSHING | MI | 48433 |
| GERTRUDE NEWTON | 8406 PELHAM DR | | | | PARMA | OH | 44129-4308 |
| GERTRUDE NICHOLS | 21 LACOUNT ST APT C4 | | | | CHATEAUGAY | NY | 12920 |
| GERTRUDE NICKLES | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| GERTRUDE NIEDBALA | 255 MAYER RD APT 313C | | | | FRANKENMUTH | MI | 48734-1560 |
| GERTRUDE NOBLE | 144 WARDEN AVE | | | | ELYRIA | OH | 44035-2558 |
| GERTRUDE NOBLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GERTRUDE O DONNELL | 31 BEE ST | | | | MERIDEN | CT | 06450-4731 |
| GERTRUDE O'CONNOR | 7 ROYAL DR | | | | EUSTIS | FL | 32726-6747 |
| GERTRUDE OLWEEAN | 34203 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| GERTRUDE OWENS | 1194 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| GERTRUDE PAJAK | 4306 CLINTON ST | | | | WEST SENECA | NY | 14224-1647 |
| GERTRUDE PASZKOWSKI | 39 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2062 |
| GERTRUDE PENSOCK | 5763 KNOX BLVD | | | | BROOK PARK | OH | 44142-2321 |
| GERTRUDE PETROFFSKI | 407 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1648 |
| GERTRUDE PETROSKA | 33860 LYNDON ST | | | | LIVONIA | MI | 48154-5445 |
| GERTRUDE PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 |
| GERTRUDE PINKNEY | 12 BLOSSOM DR | | | | EWING | NJ | 08638-2004 |
| GERTRUDE PINKSTON | 515 WHITMORE AVE | | | | DAYTON | OH | 45417-1249 |
| GERTRUDE PINNER | 8212 N MAIN ST | | | | DAYTON | OH | 45415-1641 |
| GERTRUDE PODOBINSKI | 1302 OLD WATERBURY RD | | | | SOUTHBURY | CT | 06488-1924 |
| GERTRUDE POINTER | 416 S JENISON AVE | | | | LANSING | MI | 48915-1132 |
| GERTRUDE POOLE | 1910 WELLESLEY BLVD APT 327 | | | | INDIANAPOLIS | IN | 46219-8434 |
| GERTRUDE PRZYBYLSKI | 505 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| GERTRUDE RADONICH | 1016 WEBSTER ST | | | | FARRELL | PA | 16121-1230 |
| GERTRUDE RADTKE | 2349 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| GERTRUDE REED | 528 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| GERTRUDE REYNOLDS | 1104 13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| GERTRUDE RICE | 168 IRVING TER | | | | DEPEW | NY | 14043-2244 |
| GERTRUDE RICE | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| GERTRUDE RICHARDSON | 1107 W HILLVIEW ST | | | | MESA | AZ | 85201-2438 |
| GERTRUDE RICHARDSON | 1440 W NORTH DR | | | | MARION | IN | 46952-1830 |
| GERTRUDE RIVERA | # 1 | 201 FOSTER STREET | | | PRINCETON | WV | 24740-3824 |
| GERTRUDE ROBINSON | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| GERTRUDE ROBINSON | 8228 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3134 |
| GERTRUDE ROGERS | 108 DAUPHINE CT | | | | KOKOMO | IN | 46902-5926 |
| GERTRUDE RUSTONI | 43245 POLO CIR APT 8 | | | | STERLING HEIGHTS | MI | 48313 |
| GERTRUDE S BENDER | 274 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| GERTRUDE S HERBERT | 2620 LYNHURST AVE | | | | DAYTON | OH | 45420-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE S SHROUT | 514 W. ALEX-BELL RD | | | | DAYTON | OH | 45459-3050 |
| GERTRUDE SAMS | 29021 VAN LAAN DR | | | | WARREN | MI | 48092-2230 |
| GERTRUDE SAMUEL | 6110 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1438 |
| GERTRUDE SCHERZER | 860 EAST SALZBURG ROAD | | | | BAY CITY | MI | 48706-9772 |
| GERTRUDE SCHINDLER-FUERNKRANZ | UNTERER SCHREIBERWEG 19 | 1190 VIENNA | | | | | |
| GERTRUDE SCHINDLER-FUERNKRANZ | UNTERER SCHREIBERWEG 19 | | | 1190 VIENNA, AUSTRIA | | | |
| GERTRUDE SCHINDLER-F■RNKRANZ | UNTERER SCHREIBERWEG 19 | 1190 VIENNA | | | | | |
| GERTRUDE SCHUELLER | 7446 PINEGROVE DR | | | | JENISON | MI | 49428-7715 |
| GERTRUDE SCOLMAN | N65 W22201 SAINT JAMES PARKWAY | | | | SUSSEX | WI | 53089 |
| GERTRUDE SCOTT | 143 BELMONT AVE | | | | ELYRIA | OH | 44035-3413 |
| GERTRUDE SEAWOOD | 2217 LEXA DR | | | | JENNINGS | MO | 63136-3811 |
| GERTRUDE SEUBERT | 1122 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2729 |
| GERTRUDE SHELTON | 2804 LONGLEAF RD | | | | PANAMA CITY | FL | 32405-2043 |
| GERTRUDE SHERWOOD | 1201 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| GERTRUDE SHROUT | 514 W ALEX BELL RD | | | | DAYTON | OH | 45459-3050 |
| GERTRUDE SIMON | 51 E MUMMA AVE | | | | DAYTON | OH | 45405-4105 |
| GERTRUDE SINGLETON | 78 ONEIDA ST. | | | | ROCHESTER | NY | 14621 |
| GERTRUDE SKOCZYLAS | 67 EDGEBROOK EST APT 5 | | | | CHEEKTOWAGA | NY | 14227-2006 |
| GERTRUDE SMALL | 27463 DUVERNAY DR | | | | BONITA SPRINGS | FL | 34135-6029 |
| GERTRUDE SMITH | 283 WASHINGTON AVE APT 217-E | | | | ELYRIA | OH | 44035 |
| GERTRUDE SPENCE | 9407 E FERNWOOD PL | | | | INVERNESS | FL | 34450-2819 |
| GERTRUDE STAFFORD | 6306 SALLY CT | | | | FLINT | MI | 48505-2590 |
| GERTRUDE STANLEY | 2533 WESTFIELD AVE | | | | DAYTON | OH | 45420-2375 |
| GERTRUDE STEELE | 4183 LITHOPOLIS RD NW | | | | LANCASTER | OH | 43130-9596 |
| GERTRUDE STEVENS | 275 LANDING CIR | | | | KINGSLAND | GA | 31548-3429 |
| GERTRUDE STONE | 2868 E COGGINS RD | | | | PINCONNING | MI | 48650 |
| GERTRUDE STROBEL | 223 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1907 |
| GERTRUDE SURDEJ | 66 BLICK ST | | | | BUFFALO | NY | 14212-2311 |
| GERTRUDE SZMANIA | 204 RUE DE PONT | | | | TAVARES | FL | 32778 |
| GERTRUDE SZNURKOWSKI | 3168 N BREMEN ST | | | | MILWAUKEE | WI | 53212-2209 |
| GERTRUDE TANNER | 8303 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| GERTRUDE TARDIF | 474 NW READING LN | C/O DOREEN VANASDALE | | | PORT SAINT LUCIE | FL | 34983-1134 |
| GERTRUDE TATUM | 424 GEORGES PL | | | | ROSELLE | NJ | 07203-2226 |
| GERTRUDE TAULBEE | 629 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| GERTRUDE TAYLOR | 599 PAYNE RIDGE DR | | | | MIDDLEVILLE | MI | 49333-8159 |
| GERTRUDE THIEM | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| GERTRUDE THOMAS | 160 HAMMANS ST | | | | MARTINSVILLE | IN | 46151-1354 |
| GERTRUDE TIMBERLAKE | 2210 LAFAYETTE ST | | | | FORT WAYNE | IN | 46803-3328 |
| GERTRUDE TRAXLER | 159 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2407 |
| GERTRUDE TUGGLE | 922 E BROADWAY ST | | | | KOKOMO | IN | 46901-3114 |
| GERTRUDE TURNER | 755 HODGE RD | | | | BEAN STATION | TN | 37708-6405 |
| GERTRUDE VAN DEPITTE | 625 E ELM ST | | | | UNION CITY | OH | 45390-1721 |
| GERTRUDE VANEPS | 3281 FANCHER RD | | | | ALBION | NY | 14411-9736 |
| GERTRUDE VANOVER | 10208 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| GERTRUDE VEROLME | 725 BALDWIN APT 2058 | | | | JENISON | MI | 49428 |
| GERTRUDE WAKEMAN | 2697 BASELINE RD APT 105 | | | | GRAND ISLAND | NY | 14072-1669 |
| GERTRUDE WALLACE | 12605 MAPLE AVE | | | | CLEVELAND | OH | 44108-1746 |
| GERTRUDE WALSH | 49 WOODLAND ST | | | | BRISTOL | CT | 06010-5152 |
| GERTRUDE WARE | 5139 LONGHORN TRL | | | | FLORISSANT | MO | 63033-7706 |
| GERTRUDE WARREN | 900 STEUBEN ST APT 201 | | | | MANISTIQUE | MI | 49854-1687 |
| GERTRUDE WARWICK | 9440 PARKWOOD N | | | | DAVISON | MI | 48423-1713 |
| GERTRUDE WEAVER | 1539 N 1050 W | | | | KOKOMO | IN | 46901-9524 |
| GERTRUDE WESLEY | 440 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERTRUDE WHEELEN | 2291 S GLENCOE RD | | | | NEW SMYRNA BEACH | FL | 32168-9357 |
| GERTRUDE WHITE | APT 2E | 650 WARBURTON AVENUE | | | YONKERS | NY | 10701-1631 |
| GERTRUDE WIACEK | 1135 HUGHES DR | | | | HAMILTON SQUARE | NJ | 08690-1213 |
| GERTRUDE WIERZBA | 1731 ENGLEWOOD AVE | | | | LEHIGH ACRES | FL | 33936-5356 |
| GERTRUDE WIGGINS | 2345 OXFORD RD APT 402 | | | | BERKLEY | MI | 48072 |
| GERTRUDE WILCHER | 20 CIRCLE DR | | | | MOORESVILLE | IN | 46158-1502 |
| GERTRUDE WISCHENBARTH & FRANZ WISCHENBARTH | MS GERTRUDE WISCHENBARTH | HYRTLGASSE 4 | | 8380 JENNERSDORF AUSTRIA | | | |
| GERTRUDE WISE | 7719 KNOLLS DRIVE | | | | WATERFORD | MI | 48329-2621 |
| GERTRUDE WISNIEWSKI | 6469 KENNESAW RD | | | | CANTON | MI | 48187-1278 |
| GERTRUDE WOLFE | 6588 COBBLER CT SE | | | | CALEDONIA | MI | 49316-9172 |
| GERTRUDE WOOD | 2218 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3732 |
| GERTRUDE WRIGHT | 890 E WASHINGTON ST | C/O WILMA J DAILY | | | MARTINSVILLE | IN | 46151-1602 |
| GERTRUDE WRIGHT | 2920 OLD TROY PIKE APT 202 | | | | DAYTON | OH | 45404-2386 |
| GERTRUDE WYRZANOWSKI | 167 HANWELL PL | | | | DEPEW | NY | 14043-1121 |
| GERTRUDE YARBROUGH | 8945 SORRENTO ST | | | | DETROIT | MI | 48228-2671 |
| GERTRUDE YOHE | PO BOX 210 | | | | CERES | NY | 14721-0210 |
| GERTRUDE YUHASZ | 6539 IRELAND RD | | | | WINDSOR | OH | 44099-9785 |
| GERTRUDE ZANDERS | 827 LEISURE LN | FOREST MEADOWS | | | MEDINA | OH | 44256-1686 |
| GERTRUDE ZASADA | 26 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| GERTRUDE ZIELINSKI | 26680 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3379 |
| GERTRUDE ZWOLENSKY | 1234 LEGION RD | | | | CORUNNA | MI | 48817-1236 |
| GERTRUDIS ARROYO | 5639 MCMILLAN ST APT 2 | | | | DETROIT | MI | 48209 |
| GERTRUDIS SAENZ | 2921 N 25TH ST | | | | MCALLEN | TX | 78501-6315 |
| GERTSBERG, VLADIMIR | 5441 HAUSER WAY | | | | WEST BLOOMFIELD | MI | 48323-2425 |
| GERTSBERG,VLADIMIR | 5441 HAUSER WAY | | | | WEST BLOOMFIELD | MI | 48323-2425 |
| GERTSON WILLIAM L (355083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GERTSON, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GERTY SHACKELFORD | 16103 PATTON ST | | | | DETROIT | MI | 48219-3921 |
| GERTZ, ARTHUR W | 3250 SANDY SHORE DR | | | | METAMORA | MI | 48455-8915 |
| GERTZ, DARLENE B | 11011 AUSTIN AVE | | | | CHICAGO RIDGE | IL | 60415-2229 |
| GERTZ, KAREN J | 625 HURON DRIVE | | | | ROMEOVILLE | IL | 60446-1285 |
| GERTZ, KAREN J | 625 HURON DR | | | | ROMEOVILLE | IL | 60446-1285 |
| GERTZ, KENNETH L | 1401 GLENEAGLES | | | | HIGHLAND | MI | 48357-4784 |
| GERTZ, MILDRED | 3250 SANDY SHORE DR | | | | METAMORA | MI | 48455-8915 |
| GERTZ, PHYLLIS J | 215 W SAM J STONE AVE | APT 205 | | | PEORIA | IL | 61605-2567 |
| GERTZ, ROBERT H | PO BOX 465 | | | | SANBORN | NY | 14132-0465 |
| GERTZ, SANDRA | 4414 SUGARLAND CT | | | | CONCORD | CA | 94521-4309 |
| GERTZ, THOMAS E | 4823 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9629 |
| GERUEHS CHRIS | 9520 CONCORD RD | | | | POWELL | OH | 43065-9625 |
| GERUGHTY, BETTY L | 420 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| GERULAITIS, JURGIS | 14909 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2117 |
| GERULAITIS, PAULINA M | 14909 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2117 |
| GERULDSEN, FAITH | 76 LECLERC AVE | | | | RIVERVALE | NJ | 07675-6617 |
| GERULIS, ALEX | 894 NOBLE CT | | | | DAVIS | IL | 61019-9763 |
| GERULIS, EDWARD J | 2401 DAY AVE NW | | | | WALKER | MI | 49544-1905 |
| GERULIS, GENEVIEVE M | 894 NOBLE CT | | | | DAVIS | IL | 61019-9763 |
| GERULSKI, ALICE L | 2495 HATHERLY AVE | | | | FLINT | MI | 48504-4451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GERULSKI, BETTY J | 6060 SHORE BLVD S APT 606 | | | | GULFPORT | FL | 33707-5848 |
| GERULSKI, FRANK M | 54 HORSESHOE LN | | | | CARMEL | IN | 46033-3063 |
| GERULSKI, PAUL W | 1791 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| GERULSKI, RONALD E | 430 WILLOW BEND | UNIT 8 | | | AUBURN | MI | 48611 |
| GERUS, SYLVIA J | 5127 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5650 |
| GERVAIS RAYMOND | 8 DIANA ST | | | | BLACKSTONE | MA | 01504-2007 |
| GERVAIS STEPHEN L & ROBERT V TRUSTEES TRADE IN REALTY TRUST | 24 REISS AVE | C\O GERVAIS LINCOLN MERCURY | | | LOWELL | MA | 01851-5129 |
| GERVAIS, ADDY M | PO BOX 667773 | | | | MIAMI | FL | 33166-9405 |
| GERVAIS, ALICE C. | 259 PARK STREET | | | | MALONE | NY | 12953-1200 |
| GERVAIS, ALICE C. | 259 PARK ST | | | | MALONE | NY | 12953-1200 |
| GERVAIS, BERNARD R | 4036 MILAN AVE SW | | | | GRAND RAPIDS | MI | 49509-4410 |
| GERVAIS, FAY | PO BOX 7770 | | | | FLINT | MI | 48507 |
| GERVAIS, LEO R | 24908 S LEAMING LN | | | | GOETZVILLE | MI | 49736-9382 |
| GERVAIS, MARCEL J | 807 W 28TH AVE | APT A4 | | | SAULT STE. MARIE | MI | 49783-9272 |
| GERVAIS, MARCEL J | 807 W 28TH AVE APT A4 | | | | SAULT SAINTE MARIE | MI | 49783-9142 |
| GERVAIS, MARK K | 6425 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8583 |
| GERVAIS, MARY | 619 W 9TH ST | | | | COLUMBIA | TN | 38401-3112 |
| GERVAIS, RAYMOND M | 8 DIANA ST | | | | BLACKSTONE | MA | 01504-2007 |
| GERVAIS, RITA G | 570 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-4666 |
| GERVAIS, ROBERT D | 576 W AIRPARK DR | | | | LUTHER | MI | 49656 |
| GERVAIS, RONALD A | G5473 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| GERVAIS, RONALD A | G-5473 N HARVARD ST | | | | FLINT | MI | 48505-1275 |
| GERVAIS, RONALD L | 360 S 35TH ST | | | | GALESBURG | MI | 49053-8614 |
| GERVAIS, WILLIAM B | 10420 FORD DR | PO BOX 623 | | | SAINT HELEN | MI | 48656-9603 |
| GERVASE KILEY JR | 58018 COLCHESTER RD | | | | WASHINGTON | MI | 48094-3607 |
| GERVASE SCHLEPER | 155 N 5TH ST | | | | BREESE | IL | 62230-1403 |
| GERVASE SHERRY | 2506 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| GERVASE, DONALD T | 1684 LATHAM ST | | | | BIRMINGHAM | MI | 48009-3020 |
| GERVASE, PEGGY A | 2258 HEMLOCK RD | | | | EDEN | NY | 14057-9601 |
| GERVASE, SALVATORE F | APT 249 | 285 CRESTMOUNT AVENUE | | | TONAWANDA | NY | 14150-6333 |
| GERVASE, SAMUEL L | 127 ACACIA CIR APT 507 | | | | INDIAN HEAD PARK | IL | 60525-9052 |
| GERVASI, ANTHONY A | 4749 WILD IRIS DR APT 103 | | | | MYRTLE BEACH | SC | 29577-8717 |
| GERVASI, FLORINDA D | 6 MEADOWWOOD CT | | | | COLUMBUS | NJ | 08022-1026 |
| GERVASIO CHIARI | VIA SALITA SAN PIETRO 4 | PALAZZOLO SULL'OGLIO | 25036 - BRESCIA - ITALY | | | | |
| GERVASIO, AGNES | 7 MONACO CT | | | | TOMS RIVER | NJ | 08757-3844 |
| GERVASIO, ALEXANDER J | 1405 ELKINS AVE | | | | LEVITTOWN | PA | 19057-5011 |
| GERVASIO, ANTHONY J | 126 HOWARD AVE | | | | EDISON | NJ | 08837-3057 |
| GERVELIS, BARTH J | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| GERVER, RACHEL E | 1510 W NORTH LOOP BLVD APT 413 | | | | AUSTIN | TX | 78756-2028 |
| GERVER, RACHEL E | 3009 DANA ST APT A | | | | BERKELEY | CA | 94705-2042 |
| GERVERA NICOLO (462744) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| GERVERA, NICOLO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| GERVICK, RICHARD T | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048-9418 |
| GERVIN POPPLEWELL | 7517 HEMLOCK DR | | | | RUSSELL SPGS | KY | 42642 |
| GERVIN, LE VERN A | 2982 W SOUTH COUNTY LINE RD | | | | FENWICK | MI | 48834-9549 |
| GERVIN, MARYLEE A | 8459 PEACEFUL VALLEY | | | | CLARKSTON | MI | 48348-2671 |
| GERVOL, DAVID R | 1368 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |
| GERWAN HOLIDAY | 6291 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011-0403 |
| GERWE, JERRY R | 5713 DAY CIR E | | | | MILFORD | OH | 45150 |
| GERWECK, BLAINE W | 2451 GREENWOOD RD | | | | COLLEGE GROVE | TN | 37046-5101 |
| GERWECK, JACOB D | 2451 GREENWOOD RD | | | | COLLEGE GROVE | TN | 37046-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GERWECK, JAMES S | 15275 S DIXIE HWY APT 214 | | | | MONROE | MI | 48161-3737 |
| GERWERT, PHILIP E | 971 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1036 |
| GERWIN JR, FRANK J | 10017 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7222 |
| GERWIN, KATHLEEN M | 1809 LATIMER DR | | | | TROY | MI | 48083-6300 |
| GERWIN, KIRK D | 2576 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| GERWIN, LELAND R | 381 TIHAMI RD | | | | VENICE | FL | 34293-1734 |
| GERWIN, PAUL A | 9529 SEAGREEN DR | | | | SAGINAW | MI | 48609-9523 |
| GERWIN, VIRGINIA | 800 VAN WORMER RD | | | | SAGINAW | MI | 48609-9507 |
| GERWIN, WESTON H | 25331 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6719 |
| GERWINA, DELYAR D | 4515 GRANDRIVER | #4 | | | LINDEN | MI | 48906 |
| GERWINA, DELYAR D. | 4515 GRANDRIVER | #4 | | | LINDEN | MI | 48906 |
| GERWITZ, BEVERLY | 3971 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072 |
| GERWITZ, BEVERLY | 3971 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1446 |
| GERWITZ-DUNN, JOHN E | 371 RICHMOND AVE | | | | BUFFALO | NY | 14222-1713 |
| GERWOLDS, GARY V | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9768 |
| GERWOLDS, JANET | 4660 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| GERWOLDS, ROBERT J | 90 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |
| GERY AND LOIS HOULIHAN REVOCABLE LIV TRUST | GERY & LOIS HOULIHAN TRUSTEES | 22 BUENAVENTURA | | | RANCHO SANTA MARGARITA | CA | 92688-3102 |
| GERY GRIESHABER | 12338 MERION DR | | | | KANSAS CITY | KS | 66109-4237 |
| GERY KISSEL | 50267 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6804 |
| GERY RADEMACHER | 6061 N BAUER RD | | | | FOWLER | MI | 48835-9743 |
| GERY, JOHN D | 2325 S CARBON ST | | | | ALLENTOWN | PA | 18103-6735 |
| GERYCH'S DISTINCTIVE FLOWERS AND GIFTS | 713 W SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| GERYCH, CAROLINE | 647 MORRIS DR | | | | JACKSON | MI | 49201 |
| GERYCHS DISTINCTIVE FLOWERS | 713 W SILVER LAKE RD | | | | FENTON | MI | 48430-2622 |
| GERZ, ANDREW J. | 701 EGBER ST | | | | OSSIAN | IN | 46777-9334 |
| GERZESKI, EARL S | PO BOX 16 | | | | PINCONNING | MI | 48650-0016 |
| GERZESKI, RALPH E | 253 S LINCOLN RD | | | | BAY CITY | MI | 48708-3601 |
| GERZESKI, ROBERT | 2272 N KEARNEY DR | | | | SAGINAW | MI | 48603-3414 |
| GERZETICH, JAMES F | 1070 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| GERZIN, MARGARET M | 224 FOXWOOD LN | | | | NAPLES | FL | 34112 |
| GERZIN, MARGARET M | 8901 TAMIAMI TRL E APT 214 | | | | NAPLES | FL | 34113-3331 |
| GERZOFF, ALLEN J | 8340 N. THORNYDALE ROAD | SUITE 110-204 | | | TUCSON | AZ | 85741 |
| GERZSENY, CHRISTOPHER M | 8495 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| GERZSENY, CHRISTOPHER MICHAEL | 8495 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| GERZSENY, DAVID | 13389 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| GERZSENY, ELIZABETH | 2059 COVERT RD | | | | BURTON | MI | 48509-1010 |
| GERZSENY, JOHN S | 376 N JACK PINE CIR | | | | FLINT | MI | 48506-4566 |
| GES AMERICA LLC | PAUL GARCIA | 7001 N GRAPEVINE HWY STE 500 | | | AUBURN HILLS | MI | 48336 |
| GES EXPOSITION SERVICES | 1624 MOJAVE RD | | | | LAS VEGAS | NV | 89104 |
| GES GLOBAL ENERGY SERVICES | MELVIN MATHEW | 101 W ELM ST STE 550 | | | CONSHOHOCKEN | PA | 19428-2075 |
| GESA DRIEDGER | MUSTERSTRA■E | | | | HAMM | | |
| GESCEK JOSEPH P (636163) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GESCEK, JOSEPH P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GESCHICKTER, TED | | | | | | | |
| GESCHKE, CAROLE M | 5759 ROBERT DR | | | | BROOK PARK | OH | 44142-2118 |
| GESCHKE, NORMAN J | 6806 FRANKE RD | | | | MIDDLEBRG HTS | OH | 44130-2640 |
| GESCHWENDER, CARMELLA M | 17 BRADWOOD ROAD | | | | WEST SENECA | NY | 14224-4221 |
| GESCHWENDER, CARMELLA M | 17 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4221 |
| GESCHWENDER, JAMES C | 6201 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070-4843 |
| GESCHWENDER, RAYMOND L | 5077 BERG RD | | | | BUFFALO | NY | 14218-3700 |
| GESCHWENDER, RAYMOND LEO | 5077 BERG RD | | | | BUFFALO | NY | 14218-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GESCHWIND, CAROL F | 15281 SHERWOOD | | | | FRASER | MI | 48026-4727 |
| GESEL, GARY L | 1923 N. SMOKE RISE WAY | | | | MT PLEASANT | SC | 29466-9466 |
| GESEL, GARY L | 3255 N HIGHWAY 17 17 | | | | MOUNT PLEASANT | SC | 29466 |
| GESEL, JAMES W | 255 AYER RD | | | | WILLIAMSVILLE | NY | 14221-3851 |
| GESELBRACHT, VIRGIE S | 1376 ZANZIBAR RD SE | | | | PALM BAY | FL | 32909 |
| GESELL, ROBERT W | 1330 INDIA HOOK ROAD | APT 424 | | | ROCK HILL | SC | 29732 |
| GESELLSCHAFT FUR SONDERMAS | CHINEN UND AUTOMATIONSANLAGEN | AUTOMATIONSANLAGEN MBH | | BAD FRIEDRICHSHALL 74177 GERMANY | | | |
| GESELMAN, ALICE M | 200 LAKEVIEW STREET | | | | CRYSTAL | MI | 48818-9602 |
| GESELMAN, EARL E | PO BOX 261 | | | | HUBBARDSTON | MI | 48845-0261 |
| GESELMAN, KENNY G | 9848 BEAHAN RD | | | | MUIR | MI | 48860 |
| GESELMAN, WILLIAM E | 9932 E SIDNEY RD | | | | CARSON CITY | MI | 48811-9524 |
| GESELSCHAP, ELAINE A | 1 CIEMNY LN | | | | BELLA VISTA | AR | 72715-1677 |
| GESHEL, ROSE K | 210 CENTER DR | | | | ROSCOMMON | MI | 48653-9306 |
| GESHWILER, FRANCES E | 304 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5833 |
| GESHWILER, WILLIAM S | 696 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| GESIAKOWSKI, MICHAEL F | 3209 HALSEY DR | | | | WOODRIDGE | IL | 60517-1346 |
| GESICKI, HENRY J | 815 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-3851 |
| GESILA LUNDY | 908 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| GESINSKI, ARTHUR R | 30112 ROSEBRIAR ST | | | | ST CLR SHORES | MI | 48082-1645 |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTRABE 13-39 | | | MORFELDEN-WALLDORF D-64546 GERMANY | | | |
| GESIPA BLINDNIETTECHNIK GMBH | NORDENDSTR 13-39 | | | MOERFELDEN-WALLDORF HE 64546 GERMANY | | | |
| GESIPA FASTENERS USA INC | 3150 US HIGHWAY 1 STE 310 | | | | LAWRENCEVILLE | NJ | 08648-2420 |
| GESIPA FASTN/TRENTON | PO BOX 5068 | | | | TRENTON | NJ | 08638-0068 |
| GESIPA/EWING | 375 PHILLIPS BLVD | | | | EWING | NJ | 08618-1428 |
| GESKE, JAMES A | 6319 W LYNNE DR | | | | JANESVILLE | WI | 53548-8811 |
| GESKE, JENNIFER L | 922 W MADISON AVE | | | | MILTON | WI | 53563-1038 |
| GESKE, RICHARD K | 6020 S ELAINE AVE | | | | CUDAHY | WI | 53110-2915 |
| GESKE, RICHARD M | 3398 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| GESKE, ROGER G | 9544 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| GESKUS, FRED J | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 |
| GESKUS, FRED J. | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 |
| GESKUS, FREDERICK J | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| GESLER, MARIE M | 318 JUNIPER DR | | | | ORANGE | CT | 06477-2019 |
| GESLER, WILLIAM G | 10101 RIDGE RUN ST | | | | HOWELL | MI | 48855-6324 |
| GESMUNDO JOE | 6600 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-3553 |
| GESPAC/MESA | 50 W. HOOVER AVE. | | | | MESA | AZ | 85210 |
| GESS, GERALD A | 1270 PARTRIDGE WAY | | | | ASHLAND | OH | 44805-4474 |
| GESSAMAN, BARTON W | 8016 E WALNUT GRV | | | | TROY | OH | 45373-9627 |
| GESSAMAN, STANLEY L | 6543 ORCHID CIR | | | | CENTERVILLE | OH | 45459-2864 |
| GESSE, DARIN M | 29884 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1957 |
| GESSE, DORIS A | 3200 S WASHINGTON | APT #512 | | | LANSING | MI | 48910-9182 |
| GESSE, DORIS A | 3200 S WASHINGTON AVE APT 512 | | | | LANSING | MI | 48910-9182 |
| GESSE, IGOR | 1924 LONG POINTE DR | | | | BLOOMFIELD | MI | 48302-0743 |
| GESSE, VERA | 1924 LONG POINTE DR | | | | BLOOMFIELD | MI | 48302-0743 |
| GESSEL, EDMOND W | PO BOX 6 | | | | ROCKPORT | WV | 26169-0006 |
| GESSELLS, RITA S | 5696 COBBLEGATE DRIVE | | | | W CARROLLTON | OH | 45449-2852 |
| GESSELMAN, ROBERT | 409 STEFFEY ST BOX 13 | | | | CRYSTAL | MI | 48818 |
| GESSERT, ARTHUR H | 11012 SERENITY PATH | | | | RICHMOND | IL | 60071-8716 |
| GESSIN, BERNARD | 80 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 |
| GESSIN, BERNARD | 80 CRAFTWOOD LANE | | | | HILTON | NY | 14468-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GESSLER CLINIC | PO BOX 3069 | | | | WINTER HAVEN | FL | 33885-3069 |
| GESSLER JR, JOHN A | 9211 S.E. 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9452 |
| GESSLER JR, JOHN A | 9211 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-9452 |
| GESSLER, PAUL H | 2738 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| GESSLER, WILLIAM S | 10819 WOODBUSHE DR SE | | | | LOWELL | MI | 49331-9625 |
| GESSLING, INEZ S | 630 OAK ST LOT 35 | | | | MANSFIELD | OH | 44907-1480 |
| GESSMAN, TEALIA J | 308 WASHINGTON STREET | | | | WELLSVILLE | MO | 63384-1046 |
| GESSNER JR, JOHN F | 1201 CLIFFDALE DR | | | | CLINTON | MS | 39056-3405 |
| GESSNER NATHAN | GESSNER, NATHAN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GESSNER, DONALD L | 226 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5803 |
| GESSNER, FREDERICK A | 140 WOODHILL DR | | | | AMHERST | OH | 44001-1614 |
| GESSNER, JAMES M | 12979 OLD FARM CT | | | | HARTLAND | MI | 48353-2221 |
| GESSNER, KAREN L | 1023 CHANTICLEER | | | | CHERRY HILL | NJ | 08003-4847 |
| GESSNER, KENNETH J | 3570 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| GESSNER, KENNETH S | 3570 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| GESSNER, KENNETH SCOTT | 3570 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| GESSNER, LORI P | 913 JEFFREY COURT | | | | SAINT CHARLES | IL | 60174-5867 |
| GESSNER, MICHAEL E | 913 JEFFREY COURT | | | | SAINT CHARLES | IL | 60174-5867 |
| GESSNER, MICHAEL G | 3414 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6264 |
| GESSNER, MICHAEL G | 2050 MATTIS DR | | | | DAYTON | OH | 45439-2649 |
| GESSNER, NATHAN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GESSNER, WILLIAM R | 60 WOODHAVEN LANE | | | | TROY | OH | 45373-9712 |
| GESSNER, WILLIAM R | 60 WOODHAVEN LN | | | | TROY | OH | 45373-9712 |
| GESSNER, YVONNE M | 515 ADAMS ST | | | | PIQUA | OH | 45356 |
| GESSWEIN MOTORS, INC. | JAMES GESSWEIN | 802 S DAKOTA ST | | | MILBANK | SD | 57252-2711 |
| GESSWEIN MOTORS, INC. | 802 S DAKOTA ST | | | | MILBANK | SD | 57252-2711 |
| GEST, ROBERT R | 300 E MAIN ST | | | | MENDON | MI | 49072-9632 |
| GESTALT INSTITUTE OF CLEVELAND | 1588 HAZEL DR | | | | CLEVELAND | OH | 44106-1743 |
| GESTAMP ALABAMA INC | 7000 JEFFERSON METRO PKWY | | | | MC CALLA | AL | 35111-3956 |
| GESTAMP ALABAMA INC | 100 FAIR ST | | | | LAPEER | MI | 48446 |
| GESTAMP ALABAMA INC | MICHELLE STROUD | 7000 JEFFERSON METRO PKWY | | | MC CALLA | AL | 35111-3956 |
| GESTAMP ALABAMA-LAPEER | AMSOUTH BANK | 1900 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 |
| GESTAMP AVEIRO-INDUSTRIA DE ASESSOR | GESTAMP OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO SABROSAS PT 3701-905 PORTUGAL | | | |
| GESTAMP MASON LLC | 200 E KIPP RD | | | | MASON | MI | 48854-9291 |
| GESTAMP NORTH AMERICA, INC | JON FARRAR | 100 FAIR ST. | | | LAPEER | MI | 48446 |
| GESTAMP US HARDTECH INC | NICKI GUGGEMOS | 200 E KIPP RD | | | MASON | MI | 48854-9291 |
| GESTAMP US HARDTECH INC | NICKI GUGGEMOS | 200 KIPP ROAD | | | CHURCH HILL | TN | 37642 |
| GESTAMP US HARDTECH, INC. | 2711 CENTERVILLE RAOD | STE 400 | | | WILMINGTON | DE | 19808 |
| GESTAMP US HARDTECH, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE RD STE 400 | | | WILMINGTON | DE | 19808-1645 |
| GESTER, STANLEY G | 15 SPRING FLOWER DR | | | | NORTH CHILI | NY | 14514-1402 |
| GESTION C H I S M INC | 875 MONTEE SAINT-FRANCOIS | | | LAVAL QC H7C 2S8 CANADA | | | |
| GESTION C H I S M INC | FRED MYERS | 875 MONTEE ST. FRANCOIS | | RAMOS ARIZPE CP 25900 MEXICO | | | |
| GESTION C H I S M INC | 2205 BOUL INDUSTRIEL | | | LAVAL QC H7S 1P8 CANADA | | | |
| GESTRICH, STEVE W | 6729 W STUART RD | | | | BELOIT | WI | 53511-9421 |
| GESTWICKI, LARRY J | 159 S COLONIAL DR | | | | CORTLAND | OH | 44410-1267 |
| GESUALDO URGO | VIA POSILLIPO 69 | | | | NAPOLI | | 80123 |
| GESUALDO, LEWIS J | 129 SUMMERBROOK LN | | | | MOORESVILLE | NC | 28117-4402 |
| GESUALDO, MARIE L | 129 SUMMERBROOK LN | | | | MOORESVILLE | NC | 28117-4402 |
| GESWEIN, GARY M | 508 STEEPLECHASE DR | | | | JOHNSON CITY | TN | 37601-2927 |
| GET IT NOW LLC | 3726 S 27TH ST | | | | MILWAUKEE | WI | 53221-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GET NOTICED PROMOTIONS INC | 152 SONWIL DR | | | | BUFFALO | NY | 14225-5514 |
| GETCHEL, FRANCES P | 5523 ARVA ST | | | | MONTAGUE | MI | 49437-9392 |
| GETCHEL, GLENN H | 129 W MADISON AVE | | | | MILTON | WI | 53563-1230 |
| GETCHELL, CHARLES E | 10957 N GLADYS DR W | | | | EDGERTON | WI | 53534-9099 |
| GETCHELL, DAVID R | 10012 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| GETCHELL, ERNEST G | PO BOX 206 | | | | CORINNA | ME | 04982-4982 |
| GETCHELL, JAMES B | 53337 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2045 |
| GETCHELL, JEFFREY J | 18960 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3042 |
| GETCHELL, WALTER | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GETCHEY, DOROTHY A | 223 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| GETCY JR, FRANK | 11636 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| GETCY, ANDREW L | 35 PARIS LN | | | | MOUNT MORRIS | MI | 48458 |
| GETCY, ANDREW ROBERT | 1380 TREMONT AVE | | | | FLINT | MI | 48505-1136 |
| GETEJANC, PAVEL | 14805 27 MILE RD | | | | WASHINGTN TWP | MI | 48094-2509 |
| GETER, CHRISTOPHER M | 5618 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7935 |
| GETER, CHRISTOPHER MICHAEL | 5618 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7935 |
| GETER, DARNELL | 4135 DELAMAR DR | | | | CUMMING | GA | 30041-1236 |
| GETER, DIANE W | PO BOX 16038 | | | | OAKLAND | CA | 94610-6038 |
| GETER, DORLAND | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| GETER, HATTIE R | 210 BASSEDENA CIR N | | | | LAKELAND | FL | 33805 |
| GETER, JANIE B | 174 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| GETER, JEREMY M | 5870 COLQUITT RD | | | | KEITHVILLE | LA | 71047-9213 |
| GETER, JOHNNIE M | PO BOX 82 | | | | SALINEVILLE | OH | 43945-0082 |
| GETER, KATHY A | 2203 FOREST CREEK DRIVE | | | | MANSFIELD | TX | 76063-7699 |
| GETER, RAINA | 11324 RIVERDALE | | | | REDFORD | MI | 48239-1441 |
| GETER, TERRY M | 2203 FOREST CREEK DRIVE | | | | MANSFIELD | TX | 76063-7699 |
| GETER, WARNER L | 1343 EVERETT DR | | | | DAYTON | OH | 45406-4614 |
| GETER, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GETER, WILLIAM R | 2533 CHURCH ST | | | | OAKLAND | CA | 94605-2045 |
| GETGOOD, DANNY J | 368 E SAGINAW RD | | | | SANFORD | MI | 48657-9252 |
| GETH, JAMES A | 1621 KINGSTON DR | | | | SAGINAW | MI | 48638-5442 |
| GETH, LORRAINE | 1621 KINGSTON DR | | | | SAGINAW | MI | 48638 |
| GETHERS, MICHAEL | 41 HARVARD ST APT 1 | | | | DORCHESTER CENTER | MA | 02124-1905 |
| GETHICKER GERALD (635394) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| GETHICKER, GERALD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GETHICKER, GERALD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| GETHICKER, GERALD W | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GETHICKER, GERALD WAYNE | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GETHICKER, KENNETH R | 3551 IARGO RD | | | | HALE | MI | 48739-9033 |
| GETHICKER, PENNY K | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GETHICKER, PENNY KAY | 6406 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| GETHIN JONES | 281 CRYSTAL LN | | | | NORTH FORT MYERS | FL | 33903-6938 |
| GETHSEMANE MISSIONARY BAPT CHR | ATTN:  ALFONZO ABNER | PO BOX 2027 | | | BAY CITY | MI | 48707-2027 |
| GETHSEMANE MISSIONARY BAPTIST | 1258 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| GETMAN, CHARLES E | 2806 ADAMS ST RT2 | | | | ST AUGUSTINE | FL | 32092 |
| GETMAN, JACQUELINE V | PO BOX 83 | 615 2ND ST. | | | ALPHA | MI | 49902-0083 |
| GETMAN, JAMES F | 1960 E CIENEGA AVE APT 104 | | | | COVINA | CA | 91724-1790 |
| GETMAN, JULIE M | 63B SEQUOIA DRIVE | | | | SYRACUSE | NY | 13215-1608 |
| GETMAN, RICHARD L | 3555 COLONEL VANDERHORST CIR | | | | MT PLEASANT | SC | 29466-8032 |
| GETRAG | VIA DEI CICLAMINI 4 | | | MODUGNO (BARI), IT 70026 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GETRAG (JIANGXI) TRANSMISSION CO LT | HUGANG | | | GANZHOU JIANGXI CN 341005 CHINA (PEOPLE'S REP) | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HELEN ZHANG | 25829 GODDARD RD | STE 100 | | ROMULUS | MI | 48174 |
| GETRAG ASIA PACIFIC GMBH & CO KG | HERMANN-HAGENMEYER-STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG ASIA PACIFIC GMBH & CO KG | HUGANG | | | GANZHOU JIANGXI CN 341005 CHINA (PEOPLE'S REP) | | | |
| GETRAG CORP | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG DANA DISTRIBUTION | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4795 |
| GETRAG DANA DISTRIBUTION CO | M.GOLEMBIEWSKI | 1848 GETRAG PARKWAY | | | CLINTON | MI | 49236 |
| GETRAG DANA DISTRIBUTION CO | M.GOLEMBIEWSKI | 1848 GETRAG PKWY | | | NEWTON | NC | 28658-9418 |
| GETRAG DANA DISTRIBUTION CO INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GEAR/STER HTS | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETRAG GEARS OF N AMERICA INC | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GEARS OF NORTH AMERICA | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4795 |
| GETRAG GETRIEBE GMBH CIE. | HARMANNN HAGEMEYER STR | | | UNTERGRUPPENBACH,  BW 74 GERMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | | | GERMANY, GE RMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | ZENTRUMD HEILBRONN GERMANY | | | |
| GETRAG GETRIEBE UND ZAHNRADFAB | RIK HERMANN HAGENMEYER GMBH | SOLITUDEALLEE 24 | | UNTERGRUPPENBACH D-71636 GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | HARMANN HAGEMEYER STR 1 | | | UNTERGRUPPENBACH BW 74199 GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | | | | | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | 1848 GETRAG PKWY | | | | NEWTON | NC | 28658-9418 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | MODUGNO (BARI) ITALY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | M.GOLEMBIEWSKI | 1848 GETRAG PARKWAY | | | CLINTON | MI | 49236 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | M.GOLEMBIEWSKI | 1848 GETRAG PKWY | | | NEWTON | NC | 28658-9418 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | OXANA TOWE | 4500 LEEDS AVE STE 112 | | | LIVONIA | MI | 48150 |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | UWE ACKERMANN | LOGISTIK DIENSTLEISTUNG ZENTRU | | ZENTRUMD HEILBRONN GERMANY | | | |
| GETRAG GETRIEBE-UND ZAHNRADFABRIK | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) 70026 ITALY | | | |
| GETRAG PRECISION GEAR CO LLC | OXANA TOWE | 4500 LEEDS AVE STE 112 | | | LIVONIA | MI | 48150 |
| GETRAG PRECISION GEAR COMPANY LLC | 4500 LEEDS AVE STE 112 | | | | CHARLESTON | SC | 29405-8515 |
| GETRAG S P A | VIA DEI CICLAMINI N 4 | | | MODUGNO 70026 ITALY | | | |
| GETRAG S.P.A. | GIANFRANCO TARANTINO | VIA DEI CICLAMINI 4 1-70026 | | MODUGNO (BARI) ITALY | | | |
| GETRAG SPA | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | | |
| GETRAG TRANSMISSION CORPORATION | FRIEDEMANN STRASSER, CEO | 35533 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GETRAG/MODUGNO | VIA DEI CICLAMINI 4 | ZONA INDUSTRIALE | | MODUGNO (BARI) IT 70026 ITALY | | | |
| GETRAG/ST HEIGHTS | 36200 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4737 |
| GETS CELADON | 9403 AVIONICS DR | | | | FORT WAYNE | IN | 46809-9632 |
| GETSCHMANN, BRIAN | | | | | | | |
| GETSIE, ANDREW | 10214 CHESNUT PLAZA DR | | | | FORT WAYNE | IN | 46014-8970 |
| GETSIE, ANDREW | 10214 CHESTNUT PLAZA DR | | | | FORT WAYNE | IN | 46814-8970 |
| GETSINGER JR, LARRY F | 8368 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| GETSINGER, ALFREDA M | 8800 S 15TH ST | | | | FORT SMITH | AR | 72908-8508 |
| GETSLER, BRIAN J | 21 TOBEY HILL DR | | | | WEST SENECA | NY | 14224-4237 |
| GETSOIAN, MARTIN G | 28510 CLEVELAND ST | | | | LIVONIA | MI | 48150-3174 |
| GETSOV JOHN | 1191 E DAVID KEMPF CT | | | | SALINE | MI | 48176-9496 |
| GETSY, GEORGE T | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| GETSY, GEORGE W | 1859 SYLVAN ST | | | | LOWELLVILLE | OH | 44436-9764 |
| GETSY, MICHAEL A | 85 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1056 |
| GETSY, MICHAEL ANDREW | 85 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1056 |
| GETSY, ROBERT M | 479 QUEISNER AVE | | | | LOWELLVILLE | OH | 44436-1143 |
| GETSY, STEPHANIE M | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| GETTA, JOSEPH T | 81 SOUTH ST APT 30 | | | | FREEHOLD | NJ | 07728-2373 |
| GETTEL, DANIEL R | 5301 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 |
| GETTEL, DARRIL L | 2540 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| GETTEL, JAMES F | 2683 GETTEL RD | | | | SEBEWAING | MI | 48759-9724 |
| GETTEL, LARRY D | 834 ALLEN ST | | | | CARO | MI | 48723-1486 |
| GETTEL, MARGARET A | 1682 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| GETTEL, PATRICE | 384 SOUTH CENTER STREET | | | | SEBEWAING | MI | 48759-1411 |
| GETTER, CHRISTOPHER L | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 |
| GETTER, HAROLD | 376 OSMUN ST | | | | PONTIAC | MI | 48342-3249 |
| GETTER, R E | | | | | | | |
| GETTER, ROBERT L | 5950 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| GETTER, STACY L | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 |
| GETTIER, BRIAN R | 6544 MOUNT VISTA RD | | | | KINGSVILLE | MD | 21087-1341 |
| GETTIG, DONNA B | 7149 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| GETTIG, NEIL L | 5087 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| GETTINGER, DAY V | 2125 S ARLINGTON RD | | | | MUNCIE | IN | 47302-4827 |
| GETTINGER, DERRICK L | 1403 DEVILS GLEN RD | | | | BETTENDORF | IA | 52722 |
| GETTINGER, DONALD N | 2110 S MANVILLE RD | | | | MUNCIE | IN | 47302-4854 |
| GETTINGER, JOSEPH B | 1501 N BRIAR RD | | | | MUNCIE | IN | 47304-3051 |
| GETTINGER, SUE E | 7400 W GETTINGER RD | | | | MEROM | IN | 47861-8028 |
| GETTINGER, WILLIAM R | 1141 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| GETTINGS, BARBARA | HC6 BOX 114 | | | | DONIPHAN | MO | 63935 |
| GETTINGS, CHARLES F | RT HC6 | BOX 302 | | | DONIPHAN | MO | 63935 |
| GETTINGS, JAMES | PO BOX 734 | | | | NEW CASTLE | PA | 16103-0734 |
| GETTINGS, LOYD J | HC 7 BOX 185 | | | | DONIPHAN | MO | 63935-8501 |
| GETTINGS, M J | 6735 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8612 |
| GETTIS PETER | GETTIS, PETER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| GETTIS, EARNEST D | 952 DAFFODIL RIDGE DR | | | | O FALLON | MO | 63366-7758 |
| GETTIS, JUSTIN | | | | | | | |
| GETTLE, BYRON L | 9816 N 107TH AVE | | | | SUN CITY | AZ | 85351-4602 |
| GETTLE, FREDERICK | 208 STANLEY AVE | | | | PRUDENVILLE | MI | 48651-9325 |
| GETTLE, WILMA M | 1013 LOCHMONT DR | | | | BRANDON | FL | 33511 |
| GETTLE, WILMA M | 2877 N E 161ST PLACE | | | | CITRA | FL | 32113-4546 |
| GETTMAN, DEBRA K | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| GETTMANN, ALAN C | 10733 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| GETTNER, DIANE J | 17971 N WIND DR | | | | FRASER | MI | 48026-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GETTO NICCA MATTEUCCI (413925) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GETTO, NICCA | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GETTS RICHARD PAGE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GETTS RICHARD PAGE (662751) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GETTS RICHARD PAGE (662751) - BULMANSKI ALBERT J | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - CRABTREE NINA SUE | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - CRAFT SIMUEL | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - DUNLAP BENNY RAY | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - ETHRIDGE BERNARD CHARLES | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - GREENE LAWRENCE D | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - HATTEN NAPOLEAN VICTOR | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - JORDAN JOHN WESLEY | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - KITCHEN ODIES | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - MCMULLAN DREWY D | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - MOORE HELEN C | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - ROMERO JOSEPH EDWARD | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - SMITH HILMA ELOYCE | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - SPRUIELL ROGER WAYNE | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - SUTHERLAND JOHN AUSTIN | MOODY EDWARD O | | | | | | |
| GETTS RICHARD PAGE (662751) - WILLIAMSON DAVID KENT | MOODY EDWARD O | | | | | | |
| GETTS, GEORGE D | 15642 MASONIC | | | | FRASER | MI | 48026-2618 |
| GETTS, RICHARD PAGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GETTY | PAUL GARRISON | 601 N 34TH ST | | | SEATTLE | WA | 98103 |
| GETTY CAR CARE | 1061 BROADWAY | | | | BAYONNE | NJ | 07002-4159 |
| GETTY IMAGES INC | 601 N 34TH ST | | | | SEATTLE | WA | 98103 |
| GETTY IMAGES INC | 601 N 34TH STREET 4/4/07 GJ | | | | SEATTLE | WA | 98103 |
| GETTY, CARL F | 320 CEDAR CT | | | | WAYLAND | MI | 49348-1304 |
| GETTY, GREGORY S | 575 126TH AVE | | | | SHELBYVILLE | MI | 49344-9703 |
| GETTY, LAWRENCE C | 7724 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4021 |
| GETTY, ROBERT W | 2100 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8638 |
| GETTY, SONIA R | 136 LORA LN | | | | FILLMORE | CA | 93015-2113 |
| GETTYS, BRANDT L | 1702 10TH ST | | | | MARTIN | MI | 49070-8711 |
| GETTYS, CLARENCE H | 507 TUXEDO CT | | | | JACKSONVILLE | FL | 32225-3957 |
| GETTYS, EVELYN D | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 |
| GETTYS, EVELYN D. | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 |
| GETTYS, HERB W | 4353 E THE TRAIL ST | | | | PORT CLINTON | OH | 43452-9758 |
| GETTYS, JUANITA | PO BOX 480201 | | | | NEW HAVEN | MI | 48048-0201 |
| GETTYS, LYNN T | 21030 US HIGHWAY 30 | | | | MONROEVILLE | IN | 46773-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GETTYS, WAYNE D | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 |
| GETTYS/2701 N GREEN | 2701 N GREEN BAY RD | | | | RACINE | WI | 53404-1610 |
| GETTYSBURG COLLEGE OFFICE OF FINANCIAL SERVICES | 300 N WASHINGTON ST BOX 437 | | | | GETTYSBURG | PA | 17325 |
| GETWAY, BETTY A | 1043 MARCH ST. | | | | SHARON | PA | 16146-2864 |
| GETWAY, BETTY A | 1043 MARCH ST | | | | SHARON | PA | 16146-2864 |
| GETZ FIRE EQUIPMENT | ROD GETZ | 1615 SW ADAMS ST | | | PEORIA | IL | 61602-1711 |
| GETZ JACK | RR 1 BOX 117 | | | | FINDLAY | IL | 62534-9763 |
| GETZ MFG | 540 S MAIN ST | | | | NORTH PEKIN | IL | 61554-1165 |
| GETZ SR, RALPH C | 6515 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| GETZ TODD | 7835 WISE AVE | | | | BALTIMORE | MD | 21222-3339 |
| GETZ, AGNES C | 51 PRICE ST | | | | LOCKPORT | NY | 14094-4930 |
| GETZ, BETTE LOU | 38292 BUTCHER RD | | | | LEETONIA | OH | 44431-9780 |
| GETZ, CAROLYN S | 1403 COTSWOLD LN | | | | HAMILTON | OH | 45013-5185 |
| GETZ, JAMES C | 4629 WOODHURST DR APT 7 | | | | YOUNGSTOWN | OH | 44515-3735 |
| GETZ, JAMES R | 8882 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9538 |
| GETZ, JOHN F | 1819 WOODED VALLEY LN | | | | HOWELL | MI | 48855-6785 |
| GETZ, LARRY J | 528 BLUE BRANCH ROAD | | | | BURNSVILLE | NC | 28714-5465 |
| GETZ, NEIL B | 5047 GREEN PINE CT | | | | SYLVANIA | OH | 43560-4611 |
| GETZ, NEIL BRIAN | 5047 GREEN PINE CT | | | | SYLVANIA | OH | 43560-4611 |
| GETZ, RICHARD L | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| GETZ, RUTH J | 2611 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| GETZ, WILLIAM F | 1600 W WALNUT ST | | | | KOKOMO | IN | 46901-4212 |
| GETZAN, ARNOLD J | 5425 HEATH AVE | | | | CLARKSTON | MI | 48346-3536 |
| GETZAN, DORIS | 2064 BRIGGS | | | | WATERFORD | MI | 48329-3700 |
| GETZAN, DORIS | 2064 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| GETZAN, DOROTHY M | 5425 HEATH AVE | | | | CLARKSTON | MI | 48346-3536 |
| GETZEN JR, LLOYD J | 6188 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| GETZEN, JACK L | 1004 CAWOOD ST | | | | LANSING | MI | 48915-1432 |
| GETZEN, LAWRENCE P | 1073 DAHLIA AVE | | | | WAYLAND | MI | 49348-1020 |
| GETZEN, MICHAEL J | 1073 DAHLIA AVE | | | | WAYLAND | MI | 49348 |
| GETZEN, RUTH A | 6953 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8397 |
| GETZEN, WILLIAM J | 6953 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8397 |
| GETZKE'S AUTO SHOP | 615 NEWARK VALLEY MAINE RD | | | | NEWARK VALLEY | NY | 13811-3701 |
| GEUKES, JAMES A | 5573 HEATHDALE AVE | | | | WARREN | MI | 48092-4523 |
| GEUKES, JEAN A | 2520 56TH ST SW UNIT 201 | | | | WYOMING | MI | 49418-8376 |
| GEURIN, CHARLES | 3999 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9179 |
| GEURIN, EDNA M | 2060 N CENTER ST #158 | | | | MESA | AZ | 85201-1545 |
| GEURIN, MELBA R | 12640 HOLLY RD APT A102 | | | | GRAND BLANC | MI | 48439-1854 |
| GEURIN, RALPH | 704 CEREAL AVE | | | | HAMILTON | OH | 45013-2738 |
| GEURINK, EVELYN M | 725 BALDWIN ST. | #138 | | | JENISON | MI | 49428 |
| GEURTS, BRIAN | 1897 WRIGHT ST | | | | POMONA | CA | 91766-1012 |
| GEURTS, WILLIAM L | 10285 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| GEURTSE JR, JOHN G | 149 WILSON AVE | | | | PORT MONMOUTH | NJ | 07758-1423 |
| GEUSZ, PHILLIP | 618 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6111 |
| GEV INC | SANDLER & MARCHESINI | 1820 CHAPEL AVENUE WEST SUITE | | | CHERRY HILL | NJ | 08002 |
| GEV INC | | | | | | | |
| GEV INC | FARM FAMILY INSURANCE COMPANY | 1820 CHAPEL AVE W STE 195 | | | CHERRY HILL | NJ | 08002-4611 |
| GEV INC | 1820 CHAPEL AVE W STE 195 | | | | CHERRY HILL | NJ | 08002-4611 |
| GEVAART NEELY JEANETTE | 3814 PROSPECT AVE E APT 306 | | | | CLEVELAND | OH | 44115-2753 |
| GEVAART, GOODRICH J | 425 ELM LN | | | | JANESVILLE | WI | 53545-2537 |
| GEVAART, MARK G | 9329 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2430 |
| GEVAART, NEELY JEANETTE | 3914 PROSPECT AVE E APT 306 | | | | CLEVELAND | OH | 44115-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEVAERT ANDREW | 7485 DISPUTED RD | | | LASALLE CANADA ON N9A 6Z6 CANADA | | | |
| GEVAERT, ANDREW P | 7485 DISPUTED RD | | | WINDSOR ONTARIO CANADA N9A-6Z6 | | | |
| GEVEDON ALVENIA | 10612 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| GEVEDON, ALVENIA | 10612 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| GEVEDON, JAMES M | 1108 HARBOUR SHORE DR | | | | KNOXVILLE | TN | 37934-7024 |
| GEVEDON, JAMES M | 1108 HARBOR SHORE DR | | | | KNOXVILLE | TN | 37934-7934 |
| GEVEDON, LEXIE | 10606 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8239 |
| GEVEDON, STEVEN R | 836 TREE TRUNK RD | | | | KNOXVILLE | TN | 37934 |
| GEVEDON, TERRILL | 8832 FREE SHORT PIKE | | | | CAMDEN | OH | 45311-9545 |
| GEVEDON, WILLIE B | 8070 HERITAGE LN | | | | MAINEVILLE | OH | 45039-9023 |
| GEVELOT EXTRUSION | 6 BOUL BINEAU | | | LEVALLOIS PERRET F-92300 FRANCE | | | |
| GEVERINK, JOHN W | 5311 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2516 |
| GEVEVIEVE M PENNINGTON TRUST | C/O LISA HIGGINS TTEE | 111 N CHURCH AVE | | | FAYETTEVILLE | AR | 72701 |
| GEVON BATTLE | 4637 ELMER AVE | | | | DAYTON | OH | 45417-1338 |
| GEVOY, ALEXANDER | 31129 HUNTERS WHIP LN | | | | FARMINGTON HILLS | MI | 48331-1540 |
| GEVRY, ELLEN L. | 7 DUDLEY HILL RD | | | | DUDLEY | MA | 01571-5926 |
| GEVRY, FRANCIS P | 770 W SQUARE LAKE RD | | | | TROY | MI | 48098-2813 |
| GEW GW | G | RG | | | | | |
| GEWENIGER, ARTHUR H | 6800 S GRANITE AVE | | | | TULSA | OK | 74136 |
| GEWENIGER, DOROTHY | 6800 S GRANITE AVE | | | | TULSA | OK | 74136 |
| GEWENIGER, GAIL M | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| GEWENIGER, GAIL MARIE | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| GEWENIGER, HARRY J | 1555 N HOCKADAY RD | | | | GLADWIN | MI | 48624-7951 |
| GEWENIGER, KENNETH E | 49 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| GEWENIGER, LAWRENCE R | 10297 CARR RD | | | | SAINT CHARLES | MI | 48655-8627 |
| GEWERTZMAN ZESA | 767 5TH AVE 16TH FL | | | | NEW YORK | NY | 10153 |
| GEWERTZMAN, S Z | 3514 AVENUE M | | | | BROOKLYN | NY | 11234-2708 |
| GEWERTZMAN, S ZESA | 3514 AVENUE M | | | | BROOKLYN | NY | 11234-2708 |
| GEWIRTZ, KELLI S | 2800 W LOVEJOY RD | | | | PERRY | MI | 48872-9304 |
| GEXPRO | PO BOX 100275 | | | | ATLANTA | GA | 30384-0275 |
| GEXPRO | JULIE MASSEY | 7602 WOODLAWN DR | | | INDIANAPOLIS | IN | 46239 |
| GEY, JOHN J | 2738 S VAN BUREN RD | | | | REESE | MI | 48757-9429 |
| GEYER I I I, JOHN A | 2425 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 |
| GEYER JR, FRANK E | 5070 COHOCTAH RD | | | | LINDEN | MI | 48451-8546 |
| GEYER JR, REYNOLD C | 6274 UTE CT | | | | FLINT | MI | 48506-1176 |
| GEYER, BARBARA A | 3325 N HURDS CORNER RD | | | | CARO | MI | 48723-9163 |
| GEYER, BRENDA L | 2130 BROWNING ST | | | | FERNDALE | MI | 48220-1162 |
| GEYER, DAVID L | 1405 W JAMES DR | | | | PERU | IN | 46970-7309 |
| GEYER, FRANCIS H | 4213 N FERDINAND ST | | | | TACOMA | WA | 98407-4309 |
| GEYER, FRANCIS H | 18520 8 MILE RD | | | | REED CITY | MI | 49677-8399 |
| GEYER, FRED R | 5317 QUEAL DR | | | | SHAWNEE | KS | 66203-1943 |
| GEYER, GARY R | 45 BAY SHORE DR | | | | BAY CITY | MI | 48706-1159 |
| GEYER, JAMES R | 7401 DUNMANWAY APT A | | | | BALTIMORE | MD | 21222 |
| GEYER, JAMES T | 5441 E LANSING RD | | | | DURAND | MI | 48429-9114 |
| GEYER, JOHN W | 14816 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5704 |
| GEYER, KENNETH D | 2436 STRAND AVENUE | | | | LAWRENCEVILLE | GA | 30043-8205 |
| GEYER, MARTIN J | 3325 N HURDS CORNER RD | | | | CARO | MI | 48723-9163 |
| GEYER, NEIL A | 185 BARRINGTON DR | | | | HAMILTON | OH | 45013-2032 |
| GEYER, RAYMOND H | 8843 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8741 |
| GEYER, REYNOLD C | 6003 SUN VALLEY DR 572 | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GEYER, RICHARD J | 1276 FRIEDRICH ST | | | | ROGERS CITY | MI | 49779-1225 |
| GEYER, ROBERT E | 4041 GRANGE HALL RD LOT 74 | | | | HOLLY | MI | 48442-1921 |
| GEYER, ROBERT F | 896 N.W. WASHINGTON BLVD #106 | SUNRISE ASSISTED LIVING | | | HAMILTON | OH | 45013 |
| GEYER, RUTH A | 16756 SAUSALITO DR | | | | WHITTIER | CA | 90603-1642 |
| GEYER, STANLEY K | 9503 WINDSOR CLUB CIR | | | | FORT MYERS | FL | 33905-5309 |
| GEYER, THOMAS J | 15855 CONNELLY AVE | | | | SPRING LAKE | MI | 49456-1514 |
| GEYER, WALTER R | 300 GLADSTONE BLVD | | | | ENGLEWOOD | FL | 34223-1942 |
| GEYER, WILLIAM F | 14142 CEDARWOOD CT NE | | | | PRIOR LAKE | MN | 55372-1316 |
| GEYMAN, ROBERT E | 8060 E 18 MILE RD | | | | REED CITY | MI | 49677-9434 |
| GEYSER, RAYMOND C | 20877 OAK TRAIL CT | | | | STRONGSVILLE | OH | 44149-1302 |
| GEZA EGERSDORFER | 520 MEREDITH LN APT 502 | | | | CUYAHOGA FALLS | OH | 44223-2576 |
| GEZA KOVACS | PO BOX 825 | | | | JAMESTOWN | KY | 42629-0825 |
| GEZA MAGUSIN | 1684 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3845 |
| GEZA NEMETH | 5726 BEHLING RD | | | | EAST JORDAN | MI | 49727-9743 |
| GEZEWICH, CHRISTINE | 1700 CHRISTINE TER | | | | MADISON HTS | MI | 48071-3886 |
| GEZON, DOROTHY H | 3320 MICHAEL DR | | | | WILLIAMSBURG | MI | 49690-9328 |
| GEZZER, URSULINE | 1161 GULF RD | | | | ELYRIA | OH | 44035-1755 |
| GFELLER, ALBERT E | 9720 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8728 |
| GFELLER, CHARLES F | 449 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-4252 |
| GFELLER, JASON M | 5781 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8722 |
| GFG RGRG | 658 | 2242 | 22 | | MONACO | AR | 656 |
| GFI CONTROL SYSTEMS INC | 100 HOLLINGER CRES | | | KITCHENER ON N2K 2Z3 CANADA | | | |
| GFK | KATHY LOVE | 75 9TH AVE FL 5 | | | NEW YORK | NY | 10011-7076 |
| GFK AUTOMOTIVE LLC | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| GFK CUSTOM RESEARCH INC | 8401 GOLDEN VALLEY ROAD | | | | MINNEAPOLIS | MN | 55427 |
| GFK CUSTOM RESEARCH LLC | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| GFK GEOMARKETING GMBH | GUSTAV-STRUVE-ALLEE 1 | | | WAGHAUSEL D-68753 GERMANY | | | |
| GFK-NUERNBERG GESELLSCHAFT F KONSUM | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| GFS CHEMICALS INC | DEPT L-1694 | | | | COLUMBUS | OH | 43260-1694 |
| GFSI, INC. | | | | | | | |
| GFY VENDOR SERVICES, LLC | STEVE HOUSEHOLDER | 2108 HURD DRIVE | | | IRVING | TX | 75038 |
| GG GG | GGG | | | | EWEWE | ND | 34533 |
| GG GG | JJJ | | | | | | |
| GG GG | GG | GG | GG | GG | | | |
| GG GG | GG | | | | | | |
| GG HJ | VIA GGHHHHB | | | | ITALY | FL | 20030 |
| GG&C BUS CO. INC | | 2896 JEFFERSON AVE | | | | PA | 15301 |
| GGB | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 80868 |
| GGDG GGG | BFDGF | | | | GGG | AK | 44444 |
| GGG GGG | GGGGGG | GGGGG | GGGGG | | | | |
| GGILBO, MARIAN | 5256 KASSON RD | | | | SYRACUSE | NY | 13215-8624 |
| GGS ESTATE OF CARL F BRI | PO BOX 425 | | | | ORTONVILLE | MI | 48462-0425 |
| GHADA SROUR | 4681 E 610 N | | | | ROANOKE | IN | 46783-8801 |
| GHADAMABADI, HAMID | 6644 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| GHAFARI ASSOCIATES INC | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250-3586 |
| GHAFARI ASSOCIATES INC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI ASSOCIATES LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI ASSOCIATES LLC | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250-3586 |
| GHAFARI ESG LLC | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 |
| GHAFARI, JOSEPH E | 4267 FOREST VALLEY CT | | | | WATERFORD | MI | 48328-4281 |
| GHAFARI, RANIA H | 200 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GHAFFARI SID | 6161 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| GHAFFARI, SADROLLAH | 6161 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| GHAFOURI, MOHAMMAD M | 8273 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |
| GHAITH DAMAN | 4743 HOLMES DR | | | | WARREN | MI | 48092-4402 |
| GHALAMBOR, MASOUD | 3290 BORDEAUX DRIVE | | | | EL DORADO HLS | CA | 95762-3982 |
| GHALEB DABBOUSEH | 9120 KENNEDY CT, APT 203 | | | | ORLAND PARK | IL | 60462-3064 |
| GHALLOZI, HAZIM | 5871 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2801 |
| GHALLOZI, SAMIRA | 7309 MANOR CIR APT 201 | | | | WESTLAND | MI | 48185-2031 |
| GHAN, JANE L | 2300 REDHAWK LANE | | | | SALINA | KS | 67401 |
| GHAN, WILLARD D | 2300 REDHAWK LN | | | | SALINA | KS | 67401-7154 |
| GHANA A GOODWIN-DYE | 28143 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7122 |
| GHANA GOODWIN-DYE | 28143 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7122 |
| GHANAM, PAUL F | 17380 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2333 |
| GHANAVATI, EZY H | 2240 KING EDWARD DR | | | | RENO | NV | 89503 |
| GHANAYEM, MUNIR M | 5910 TEAKWOOD DR | | | | GREENDALE | WI | 53129-2637 |
| GHANEKAR, PRASANNA S | 660 MIDDLEBURY LN | | | | ROCHESTER HILLS | MI | 48309-1025 |
| GHANEM ALMOUNAJED | 5059 VILLA LINDE PKWY STE 28 | | | | FLINT | MI | 48532-3438 |
| GHANEM, ISMAT Y | 4015 BREWSTER DR | | | | WESTLAKE | OH | 44145-5302 |
| GHANEM, JOSEPH B | 643 S HIGBIE PL | | | | GROSSE POINTE WOODS | MI | 48236-2417 |
| GHANI, AHMED Z | PO BOX 846 | | | | EAST SAINT LOUIS | IL | 62203-0846 |
| GHANI, DAVID | 2900 SPRUCE CIR | | | | SNELLVILLE | GA | 30078-5701 |
| GHANNAM JR, DAVID M | 9129 VINELAND CT APT B | | | | BOCA RATON | FL | 33496-4207 |
| GHANNAM, CHARLIE S | 7820 KINNERK RD | | | | FORT WAYNE | IN | 46819-2221 |
| GHANNAM, CHARLIE SABRA | 7820 KINNERK RD | | | | FORT WAYNE | IN | 46819-2221 |
| GHANNAM, JERRY C | 19199 AUGUSTA DR | | | | LIVONIA | MI | 48152-4014 |
| GHANSHYAM AMIN | 3103 BECKENHAM CT | | | | SILVER SPRING | MD | 20906 |
| GHANTOUS, ELIAS C | 9087 N SENTER ROAD | | | | CLIO | MI | 48420 |
| GHARAJANLOO, RAHMON W | 33160 LYNDON ST | | | | LIVONIA | MI | 48154-4172 |
| GHARAKHANIAN, HENRY | 3022 SANDY POINT CT | | | | LAKE ST LOUIS | MO | 63367-3007 |
| GHARAKHANIAN, JEFF A | 3022 SANDY POINT CT | | | | LAKE ST LOUIS | MO | 63367-3007 |
| GHARIBIAN SHAWN | GHARIBIAN, SHAWN | 16830 VENTURA BLVD STE 351 | | | ENCINO | CA | 91436-1716 |
| GHARIBIAN, SHAWN | GOLDEN ALAN R LAW OFFICES OF | 16830 VENTURA BLVD STE 351 | | | ENCINO | CA | 91436-1796 |
| GHARIEB REDA R | PO BOX 10023 | | | | TYLER | TX | 75711-0023 |
| GHASSAN D HOURANI | 7533 HARTWELL ST | | | | DEARBORN | MI | 48126-1572 |
| GHASSAN HAMADE | 6946 MAYBURN ST | | | | DEARBURN HTS | MI | 48127-2218 |
| GHASSAN HOURANI | 7533 HARTWELL ST | | | | DEARBORN | MI | 48126-1572 |
| GHASSAN HUSSINI | 1857 TRINITY RD | | | | CANTON | MI | 48187-5817 |
| GHASSAN IRSHEID | 4318 MERRIWEATHER RD | | | | TOLEDO | OH | 43623-3136 |
| GHASTIN, HELEN M | 3849 TIMBERWOLF DR | | | | TRAVERSE CITY | MI | 49684-9005 |
| GHATAN | 207 S SANTA ANITA AVE STE 336 | | | | SAN GABRIEL | CA | 91776-1160 |
| GHATTAS, LUCY LOUTFIE | 2174 CRESTLINE DR | C/O HABEEB GHATTAS | | | BURTON | MI | 48509-1342 |
| GHAWI, JOHN K | 1938 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1558 |
| GHAZAL, JACK | 2113 PIER DR | | | | RUSKIN | FL | 33570-6132 |
| GHAZALE DAGHER | 7049 MANOR STREET | | | | DEARBORN | MI | 48126-1913 |
| GHAZANFARI, BEHROUZ | 15328 DAN PATCH DR | | | | PLAINFIELD | IL | 60544-2426 |
| GHAZARIAN, OVSANNA | 7017 COSTELLO AVE | | | | VAN NUYS | CA | 91405-3306 |
| GHAZARIAN, VAHAN | REMER DIVINCENZO & GRIFFITH | 2121 E COAST HWY STE 280 | | | CORONA DEL MAR | CA | 92625-1940 |
| GHAZARIAN, VAHAN | 4882 KRON | | | | IRVINE | CA | 92604-2920 |
| GHAZI MAKKI | 5277 MEAD ST | | | | DEARBORN | MI | 48126-3085 |
| GHAZI, FERDOUS M | 2883 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| GHAZI, FERDOUS M Z | 2883 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| GHEBRHIWOT, WOLDEMIKEAL M | 6057 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| GHECEA, ERNEST | 857 QUATRO LN | | | | LEONARD | MI | 48367-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GHEE, BETTY L | 5503 BIRCH ST | | | | WESTON | WI | 54476-2516 |
| GHEE, BETTY N | 820 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8605 |
| GHEE, DOROTHY M | 143 PROSPECT ST | | | | PONTIAC | MI | 48341 |
| GHEE, GARY C | 4121 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8401 |
| GHEE, JERRY D | 1923 WOODMEAD ST SW | | | | DECATUR | AL | 35601-3652 |
| GHEE, JUDITH H | 5613 MERRICK ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| GHEEN DONALD S (472052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GHEEN, DONALD S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GHEEN, NANCY S | 391 BROADWAY | | | | MAINEVILLE | OH | 45039 |
| GHEKIERE, ALICE | 29325 ELMWOOD CT. | | | | ST CLAIR SHORES | MI | 48081-3008 |
| GHEKIERE, FRANCIS | 7652 FRITH RD | | | | COLUMBUS | MI | 48063-1501 |
| GHEKIERE, LEROY | 3619 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| GHELANI, ASHWIN | 42283 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| GHELARDUCCI & SONS AUTO | 702 MILL ST | | | | BRIDGEVILLE | PA | 15017-2517 |
| GHELBER SORIN | 4198 BRIARCLIFF CIRCLE | | | | BOCA RATON | FL | 33496-4067 |
| GHELICHKHANI, JEAN H | 10727 GLENFIELD CT | | | | HOUSTON | TX | 77096-5826 |
| GHEMAI CHAOUKI | 15425 SW 35TH TER | | | | MIAMI | FL | 33185-4745 |
| GHENADIE | | | | | | | |
| GHENT CHEVROLET CADILLAC | ROBERT GHENT | 2715 35TH AVE | | | GREELEY | CO | 80634 |
| GHENT CHEVROLET CADILLAC | 2715 35TH AVE | | | | GREELEY | CO | 80634 |
| GHENT MOTOR COMPANY | ROBERT GHENT | 2715 35TH AVE | | | GREELEY | CO | 80634 |
| GHEORGHE ARDELEAN | 2435 ORPINGTON DR | | | | TROY | MI | 48083-5945 |
| GHEORGHE BARBUTA | 2257 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2343 |
| GHEORGHE PLACINTA | 8897 TRILLIUM LN | | | | PLYMOUTH | MI | 48170-3565 |
| GHERARDI, GERALD N | 1895 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4805 |
| GHERARDI, ROBERT J | 112 BOXER ST | | | | NOLANVILLE | TX | 76559-9700 |
| GHERARDINI, DOLORES M | 17798 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491-8465 |
| GHERARDINI, HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GHERARDINI, PATSY | 15401 S EMPIRE RD | | | | BENSON | AZ | 85602-7314 |
| GHERE, CAROLE C | 64 MERRITT PASS | | | | SPRINGBORO | OH | 45066-7443 |
| GHERING JR, EUGENE L | 6448 RIVERVIEW RD | | | | MESICK | MI | 49668-8901 |
| GHERING, KENNETH A | 2048 MERCER RD | | | | FREDONIA | PA | 16124-1726 |
| GHERING, KURT W | 2387 BRIDLE TRL | | | | MILFORD | MI | 48381-3170 |
| GHERING, MICHAEL E | 1503 W THOMPSON RD | | | | FENTON | MI | 48430-9722 |
| GHERING, MICHAEL EUGENE | 1503 W THOMPSON RD | | | | FENTON | MI | 48430-9722 |
| GHERLAN JR, ALEXANDER | 7140 PATERESE DR | | | | BLOOMFIELD | MI | 48301-3764 |
| GHERNA, HILMA I | 1107 HILL ST APT 30 | | | | THREE RIVERS | MI | 49093-2740 |
| GHERNA, JOHN R | 2405 CEDAR CT | | | | DANVILLE | IL | 61832-1528 |
| GHERNA, ROBERT J | 203 HEATHERSTONE DR | | | | CHATHAM | IL | 62629-8698 |
| GHERSA, OTTAVIO E | 4083 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| GHESQUIERE PLASTIC TESTING INC | 20450 HARPER AVE | | | | HARPER WOODS | MI | 48225-1645 |
| GHESQUIERE/HARPER WD | 20450 HARPER AVE | | | | HARPER WOODS | MI | 48225-1645 |
| GHETIA, CLAUDIA M | 2001 PADDOCK CIR | | | | NORMAN | OK | 73072 |
| GHG ASSOCIATES | 5902 MOUNT EAGLE DR APT 1415 | | | | ALEXANDRIA | VA | 22303-2521 |
| GHIA, SEJAL | 845 PACIFIC AVE APT F | | | | HOFFMAN ESTATES | IL | 60169-4706 |
| GHIARA ANNA MARIA | VIA MOGGI 97 LOCALIT L VISIGNANO CASCINA | | | | | | |
| GHIARDI, GENA L | 2219 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2329 |
| GHIAS, NADEEM | 1711 N PEBBLE BEACH WAY | | | | VERNON HILLS | IL | 60061 |
| GHIBAUDI MARIO S.P.A | VIA BELLARDI 53 | | | TORINO, ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GHIDONI LINO NICOLA | VIA RIETI 6 | | | 41125 MODENA (MO) ITALY | | | |
| GHIENDONI TRANSPORTATION SYSTEMS INC | 3315 THOROLD TOWNLINE ROAD | RR #1 | | NIAGARA FALLS ON L2E 6S4 CANADA | | | |
| GHIGLIOTTI, JOHN | 1415 REGENCY BLVD | | | | OKLAHOMA CITY | OK | 73150-1524 |
| GHIGLIOTTI, JOHN | 1416 REGENCY BLVD | | | | OKLAHOMA CITY | OK | 73160-1624 |
| GHIGNONE LORRAINE | GHIGNONE, LORRAINE | 89 VAN PELT AVE | | | STATEN ISLAND | NY | 10303-2406 |
| GHIKE, CHINAR S | 18222 MIDDLEBELT RD APT 102 | | | | LIVONIA | MI | 48152-3634 |
| GHILANI, BARBARA N | 136 GREENBRIAR DR | | | | WEXFORD | PA | 15090-7384 |
| GHILONI, PAUL J | 5810 73RD ST S | | | | WISCONSIN RAPIDS | WI | 54494-9028 |
| GHINDEA, JOHN L | PO BOX 865 | | | | ISLE OF PALMS | SC | 29451-0865 |
| GHINDEA, LINDA L | 6718 EASTLAKE RD | | | | LISBON | OH | 44432-9448 |
| GHINDIA JR, JOHN G | 6595 SCHAFER ROAD N.W. | | | | WARREN | OH | 44481 |
| GHINELLI, JOSEPH C | 1801 E COURT ST | | | | FLINT | MI | 48503-5343 |
| GHIO, GINA F | 4167 BALBOA WAY | | | | SAN DIEGO | CA | 92117-6911 |
| GHIRAN, MIKE M | 2664 BRENTWOOD DR | | | | LAKE ORION | MI | 48360-1992 |
| GHIRAN, MIKE M | 2813 AMBERWOOD LN | | | | NAPLES | FL | 34120-7522 |
| GHIRARDINI, ROSE M | 1228 N MILWAUKEE ST APT 116 | | | | MILWAUKEE | WI | 53202-2540 |
| GHISE, GLADYS | 56 CLARK ST | | | | TONAWANDA | NY | 14150-5204 |
| GHISELLINI AIDE | VIALE GOZZADINI 5 | | | 40124 BOLOGNA (BO) ITALY | | | |
| GHISLAINE BEAUREGARD | 99 BAYBERRY RD | | | | WOONSOCKET | RI | 02895-2705 |
| GHISLAINE KASS | 25983 MADDEN ST | | | | TAYLOR | MI | 48180-3127 |
| GHISLAINE SMEYERS | VAN DAELSTRAAT 53 | | | ANTWERPEN 2140 BELGIUM | | | |
| GHISO, SAAD A | 30025 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1515 |
| GHITTURI ENRICO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GHIURAU, COSMIN G | 42320 BUCKINGHAM DRIVE | | | | STERLING HTS | MI | 48313-2536 |
| GHIURCAN, GEORGE | 8927 CAMELOT DR | | | | CHESTERLAND | OH | 44026-3109 |
| GHIZZONE, NICHOLAS | | | | | | | |
| GHJ GJH | GHJ | | | | | | |
| GHK GKJG | HJGJ | | | | | | |
| GHL INVESTMENTS LTD | 325 WATER FRONT DRIVE | OMAR HODGE BLDG 2/F | WORKHAMS CAY | ROAD TOWN, TORTOLA, BRITISH VIRGIN ISLANDS | | | |
| GHL PROGRESS/FRASER | 34021 JAMES J POMPO DR | | | | FRASER | MI | 48026-3472 |
| GHM TECHNOLOGIES | 401 SOUTH STEELE | | | | IONIA | MI | 48846 |
| GHOBRIAL, NADER | 703 OLD BOSTON POST RD | | | | MAMARONECK | NY | 10543 |
| GHOLAMREZA ESMAILI | 3050 LOMITA BLVD | | | | TORRANCE | CA | 90505-5103 |
| GHOLAR JR, WILLIE | 1500 E RUSSEY ST | | | | MUNCIE | IN | 47303-3919 |
| GHOLSON, BRIAN K | 15804 PARK LN | | | | EXCELSIOR SPRINGS | MO | 64024-9716 |
| GHOLSON, CHARLES D | 535 CANTRELL HTS | | | | DECATUR | IL | 62521-2676 |
| GHOLSON, NELL C | 2731 COUNTY ROAD 220 | | | | WATER VALLEY | MS | 38965-6360 |
| GHOLSTON III, ROBERT RAYTELL | 20131 MITCHELL ST | | | | DETROIT | MI | 48234-1525 |
| GHOLSTON JR, ROBERT | 48225 BINGHAMPTON CT | | | | NORTHVILLE | MI | 48168-8685 |
| GHOLSTON MAURICE | GHOLSTON, MAURICE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GHOLSTON SR, THOMAS L | 7001 HUNTER AVE | | | | SAINT LOUIS | MO | 63121-5136 |
| GHOLSTON, ANNIE L | 18032 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| GHOLSTON, CHARLOTTE | 2648 RAINBOW CREEK DR | | | | DECATUR | GA | 30034-2155 |
| GHOLSTON, DAISY W | 1813 MORTON ST | | | | ANDERSON | IN | 46016-4152 |
| GHOLSTON, FRANCES | PO BOX 552 | | | | COURTLAND | AL | 35618-0552 |
| GHOLSTON, FRANCES B | 503 N MOUNTAIN DR | | | | TRINITY | AL | 35673-5911 |
| GHOLSTON, JEROME E | 5252 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| GHOLSTON, KENNETH L | 48857 BAY HARBOR DR | | | | MACOMB | MI | 48044-2306 |
| GHOLSTON, LESTER | 4190 BUCKNELL DR | | | | DECATUR | GA | 30034-6027 |
| GHOLSTON, LYNNDELLE J | 8064 SIRRON ST | | | | DETROIT | MI | 48234-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GHOLSTON, MELITA G | 3127 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 |
| GHOLSTON, MILDRED F | 19 COUNTY RD 550 | | | | TRINITY | AL | 35673 |
| GHOLSTON, NORRIS | 211 8TH AVE NW | | | | DECATUR | AL | 35601-2261 |
| GHOLSTON, OLLIE M. | 13 WATERFORD LN | | | | BEACHWOOD | OH | 44122 |
| GHOLSTON, PATRICIA A | 1404 130TH AVE | | | | NEW RICHMOND | WI | 54017-6609 |
| GHOLSTON, POSEY L | 90 WEBB ST | | | | MOULTON | AL | 35650-5671 |
| GHOLSTON, POSEY LEE | 90 WEBB ST | | | | MOULTON | AL | 35650-5671 |
| GHOLSTON, TIMOTHY A | 2648 RAINBOW CREEK DR | | | | DECATUR | GA | 30034-2155 |
| GHOLSTON, TOMMIE L | 1271 ELMHURST CIR SE | | | | ATLANTA | GA | 30316-2725 |
| GHOLSTON, TORRIS D | 1509 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2719 |
| GHOLSTON, WANDA | 1204 LAMBETH WAY | | | | ANTIOCH | TN | 37013-1731 |
| GHOLSTON, WILL E | 15741 MEADOW ST | | | | ROMULUS | MI | 48174-2926 |
| GHOLSTON, WILLIE A | 4620 LAUREL CIR | | | | INDIANAPOLIS | IN | 46226-2125 |
| GHOLSTON, WILLIE D | 485 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1170 |
| GHOLSTON-HAMPTON, CHERYL D | 59 COLLINGWOOD ST | | | | DETROIT | MI | 48202-1211 |
| GHONEIM, YOUSSEF A | 930 E BUELL RD | | | | OAKLAND TWP | MI | 48306-1120 |
| GHOSAL ARKADEB | 1282 VINVENTE DR | APT H | | | SUNNYVALE | CA | 94086-7259 |
| GHOSAL, ARKADEB | 1282 VINCENTE DR | APT H | | | SUNNYVALE | CA | 94086-7259 |
| GHOSH UTPAL | 7811 CAMDEN HOLLOW LANE | | | | HUMBLE | TX | 77396-3126 |
| GHOSH, DEBASISH | 24690 JAMESTOWN DR | | | | NOVI | MI | 48375 |
| GHOSH, DEBASISH | 2931 N GOVERNEOUR ST | APT 201 | | | WICHITA | KS | 67225-1779 |
| GHOSH, KUNAL | 1199 PACIFIC HWY UNIT 1601 | | | | SAN DIEGO | CA | 92101 |
| GHOSH, SMRITI | 1366 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| GHOSTEN, DENNIS | PO BOX 107 | | | | VAIDEN | MS | 39176-0107 |
| GHOSTINE, THIRRELL | 31120 HUNTERS DR | | | | FARMINGTON HILLS | MI | 48334-1214 |
| GHOSTLAW, ANNIE L | 29441 ALVIN STREET | | | | GARDEN CITY | MI | 48135-2602 |
| GHOSTLAW, ANNIE L | 29441 ALVIN ST | | | | GARDEN CITY | MI | 48135-2602 |
| GHOSTON, CLENNON R | 6651 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3239 |
| GHOSTON, RUSSELL L | 169 WARREN AVE | | | | KENMORE | NY | 14217-2818 |
| GHOURI, MOHAMMED I.A. | 8336 18 MILE RD APT 104 | | | | STERLING HTS | MI | 48313-3028 |
| GHRAIR, MARGARET | 30658 BLUEHILL ST | | | | ROSEVILLE | MI | 48066-1467 |
| GHRAIR, MARGARET V | 30658 BLUEHILL STREET | | | | ROSEVILLE | MI | 48066-1467 |
| GHRAIR, MARGARET V | 30658 BLUE HILL ST | | | | ROSEVILLE | MI | 48066-1467 |
| GHSP | ED GRIFFIN | 1250 S BEECHTREE ST | | | JACKSONVILLE | FL | 32223 |
| GHSP INC | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GHSP, INC. | ATTN: RON WALLISH | 1250 SOUTH BEECHTREE STREET | | | GRAND HAVEN | MI | 49417 |
| GHSP/HART | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GHULAM SUMBAL | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| GHVJHB BJBKJH | BJNJKN | | | | JHBNJNB | | 67687 |
| GHYSELS, ROBERT P | 4175 BLACKHAWK CT SW | | | | GRANDVILLE | MI | 49418-2427 |
| GI MILLWORKS | 14970 CLEAT ST | | | | PLYMOUTH | MI | 48170-6053 |
| GI TRANSPORT | PO BOX 2078 | | | | BUFFALO | NY | 14219-0228 |
| GI TRUCKING CO | 14727 ALONDRA BOULEVARD | | | | LA MIRADA | CA | 90638-5617 |
| GIA C WOOLEN | 19233 LAHSER RD | APT 112 | | | DETROIT | MI | 48219-1808 |
| GIA MOCK | 200 NORTH PERRY STREET | | | | HAGERSTOWN | IN | 47346-1227 |
| GIA PETERSON | 37156 TINA DR | | | | FARMINGTON HILLS | MI | 48335-3661 |
| GIA SNUFFER | 3006 PRISCILLA AVE | | | | PARMA | OH | 44134-4231 |
| GIA TURNER | 2391 ROCKYMONT DR | | | | SAINT LOUIS | MO | 63136-6130 |
| GIA-TONG VUONG | 5689 QUEEN MARY | | | HAMPSTEAD QUEBEC H3X1X5 CANADA | | | |
| GIACALONE MICHAEL JR MD | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9522 |
| GIACALONE, CARL J | 4068 W DODGE RD | | | | CLIO | MI | 48420-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIACALONE, CARL JOSEPH | 4068 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| GIACALONE, HENRY | 23250 BOHN RD | | | | BELLEVILLE | MI | 48111-9097 |
| GIACALONE, JAMES V | 5226 CRESTWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4328 |
| GIACALONE, MICHAEL J | 518 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| GIACALONE, MICHAEL JR MD | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9522 |
| GIACALONE, PHILLIP V | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| GIACALONE, PHILLIP VICTOR | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| GIACALONE, SALVATORE | 50709 JIM DR | | | | CHESTERFIELD | MI | 48047-4635 |
| GIACALONE, VICTOR | 5335 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2457 |
| GIACCAGLIA, MARIA | 16320 HUFF ST | | | | LIVONIA | MI | 48154-1409 |
| GIACCI, CARL J | 12182 BATH CT | | | | CINCINNATI | OH | 45241-1614 |
| GIACCOTTO, JOHN | 2910 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1451 |
| GIACCOTTO, JOHN | 1630 N OCEAN BLVD APT 1112 | | | | POMPANO BEACH | FL | 33062 |
| GIACHELLI RANDY & LINDSAY | 150 PAULINE ST | | | | GREENVILLE | MS | 38701-7081 |
| GIACHERIO, JAMES J | | | | | | | |
| GIACHETTI FRED | 104 SOUND CT | | | | NORTHPORT | NY | 11768-3527 |
| GIACHETTI, SOPHIE | 35104 BANBURY RD | | | | LIVONIA | MI | 48152-2902 |
| GIACHETTO GRAZIANO | VIA PONCHIELLI 11 | | | | | | |
| GIACHINO SARCONI | 657 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| GIACHINO, ETHEL E | 2045 PERRYSBURG HOLLAND RD UNIT 120 | | | | HOLLAND | OH | 43528 |
| GIACIN, JEAN | 8-23 FOREST ST | | | | FAIR LAWN | NJ | 07410-1509 |
| GIACIN, JOYCE O | 6489 OLDBARN COURT | | | | CINCINNATI | OH | 45243-2343 |
| GIACINPI JEANETTE | GIACINPI, JEANETTE | 5 RIVERVIEW DR | | | BRICK | NJ | 08723-5752 |
| GIACINPI, JEANETTE | 5 RIVERVIEW DR | | | | BRICK | NJ | 08723-5752 |
| GIACINTA BARTOLI | 23035 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| GIACINTA HUTCHINSON | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| GIACINTA M HUTCHINSON | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| GIACINTI, JEANETTE | 5 RIVERVIEW DR | | | | BRICK | NJ | 08723 |
| GIACINTI, JEANETTE | C/O ALLSTATE | NATIONAL SUBRO PROCESSING | PO BOX 660636 | | DALLAS | TX | 75266 |
| GIACKETTE, DORIS | 91 HIGHLAND PKWY APT 2A4 | | | | TOMS RIVER | NJ | 08753-6402 |
| GIACO, CHRISTOPHER S | 12501 HUNTERS LN | | | | NORTH ROYALTON | OH | 44133-1031 |
| GIACO, CHRISTOPHER SAMUEL | 12501 HUNTERS LN | | | | N ROYALTON | OH | 44133-1031 |
| GIACO, IRENE A | 6174 MARK DRIVE | | | | BEDFORD HTS | OH | 44146-3923 |
| GIACO, IRENE A | 6174 MARK DR | | | | BEDFORD HTS | OH | 44146-3923 |
| GIACO, NORMAN J | 8312 ACKLEY RD | | | | PARMA | OH | 44129-4920 |
| GIACOBBE, EMANUEL | 28 FISHEL RD | | | | EDISON | NJ | 08820-3217 |
| GIACOBBE, JEFFREY V | 2172 NEWBURGH DR | | | | TROY | MI | 48083-2515 |
| GIACOBBI, FRANCIS J | 2 WOODVIEW TER | | | | FAYETTEVILLE | NY | 13066-9614 |
| GIACOBBI, JOANN K | 61962 YORKTOWN DR UNIT 1 | | | | SOUTH LYON | MI | 48178-1717 |
| GIACOBBI, RICHARD V | 5203 MAIN ST APT 42 | | | | LEXINGTON | MI | 48450 |
| GIACOBELLO, CARMELA | 51 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2038 |
| GIACOBELLO, CARMELA | 51 WILLIAMS TOWN COURT APT.#5 | | | | CHEEKTOWAGA | NY | 14227 |
| GIACOBINO JOSEPH | 1053 NEILL AVE | | | | BRONX | NY | 10461-1331 |
| GIACOBONE, LISA | | | | | | | |
| GIACOBOZZI, DAVID | 8207 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| GIACOBOZZI, DAVID MARK | 8207 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| GIACOBOZZI, GREGORY D | 46780 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| GIACOLETTI, CLARENCE B | 1197 S MILLER RD | | | | SAGINAW | MI | 48609-9585 |
| GIACOLETTI, JOHN B | 72575 SOLANUS DR | | | | BRUCE TWP | MI | 48065-3162 |
| GIACOLETTI, THOMAS M | 12115 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 |
| GIACOLETTO, EMIL A | 912 ELMSFORD ST NW | | | | PALM BAY | FL | 32907-7919 |
| GIACOLONA, THOMAS J | 178 RIVA AVE | | | | MILLTOWN | NJ | 08850-1437 |
| GIACOMANTONIO, ROBERT L | 22124 KENSINGTON ST | | | | TAYLOR | MI | 48180-3646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIACOMAZZA, SALVATORE J | 5351 ORCHARD CREST DR | | | | TROY | MI | 48085-3481 |
| GIACOMAZZA, VINCENT | 29 LINDEN AVE | | | | KENMORE | NY | 14217-1411 |
| GIACOMAZZI, ROY A | 3674 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| GIACOMEL, RAYMOND P | 107 DUNCAN ST | | | | JEANNETTE | PA | 15644-1018 |
| GIACOMELLI, GINO J | PO BOX 794 | | | | INYOKERN | CA | 93527-0794 |
| GIACOMINA FALBO | 4962 SE 35TH AVE | | | | OCALA | FL | 34480-8417 |
| GIACOMINO DI LIEGRO | 436 PARKSHIRE DR | | | | MURPHY | TX | 75094-4484 |
| GIACOMO BOVE | 473 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9168 |
| GIACOMO CASTELLI | 48A E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1765 |
| GIACOMO FAUSTINI | LARGO FERRAGINA 8 | 88100 CATANZARO | | | | | |
| GIACOMO J BOVE | 473 CHESTNUT DRIVE | | | | LOCKPORT | NY | 14094-9168 |
| GIACOMO LORE | 4255 CREAM RIDGE RD | | | | MACEDON | NY | 14502-8717 |
| GIACOMO MERLO | 326 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| GIACOMO MION | VIA MOLINARI 63 | | | | PORDENONE | AK | 33170 |
| GIACOMO PROPERZJ | VIA ANTONIO KRAMER 13 | | | 20129 MILANO MI - ITALY | | | |
| GIACOMO VINCIGUERRA | C/O WITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GIACOMO, RAYMOND J | 602 ORANGE RD | | | | DALLAS | PA | 18612-6109 |
| GIACOMOTTI, RICHARD A | 5549 SAN PATRICIO DR | | | | SANTA BARBARA | CA | 93111-1456 |
| GIACOMUCCI, SUSAN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GIACOMUZZI, RICHARD P | 21710 SUNGATE CT | | | | ESTERO | FL | 33928-2391 |
| GIACOMUZZI, ROBERT P | 345 HAMILTON SHORES DR NE | | | | WINTER HAVEN | FL | 33881-5711 |
| GIACONA, DOMINIC | 42142 BLAIRMOOR DR | | | | STERLING HEIGHTS | MI | 48313-2612 |
| GIACONE, LORENA L | 202 W ADELAIDE ST | | | | CHRISTOPHER | IL | 62822-1502 |
| GIACOPAZZI, JOHN J | PO BOX 1049 | 11462 PINE SUMMIT COURT | | | COBB | CA | 95426-1049 |
| GIACOPELLI, HELENA M | 7100 BROOKRIDGE DR | | | | W BLOOMFIELD | MI | 48322-4165 |
| GIACOPINI, AUGUST T | 275 PINERIDGE RD | | | | TORRINGTON | CT | 06790-4014 |
| GIACOPINI, PRIMETTA F | 4863 RENO LANE | | | | EL SOBRANTE | CA | 94803 |
| GIACOPINI, PRIMETTA F | 4863 RENO LN | | | | EL SOBRANTE | CA | 94803 |
| GIAIMO ANTHONY (474118) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIAIMO, ANTHONY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIAIMO, BASIL J | 1130 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| GIALAMAS, PATRICIA | 607 DIRLAM LN | | | | MANSFIELD | OH | 44904-1743 |
| GIALAMAS, THEODORE | 1047 N JEFFERSON ST UNIT C | | | | MEDINA | OH | 44256-1265 |
| GIALAN WILLIAMS | 7020 SHERIDAN CIR | | | | URBANDALE | IA | 50322-4865 |
| GIALANELLA, JOHN D | 18 LEWIS ST | | | | MAPLEWOOD | NJ | 07040-1042 |
| GIALDI, GUILLERMO D | 5850 KINGS POINTE DR | | | | ROCHESTER | MI | 48306-2246 |
| GIALLOMBARDO, JOSEPH T | 86 16TH ST | | | | BUFFALO | NY | 14213-2607 |
| GIALLONARDO JR, WILLIAM J | 1A SUNSET DR | | | | MEDWAY | MA | 02053-2007 |
| GIALLONARDO, LEILA M | 224 FERNWOOD TER | | | | LINDEN | NJ | 07036-4918 |
| GIALLORETI, KEVIN A | 38855 RIDGEVIEW CIR | | | | CLINTON TWP | MI | 48036-3841 |
| GIALLUCA VINCENT (444749) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIALLUCA, VINCENT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIAMALVA LOUIS J (626536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIAMALVA, LOUIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIAMARCO, LENA E | 5500 KARL RD APT 131 | | | | COLUMBUS | OH | 43229-3668 |
| GIAMARCO, LENA E | 5500 KARL RD #131 | | | | COLUMBUS | OH | 43229-3668 |
| GIAMBALVO FRANCIS | 62-58 60 DRIVE | | | | MASPETH | NY | 11378 |
| GIAMBATTISTA LANCIOTTI | VIA PIERO DELLA FRANCESCA,8 | | | | CUPRA MARITTIMA (AP) | | 63012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIAMBATTISTA, CARMEL T | 1008 SHOVLER WAY | | | | NORTH LIMA | OH | 44452 |
| GIAMBELLUCA, MARCELLA M | 61 ORLANDO ST | | | | BUFFALO | NY | 14210-2209 |
| GIAMBELUCA JR, RUSSELL F | 2191 JAGOW RD. | | | | NIAGARA FALLS | NY | 14304 |
| GIAMBERARDINO, VELMA P | 22 NORTH LONG STREET | | | | WILLIAMSVILLE | NY | 14221-5312 |
| GIAMBERARDINO, VELMA P | 22 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5312 |
| GIAMBRA, ALLISON L | 9524 S HILL RD | | | | BOSTON | NY | 14025-9757 |
| GIAMBRA, THOMAS F | 556 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-8232 |
| GIAMBRONE ANTHONY P (477218) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIAMBRONE, ANGELA | 49260 SANDRA DR | | | | SHELBY TOWNSHIP | MI | 48315-3532 |
| GIAMBRONE, ANNE K | 24 GARFORD RD | | | | ROCHESTER | NY | 14622-1821 |
| GIAMBRONE, ANTHONY P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIAMBRONE, ANTHONY W | 17237 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9762 |
| GIAMBRONE, LOUIS J | 971 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1912 |
| GIAMBRONE, TONI L | 4129 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| GIAMETTA, ANTHONY P | 9360 HERNANDO RIDGE RD | | | | WEEKI WACHEE | FL | 34613-6441 |
| GIAMETTA, ANTHONY PAUL | 9360 HERNANDO RIDGE ROAD | | | | WEEKI WACHEE | FL | 34613-6441 |
| GIAMETTA, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIAMMALVO, STEVEN J | 790 S. LAKE CLAIRE CLR. | | | | OVIEDO | FL | 32766 |
| GIAMMARA, CAROL A | 696 MOORE AVE | | | | BUFFALO | NY | 14223-1804 |
| GIAMMARCO, FELICIANO | 1860 E COOKE RD | | | | COLUMBUS | OH | 43224-2208 |
| GIAMMARCO, GERALD J | 4150 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| GIAMMARCO, JOSEPH | 6073 HOLYWELL DRIVE | | | | DUBLIN | OH | 43017 |
| GIAMMARCO, KATHRYN T | 131 MARWYCK PLACE LN | | | | NORTHFIELD | OH | 44067-2790 |
| GIAMMARCO, MARGARET L | 1132 WEDGEWOOD DR | | | | FRANKLIN | TN | 37069-2080 |
| GIAMMARINARO, LINDA S | 1377 MALONEY ST | | | | SAN MARCOS | CA | 92069-1153 |
| GIAMMARINARO, RONALD J | RR 2 BOX 108 | | | | NEW WINDSOR | NY | 12553 |
| GIAMMARINO JOSEPH (659848) | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM STREET 26TH FLOOR | | | NEW YORK | NY | 10038 |
| GIAMMARINO, JOSEPH | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GIAMMARINO, JOSEPH | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| GIAMMARINO, LUIGI | 67 GLEN OAKS DR | | | | ROCHESTER | NY | 14624-1443 |
| GIAMMARUSTI JR, SALVATORE J | 3310 ANNA AVE | | | | TRENTON | MI | 48183-3500 |
| GIAMMARUSTI, ANNE S | 9624 STERLING AVE | | | | ALLEN PARK | MI | 48101-1329 |
| GIAMMATTEO, ROBERT E | 2695 NORTHMONT DR | | | | BLACKLICK | OH | 43004-8555 |
| GIAMMATTEO, ROBERT EUGENE | 2695 NORTHMONT DRIVE | | | | BLACKLICK | OH | 43004-8555 |
| GIAMMONA NICHOLAS (464964) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GIAMMONA SR, JOSEPH J | 3821 ANNADALE RD | | | | BALTIMORE | MD | 21222-2717 |
| GIAMMONA, NICHOLAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GIAMMONA, VINCENT | 10102 BONITA DR | | | | OCEAN CITY | MD | 21842-9158 |
| GIAMPA, JOHN J | 34066 SHEARING DR | | | | STERLING HTS | MI | 48312-4975 |
| GIAMPA, JOSEPH C | APT C404 | 1901 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5883 |
| GIAMPA, JOSEPH C | 8778 FOREST CT | | | | WARREN | MI | 48093-5511 |
| GIAMPA, ROLLAND D | 2901 S MURRAY RD | | | | CARO | MI | 48723-9013 |
| GIAMPAOLO MOSCONI | VIA CLEMENTE PRIMODI' 6 | | | | BOLOGNA | | 40100 |
| GIAMPAOLO UGOLINI | VIA SAN MAURO 300 | CAP 47522 | CESENA (FC) | | | | |
| GIAMPAOLO UGOLINI | VIA SAN MAURO 300 | | | CAP 47522 CESENA FC ITALY | | | |
| GIAMPAOLO, DANTE | 20707 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3300 |
| GIAMPETRONI, ANTHONY M | 8292 LOON LN | | | | GRAND BLANC | MI | 48439-7239 |
| GIAMPICCOLO, ROSEMARIE | 16 LINSTEAD CT | | | | TOMS RIVER | NJ | 08757-6127 |
| GIAMPIERO CAMPESATO | VIA F. CORRIDONI 14 | | | | | | |
| GIAMPIERO CASUCCI | VIA BENEDETTO CROCE/A | 40026 IMOLA | | | | | |
| GIAMPIERO CASUCCI | VIA.BENEDETTO CROCE 4/A | 40026  IMOLA | BOLOGNA | ITALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIAMPIERO FALZONE | VIA DON MINZONI 2 | | | | CALDERARA DI RENO | | 40012 |
| GIAMPIERO FOSSATI | VIA OLDRINA, 82 BIS | | | | CASTELLETTO TICINO | | |
| GIAMPIETRO, DANTE | 72 BELVEDERE DR | | | | ROCHESTER | NY | 14624-3406 |
| GIAMPIETRO, FERNANDO C | 75 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4413 |
| GIAMPINO, JOSEPH | 4420 GILBERT AVE | | | | WESTERN SPRGS | IL | 60558-1642 |
| GIAN B A CAGGIANO | C/O CHARLES SCHWAB & CO INC CUST | GIAN B A CAGGIANO PSP KEOGH KE | 525 W CLIFFORD ST | | WINCHESTER | VA | 22601-3713 |
| GIAN B A CAGGIANO | CHARLES SCHWAB AND CO INC CUST | GIAN B A CAGGIANO MONEY | 525 W CLIFFORD ST | | WINCHESTER | VA | 22601-3713 |
| GIAN BRUNO RANGONE | VIA NICOLO' VELA, 25 | | | 15076 OVADA ITALY | | | |
| GIAN GUIDO NEGRO | VIA PETITTI 2 SC B | | | 10126 TORINO ITALY | | | |
| GIAN LUCA ALVIGGI | CAPONAGO (CITY) | VIA SILVIO PELLICO 10/20 (STREET) | ITALIA (COUNTRY) | | | | |
| GIAN LUIGI MAESTRI | VIA.M BENSI 90 | | | | ALESSANDRIA | | |
| GIAN LUIGI MAESTRI | VIA.M BENSI 90 | 00390131341752 | MXGIANNI@VIRGILIO.IT | | ALESSANDRIA | | 15100 |
| GIAN LUIGI MAESTRI | VIA M. BENSI 90 | | | | ALESSANDRIA | | 15121 |
| GIAN LUIGI SAPONARO | CALLE NAYRA 152 | 35120 ARGUINEGUIN (MOGAN) | | LAS PALMAS DE GRAN CANARIA, SPAIN | | | |
| GIAN MARCO GHIBAUDO | VIA BEALERA NUOVA 19 | | | | | | |
| GIAN MATTEO RUBIOLO | VIA PYLOS, 3 | | | | SAVIGLIANO | | 12038 |
| GIAN VITO RIONDATO | 23 VIA DEL PONTE | | | 33080 MURLIS-ZOPPOLA | | | |
| GIANAKIS, ANDREW G | 2430 ROSEWOOD AVE | | | | PORTAGE | MI | 49024-1141 |
| GIANAKIS, GEORGE A | 7235 JAMAICA LN | | | | PORTAGE | MI | 49002-9409 |
| GIANAKIS, PEGGY | 2430 ROSEWOOD | | | | PORTAGE | MI | 49024-1141 |
| GIANAKIS, PEGGY | 2430 ROSEWOOD AVE | | | | PORTAGE | MI | 49024-1141 |
| GIANAKOS, CHUCK | 4679 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| GIANAKOS, EVANS | 8990 WOODLAWN AVE | | | | CLARKSTON | MI | 48348-3489 |
| GIANCARLI, BRANDON | 65 BRENWAL AVE | | | | EWING | NJ | 08618-1743 |
| GIANCARLO AGNONE | 11 KINGS RD | | | | E BRUNSWICK | NJ | 08816-4514 |
| GIANCARLO C RUVOLO | 54651 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| GIANCARLO CANEVARO | VIA MOLINO 1 | 15050 CASASCO (AL) | | | | | |
| GIANCARLO COMETTI | VIA PISACANE 57 | | | | MILAN | IL | 20129 |
| GIANCARLO GERVASONI | VIA S. ANNA 24 | 25030 ADRO (BS) | | | | | |
| GIANCARLO LAVAZZA | GIANCARLO.LAVAZZA@ALICE.IT | | | | | | |
| GIANCARLO REBOLLINI | VIA SCARLATTI, 13 | | | | VOGHERA | | 27058 |
| GIANCARLO REBOLLINI | VIA SCARLATTI, 13 | 27058 VOGHERA (PV) | | | | | |
| GIANCARLO RUVOLO | 54651 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| GIANCARLO TRAPANI | VIA MERDA | | | | | | |
| GIANCARLO, SAMUEL M | 57 ERWIN DR | | | | WEST SENECA | NY | 14224-4229 |
| GIANCATERINO, TERRY | 3910 FAIRMONT PARKWAY | | | | PASADENA | TX | 77504 |
| GIANCATERNO ALBERT (444750) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIANCOLA MOTOR CAR CORPORATION | FERNANDO GIANCOLA | 1915 N 2ND ST | | | MILLVILLE | NJ | 08332-1915 |
| GIANCOLA PONTIAC-GMC-BUICK | FERNANDO GIANCOLA | 1915 N 2ND ST | | | MILLVILLE | NJ | 08332-1915 |
| GIANCOLA PONTIAC-GMC-BUICK | 1915 N 2ND ST | | | | MILLVILLE | NJ | 08332-1915 |
| GIANCOLA, BERARDINO P | 5 ELM ST | | | | HUDSON | MA | 01749-1710 |
| GIANCOLA, ELIZABETH S | 1919 BRAINARD RD | | | | CLEVELAND | OH | 44124-3903 |
| GIANCOLA, JENNIE | 2226 GREEN RIDGE DR | | | | WICKLIFFE | OH | 44092-2013 |
| GIANCOLA, NICHOLAS G | 460 CREED ST | | | | STRUTHERS | OH | 44471-1248 |
| GIANCURSIO, JOSEPHINE | 2260 LAKE AVE APT 1112 | | | | ROCHESTER | NY | 14612-5759 |
| GIANCURSIO, JOSEPHINE | 2260 LAKE AVENUE #1112 | | | | ROCHESTER | NY | 14612-4612 |
| GIANCURSIO, KATHLEEN E | 148 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GIANDALIA, PETER | VIA GARIBALDI 100 | 92016 RIBERA-AG | | RIBERA-AG 92016 ITALY | | | |
| GIANELLI, CAROLE L | 10054 FIRE RIDGE DRIVE | | | | FRISCO | TX | 75034-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIANETTI, FRANK A | 25 SIOUX TRL | | | | GIRARD | OH | 44420-3654 |
| GIANFORTONE, PHILIP R | 2721 VESTRELLA DR | | | | MODESTO | CA | 95356-9335 |
| GIANFRANCESCO, FRANK E | 856 DENISE RD | | | | ROCHESTER | NY | 14616-2731 |
| GIANFRANCESCO, JOSEPH | 633 FOREST RIDGE DR | | | | YOUNGSTOWN | OH | 44512-3512 |
| GIANFRANCO | | | | | | | |
| GIANFRANCO ARIEMMA | VIA ROCCARASO, 25 ROME 00135 | | | | | | |
| GIANFRANCO BETTINI | VIA LEON BATTISTA  12 | | | | MILANO | | 20149 |
| GIANFRANCO BRAGAGLIA | VIA SANTA EUROSIA N. 7 | 37069 VILLAFRANCA DI VERONA (VR) | ITALY | TEL. 0039.045.7901338 EMAIL: SMERDALEON | | | |
| GIANFRANCO BRAGAGLIA | VIA SANTA EUROSIA N. 7 | VILLAFRANCA DI VERONA | | | | | |
| GIANFRANCO CANCIANI | VIA SANTORRE DI SANTAROSA 3 | 20010 CORNAREDO | | | | | |
| GIANFRANCO CANCIANI | VIA SANTORRE DI SANTAROSA 3 | 20010 CORNAREDO | | | | | |
| GIANFRANCO CASASSA | VIA MATTEOTTI 25 | TEL 00393480141162 | NONNOGIAN1947@LIBERO.IT | | ALTARE (SAVONA) | | 17041 |
| GIANFRANCO CASASSA | VIA MATTEOTTI 25 | | | | ALTARE (SAVONA) | | 17041 |
| GIANFRANCO CASASSA | VIA S.BARTOLOMEO DEL FOSSATO 97/13 | GENOVA | | | | | |
| GIANFRANCO CORTE | VIA | | | | | | |
| GIANFRANCO MAROTTI | VIA MARCONI,17 | CHIARAVALLE (AN) | CAP 22100 | ITALY | | | |
| GIANFRANCO MAROTTI | VIA MARCONI,17 | CAP 60033 | CHIARAVALLE (AN) | | | | |
| GIANFRANCO MONGARDI AND INGE MONGARDI | 203 TOWER BLOCK | DESA KUDALARI, 3 | LORONG KUDA | 50450 KUALA LUMPUR MALAYSIA | | | |
| GIANFRANCO NOGARA | MARIO MILANI 29 | | | | PIOVE DI SACCO | | 35028 |
| GIANFRANCO NOGARA | TORINO 14 | | | | PADOVA | | 35142 |
| GIANFRANCO PIETRANTONI | 112 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| GIANFRANCO RACHELLO | VIA G.PONZIO 78 | | | | MILANO | | 20133 |
| GIANFRANCO RACHELLO | VIA GIUSEPPE PONZIO 78 | | | | MILANO | MI | 20133 |
| GIANFRANCO RACHELLO | VIA GIUSEPPE PONZIO 78 | 20133 MILANO | TEL. 00390226680913-00393484508805 | E-MAIL GIANFRANCO.RACHELLO@FASTWEBNET.IT | | | |
| GIANFRANCO REALMUTO | 1413 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| GIANFRANCO TARASCO | VIA DEL BUON RICOVERO 19 | | | | ROMA | IA | 00189 |
| GIANFRANCO TRIPI | 431 SW 29TH PL | | | | CAPE CORAL | FL | 33991-1147 |
| GIANGARDELLA, MARY H | 451 N CLEVELAND AVE | | | | NILES | OH | 44446-3813 |
| GIANGARRA, BETTINA R | 2273 28TH ST | | | | ASTORIA | NY | 11105-2701 |
| GIANGIOBBE, RONALD A | 5987 ROSE ST | | | | N SYRACUSE | NY | 13212-3359 |
| GIANGIULI, CAROL A | 8813 SW 194TH CT | | | | DUNNELLON | FL | 34432-2791 |
| GIANGIULI, CAROL ANN | 6605 SPENCER DR | | | | ARLINGTON | TX | 76002-5544 |
| GIANGIULIO, LINDA S | 4734 GRAHAM AVE | | | | PENNSAUKEN | NJ | 08109-1920 |
| GIANGOLA, JAMES | 22 WISTERIA LN | | | | BLUFFTON | SC | 29909-4307 |
| GIANGOLA, JOSEPH | 1225 PARK AVE | | | | NEW YORK | NY | 10128-1758 |
| GIANGRANDE, CHRISTINA | 15 BOWEN AVE | | | | MEDFORD | MA | 02155-6129 |
| GIANGRANDE, MICHAEL R | 95 LEETONIA DR | | | | TROY | MI | 48085-4728 |
| GIANGRASSO, JOSEPH J | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| GIANGRASSO, ROSE M | 344 ELMER ST | | | | TRENTON | NJ | 08611-1513 |
| GIANGRASSO, ROSE M | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| GIANGRECO, GAYLE L | 1002 LYNDON AVE | | | | VERSAILLES | MO | 65084 |
| GIANGRECO, GAYLE L | 1002 LYNDON AVE | APT 6E | | | VERSAILLES | MO | 65084-1703 |
| GIANGREGORIO, LAWRENCE | 1725 FOWLER AVE | | | | BRONX | NY | 10462-4026 |
| GIANGROSSO, ALBERTA | 58 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4013 |
| GIANINO, JOHN J | 3820 ASHBROOK DR | | | | HOLT | MI | 48842-9787 |
| GIANINO, LENA M | 49277 PLUM TREE DR. | | | | PLYMOUTH | MI | 48170 |
| GIANLUCA RAGUZZONI | VIA TORRE 5 | | | | MODENA | TX | 41100 |
| GIANLUCA ZUNINO DE PIGNIER | VIA CANONICA 54 | 20154 MILANO | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIANLUIGI SBRIZIOLO | VIA RUBENS 25 | | | | MILANO | | 20100 |
| GIANMARCO PIAZZA | VIA DELLE VIGNE 38 FAENZA (RA) | | | | | | |
| GIANNA BALL | 327 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| GIANNA JAMIE | 2323 RACE ST UNIT 301 | | | | PHILADELPHIA | PA | 19103 |
| GIANNA M BIERLEY | 4345 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| GIANNAKOPOULOS, ALLEN J | 15867 SW 142ND TER | | | | MIAMI | FL | 33196 |
| GIANNAKOPOULOS, DIMITRIOS | 4019 N OSCEOLA AVE | | | | NORRIDGE | IL | 60706-1121 |
| GIANNAKOPOULOS, DIMITRIOS | C/O AMERICAN FAMILY INSURANCE | 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| GIANNAKOS, IRENE M | 4073 SUNNYBROOK S.E. | | | | WARREN | OH | 44484-4741 |
| GIANNAKOS, MICHAEL | 4073 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| GIANNAKOULOPOULOS, EFHARIS | 1613 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| GIANNANGELI, MICHAEL J | 5429 STARWOOD DR | | | | COMMERCE TWP | MI | 48382-1138 |
| GIANNANGELI, PETER L | 11128 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9452 |
| GIANNATTASIO, FRANK T | 22 200 IRWIN RD. | | | | ARMADA | MI | 48005 |
| GIANNAVOLA, AUGUST F | 47 REGINA DR | | | | ROCHESTER | NY | 14606-3525 |
| GIANNELLI, EDWARD J | 22 LAFFERTY RD | | | | LAKEPORT | CA | 95453-6102 |
| GIANNELLI, RICHARD F | 29795 LAFAYETTE WAY | | | | WESTLAKE | OH | 44145-6413 |
| GIANNETTA, GERARDO | 640 DEVINE AVE | | | | ELIZABETH | NJ | 07202-3632 |
| GIANNETTA, NICOLA | 1111 ELIZABETH AVE. | | | | ELIZABETH | NJ | 07201 |
| GIANNETTI ANTHONY | 2225 TERWOOD RD | | | | HUNTINGDON VY | PA | 19006-5507 |
| GIANNETTI, ALLESANDRO | 21 COUGAR CIR | | | | W HENRIETTA | NY | 14586-9742 |
| GIANNETTI, ELISA | 1257 ELLIOTT | | | | MADISON HTS | MI | 48071 |
| GIANNETTI, JOHN A | 56104 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1149 |
| GIANNETTI, LORENZO E | 2349 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3741 |
| GIANNETTI, MARIO P | 22561 LAVON ST | | | | ST CLAIR SHRS | MI | 48081-2077 |
| GIANNETTI, MARLENE J | 11149 HARRISON | | | | ROMULUS | MI | 48174-2721 |
| GIANNETTI, MARY A | 33 TIVOLI ST | HOLIDAY CITY AT BERKLEY | | | TOMS RIVER | NJ | 08757-4131 |
| GIANNETTI, RYAN A | 56104 SAINT ANDREWS DR | | | | MACOMB | MI | 48042-1149 |
| GIANNETTI, SHARON LOUISE | 41365 KEVIN DR | | | | CLINTON TOWNSHIP | MI | 48038-1983 |
| GIANNETTI, SHARON LOUISE | 41365 KEVIN DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| GIANNETTO, RONALD | PO BOX 106 | | | | NORTH GREECE | NY | 14515-0106 |
| GIANNI BRUNO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GIANNI CASTELLI | 54330 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1462 |
| GIANNI CAVICCHIOLI | VIA CATTANI 53 | | | 41012 CARPI MO ITALY | | | |
| GIANNI CHINOTTO | VIA BACI 7 | | | | | | |
| GIANNI DALMASI | 209 PRAIRIE COURT | | | | QUAKERTOWN | PA | 18951-2470 |
| GIANNI ENZO VALSANIA | VIA DELL""OLMETTO 12 | CERVASCA (CN) | ITALIA | | CERVASCA | AK | 12010 |
| GIANNI ENZO VALSANIA | VIA DELL""OLMETTO, 12 | 12010  CERVASCA  (CN) | ITALIA | | . | WY | 12010 |
| GIANNI NANETTI | VIA EMILIA LEVANTE 104/3 | | | BOLOGNA ITALY | | | |
| GIANNI PADANI | VIA RANDAZZO 14 | | | | MILANO | | 23100 |
| GIANNI RANDACCIO | VIA MARCIANA MARINA 39/41 | | | | ROMA | | 00138 |
| GIANNI TARANTINI | VIA FABBRINI 3 | 44020 GORO FE | | | | | |
| GIANNI VALSANIA | VIA DELL'OLMETTO, 12 | | | | CERVASCA | | 12010 |
| GIANNI, PAUL P | 872 HERITAGE VLG # A | | | | SOUTHBURY | CT | 06488-1343 |
| GIANNINI JOE (444751) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIANNINI JR, MICHAEL A | 6504 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5546 |
| GIANNINI, KATHLEEN L | 114 SHEPHERDS RUN DRIVE | | | | LOVELAND | OH | 45140-3081 |
| GIANNINI, PEARL T | 4063 AQUARINA ST | | | | WATERFORD | MI | 48329-2117 |
| GIANNINI, PHILLIP J | 2066 GABRIEL DR | | | | TROY | MI | 48083-2593 |
| GIANNINI, RICHARD A | 5093 CHIPPEWA CT | | | | STERLING HEIGHTS | MI | 48310-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIANNINI, RUTH E | 1221 TREE TOP LN | | | | EVANSVILLE | IN | 47712-2940 |
| GIANNINI, SILVANO A | 37838 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-2184 |
| GIANNINI, TERESA L | 1911 S. RACCOON RD. APT #5 | | | | AUSTINTOWN | OH | 44515 |
| GIANNINO, ANTHONY | 445 BALDWIN PLACE RD | | | | MAHOPAC | NY | 10541-4611 |
| GIANNINOTO, ANTHONY | 7421 N GILBERT PL | | | | TUCSON | AZ | 85741-1690 |
| GIANNINOTO, LOUISE | 7421 GILBERT PLACE | | | | TUCSON | AZ | 85741-1690 |
| GIANNOBILE, FELICE | 4 WASHINGTON PL | | | | CRANFORD | NJ | 07016-2865 |
| GIANNOBILE, LUCIA | 9 CEDAR STREET | | | | CRANFORD | NJ | 07016-1636 |
| GIANNOBILE, LUCIA | 9 CEDAR ST | | | | CRANFORD | NJ | 07016-1636 |
| GIANNOLA, JOHN R | 7127 MEXICO RD | UNIT 115 | | | SAINT PETERS | MO | 63376 |
| GIANNONE, ANGELO J | 14 WHITFIELD RD | | | | NEWARK | DE | 19711-4818 |
| GIANNONE, GUY E | 7849 SACKETT RD | | | | BERGEN | NY | 14416-9348 |
| GIANNONE, PATRICIA L | 5894 PLAINVIEW DR | | | | PORT ORANGE | FL | 32127-7999 |
| GIANNONE, URSULA | 51 MCKINLEY ST | | | | SALINEVILLE | OH | 43945-1006 |
| GIANNONI, LOIS | 36738 CABRILLO DR | | | | FREMONT | CA | 94536-5622 |
| GIANNOTTA, DANIEL P | 1208 HOUCHIN DR | | | | FRANKLIN | TN | 37064-5398 |
| GIANNOTTI, JAMES S | 8 GREEN FIN | | | | MASHPEE | MA | 02649 |
| GIANNOTTI, LUCY M | PO BOX 1121 | | | | CUTCHOGUE | NY | 11935-0871 |
| GIANNY CARRERA | 245 CENTRAL BLVD | | | | MIAMI | FL | 33144-2344 |
| GIANOPOULOS, ANTHONY | 625 NE 61ST AVE | | | | PORTLAND | OR | 97213-4307 |
| GIANOUDIS, HELEN M | 5561 HEATH ROW DR | | | | BIRMINGHAM | AL | 35242-3142 |
| GIANOULA POWELL | 5032 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| GIANOUTSOS, APHRODITE | 6508 REMUS DR | | | | NEW PORT RICHEY | FL | 34653 |
| GIANOUTSOS, SYLVIA E | 1108 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4512 |
| GIANPAOLO RINALDI | VIA IPPOLITO NIEVO 11 | 20145 MILANO | | | | | |
| GIANPIERO D'INNOCENZIO | SALECCHIA@SUPEREVA.IT | | | | | | |
| GIANPIERO D'INNOCENZIO | VIALE MICHELANGELO 164 | | | | FOGGIA | | 71100 |
| GIANPIERO TRIVERIO | VIA TORINO 233 | | | | NICHELINO (TORINO) | | 10042 |
| GIANSANTE, ANTHONY M | 568 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2545 |
| GIANT CHEVROLET COMPANY | JAMES PETTY | 1001 S BEN MADDOX WAY | | | VISALIA | CA | 93292-3656 |
| GIANT CHEVROLET OLDSMOBILE CADILLAC | JAMES PETTY | 1001 S BEN MADDOX WAY | | | VISALIA | CA | 93292-3656 |
| GIANT CHEVROLET OLDSMOBILE CADILLAC | 1001 S BEN MADDOX WAY | | | | VISALIA | CA | 93292-3656 |
| GIANT EAGLE | GIFT CARD DEPARTMENT | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 |
| GIANT FOOD MART | 44 PARK AVE | | | | WELLSVILLE | NY | 14895-1233 |
| GIANT GMC INC | STONEBRIDGE BANK, | COON & COLE LLC | 401 WASHINGTON AVE STE 501 | | TOWNSON | MD | 21204 |
| GIANT GMC INC | STONEBRIDGE BANK | 401 WASHINGTON AVE STE 501 | | | TOWSON | MD | 21204 |
| GIANT GMC TRUCKS | 28140 WOODLAND CT | | | | EASTON | MD | 21601-8142 |
| GIANT OAK AUTOMOTIVE | 300 GIANT OAK AVE STE A | | | | NEWBURY PARK | CA | 91320-3446 |
| GIANT PLUMBING & HEATING SUPPL | 350 W 8 MILE RD | | | | HAZEL PARK | MI | 48030-2402 |
| GIANT PLUMBING & HEATING SUPPLY CO | 350 W 8 MILE RD | | | | HAZEL PARK | MI | 48030-2402 |
| GIANUARIO, WILLIAM M | 4233 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1943 |
| GIANVECCHIO, DOMINIC | 129 TRUE HICKORY DRIVE | | | | ROCHESTER | NY | 14615-1315 |
| GIANZERRA, WILLIIAM | 76 DOUGLAS AVE | | | | YONKERS | NY | 10703 |
| GIAQUINTO PETE (444752) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIAQUINTO, DEBRA S | 662 N W CARDINAL DR | | | | PORT ST LUCIE | FL | 34983 |
| GIAQUINTO, PETE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIARATANO JOSEPH | 3761 W MCNAB RD APT B | | | | POMPANO BEACH | FL | 33069 |
| GIARD DAVID | 5219 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9745 |
| GIARDINA SAVERIO | 140 WABASH AVE | | | | KENMORE | NY | 14217-2304 |
| GIARDINA, ANTHONY J | 3349 RIDGE RD W APT 5 | | | | ROCHESTER | NY | 14626-3260 |
| GIARDINA, CARMEN | 160 CARDINAL LN | | | | GRAND ISLAND | NY | 14072 |
| GIARDINA, JOHN R | 916 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 |
| GIARDINA, SANTO D | 306 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7331 |
| GIARDINI COOK & NICHOL LLC | RE: SPITZER BUICK CADILLAC INC | 520 BROADWAY, THIRD FLOOR | | | LORAIN | OH | 44052 |
| GIARDINI, DONALD P | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| GIARDINI, LEANNE F | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| GIARDINI, LEANNE FREDERICK | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| GIARDINI, SHARON M | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| GIARDINI, THOMAS J | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| GIARDINO ANGELA R | 536 DELP RD | | | | SOUDERTON | PA | 18964-2149 |
| GIARDINO, MICHAEL V | 2068 PENFIELD RD | | | | PENFIELD | NY | 14526-1734 |
| GIARDINO, PATRICIA M | 9 RANDOM KNOLLS DR | | | | PENFIELD | NY | 14526-1958 |
| GIARDINO, S J | 50 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5130 |
| GIARDINO, SANDRA L | 1830 N UNION ST | | | | SPENCERPORT | NY | 14559-1146 |
| GIARGIARI, RICHARD E | 9161 S ROZELL LN | | | | CHANDLER | OK | 74834-3402 |
| GIARMARCO, MULLINS & HORTON, P.C. | ATTY FOR L&W ENGINEERING CO. | SEAN M. WALSH, ESQ. | TENTH FLOOR COLUMBIA CENTER | 101 WEST BIG BEAVER ROAD | TROY | MI | 48084-5280 |
| GIARMO ANTHONY | PARK VILLAGE , 25 VILLAGE COURT | | | | HAZLET | NJ | 07730 |
| GIARMO ANTHONY | RUDNICK ADDONIZIO PAPPA & COMER | PARK VILLAGE, 25 VILLAGE COURT | | | HAZLET | NJ | 07730 |
| GIARRATANA, JEWEL C | 210 LAKEWOOD RD | | | | NEPTUNE | NJ | 07753-5704 |
| GIARRIZZO, CHARLES R | 8 KETTERING DR PVT | | | | ROCHESTER | NY | 14612 |
| GIARRIZZO, MICHAEL A | 39 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9410 |
| GIASONE, JACK J | 17825 15 MILE RD APT 12 | | | | CLINTON TOWNSHIP | MI | 48035-5033 |
| GIATRAKIS, SOPHIA | 528 SPENCE LN APT 301 | | | | MARTINS FERRY | OH | 43935-1665 |
| GIAURTIS, FRANCES P | 131 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| GIAZZON, BENJIE A | 5028 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| GIAZZON, EUGENE | 4557 SUNSET DR | | | | LOCKPORT | NY | 14094-1225 |
| GIAZZON, JOSEPH P | 3312 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| GIAZZON, JUDITH M | 5028 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| GIBA, MICHAEL N | 181 LAKESHORE CT | | | | COLUMBIANA | OH | 44408-9679 |
| GIBA, PAUL W | 3464 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2509 |
| GIBA, RICHARD J | 4666 BAYBERRY CIR | | | | ANN ARBOR | MI | 48105-9762 |
| GIBALA, LARRY J | 16270 GORDON | | | | FRASER | MI | 48026-3220 |
| GIBALA, WALTER A | 4199 BRUYER RD # C | | | | STOCKTON | NY | 14784-9607 |
| GIBALA, WILLIAM D | 32049 CLAEYS DR | | | | WARREN | MI | 48093-6116 |
| GIBALSKI, DONNA G | 600 STILL MOON CRES APT 2 | | | | ROCHESTER | NY | 14624-6020 |
| GIBALSKI, DONNA G | 600 STILLMOON CRES | APT #2 | | | ROCHESTER | NY | 14624-4624 |
| GIBAS, BONNIE J | 1212 MORNINGSTAR DR | | | | ESSEXVILLE | MI | 48732-1500 |
| GIBAS, CLARA | 306 S MADISON | | | | BAY CITY | MI | 48708 |
| GIBAS, DAVID J | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 |
| GIBAS, FREDERICK J | 4525 EAST CROSSROADS DR. | | | | BAY CITY | MI | 48706-8706 |
| GIBAS, FREDERICK J | 4525 E CROSSROADS DR | | | | BAY CITY | MI | 48706-9611 |
| GIBAS, GORDON R | 1106 4TH ST | | | | BAY CITY | MI | 48708-6022 |
| GIBAS, JACK E | 3736 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4336 |
| GIBAS, MICHAEL C | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |
| GIBAS, PRISCILLA H | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBAS, RICHARD F | 319 S BIRNEY ST | | | | BAY CITY | MI | 48708-7532 |
| GIBAS, ROBERT D | 8990 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| GIBAS, RUDOLF | 108 WOODGATE RD | | | | TONAWANDA | NY | 14150-8132 |
| GIBAS, VIRGINIA | 2811 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8799 |
| GIBAS, WILLIAM F | 1867 HAROLDS TRL | | | | GRAYLING | MI | 49738-9386 |
| GIBASON JR, GEORGE A | 107 LINCOLN AVE | | | | NEW CASTLE | DE | 19720-6437 |
| GIBAUD, MARTIN J | 32710 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| GIBAUD, MARTIN JOHN | 32710 PARDO ST | | | | GARDEN CITY | MI | 48135-1275 |
| GIBB, GLORIA | 535 W 7TH AVE | | | | ROSELLE | NJ | 07203-2444 |
| GIBB, KAREN | 117 PECAN LK RD | | | | MONROE | LA | 71203 |
| GIBB, KAREN L | 117 PECAN LK RD | | | | MONROE | LA | 71203 |
| GIBB, MARK D | 1289 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| GIBB, MARY J | 255 MAYER RD APT 147L | | | | FRANKENMUTH | MI | 48734-1593 |
| GIBB, ROBERT E | 2210 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3104 |
| GIBB, ROBERT T | 25 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| GIBB, ROBERT T. | 25 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| GIBBAR, MICHAEL D | 47 AUDUBON CT | | | | SAINT PETERS | MO | 63376 |
| GIBBAR, THOMAS E | 1253 GIRALDA CIR NIH | | | | PALM BAY | FL | 32907 |
| GIBBARD, CHARLES L | 1710 W ROUND LAKE RD | | | | DEWITT | MI | 48820-9760 |
| GIBBARD, CHARLES M | 17715 VALADE ST | | | | RIVERVIEW | MI | 48193-4722 |
| GIBBARD, GARY L | 2934 BRADLEY CT | | | | NEW PRT RCHY | FL | 34655-3535 |
| GIBBARD, JEFFREY | 1439 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009-7152 |
| GIBBARD, MATTHEW D | 4129 AUSTIN CT | | | | LAPEER | MI | 48446-3654 |
| GIBBARD, OMEN J | 4837 HOLLAND DRIVE | | | | TROY | MI | 48085-7016 |
| GIBBARD, RONALD J | 14140 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4253 |
| GIBBEL HENRY | 11 E 3RD AVE | | | | LITITZ | PA | 17543-2722 |
| GIBBENS, MARK G | 59 BUXTON RD | | | | CHATHAM | NJ | 07928 |
| GIBBINGS, PAMELA C | 18249 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7173 |
| GIBBINS TERENCE (645404) | C/O LOCKS LAW FIRM | ATTN: MARC P WEINGARTEN ESQ | 170 S INDEPENDENCE MALL W STE 720 | | PHILADELPHIA | PA | 19106-3315 |
| GIBBINS, JOHN D | 2425 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| GIBBINS, TERENCE | LOCKS LAW FIRM | 170 S INDEPENDENCE MALL W STE | | | PHILADELPHIA | PA | 19106-3315 |
| GIBBINS/REDFORD | 12360 BEECH DALY RD | | | | REDFORD | MI | 48239-2433 |
| GIBBIONS BILLY F | 5757 WESTMEIMER ROAD SUITE 3-139 | | | | HOUSTON | TX | 77057 |
| GIBBON JEFFREY A (481197) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GIBBON, JEAN M | 3089 SHENK RD APT A | | | | SANBORN | NV | 14132-9472 |
| GIBBON, JEFFREY A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GIBBON, JOAN M | 925 BREWSTER AVE | | | | BELOIT | WI | 53511-5621 |
| GIBBON, JOAN M | 925 BREWSTER | | | | BELOIT | WI | 53511-5621 |
| GIBBON, SUE L | 7358 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| GIBBON, THOMAS E | 7358 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| GIBBON, TODD M | 7205 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| GIBBON, YVONNE | 315 BUSH | | | | SAGINAW | MI | 48604-1408 |
| GIBBON, YVONNE | 315 W BUSH ST | | | | SAGINAW | MI | 48604-1408 |
| GIBBONEY PATRICIA | 11517 E LAKESHORE DR | | | | CARMEL | IN | 46033-4424 |
| GIBBONEY SHIRLEY (664230) | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC | | | CLEVELAND | OH | 44114 |
| GIBBONEY, PATRICIA L | 11517 E LAKESHORE DR | | | | CARMEL | IN | 46033-4424 |
| GIBBONEY, PAUL | 319 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1334 |
| GIBBONEY, RUTH N | 319 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1334 |
| GIBBONEY, SHIRLEY | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC | | | CLEVELAND | OH | 44114 |
| GIBBONS AUTOMOTIVE, INC. | 1608 MONTGOMERY HWY | | | | DOTHAN | AL | 36303-3344 |
| GIBBONS BILLY F | 5757 WESTHEIMER ROAD SUITE 3-139 | | | | HOUSTON | TX | 77057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBONS CONSTRUCTION INC | 17042 ROSEBUD DR | | | | YORBA LINDA | CA | 92886-2234 |
| GIBBONS DONALD | 1514 ROARING RAPIDS RD | | | | RALEIGH | NC | 27610-1580 |
| GIBBONS JAMES A | JIM GIBBONS AUDIO VIDEO SVCS | 2575 PRAIRIE ST | | | ANN ARBOR | MI | 48105-1447 |
| GIBBONS JOHN | GIBBONS, JOHN | 432 EAST WINTER AVE | | | NEW CASTLE | PA | 16105-2498 |
| GIBBONS JR, BURGESS C | 2823 CHERRY POINT LN | | | | MARYLAND HTS | MO | 63043-1707 |
| GIBBONS JR, JOHN J | 1177 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9023 |
| GIBBONS JR, LEO C | 78 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2258 |
| GIBBONS MARY K | 8817 FOXGLOVE AVE | | | | CLINTON | OH | 44216 |
| GIBBONS P.C. | ATTY FOR J.D. POWER AND ASSOCIATES | ATT: DAVID N. CRAPO, ESQ. | ONE GATEWAY CENTER | | NEWARK | NJ | 07102-5310 |
| GIBBONS RICHARD | GIBBONS, RICHARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIBBONS' GARAGE | 600 US HIGHWAY 93 N | | | | EUREKA | MT | 59917-9501 |
| GIBBONS, ALBERT G | 2450 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| GIBBONS, ANDREW L | 621 ELEANOR AVE | | | | DAYTON | OH | 45408-1224 |
| GIBBONS, BERT W | 9833 BURNS RD | | | | SIX LAKES | MI | 48886-9505 |
| GIBBONS, BRENDA SUE | ANTHONY PETERSON & PURNELL LLP | 500 N WATER ST STE 1010 | | | CORPUS CHRISTI | TX | 78471-0018 |
| GIBBONS, BRENDA SUE | REVIS & BLACKBURN PA | 648 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114-4932 |
| GIBBONS, CHESTER | 85 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| GIBBONS, DALE G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GIBBONS, DANIEL G | 4829 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9305 |
| GIBBONS, DAVID A | 2/8 THE ESPLANADE | | | SOMERTON PARK AUSTRALIA 5044 | | | |
| GIBBONS, DAVID C | 420 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8702 |
| GIBBONS, DEBRA L | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| GIBBONS, DIANE I | 2340 HIDDEN PINE DR | | | | TROY | MI | 48098-4136 |
| GIBBONS, DON L | | | | | | | |
| GIBBONS, DOROTHY | 1420 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3430 |
| GIBBONS, EARL G | 4055 CLARKSTON | | | | BELLBROOK | OH | 45305-1107 |
| GIBBONS, EDWARD O | 71 CATLIN ST APT 90 | | | | MERIDEN | CT | 06450 |
| GIBBONS, F | 2292 EAST 24TH ST | | | | BROOKLYN | NY | 11229 |
| GIBBONS, FRANCES P | 1432 KNOLLWOOD TER | | | | DECATUR | GA | 30033-1907 |
| GIBBONS, FRANKLIN D | 7340 CONNELL RD | | | | FAIRBURN | GA | 30213-3162 |
| GIBBONS, GARY D | 711 W 11TH ST | | | | NEW CASTLE | DE | 19720-4915 |
| GIBBONS, GENERAL | 183 CARR MOUNTAIN RD | | | | SPEEDWELL | TN | 37870-6102 |
| GIBBONS, GEORGE M | 5188 JUSTIN DR | | | | FLINT | MI | 48507-4563 |
| GIBBONS, GERALD R | 199 ACOMA DR | | | | MASON | OH | 45040-2158 |
| GIBBONS, GLEN | 1010 FALL CREEK RD | | | | ROCKWOOD | TN | 37854-6814 |
| GIBBONS, HAROLD E | 901 PINOAK DR | | | | KOKOMO | IN | 46901-6436 |
| GIBBONS, HELEN T | 115 COCHITUATE RD | # 211 | | | FRAMINGHAM | MA | 01701 |
| GIBBONS, HELEN T | 115 COCHITUATE RD APT 211 | | | | FRAMINGHAM | MA | 01701-7970 |
| GIBBONS, J C MFG INC | JEFF GIBBONS | 35055 GLENDALE ST | | | LIVONIA | MI | 48150-1230 |
| GIBBONS, JAMES J | 14132 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| GIBBONS, JAMES T | 225 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| GIBBONS, JAMES THOMAS | 225 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2670 |
| GIBBONS, JAMES W | 524 WATERVLIET AVE APT B | | | | DAYTON | OH | 45420-2500 |
| GIBBONS, JAMES W | 524 WATERVLIET AVE | #B | | | DAYTON | OH | 45420-5420 |
| GIBBONS, JANICE M | 209 SHEPARD ST | | | | LANSING | MI | 48912-2714 |
| GIBBONS, JOAN M | PO BOX 1041 | | | | BALDWIN | NY | 11510-0941 |
| GIBBONS, JOCELYN D | 4566 CHANNING LN | | | | DAYTON | OH | 45416-1656 |
| GIBBONS, JOHN | 432 E WINTER AVE | | | | NEW CASTLE | PA | 16105-2498 |
| GIBBONS, JOHN E | 3628 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2080 |
| GIBBONS, JOHN F | LAW OFFICES OF BERNARD BRAUN | 6080 JERICHO TPKE | | | COMMACK | NY | 11725-2830 |
| GIBBONS, JOHN P | 854 VILLAGE GREEN LN APT 2101 | | | | WATERFORD | MI | 48328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBBONS, JOHN V | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067 |
| GIBBONS, JOHN W | 3012 E NORFOLK ST | | | | TAMPA | FL | 33610-1132 |
| GIBBONS, JOSEPHINE S | 941 HUDSON ST | | | | WYANDOTTE | MI | 48192-3325 |
| GIBBONS, JOYCE D | 1351 TANK POND RD | P.O BOX 56 | | | PARKSVILLE | KY | 40464-9068 |
| GIBBONS, JOYCE M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GIBBONS, JR.,THOMAS E | 40 SYCAMORE GLEN DR | | | | WILMINGTON | OH | 45177-7504 |
| GIBBONS, KATHLEEN | | | | | | | |
| GIBBONS, KENNETH C | 2 DADSON DR | | | BOWMANVILLE ONTARIO CANADA L1C-5H9 | | | |
| GIBBONS, KENNETH D | 985 CEDAR TRACE LN | | | | MORRISTOWN | TN | 37814-1414 |
| GIBBONS, LARRY W | 6456 S HIGHLAND AVE | | | | HILLSDALE | IN | 47854-8074 |
| GIBBONS, LAWRENCE F | 58 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1586 |
| GIBBONS, LAWRENCE R | 141 BEAUMONT DR | | | | BATTLE CREEK | MI | 49014-8276 |
| GIBBONS, LESTER E | 507 E. COTTAGE AVENUE | | | | WEST CARROLLTON | OH | 45449-1351 |
| GIBBONS, LESTER E | 507 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1351 |
| GIBBONS, LINDA F | 173 STATE RD NW | | | | WARREN | OH | 44483-1619 |
| GIBBONS, LORRAINE L | 826 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-2346 |
| GIBBONS, MARIAN H | 7913 W PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44130-6115 |
| GIBBONS, MARIE | 8120 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2283 |
| GIBBONS, MARY C | 3512 CLARKWOOD PL | | | | CINCINNATI | OH | 45208 |
| GIBBONS, MARY K | 11206 CAVALIER PL | | | | TAMPA | FL | 33626 |
| GIBBONS, MICHELL J | 2621 SW 90TH PL | | | | OKLAHOMA CITY | OK | 73159-6750 |
| GIBBONS, MOZELLA T | 3379 FLATSHOALS RD | APT R1 | | | DECATUR | GA | 30034 |
| GIBBONS, MOZELLA T | 3379 FLAT SHOALS RD APT R1 | | | | DECATUR | GA | 30034-1363 |
| GIBBONS, NED M | 53674 HUNTINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-2030 |
| GIBBONS, PATRICIA L | 9833 BURNS ST. | | | | SIX LAKES | MI | 48886 |
| GIBBONS, PATRICIA L | 9833 BURNS RD | | | | SIX LAKES | MI | 48886-9505 |
| GIBBONS, PATRICK E | | | | | | | |
| GIBBONS, PATRICK J | 43781 CANDLEWOOD DR | | | | CANTON | MI | 48187-2013 |
| GIBBONS, PATRICK J | 1344 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4867 |
| GIBBONS, PATRICK T | APT 6 | 1237 FAIRWOOD COURT | | | ELGIN | IL | 60123-1438 |
| GIBBONS, PC | DAVID N. CRAPO | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 |
| GIBBONS, RANDALL L | PO BOX 183 | | | | BLANFORD | IN | 47831-0183 |
| GIBBONS, RANDY A | 1321 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| GIBBONS, RICHARD | 46921 FOXTAIL CT | | | | MACOMB | MI | 48044-3474 |
| GIBBONS, RICHARD | 10756 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| GIBBONS, RICHARD C | 11055 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9451 |
| GIBBONS, RICHARD M | 1595 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| GIBBONS, RICKEY L | 1115 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9256 |
| GIBBONS, ROBERT E | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| GIBBONS, ROBERT E | 32821 SCHWARTZ RD | | | | AVON | OH | 44011-2531 |
| GIBBONS, ROBERT E | 215 RIFFLE AVE | | | | GREENVILLE | OH | 45331-1728 |
| GIBBONS, ROBERT E | 636 E HURON RD | | | | OMER | MI | 48749-9774 |
| GIBBONS, ROBERT L | 1311 SYCAMORE ST | | | | PLEASANT HILL | MO | 64080-1191 |
| GIBBONS, ROBERT L | 200 KEENAN LN | | | | COLLEGE PARK | GA | 30349-4680 |
| GIBBONS, ROGER | 177 GREER'S CHAPEL ROAD | | | | HARROGATE | TN | 37752 |
| GIBBONS, ROMANIA V | 1040 BLUE WING DR | | | | ST. CHARLES | MO | 63304 |
| GIBBONS, RONALD L | 16103 S GRAHAM RD | | | | PLEASANT HILL | MO | 64080 |
| GIBBONS, ROSEMARY E | 1141 PENNYWINKLE BRANCH RD | | | | WAVERLY | TN | 37185-3922 |
| GIBBONS, SANDRA | 5 DEVONSHIRE COURT | | | | EWING | NJ | 08628-2236 |
| GIBBONS, SANDRA | 5 DEVONSHIRE CT | | | | EWING | NJ | 08628-2236 |
| GIBBONS, STANLEY A | 1515 WADE DR | | | | LAPEER | MI | 48446-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBONS, THOMAS | 17042 ROSEBUD DR | | | | YORBA LINDA | CA | 92886-2234 |
| GIBBONS, THOMAS E | 1952 CRASE DR | | | | XENIA | OH | 45385-4953 |
| GIBBONS, THOMAS H | 3131 PALMETTO CT | | | | TRENTON | MI | 48183-3937 |
| GIBBONS, THOMAS W | 1245 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| GIBBONS, TIMOTHY B | 3432 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3065 |
| GIBBONS, WILLIAM H | 2584 BEAMSVILLE UNION CITY RD | | | | ANSONIA | OH | 45303-8915 |
| GIBBONS, WILLIAM H | 1620 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2247 |
| GIBBONS, WILLIAM T | 287 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| GIBBONS, WILLIE M | 28739 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2615 |
| GIBBS ADAIR | 1804 MORTON ST | | | | ANDERSON | IN | 46016-4151 |
| GIBBS BARBARA | GIBBS, BARBARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIBBS BARBARA M 2ND ACTION | GIBBS, BARBARA M | | | | | | |
| GIBBS CAR CARE | 3604 FAIRMONT PKWY | | | | PASADENA | TX | 77504-3008 |
| GIBBS DANIEL | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GIBBS DAVID W | 10525 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GIBBS DIE CAST | JEFF WAGNER X7294 | 369 COMMUNITY DR | | | HENDERSON | KY | 42420-4336 |
| GIBBS DIE CAST | JEFF WAGNER X7294 | PO BOX 32 | | | HENDERSON | KY | 42419 |
| GIBBS DIE CASTING CORP | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| GIBBS DIE/369 COMMUN | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| GIBBS DONALD | 17 PAOLA LN | | | | KIMBERLING CITY | MO | 65686 |
| GIBBS ESTATE OF, MARY EVELYN | | | | | | | |
| GIBBS HENRY J (656475) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GIBBS II, EARL | 7578 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| GIBBS III, WALTER J | 5935 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9597 |
| GIBBS JOHN J (439066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBBS JOSEPH C LAW OFFICES OF | 111 COURT ST | | | | CLARKSDALE | MS | 38614-2709 |
| GIBBS JR, CURTIS A | 203 LEWISBURG AVE | | | | FRANKLIN | TN | 37064-2854 |
| GIBBS JR, FLOYD F | 3219 IRON ST | | | | BURTON | MI | 48529-1424 |
| GIBBS JR, GERALD F | 94 HOMER AVE | | | | BUFFALO | NY | 14216-2302 |
| GIBBS JR, HERBERT A | 6330 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| GIBBS JR, HOMER D | 259 HILLTOP LN | | | | GAINESBORO | TN | 38562-2702 |
| GIBBS JR, JERRY | 16724 FORRER ST | | | | DETROIT | MI | 48235-3606 |
| GIBBS JR, JOHN W | 10501 HUDSON RD | | | | SAINT LOUIS | MO | 63136-5719 |
| GIBBS JR, SAM | 3619 CLARION ST | APT 9 | | | CINCINNATI | OH | 45207 |
| GIBBS JR, WARREN G | 4546 W SECOND STREET | | | | DAYTON | OH | 45417-1358 |
| GIBBS JR, WARREN G | 4546 W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| GIBBS JR., LAVERN E | 80 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| GIBBS LEIGHTON (ESTATE OF) (512324) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GIBBS LEROY | 1642 E 32ND ST | | | | BALTIMORE | MD | 21218-3703 |
| GIBBS MACLYN | GIBBS, MACLYN | P.O. BOX 185 | | | ENGELHARD | NC | 27824-0185 |
| GIBBS MARILYN | 2029 VILLA PINES CIR | | | | CARBON CLIFF | IL | 61239-8826 |
| GIBBS MICHELLE | 2716 QUAIL RUN ROAD | | | | JACKSON | MS | 39211-6626 |
| GIBBS MILES N (493798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBBS OLIVER W | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| GIBBS OLIVER W (488151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIBBS PERCILLA | GIBBS, PERCILLA | 2809 WHITTIER DRIVE | | | KALAMAZOO | MI | 49001 |
| GIBBS SHANTEL | GIBBS, SHANTEL | 397 FIRWOOD STREET | | | YPSILANTI | MI | 48197-5161 |
| GIBBS TARAH | GIBBS, JASON | CONNOR, WILLIAM C | 2714 N KNOXVILLE AVENUE | | PEORIA | IL | 61604 |
| GIBBS TARAH | GIBBS, TARAH | 2714 N KNOXVILLE AVE | | | PEORIA | IL | 61604-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBS TRANSPORTATION | 193 STONE ST | | | | CLINTON | MA | 01510-1625 |
| GIBBS WENDY MOORE | MOORE GIBBS, WENDY | 5905 W BROAD ST STE 303 | | | RICHMOND | VA | 23230-2224 |
| GIBBS WILLIAM C (428961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBBS, ADELL | 7 CHASE PLANTATION PKWY | | | | BIRMINGHAM | AL | 35244 |
| GIBBS, ALPHONSO | 8865 BUTTERCUP COURT | | | | CORONA | CA | 92883-4160 |
| GIBBS, ANDY | 8414 NUNLEY DR APT B | | | | PARKVILLE | MD | 21234-4442 |
| GIBBS, ANGELIA | 1419 NORTHWEST DR NW | | | | ATLANTA | GA | 30318-3809 |
| GIBBS, ANNIE L | 2310 MALLERY ST | | | | FLINT | MI | 48504 |
| GIBBS, ANTHONY R | 100 E 35TH ST | | | | WILMINGTON | DE | 19802-2810 |
| GIBBS, BARBARA A | 1033 BADGER RUN | | | | LANCASTER | TX | 75134 |
| GIBBS, BARBARA M | 6010 SOUTH CLEARVIEW LOOP | | | | WASILLA | AK | 99654-8828 |
| GIBBS, BARBARA M | 6010 S CLEARVIEW LOOP | | | | WASILLA | AK | 99654-8828 |
| GIBBS, BARRY D | 3809 NW VALLEY VIEW RD | | | | BLUE SPRINGS | MO | 64015-2593 |
| GIBBS, BETTY J | 5309 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| GIBBS, BETTY JEAN | 5309 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| GIBBS, BETTY L | 32 PARK PLACE | | | | IRVINGTON | NJ | 07111-2318 |
| GIBBS, BETTY L | 132 WILLIAM ST APT 407 | | | | ORANGE | NJ | 07050-4068 |
| GIBBS, BEVERLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIBBS, BEVERLY R. | 3004 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-4950 |
| GIBBS, BLANNIE | 2552 ORIOLE ST | | | | BOWLING GREEN | KY | 42101-5211 |
| GIBBS, BRADLEY D | 201 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3300 |
| GIBBS, BRENDA | 216 S HICKORY ST | | | | PALMYRA | IL | 62674-7058 |
| GIBBS, BRIAN K | 1029 4TH ST | | | | GLEN BURNIE | MD | 21060-6744 |
| GIBBS, BYRON C | 5748 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| GIBBS, CAROL D | 2127 LOGAN AVE | | | | KALAMAZOO | MI | 49008-3947 |
| GIBBS, CHARLENE S | 243 RAPID RILL LANE | | | | BROWNSBURG | IN | 46112-2152 |
| GIBBS, CHARLES E | 5900 DOVE CT | | | | VENUS | TX | 76084-3227 |
| GIBBS, CHARLOTTE | 240 KALHAVEN RD | | | | ROCHESTER HILLS | MI | 48307-3842 |
| GIBBS, CHERYL SUE | 7364 NATALIE DR | | | | YPSILANTI | MI | 48197-6044 |
| GIBBS, CHRIS E | 1651 PHILLIPS WOODS LN | | | | URBANA | IL | 61802-9692 |
| GIBBS, CLAIRE G | 7418 S 31ST ST | | | | KALAMAZOO | MI | 49048-9759 |
| GIBBS, CLARA C | 13570 MAPLE ST | | | | ALBION | NY | 14411-9402 |
| GIBBS, CLARA C | 13570 MAPLE ROAD | | | | ALBION | NY | 14411-9402 |
| GIBBS, CLARENCE F | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| GIBBS, CLYDE L | 18492 OAKFIELD ST | | | | DETROIT | MI | 48235-3057 |
| GIBBS, CURTISTINE | 4384 KNIGHTSBRIDGE LN | | | | WEST BLOOMFIELD | MI | 48323-1625 |
| GIBBS, CYRUS | 300 INNISFREE CIRCLE | APT E4 | | | ROGERS | AR | 72758 |
| GIBBS, CYRUS | 300 INNIS FREE CIR APT E4 | | | | ROGERS | AR | 72758-1112 |
| GIBBS, DANIEL E | 8009 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| GIBBS, DANIEL R | 8726 NEWLAND AVE | | | | OAK LAWN | IL | 60453-1045 |
| GIBBS, DANNY | 4002 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| GIBBS, DANNY L | 9252 ROBERTDALE | | | | CLARKSTON | MI | 48346-1849 |
| GIBBS, DAVID D | 6806 KILROY RD | | | | CASTALIA | OH | 44824-9225 |
| GIBBS, DAVID R | 395 ANDERSON RD | | | | BEDFORD | IN | 47421-7402 |
| GIBBS, DELMAR I | 4410 SEEDEN ST | | | | WATERFORD | MI | 48329-4059 |
| GIBBS, DENVER | 3856 HERTLAND DR | | | | DAYTON | OH | 45439-2451 |
| GIBBS, DIANE M | 11 GARY LN | | | | WILLINGBORO | NJ | 08046-3017 |
| GIBBS, DIONE M | 2233 FLOWER ST APT 37 | | | | KALAMAZOO | MI | 49001-8324 |
| GIBBS, DONALD F | 4469 CORNICHE CIR APT 14 | | | | WEST PALM BEACH | FL | 33417-8044 |
| GIBBS, DONALD G | 1175 MARIE DRIVE | | | | GIRARAD | OH | 44420-4420 |
| GIBBS, DONALD G | 2902 ROLFE RD | | | | MASON | MI | 48854-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBS, DONALD G | 91 ELM ST | | | | STRUTHERS | OH | 44471-1905 |
| GIBBS, DONALD T | 10300 E BACON RD | | | | PITTSFORD | MI | 49271-9842 |
| GIBBS, DONNA B | 729 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| GIBBS, DORIS L | 3192 W ANDERSON DR | | | | LITHIA SPRINGS | GA | 30122-2534 |
| GIBBS, DOROTHY E | 430 MAYNARD DR | | | | BUFFALO | NY | 14226-2242 |
| GIBBS, DOROTHY G | 3488 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| GIBBS, DOROTHY J | 14081 ROBSON ST | | | | DETROIT | MI | 48227-2582 |
| GIBBS, DOUGLAS E | 408 RICE ST | | | | LESLIE | MI | 49251-9207 |
| GIBBS, DOUGLAS R | PO BOX 733 | | | | LAPEL | IN | 46051-0733 |
| GIBBS, DOUGLAS W | PO BOX 168 | | | | GIRDLER | KY | 40943-0168 |
| GIBBS, DRISKOLL | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| GIBBS, DWAYNE E | 10440 WILLOW MEADOW CIRCLE | | | | ALPHARETTA | GA | 30022-5708 |
| GIBBS, EARL | 6052 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2714 |
| GIBBS, EDWARD L | 500 COUNTY ROAD 315 | | | | TIPLERSVILLE | MS | 38674-9796 |
| GIBBS, EFFIE LOUISE | 6513 VALORIE LN | | | | FLINT | MI | 48504-1685 |
| GIBBS, ELEX D | PO BOX 683 | | | | WEST PALM BEACH | FL | 33402-0683 |
| GIBBS, ELVA LEE | 402 MAGNOLIA CT | | | | WHITEHOUSE | TX | 75791-4400 |
| GIBBS, ELVERTA T | 2112 BERKLEY STREET | | | | FLINT | MI | 48504 |
| GIBBS, ERIC D | 2825 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4128 |
| GIBBS, EULA | 310 CHEEKWOOD LN | | | | MONTGOMERY | AL | 36116-3716 |
| GIBBS, EUNICE M | 1610 BARTON MILL RD | | | | CORBIN | KY | 40701-8628 |
| GIBBS, EVELYN R | 4637 N CASEVILLE RD | | | | CASEVILLE | MI | 48725-9725 |
| GIBBS, FERDRICA | 13000 LINDEN AVE N APT 645 | | | | SEATTLE | WA | 98133-7580 |
| GIBBS, FRANK J | 108 MARJORIE DR | | | | KENMORE | NY | 14223-2422 |
| GIBBS, FRANK JAMES | 108 MARJORIE DR | | | | KENMORE | NY | 14223-2422 |
| GIBBS, FREDERICK A | 14600 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9204 |
| GIBBS, GARY L | 5028 BEECHWOOD CIR | | | | AVON | IN | 46123-8328 |
| GIBBS, GARY T | 502 WABASH AVE | | | | BELLEVILLE | IL | 62220-3725 |
| GIBBS, GEORGE P | 107 KENNESAW CT | | | | FITZGERALD | GA | 31750-8639 |
| GIBBS, GERALD A | 3685 SONOMA VISTA DR | | | | OKEMOS | MI | 48864-3583 |
| GIBBS, GERALD F | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GIBBS, GERALD FRANKLIN | 303 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| GIBBS, GLENDA | 4231 CIRCLE DR | | | | FLINT | MI | 48507 |
| GIBBS, GROVER P | 1097 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1930 |
| GIBBS, HAROLD M | 1551 PINETOP TER | | | | LAKE PLACID | FL | 33852-5708 |
| GIBBS, HARRY W | 125 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-3820 |
| GIBBS, HAZEL | 14300 WHITCOMB ST | | | | DETROIT | MI | 48227-2207 |
| GIBBS, HEATHER J | | | | | | | |
| GIBBS, HEATHER L | 540 JANA DR | | | | FLORISSANT | MO | 63031 |
| GIBBS, HENRY J | 1415 RENATA ST | | | | SAGINAW | MI | 48601-6655 |
| GIBBS, HENRY J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GIBBS, HERBERT R | 3470 LOVVORN RD | | | | CARROLLTON | GA | 30117-6659 |
| GIBBS, HERVIS L | 3913 STERLING ST | | | | FLINT | MI | 48504-3508 |
| GIBBS, IDA M | 1518 VICTOR AVE | | | | YOUNGSTOWN | OH | 44505-3253 |
| GIBBS, ILA J | 16016 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| GIBBS, JACK B | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| GIBBS, JACK BERNARD | 7524 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| GIBBS, JACK R | 4016 W 94TH TER APT 111 | | | | PRAIRIE VILLAGE | KS | 66207-2757 |
| GIBBS, JAMES | PO BOX 124 | | | | CENTERVILLE | SD | 57014-0124 |
| GIBBS, JAMES A | 16569 LENORE | | | | DETROIT | MI | 48219-3645 |
| GIBBS, JAMES C | 2443 WOODVALE TRL | | | | BRIGHTON | MI | 48114-8149 |
| GIBBS, JAMES E | 729 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| GIBBS, JAMES F | 2469 CHERYL ANN DRIVE | | | | BURTON | MI | 48519-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBBS, JAMES N | 5722 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1802 |
| GIBBS, JAMES O | 7411 BRIGHTON AVE | | | | LOS ANGELES | CA | 90047-2538 |
| GIBBS, JAMES Q | 21520 SUNSET AVE | | | | WARREN | MI | 48091-4683 |
| GIBBS, JAMIE L | 5462 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| GIBBS, JAMIE LYNN | 5462 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| GIBBS, JASON | CONNOR, WILLIAM C | 2714 N KNOXVILLE AVE | | | PEORIA | IL | 61604-2868 |
| GIBBS, JEAN | 526 SOMERSET DRIVE | | | | FLUSHING | MI | 48433 |
| GIBBS, JEANNIE T | 160 E FRANKLIN ST | | | | DAYTON | OH | 45459 |
| GIBBS, JEFFREY D | PO BOX 312 | | | | SPRINGBORO | OH | 45066-0312 |
| GIBBS, JEFFREY M | 14164 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| GIBBS, JEROME | PO BOX 250214 | | | | W BLOOMFIELD | MI | 48325-0214 |
| GIBBS, JERRY L | 125 LEE DR. | | | | SHARPSVILLE | IN | 46068-9307 |
| GIBBS, JESSE | 2291 HIDDEN LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-1322 |
| GIBBS, JESSE E | 4183 N AYR RD | | | | ALANSON | MI | 49706-9519 |
| GIBBS, JESSICA M | 758 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| GIBBS, JIMMY D | 22522 N 81ST AVE | | | | PEORIA | AZ | 85383-2108 |
| GIBBS, JOAN E | 6247 CLOVER WAY S | | | | SAGINAW | MI | 48603-1057 |
| GIBBS, JOETTA K | 712 OAK ST | | | | TIPTON | IN | 46072 |
| GIBBS, JOHN | 4140 HEATHGATE DR | | | | LANSING | MI | 48911-2518 |
| GIBBS, JOHN A | 15121 22 1/2 MILE RD | | | | MARSHALL | MI | 49068-9314 |
| GIBBS, JOHN B | 10512 STONEMEADOW DR | | | | PARKER | CO | 80134-3732 |
| GIBBS, JOHN C | 2320 SONORA DR | | | | FENTON | MI | 48430 |
| GIBBS, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBBS, JOHN N | 3477 N DEBORAH DR | | | | BLACK RIVER | MI | 48721 |
| GIBBS, JOHN S | 200 E MAIN ST STE D | | | | GREENWOOD | IN | 46143-1378 |
| GIBBS, JOHN W | 1188 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| GIBBS, JOHNNIE C | 321 E GRACELAWN AVE | | | | FLINT | MI | 48505-5249 |
| GIBBS, JOSEPH | 30 FRANKFORT AVE | | | | BUFFALO | NY | 14211-1412 |
| GIBBS, JOSEPH C | PO BOX 4161 | | | | FLINT | MI | 48504-0161 |
| GIBBS, JOSEPH CHARLES | PO BOX 4161 | | | | FLINT | MI | 48504-0161 |
| GIBBS, K D | 2308 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3708 |
| GIBBS, KENNETH D | 2179 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |
| GIBBS, KENNETH W | 2139 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1201 |
| GIBBS, KEVIN T | 711 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8560 |
| GIBBS, L. JENELLE | 1590 DEERFIELD DR | | | | PLAINFIELD | IN | 46168-7915 |
| GIBBS, LANA | | | | | | | |
| GIBBS, LARRY C | 1210 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4613 |
| GIBBS, LATRINA M | 1918 WOODSLEA DR APT 2 | | | | FLINT | MI | 48507-5236 |
| GIBBS, LAVERN E | 569 W DEXTER TRL | | | | MASON | MI | 48854-9665 |
| GIBBS, LEIGHTON | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GIBBS, LENTENE M | 1333 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| GIBBS, LEO E | 506 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3860 |
| GIBBS, LEON | 536 CHANNEL RD RR 1 BOX 1060 | | | | BRUNSWICK | GA | 31525 |
| GIBBS, LEON | 426 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| GIBBS, LEONARD W | 86 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| GIBBS, LEROY | 6304 BORDER LN | | | | SHREVEPORT | LA | 71119-7204 |
| GIBBS, LEROY E | 8580 DEEP WELL RD | | | | BRYAN | TX | 77808-8393 |
| GIBBS, LESTER T | PO BOX 1602 | | | | SAINT PETERS | MO | 63376-0029 |
| GIBBS, LINDA | 1407 MIDDLE AVE | | | | OCEAN SPRINGS | MS | 39564-4717 |
| GIBBS, LINDA | 10676 W HICKORY CT | | | | QUINCY | IN | 47456-9491 |
| GIBBS, LINDA E | 201 CAMP CREEK DR | | | | ARLINGTON | TX | 76002-3300 |
| GIBBS, LINDA S | PO BOX 64 | | | | MITCHELL | IN | 47446-0064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBS, LIONEL | 1309 MOORES RIVER DR | | | | LANSING | MI | 48910-1250 |
| GIBBS, LLOYD D | 921 BLANCHE DR. | | | | W. CARROLLTON | OH | 45449-5449 |
| GIBBS, LLOYD D | 921 BLANCHE DR | | | | DAYTON | OH | 45449-1513 |
| GIBBS, LLOYD L | 2451 SODOM RD | | | | ORWELL | OH | 44076-9335 |
| GIBBS, LLOYD L | 2451 SODOM RD. | | | | ORWELL | OH | 44076-9335 |
| GIBBS, LON | 112 ADELAIDE ST | | | | PONTIAC | MI | 48342-1205 |
| GIBBS, LONNIE W | 406 LANE ST | | | | COAL GROVE | OH | 45638-2949 |
| GIBBS, LOUIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GIBBS, LYNN A | 201 CLAIRMONT DRIVE | | | | LOWER BURRELL | PA | 15068 |
| GIBBS, MABLE | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536 |
| GIBBS, MACLYN | PO BOX 185 | | | | ENGELHARD | NC | 27824-0185 |
| GIBBS, MALCOLM J | PO BOX 3 | | | | GOODRICH | MI | 48438-0003 |
| GIBBS, MALCOLM JAMES | PO BOX 3 | | | | GOODRICH | MI | 48438-0003 |
| GIBBS, MARILYN L | 305 SAMPLE DR | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| GIBBS, MARILYN L | 305 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| GIBBS, MARK R | APT D | 1145 BISHOP DRIVE | | | DAYTON | OH | 45449-2073 |
| GIBBS, MARK R | 1145 BISHOP DR APT D | | | | WEST CARROLLTON | OH | 45449-2073 |
| GIBBS, MARK T | 1505 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4303 |
| GIBBS, MARTHA R | 3459 WOODLAND CT P.O. BOX36 | | | | BRIDGEPORT | MI | 48722-0036 |
| GIBBS, MARTHA R | PO BOX 36 | | | | BRIDGEPORT | MI | 48722-0036 |
| GIBBS, MARY C | 2350 GRANGER RD | | | | OXFORD | MI | 48371-3126 |
| GIBBS, MARY G | 614 BAYNE RD | | | | MALVERN | AR | 72104-5837 |
| GIBBS, MARY JANE | 817 HILLWOOD DR | | | | MARIETTA | GA | 30068-4122 |
| GIBBS, MARY L | 6551 KENTWOOD DR | | | | HOLLY | MI | 48442-8745 |
| GIBBS, MARY T. | PO BOX 1691 | | | | SAGINAW | MI | 48605-1691 |
| GIBBS, MATTHEW C | 3078 CALLE PINON | | | | SANTA BARBARA | CA | 93105-2756 |
| GIBBS, MICHAEL A | 120 SEAWEED RD | | | | FITZGERALD | GA | 31750-7142 |
| GIBBS, MICHAEL A | 9441 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240-1067 |
| GIBBS, MICHAEL D | PO BOX 64 | | | | MITCHELL | IN | 47446-0064 |
| GIBBS, MICHAEL DENNES | PO BOX 64 | | | | MITCHELL | IN | 47446-0064 |
| GIBBS, MICHAEL E | 1586 N HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| GIBBS, MICHAEL L | 5205 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3923 |
| GIBBS, MICHAEL W | 3502 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| GIBBS, MILES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBBS, MISTY | | | | | | | |
| GIBBS, MURRAY T | 701 SUMMIT AVE APT 86 | | | | NILES | OH | 44446-3656 |
| GIBBS, MURRAY T | 701 SUMMIT AVE | APT 85 | | | NILES | OH | 44445-3656 |
| GIBBS, MYCHELL SUE | 3286 EAST EATON HIGHWAY | | | | SUNFIELD | MI | 48890-9720 |
| GIBBS, NAOMI | 20880 NE MIAMI CT | | | | MIAMI | FL | 33179-1729 |
| GIBBS, NAOMI R | 20161 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3413 |
| GIBBS, NICHOLAS C | 191 PRAETORIAN CT | | | | WILMINGTON | OH | 45177-9010 |
| GIBBS, NORMA HELEN | 8069 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| GIBBS, O'NEAL | 8812 UNDERWOOD AVE | | | | CALIFORNIA CITY | CA | 93505-3930 |
| GIBBS, OLIVER W | 630 CRAZE RD | | | | HARTSELLE | AL | 35640-7557 |
| GIBBS, OZIE | PO BOX 1732 | | | | ELIZABETH CITY | NC | 27906-1732 |
| GIBBS, PANSY | 4025 46TH AVE N | LOT #25 | | | ST. PETERSBURG | FL | 33714 |
| GIBBS, PANSY | 4025 46TH AVE N LOT 25 | | | | SAINT PETERSBURG | FL | 33714-2908 |
| GIBBS, PATRICIA A | 7418 S 31ST ST | | | | KALAMAZOO | MI | 49048-9759 |
| GIBBS, PATRICIA ANN | 620 BALDWIN RD | | | | MASON | MI | 48854-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBBS, PATRICIA J | PO BOX 15038 | 2362 YARD ARM WAY | | | FERNANDINA BEACH | FL | 32035-3101 |
| GIBBS, PATSY R | 5236 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3900 |
| GIBBS, PAUL A | 704 JOHN WRIGHT DR NW | | | | HUNTSVILLE | AL | 35805-2575 |
| GIBBS, PAULA J | 5306 MALLET CLUB DR T | | | | DAYTON | OH | 45439 |
| GIBBS, PAULA KAY | PO BOX 314 | | | | CEREDO | WV | 25507-0314 |
| GIBBS, PAULA L | 85 WABASH AVE | | | | KENMORE | NY | 14217-2327 |
| GIBBS, PENNY J | 250 GREEN VALLEY RD | | | | FLINT | MI | 48506-5318 |
| GIBBS, PERCILLA | 2809 WHITTIER DR | | | | KALAMAZOO | MI | 49001-4476 |
| GIBBS, PHILIP W | 2439 ROSS DR | | | | SEBEWAING | MI | 48759-9786 |
| GIBBS, REMBERT R | 505 FLORENCE DR | | | | CHESTER | PA | 19013-3065 |
| GIBBS, REX A | 1561 W 800 N | | | | LIZTON | IN | 46149 |
| GIBBS, RICHARD F | 17 E LAKEWOOD DR | | | | FENTON | MO | 63026-5011 |
| GIBBS, RICHARD J | 3931 SW COLLEGE RD | | | | OCALA | FL | 34474-5713 |
| GIBBS, RICHARD P | 1921 MARJORIE RD | | | | GRAND ISLAND | NY | 14072-2615 |
| GIBBS, RICHARD W | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| GIBBS, RICKY | 847 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2421 |
| GIBBS, ROBERT | LAW OFFICES OF RICHARD HAY | PO BOX 1124 | 203 WEST COLUMBIA STREET | | SOMERSET | KY | 42501-1124 |
| GIBBS, ROBERT | DAVIS & NEAL DAVIS RODNEY G | PO BOX 1060 | | | RICHMOND | KY | 40476-1060 |
| GIBBS, ROBERT E | 4293 FLORENCE RD | | | | MERRITT | NC | 28556-9603 |
| GIBBS, ROBERT J | 7068 CALVIN AVE | | | | RESEDA | CA | 91335-3728 |
| GIBBS, ROBERT L | 4610 LOWER APALACHEE RD | | | | MADISON | GA | 30650-2943 |
| GIBBS, ROBERT L | 7435 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142-9126 |
| GIBBS, ROBERTA M | APT 310 | 100 COLE LANE | | | LAWRENCE TWP | NJ | 08648-2687 |
| GIBBS, ROBERTA M | 100 COLE LN APT 310 | | | | LAWRENCEVILLE | NJ | 08648-2687 |
| GIBBS, ROD | 5830 E P AVE | | | | KALAMAZOO | MI | 49048-9748 |
| GIBBS, RODNEY C | 1111 ASHER CT | | | | WALLED LAKE | MI | 48390-2515 |
| GIBBS, ROMMEL D | 45 HUNTCLIFF CT | | | | LAKE ST LOUIS | MO | 63367-4250 |
| GIBBS, RONALD | 21020 WELLINGTON ST | | | | WOODHAVEN | MI | 48183-1624 |
| GIBBS, RONALD G | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| GIBBS, ROSETTA | 16545 LAWTON ST | | | | DETROIT | MI | 48221-3147 |
| GIBBS, ROSIE A | 15800 TELEGRAPH RD | APT 107 | | | DETROIT | MI | 48219-3741 |
| GIBBS, ROSIE A | 16800 TELEGRAPH RD APT 107 | | | | DETROIT | MI | 48219-3741 |
| GIBBS, RUBY M | PO BOX 342 | | | | LOCKPORT | NY | 14095-0342 |
| GIBBS, RUTH E | 388 S UNION RD | | | | DAYTON | OH | 45427-1614 |
| GIBBS, SAMMY W | 1213 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| GIBBS, SANDARA K | 125 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| GIBBS, SANDRA D | APT 204 | 19806 WOLF ROAD | | | MOKENA | IL | 60448-1387 |
| GIBBS, SCOTT A | 1870 W SERENADE ST | | | | TUCSON | AZ | 85737-8534 |
| GIBBS, SCOTT L | 10 CONGRESSIONAL CT | | | | BALTIMORE | MD | 21220 |
| GIBBS, SHANTEL | 397 FIRWOOD ST | | | | YPSILANTI | MI | 48197-5161 |
| GIBBS, SHERRY | 475 GRAY RD | | | | LAPEER | MI | 48446-2846 |
| GIBBS, SHERRY | 475 GRAY ROAD | | | | LAPEER | MI | 48446-2846 |
| GIBBS, SHERRY M | 8201 TWIN POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8896 |
| GIBBS, STEVEN D | 1125 BENFIELD DR | | | | KETTERING | OH | 45429-4450 |
| GIBBS, STEVEN M | 8201 TWIN POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8896 |
| GIBBS, STEVEN R | 16855 PINEWOOD CT | | | | PRESQUE ISLE | MI | 49777-8520 |
| GIBBS, SYLVESTER | 5323 PLYMOUTH RD | | | | BALTIMORE | MD | 21214-1940 |
| GIBBS, TAMMY S | 6785 W ELKTON RD | | | | SOMERVILLE | OH | 45064 |
| GIBBS, TARAH | CONNOR, WILLIAM C | 2714 N KNOXVILLE AVE | | | PEORIA | IL | 61604-2868 |
| GIBBS, TERRANCE J | 2399 S DYE RD | | | | FLINT | MI | 48532-4129 |
| GIBBS, TERRY J | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| GIBBS, TERRY JOHN | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBBS, TERRY L | 2290 COVERT RD | | | | LESLIE | MI | 49251-9593 |
| GIBBS, THOMAS W | 15563 FRANCIS RDST | | | | EVANSVILLE | WI | 53536 |
| GIBBS, TIMOTHY G | 1421 N FREEDOM RD | | | | WICHITA | KS | 67230-7119 |
| GIBBS, TIMOTHY L | 5199 WINDINGWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-2863 |
| GIBBS, TONETTE | | | | | | | |
| GIBBS, VINCENT W | 8069 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| GIBBS, WILBERT H | 3819 BAYVIEW DR | | | | LANSING | MI | 48911-2509 |
| GIBBS, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GIBBS, WILLIAM | RR 2 BOX 122B | | | | UNIONTOWN | AL | 36786-9323 |
| GIBBS, WILLIAM | NO ADDRESS | | | | | | |
| GIBBS, WILLIAM A | 388 S UNION RD | | | | DAYTON | OH | 45427-1614 |
| GIBBS, WILLIAM C | 2289 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| GIBBS, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBBS, WILLIAM D | 6303 MAGILL RD | | | | CASTALIA | OH | 44824-9312 |
| GIBBS, WILLIAM E | 10309 LESLIE LN | | | | CHICAGO RIDGE | IL | 60415-1413 |
| GIBBS, WILLIAM F | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987-8122 |
| GIBBS, WILLIAM G | 3072 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-8738 |
| GIBBS, WILLIAM L | PO BOX 68904 | | | | JACKSON | MS | 39286-8904 |
| GIBBS, WILLIS L | 1252 COOK ROAD | | | | CROSSVILLE | TN | 38555-2627 |
| GIBBS, WILLIS L | 1252 COOK RD | | | | CROSSVILLE | TN | 38557 |
| GIBBS, WILLIS M | 1157 ORCHID ST | | | | WATERFORD | MI | 48328-1352 |
| GIBBS, ZELLA | 8401 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9649 |
| GIBBS-HUBBARD, BRENDA L | 8222 DAVIS ST | | | | MASURY | OH | 44438-1112 |
| GIBBS-POTTER, LORENE L | 5710 SHERWOOD RD | | | | OXFORD | MI | 48371-3432 |
| GIBBS-STALLINGS SUPERSTORE, INC. | MICHAEL STALLINGS | PO BOX 976 | | | HOLDENVILLE | OK | 74848-0976 |
| GIBBY, BERNICE V | 40 LAND CEMERTERY LN | | | | TAYLORSVILLE | NC | 28681-7113 |
| GIBBY, BERNICE V | 40 LAND CEMETERY LN | | | | TAYLORSVILLE | NC | 28681-7113 |
| GIBBY, CECIL D | 258 HUDSON RIVER DR | | | | COMMERCE | GA | 30530-6849 |
| GIBBY, REBECCA A | 2223 LAKE ROCKAWAY RD NW | | | | CONYERS | GA | 30012-3427 |
| GIBEAU, MICHELLE A | 1132 TROY ST | | | | DAYTON | OH | 45404 |
| GIBEAULT, ALBERT G | 1219 HINCHEY RD | | | | ROCHESTER | NY | 14624-2736 |
| GIBEAULT, MADONNA | 115 HWY 37B | | | | MASSENA | NY | 13662 |
| GIBEAULT, MADONNA | 115 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3141 |
| GIBEAULT, RENE E | 3 JUDITH ST | | | | MASSENA | NY | 13662-1116 |
| GIBEAULT, RITA M | 159 SUSAN LN | | | | ROCHESTER | NY | 14616-4915 |
| GIBEAULT, ROLLANDE M | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626-3623 |
| GIBEAUT, CHARLES P | 629 MARKS RD UNIT C | | | | BRUNSWICK | OH | 44212-4783 |
| GIBEAUT, CHARLES P | 629 MARKS RD | UNIT C | | | BRUNSWICK TWNSHP. | OH | 44212 |
| GIBELYOU, IDA M | 7490 SOUTH DUVAL ISLAND DRIVE | | | | FLORAL CITY | FL | 34436-2420 |
| GIBELYOU, MARILYN D | 1187 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1744 |
| GIBELYOU, RONALD R | LEDYARD RD | | | | ESSEXVILLE | MI | 48732 |
| GIBERT, BENJAMIN A | 19460 VIA PIAZZA DRIVE | | | | NORTHVILLE | MI | 48167-9173 |
| GIBERT, JOHN A | 29286 STILLWATER | | | | FARMINGTON HILLS | MI | 48334-4004 |
| GIBERT,JOHN A | 29286 STILLWATER | | | | FARMINGTON HILLS | MI | 48334-4004 |
| GIBERTI CLAUDIO | VIA CIMITERO 11 | | | 41049 SASSUOLO (MO) ITALY | | | |
| GIBES, ARTHUR J | 26922 HART DR | | | | WIND LAKE | WI | 53185-1369 |
| GIBES, LAWRENCE A | 2615 E UTAH TRL | | | | JANESVILLE | WI | 53546-9550 |
| GIBILISCO, DARLENE M | 2180 VETERENS HWY | APT 710 | | | LEVITTANS | PA | 19056 |
| GIBILTERRA, SUSAN D | PO BOX 8914 | | | | CALABASAS | CA | 91372-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBINO JERROLD | GIBINO, JERROLD | 2797 PARK AVE STE 201 | | | SANTA CLARA | CA | 95050-6063 |
| GIBIS, WILLIAM J | 5116 PALOMAR DR | | | | FLINT | MI | 48507-4557 |
| GIBISAS, ALBERT | AUKSTOJI 11A | | | GARLIAVA LT-53238 LITHUANIA | | | |
| GIBISON SR, MARK P | 25 MARTA DR # EASTBURN | | | | WILMINGTON | DE | 19808 |
| GIBISON, MARK P | 25 MARTA DR | | | | WILMINGTON | DE | 19808-4852 |
| GIBISON, THOMAS F | 1011 CLAYTON RD | | | | WILMINGTON | DE | 19805-4505 |
| GIBLER, DAVID K | 6285 TOWAR AVE | | | | EAST LANSING | MI | 48823-1555 |
| GIBLER, KEVIN B | 16910 PAINT ROCK RD | | | | FRIENDSWOOD | TX | 77546-4229 |
| GIBLIN THOMAS (348158) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| GIBLIN, ELIZABETH | 17 HASTINGS AVE | | | | CROTON HDSN | NY | 10520-3010 |
| GIBLIN, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GIBLIN, VIRGINIA L | 8616 W 10TH ST APT 206 | | | | INDIANAPOLIS | IN | 46234-2169 |
| GIBNEY, GERALDINE J | 154 LAROCHE AVE | | | | HARRINGTON PK | NJ | 07640-1811 |
| GIBNEY, KEITH E | 1124 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| GIBNEY, MARY E | 133 POINT CT | | | | LAWRENCEVILLE | NJ | 08648-2857 |
| GIBNEY, ROBERT G | 2600 OHARA DR | | | | MILTON | WI | 53563-8857 |
| GIBNEY, SUSAN K | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| GIBOWICZ EDWARD (487234) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| GIBOWICZ, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| GIBOYEAUX, ANTHONY | 6493 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| GIBOYEAUX, FRANCISCO | 27451 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1151 |
| GIBOYEAUX, FRANCISCO T | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| GIBOYEAUX, MELISSA A | 54047 COUNTY LINE RD | | | | NEW BALTIMORE | MI | 48047-1122 |
| GIBOYEAUX, MELISSA ANN | 54047 COUNTY LINE RD | | | | NEW BALTIMORE | MI | 48047-1122 |
| GIBRALTAR FINANCIAL CORP | PO BOX 66 | SERVICE INC | | | DEERFIELD | IL | 60015-0066 |
| GIBRALTAR INDUSTRIES | 4310 E 49TH ST | | | | CLEVELAND | OH | 44125-1004 |
| GIBRALTAR INDUSTRIES INC | 1050 MILITARY RD | PO BOX 4218 | | | BUFFALO | NY | 14217-2528 |
| GIBRALTAR INDUSTRIES INC | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-1400 |
| GIBRALTAR INDUSTRIES INC | BILL WARK | 2555 WALDEN AVE | | | BUFFALO | NY | 14225-4737 |
| GIBRALTAR INDUSTRIES, INC. | MALENA VILLARREAL | 3556 LAKE SHORE RD | | | BUFFALO | NY | 14219-1400 |
| GIBRALTAR MASTER COIL | BILL WARK | 2555 WALDEN AVE | | | BUFFALO | NY | 14225-4737 |
| GIBRALTAR ORTHOTICS | 91 E CENTRAL AVE | | | | PEARL RIVER | NY | 10965-2306 |
| GIBRALTAR PACKAGING GROUP INC | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 |
| GIBRALTAR PACKAGING GROUP INC | FMLY RIDGEPAK CORPRM UPDATE | 2000 SUMMIT AVE | | | HASTINGS | NE | 68901-6703 |
| GIBRALTAR STEEL | PO BOX 2028 | | | | BUFFALO | NY | 14219-0228 |
| GIBRALTER INDUSTRIES INC | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-1400 |
| GIBRAN, GEORGE | 1 LAKESIDE DR | | | | WOLCOTT | CT | 06716-3215 |
| GIBSON | 17742 BEACH BLVD STE 245 | | | | HUNTINGTON BEACH | CA | 92647-6835 |
| GIBSON ALDEN W | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON ALICE DIANE LEWIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GIBSON CARL T (452275) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GIBSON CHARLES (ESTATE OF) (492991) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIBSON CHEVROLET, INC. | JAMES GIBSON | 1533 E 162ND ST | | | SOUTH HOLLAND | IL | 60473 |
| GIBSON CHEVROLET, INC. | 1533 E 162ND STREET | | | | SOUTH HOLLAND | IL | 60473 |
| GIBSON COUNTY PLASTICS INC | STEVE KOONCE | VENTURE 1 | 21 DYER HWY | | MOUNT AYR | IA | 50854 |
| GIBSON COUNTY PLASTICS INC VENTURE 1 DIV | 200 JEFFERSON AVE STE 202 | | | | MEMPHIS | TN | 38103 |
| GIBSON COUNTY PLASTICS, INC. | STEVE KOONCE | VENTURE 1 | 21 DYER HWY | | MOUNT AYR | IA | 50854 |
| GIBSON COUNTY TRUSTEE | PO BOX 259 | | | | TRENTON | TN | 38382-0259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON DAVID | 5346 ASHLAND DR | | | | FLOWERY BRANCH | GA | 30542-5143 |
| GIBSON DEVON | GIBSON, DEVON | 2717 HUEY P. LONG | | | REDMOND | LA | 70053 |
| GIBSON DEWEY (ESTATE OF) (489062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIBSON DUNN & CRUTCHER | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 |
| GIBSON DUNN & CRUTCHER | PO BOX 66358 | | | | EL MONTE | CA | 91735-0001 |
| GIBSON DUNN & CRUTCHER LLP | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| GIBSON DUNN & CRUTCHER, LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS & KEITH R. MARTORANA | 200 PARK AVENUE | 47TH FLOOR | NEW YORK | NY | 10166 |
| GIBSON EDWARD J (415019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON FREDDIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GIBSON GOLF MANAGEMENT | 825 COLLEGE BLVD #102-439 | | | | OCEANSIDE | CA | 92057 |
| GIBSON HARRY | 1201 IMPERIAL RD | | | | CARY | NC | 27511-5937 |
| GIBSON HENRY L SR (175343) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GIBSON HOYT (664764) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GIBSON HUELSMAN, JEAN | 256 87TH AVE N | | | | SAINT PETERSBURG | FL | 33702-3712 |
| GIBSON HUELSMAN, JEAN | 256-87TH AVE NORTH | | | | ST. PETERSBURG | FL | 33702-3712 |
| GIBSON HUFSTADER | 6573 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3127 |
| GIBSON I I I, GEORGE G | 2704 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| GIBSON II, HERMAN | 7625 STOCKTON ST | | | | DETROIT | MI | 48234-3185 |
| GIBSON III, GEORGE G | 2704 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| GIBSON III, LAWSON | 4323 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1913 |
| GIBSON IV, MATT M | 181 PLAINVIEW DR | | | | BOLINGBROOK | IL | 60440-1610 |
| GIBSON IV,MATT M | 181 PLAINVIEW DR | | | | BOLINGBROOK | IL | 60440-1610 |
| GIBSON JACK R (481754) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON JAMES (336978) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GIBSON JAMES D | 7775 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| GIBSON JAMES S | 98 KINCARDINE DR | | | | BELLA VISTA | AR | 72715-4503 |
| GIBSON JOHN | 25 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9114 |
| GIBSON JOHNNY | 600 STEVENS RD | | | | CALEDONIA | MS | 39740-9593 |
| GIBSON JOHNSON | PO BOX 331004 | | | | NASHVILLE | TN | 37203 |
| GIBSON JR, ANDREW L | 4275 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| GIBSON JR, CHARLES D | 3 COPPERAS BRANCH RD | | | | LEOMA | TN | 38468-5417 |
| GIBSON JR, CHARLES H | 1922 MENEFEE STREET | | | | ARLINGTON | TX | 76010-2128 |
| GIBSON JR, CHARLES HENRY | 1922 MENEFEE STREET | | | | ARLINGTON | TX | 76010-2128 |
| GIBSON JR, CHAUNCEY H | 3693 PALMERSTON RD | | | | SHAKER HTS | OH | 44122-5057 |
| GIBSON JR, CLETIS D | 10664 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| GIBSON JR, CLIFFORD | 1394 E BIRCH RUN RD | | | | BURT | MI | 48417-2317 |
| GIBSON JR, DENVER | 4931 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| GIBSON JR, DONALD C | 325 SOUTH WALDEN | LANE APT. D | | | WELLINGTON | OH | 44090 |
| GIBSON JR, GEORGE R | 3812 19TH ST | | | | ECORSE | MI | 48229-1348 |
| GIBSON JR, JAMES | 6309 W TAYLOR RD | | | | MUNCIE | IN | 47304-4773 |
| GIBSON JR, JAMES | 801 GARDENVIEW DR APT 302 | | | | FLINT | MI | 48503-6325 |
| GIBSON JR, JAMES E | 6821 S 150 W | | | | PENDLETON | IN | 46064-9582 |
| GIBSON JR, JAMES S | 98 KINCARDINE DR | | | | BELLA VISTA | AR | 72715-4503 |
| GIBSON JR, JOE | 44 SUNNYSIDE TER | | | | EAST ORANGE | NJ | 07018-2374 |
| GIBSON JR, JOHN R | 11990 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| GIBSON JR, JOHN W | 250 COUNTY ROAD 1605 | | | | CLIFTON | TX | 76634-4515 |
| GIBSON JR, LESLIE | 430 OSBAND ST | | | | YPSILANTI | MI | 48198-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON JR, LESTER | 2260 MILTON RD | | | | WILLIAMSTON | MI | 48895-9642 |
| GIBSON JR, ROBERT | 4373 DICKERSON ST | | | | DETROIT | MI | 48215-3320 |
| GIBSON JR, ROBERT J | 560 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| GIBSON JR, ROBERT W | 1483 TOURAINE PL | | | | KNOXVILLE | TN | 37919-8278 |
| GIBSON JR, RONALD G | 17 CLINTON ST | | | | BATAVIA | NY | 14020-2801 |
| GIBSON JR, ROOSEVELT | PO BOX 4218 | | | | WATERBURY | CT | 06704-0218 |
| GIBSON JR., ROY J | 213 CUMBERLAND CIR | | | | BOWLING GREEN | KY | 42103-9022 |
| GIBSON JR., ROY JACK | 213 CUMBERLAND CIR | | | | BOWLING GREEN | KY | 42103-9022 |
| GIBSON JULIE M | 186 WASHINGTON PARK | | | | BROOKLYN | NY | 11205-4007 |
| GIBSON KERRY | GIBSON, KERRY | 1464 BIRCH DR | | | NORTH TONAWANDA | NY | 14120-2238 |
| GIBSON LENCY SR | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NOFOLK | VA | 23510 |
| GIBSON MCASKILL & CROSBY LLP | ATTN: C. CHRISTOPHER BRIDGE, ESQ. | 69 DELAWARE AVENUE | SUITE 900 | | BUFFALO | NY | 14202 |
| GIBSON MCASKILL & CROSBY LLP | ATTN:  C. CHRISTOPHER BRIDGE, ESQ. | 69 DELAWARE AVE RM 900 | | | BUFFALO | NY | 14202-3866 |
| GIBSON MCASKILL & CROSBY LLP | 69 DELAWARE AVE RM 900 | | | | BUFFALO | NY | 14202-3809 |
| GIBSON MELVIN G (665571) | PRICE WAICUKAUSKI & RILEY LLC | HAMMOND BLOCK BUILDING 301 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204 |
| GIBSON PUGH | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| GIBSON R\E MANAGEMENT | 2460 PARKMAN RD NW | | | | WARREN | OH | 44485-1757 |
| GIBSON RAY E (428962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON ROBERT B SR (428963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON ROBERT N | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GIBSON ROTHSCHILD | 43418 W ARBOR WAY DR APT 175 | | | | CANTON | MI | 48188-1878 |
| GIBSON ROY JR (ESTATE OF) (449972) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| GIBSON RUBY GEREN (ESTATE OF) (456957) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GIBSON RUBY GEREN (ESTATE OF) (456957) - GIBSON STANLEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GIBSON SANDRA | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| GIBSON SHIRLEY | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| GIBSON SR, JAMES F | 4171 BRIDGEVIEW LN | | | | CANTON | MI | 48188-7916 |
| GIBSON SR., COLEMAN L | 1123 GREENTREE RD | | | | NEWARK | DE | 19713-3330 |
| GIBSON SR., COLEMAN L | 202 LANDAU WAY | | | | BEAR | DE | 19701-1100 |
| GIBSON STEPHEN | 5203 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| GIBSON STEVE | 8630 EAST 8TH STREET | | | | WINONA | MN | 55987-7636 |
| GIBSON STEVEN M | 8630 EAST 8TH STREET | | | | WINONA | MN | 55987-7636 |
| GIBSON SUSAN | 406 STONE SCHOOLHOUSE RD | | | | BLOOMINGBURG | NY | 12721-3015 |
| GIBSON TANYA MARIE | 556 SHOAL CIRCLE | | | | LAWRENCEVILLE | GA | 30045-3181 |
| GIBSON THOMAS H (481755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON TOBY | GIBSON, TOBY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GIBSON TOMMIE C | DBA TOM C GIBSON PLLC | 508 W VANDAMENT AVE STE 306 | | | YUKON | OK | 73099-4667 |
| GIBSON VANN KLIFT (499315) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GIBSON VICYNTHIA | GIBSON, VICYNTHIA | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIBSON WALTER R | GIBSON, WALTER R | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GIBSON WHITE, PATRICIA L | 3152 GRACEFIELD RD APT 505 | MEADOWBROOK SQ | | | SILVER SPRING | MD | 20904-0801 |
| GIBSON WILBERT SR | 514 EISENHOWER CIR | | | | PORTSMOUTH | VA | 23701-4107 |
| GIBSON WILLIAM H (439067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON WILLIE J (303247) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON WILLIE LEE | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GIBSON WILLIE LEE (507004) | (NO OPPOSING COUNSEL) | | | | | | |
| GIBSON ZEVETTE | 35140 W 8 MILE RD APT 6 | | | | FARMINGTON | MI | 48335-5158 |
| GIBSON'S SERVICE CENTER | | 460 CRAIGHEAD ST | | | | TN | 37204 |
| GIBSON, ALDEN W | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON, ALETHA W | 38 KATIE  TRL  SE | | | | BOGUE CHITTO | MS | 39629-9321 |
| GIBSON, ALETHA W | 172 AUBURN DR. SW | | | | BOGUE CHITTO | MS | 39629-9629 |
| GIBSON, ALEXIS D | 2060 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3010 |
| GIBSON, ALFRED E | 503 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2604 |
| GIBSON, ALFRED E | 503 WEST ROSE AVENUE | | | | GARDEN CITY | MI | 48135-2684 |
| GIBSON, ALFRED J | 13825 E 13 MILE RD APT 3 | | | | WARREN | MI | 48088-3265 |
| GIBSON, ALGERETA | 260 DEER FOREST RD | | | | FAYETTEVILLE | GA | 30214-4068 |
| GIBSON, ALICE | 37608 S CAPITOL CT | | | | LIVONIA | MI | 48150-5004 |
| GIBSON, ALICE | 2315 KEENAN AVE | | | | DAYTON | OH | 45414-4645 |
| GIBSON, ALICE DIANE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GIBSON, ALLAN A | 6683 ERRICK RD | | | | N TONAWANDA | NY | 14120-1147 |
| GIBSON, ALVIN L | 409 WILLOW BAY DR | | | | BYRAM | MS | 39272-3503 |
| GIBSON, AMOS DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, ANDRE O | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| GIBSON, ANDREA | 1642 W BENTLEY ST | | | | MESA | AZ | 85201-6140 |
| GIBSON, ANDREW S | RRT 2 BOX 72A | | | | TROY | MO | 63379 |
| GIBSON, ANGELA | 193 DUBONNET DR | | | | DEPEW | NY | 14043-4786 |
| GIBSON, ANGELA | 193 DUBONNET | | | | DEPEW | NY | 14043-4786 |
| GIBSON, ANN B | 8116 ISLAND COURT | | | | STANWOOD | MI | 49346-9759 |
| GIBSON, ANN H | 250 BLOOMFIELD AVE | APT 323 | | | BLOOMFIELD | NJ | 07003 |
| GIBSON, ANNA M | 7440 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| GIBSON, ANNABELLE M. | 102 GOLF DR | | | | CORTLAND | OH | 44410-1168 |
| GIBSON, ANNETTA | P. O. BOX 96 | | | | WILEY | GA | 30581-0096 |
| GIBSON, ANNETTA | PO BOX 96 | | | | WILEY | GA | 30581-0096 |
| GIBSON, ANNIE R | 10 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2427 |
| GIBSON, ANTHONY K | 11105 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1212 |
| GIBSON, ANTHONY KEITH | 11105 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1212 |
| GIBSON, ANTHONY M | 11474 KREPPS RD | | | | DEWITT | MI | 48820-8448 |
| GIBSON, ANTHONY W | | | | | | | |
| GIBSON, ANTJUAN D | 3014 PAWNEE CT | | | | INDIANAPOLIS | IN | 46235 |
| GIBSON, ANTOINE H | 1212 NEWLODGE CT | | | | ANTIOCH | TN | 37013-5718 |
| GIBSON, ARNOLD L | 213 POOLE CREEK #1 | | | | COLD SPRING | KY | 41076 |
| GIBSON, ARNOLD L | 400 POOLE CREEK 1 | | | | COLD SPRINGS | KY | 41076 |
| GIBSON, ARTHUR C | 45455 ANDES HILLS CT | | | | NOVI | MI | 48374 |
| GIBSON, ARTHUR G | 53 KALEN DR | | | | SAINT LOUIS | MO | 63114-5601 |
| GIBSON, BARBARA | 180 E PEARL ST | | | | COLDWATER | MI | 49036-1932 |
| GIBSON, BARBARA A | PO BOX 224 | | | | BROOKVILLE | IN | 47012-0224 |
| GIBSON, BARBARA A | PO BOX 104 | | | | GREENTOWN | IN | 46936-0104 |
| GIBSON, BARBARA A. | 12 ALLEN DR | | | | MASSENA | NY | 13662 |
| GIBSON, BARBARA J | 977 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| GIBSON, BARBARA O | 2922 S PARK RD | | | | KOKOMO | IN | 46902-3211 |
| GIBSON, BARRY C | 15125 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| GIBSON, BARRY CURTIS | 15125 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| GIBSON, BASS H | 2712 HIGHWAY 577 E | | | | ANNVILLE | KY | 40402-9610 |
| GIBSON, BEATRICE | 3169 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1576 |
| GIBSON, BENJAMIN H | 130 BURLINGTON AVENUE | | | | ROCHESTER | NY | 14619-2010 |
| GIBSON, BENJAMIN P | 6821 S 150 W | | | | PENDLETON | IN | 46064-9582 |
| GIBSON, BERNARD B | 1504 E HOLMES RD | | | | MEMPHIS | TN | 38116-8416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, BETTY | 11687 W JOLLY RD | | | | LANSING | MI | 48911-3022 |
| GIBSON, BETTY J | 18728 CANTERBURY DR | | | | LIVONIA | MI | 48152-3384 |
| GIBSON, BETTY J | 5807 VILLAGE DRIVE | | | | INDIANAPOLIS | IN | 46239-1856 |
| GIBSON, BETTY L | 5324 OAKRIDGE DR APT 1 | | | | TOLEDO | OH | 43623-2351 |
| GIBSON, BETTY M | 426 SOUTH ST | | | | UPLAND | IN | 46989 |
| GIBSON, BEVERLY | 3405 N LINDEN AVE | | | | MUNCIE | IN | 47304-1926 |
| GIBSON, BEVERLY J | 3193 FORT SOCRUM VILLAGE BLVD | | | | LAKELAND | FL | 33810 |
| GIBSON, BILLI A | 4042 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| GIBSON, BILLIE L | 7440 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| GIBSON, BILLY | 756 EWING CEMETARY RD | | | | SPRING CITY | TN | 37381-6238 |
| GIBSON, BILLY C | 1918 VALES MILL RD | | | | PULASKI | TN | 38478-5517 |
| GIBSON, BILLY D | 309 WATER ST | | | | MARION | MI | 49665-9369 |
| GIBSON, BILLY R | 6511 ANDERSON RD | | | | ATHENS | AL | 35614-3041 |
| GIBSON, BOBBY E | 3405 N LINDEN AVE | | | | MUNCIE | IN | 47304-1926 |
| GIBSON, BOOKER T | 124 N. 14TH ST | | | | SAGINAW | MI | 48601-1723 |
| GIBSON, BOOKER T | 124 N 14TH ST | | | | SAGINAW | MI | 48601-1723 |
| GIBSON, BRADLEY C | 11313 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| GIBSON, BRENDA L | 4550 O BRIEN RD SW | | | | WALKER | MI | 49534-3550 |
| GIBSON, BRENT S | 1038 ANGLE RD | | | | LAPEER | MI | 48446-7798 |
| GIBSON, BRIAN | 5789 CROSSANDRA ST SE | | | | PRIOR LAKE | MN | 55372-3336 |
| GIBSON, BRIAN T | 6270 S 425 W | | | | PENDLETON | IN | 46064-9619 |
| GIBSON, BRUCE C | 10444 MARIGOLD CT | | | | HIGHLANDS RANCH | CO | 80126-5623 |
| GIBSON, BUFORD A | 636 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5060 |
| GIBSON, BURNEY B | 6402 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7554 |
| GIBSON, BURNIE T | 18728 CANTERBURY DR | | | | LIVONIA | MI | 48152-3384 |
| GIBSON, CALVIN | 5206 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2254 |
| GIBSON, CARL R | 4806 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| GIBSON, CARL T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GIBSON, CARLOS R | 8910 S POINTS RD | | | | INDIANAPOLIS | IN | 46259-9778 |
| GIBSON, CAROL A | 508 MEADOWROCK DRIVE | | | | ALBEMARLE | NC | 28001-6705 |
| GIBSON, CAROL J | 16093 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3473 |
| GIBSON, CAROL L | 4141E S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46902 |
| GIBSON, CAROL S | 7354 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7647 |
| GIBSON, CAROLE E | 119 GILBERT AVENUE | | | | GILMAN | MO | 64642 |
| GIBSON, CAROLYN | 2425 GLEN GARDNER DRIVE | | | | JACKSONVILLE | FL | 32246-2263 |
| GIBSON, CAROLYN | 2454 AZTEC DR | | | | FORT MYERS | FL | 33916 |
| GIBSON, CAROLYN | 206 S HEDGES ST | | | | DAYTON | OH | 45403-2749 |
| GIBSON, CAROLYN A | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON, CAROLYN A | 119 S VAN LEAR | | | | DAYTON | OH | 45403-1925 |
| GIBSON, CAROLYN ANN | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| GIBSON, CARROLL L | 218 EAST WASHINGTON STREET | | | | PARKER CITY | IN | 47368 |
| GIBSON, CARROLL L | 218 E WASHINGTON ST | | | | PARKER CITY | IN | 47368-9803 |
| GIBSON, CHARLES A | 1937 MAXWELL DR | | | | LEWISVILLE | TX | 75077-7577 |
| GIBSON, CHARLES C | 9 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2719 |
| GIBSON, CHARLES CURTIS | 9 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2719 |
| GIBSON, CHARLES D | 9225 39TH LN | | | | PINELLAS PARK | FL | 33782-5946 |
| GIBSON, CHARLES D | 4902 NICHOLSON DR | | | | CELINA | OH | 45822-2845 |
| GIBSON, CHARLES D | 15165 SWEETBRIAR DR | | | | BASEHOR | KS | 66007-3029 |
| GIBSON, CHARLES E | PO BOX 138 | | | | HINCKLEY | OH | 44233-0138 |
| GIBSON, CHARLES G | 175 EAST NKWAKWA DR - APT. 262 | | | | ROCHESTER HILLS | MI | 48307 |
| GIBSON, CHARLES H | PO BOX 704 | EASTSIDE APARTMENTS | | | BOONEVILLE | KY | 41314-0704 |
| GIBSON, CHARLES L | 52 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3037 |
| GIBSON, CHARLES R | 5462 LAHRING RD | | | | LINDEN | MI | 48451-8918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, CHARLES R | 6 FRANTZ CT | | | | FREDERICKSBRG | VA | 22405-2782 |
| GIBSON, CHARLES R | 10057 N 96TH WAY | | | | SCOTTSDALE | AZ | 85258-4705 |
| GIBSON, CHERYL LEE | 2013 8TH ST SW | | | | DECATUR | AL | 35601 |
| GIBSON, CINDY L | PO BOX 1172 | | | | KOKOMO | IN | 46903-1172 |
| GIBSON, CLARA B | 122 S SUMMIT ST | | | | SUMMITVILLE | IN | 46070-9719 |
| GIBSON, CLARENCE E | 3145 S ELECTRIC ST | | | | DETROIT | MI | 48217-1132 |
| GIBSON, CLARICE L | 225 MERTON RD 304 | | | | HIGHLAND PARK | MI | 48203 |
| GIBSON, CLELLIE J | 3328 TERRACE HEDGE PL | | | | DACULA | GA | 30019-4548 |
| GIBSON, CLEMON E | 4025 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4857 |
| GIBSON, CLENA V | 124 S PINE | | | | LINDSBORG | KS | 67456-2300 |
| GIBSON, CLENA V | 124 S PINE ST | | | | LINDSBORG | KS | 67456-2300 |
| GIBSON, CLEOTHA | 621 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| GIBSON, CLIFFORD S | 9725 SW 146TH ST | | | | MIAMI | FL | 33176-7828 |
| GIBSON, CLYDE | | | | | | | |
| GIBSON, CLYDE W | 985 OAK LEA DRIVE | | | | TROY | OH | 45373-9215 |
| GIBSON, CLYDE W | 985 OAK LEA DR. | | | | TROY | OH | 45373-5373 |
| GIBSON, COLLEEN A | 200 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3847 |
| GIBSON, CONYA | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| GIBSON, CORA M | 3499 ADALINE DR | | | | STOW | OH | 44224-3957 |
| GIBSON, CORDELL L | 186 PINE CREST DR | | | | DAYTON | TN | 37321-5978 |
| GIBSON, COUNTEE L | 1338 CHISSOM TRAIL | | | | FLINT | MI | 48532 |
| GIBSON, CURTIS EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, CYNTHIA L | 2214 W 9TH ST | | | | PANAMA CITY | FL | 32401 |
| GIBSON, CYNTHIA L | 16211 DOWNEY AVE UNIT 88 | | | | PARAMOUNT | CA | 90723 |
| GIBSON, DANIEL A | 292 TREMONT AVE | | | | KENMORE | NY | 14217-2202 |
| GIBSON, DANIEL K | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, DANIEL L | 106 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| GIBSON, DANIEL LANE | 106 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| GIBSON, DANIEL M | 512 SUNDOWN DR | | | | KOKOMO | IN | 46901-4053 |
| GIBSON, DANIEL R | 6441 ANDERSON RD | | | | ATHENS | AL | 35614-3039 |
| GIBSON, DANNY L | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| GIBSON, DANNY T | 2211 VICTORIA DR SW | | | | DECATUR | AL | 35603-1819 |
| GIBSON, DARRELL G | 3451 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| GIBSON, DAVID A | 5599 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| GIBSON, DAVID ANDREW | | | | | | | |
| GIBSON, DAVID C | 2 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8952 |
| GIBSON, DAVID D | 105 B ST | | | | CREIGHTON | MO | 64739-9163 |
| GIBSON, DAVID D | 19930 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| GIBSON, DAVID F | 6991 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9501 |
| GIBSON, DAVID F | 33322 MELTON ST | | | | WESTLAND | MI | 48186-4823 |
| GIBSON, DAVID FRANK | 33322 MELTON ST | | | | WESTLAND | MI | 48186-4823 |
| GIBSON, DAVID L | 1032 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| GIBSON, DAVID L | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| GIBSON, DAVID L | 2013 8TH ST SW | | | | DECATUR | AL | 35601-3615 |
| GIBSON, DAVID L | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| GIBSON, DAVID LYNN | 2126 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| GIBSON, DAVID M | 2556 WESTERN HILLS DR E | | | | SOUTHSIDE | AL | 35907-7021 |
| GIBSON, DAVID R | 12919 HIGHWAY 28 W | | | | VIENNA | MO | 65582-8180 |
| GIBSON, DAVID S | 1103 WOODKREST DR | | | | FLINT | MI | 48532-2246 |
| GIBSON, DAVID S | 5346 ASHLAND DR | | | | FLOWERY BRANCH | GA | 30542-5143 |
| GIBSON, DAVID SANFORD | 5346 ASHLAND DR | | | | FLOWERY BR | GA | 30542-5143 |
| GIBSON, DELLA W | 2121 NORTH NEUSE STREET | | | | MUNCIE | IN | 47304 |
| GIBSON, DELMAS F | 1050 LITEHOUSE CHURCH RD | | | | BAKER | FL | 32531 |
| GIBSON, DELORES | 5355 E M 36 | | | | STOCKBRIDGE | MI | 49285-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON, DELORES A | 720 LANSDOWNE LN | | | | RIDGELAND | MS | 39157-1580 |
| GIBSON, DENNIS | 1246 ADAMS ST | | | | PINEWOOD | SC | 29125-9486 |
| GIBSON, DENNIS | 2200 CASTLE ROCK | | | | EDMOND | OK | 73003-4775 |
| GIBSON, DENNIS A | 7516 W 63RD PLACE | | | | SUMMIT | IL | 60501 |
| GIBSON, DENNIS A | 7516 W 63RD PL | | | | SUMMIT ARGO | IL | 60501 |
| GIBSON, DENNIS H | PMB F270518 | 3590 ROUND BOTTOM RD | | | CINCINATTI | OH | 45244-3026 |
| GIBSON, DENNIS H | 3590 ROUND BOTTOM RD PMB F270518 | | | | CINCINNATI | OH | 45244-3026 |
| GIBSON, DENNY E | 1255 HIGHLAND AVENUE | | | | DAYTON | OH | 45410-2323 |
| GIBSON, DENNY EUGENE | 1255 HIGHLAND AVE | | | | DAYTON | OH | 45410-2323 |
| GIBSON, DENVER L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GIBSON, DENZIL C | 793 PARK AVE W | | | | MANSFIELD | OH | 44906-3008 |
| GIBSON, DERICK | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| GIBSON, DEVON | 2717 HUEY P LONG AVE | | | | GRETNA | LA | 70053-6923 |
| GIBSON, DEWEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIBSON, DIANE | 3115 EARLHAM DR | | | | DAYTON | OH | 45406 |
| GIBSON, DIANN M | 2328 WINTON CT | | | | INDIANAPOLIS | IN | 46224-5059 |
| GIBSON, DON E | 3903 W 100 S | | | | NEW CASTLE | IN | 47362 |
| GIBSON, DONALD C | 1811 MORGAN ROSS RD | | | | HAMILTON | OH | 45013-9222 |
| GIBSON, DONALD F | 1195 PATTERSON BRANCH | | | | SOMERSET | KY | 42503-2503 |
| GIBSON, DONALD H | 1286 S COUNTY ROAD 1300 E | | | | FRANKFORT | IN | 46041-8995 |
| GIBSON, DONALD M | 221 E 3RD ST APT 2 | | | | IMLAY CITY | MI | 48444-1365 |
| GIBSON, DONALD O | 1871 ARCH ROAD | | | | EATON RAPIDS | MI | 48827-9296 |
| GIBSON, DONALD R | 11725 HAWTHORNE GLEN DRIVE | | | | GRAND BLANC | MI | 48439-1381 |
| GIBSON, DONALD R | 7520 ELIN COURT | | | | DAYTON | OH | 45415-1150 |
| GIBSON, DONALD R | 15 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| GIBSON, DONALD R | 7520 ELIN CT | | | | DAYTON | OH | 45415-1150 |
| GIBSON, DONALD R | 970 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| GIBSON, DONALD R | 4290 LINDEN AVE APT 11 | | | | DAYTON | OH | 45432 |
| GIBSON, DONNA | 6670 HURON ST | | | | CASS CITY | MI | 48726-1242 |
| GIBSON, DONNA | 6670 HURON STREET | | | | CASS CITY | MI | 48726 |
| GIBSON, DONNA C | 6308 JASON LANE | | | | CENTERVILLE | OH | 45459-5459 |
| GIBSON, DONNA C | 6308 JASON LN | | | | CENTERVILLE | OH | 45459-2537 |
| GIBSON, DONNA J | 223 MEADOW POINTE DR | | | | FENTON | MI | 48430-3259 |
| GIBSON, DORETHEA DARLEN | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| GIBSON, DORIS | 11029 GABRIEL STREET | | | | ROMULUS | MI | 48174-1428 |
| GIBSON, DORIS | 3756 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2220 |
| GIBSON, DORIS J | 11530 SUMMER TRACE | | | | HAMPTON | GA | 30228-2694 |
| GIBSON, DORIS V | 50 CATHY LN | | | | BURLINGTON | NJ | 08016-9720 |
| GIBSON, DOROTHY B. | 514 S COLORADO ST | | | | WHITNEY | TX | 76692-2821 |
| GIBSON, DOROTHY L | 24061 DANTE ST | | | | OAK PARK | MI | 48237-2028 |
| GIBSON, DUANE | PO BOX 21035 | | | | DETROIT | MI | 48221-0035 |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: DAVID M. FELDMAN, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GIBSON, DUNN & CRUTCHER LLP | ATTY FOR WILMINGTON TRUST COMPANY | ATT: MATTHEW J. WILLIAMS, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 |
| GIBSON, EARL L | 3317 PLEASANT DR | | | | MIDWEST CITY | OK | 73110-3823 |
| GIBSON, EARNEST | 7668 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1504 |
| GIBSON, EDDIE B | 5480 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| GIBSON, EDDIE BERNARD | 5480 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| GIBSON, EDITH L | 6215 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-3252 |
| GIBSON, EDNA D | 5206 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2254 |
| GIBSON, EDWARD C | 6590 WOODHAVEN DR APT 3 | | | | WATERFORD | MI | 48327-4228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, EDWARD J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, EDWARD J | 64 EAST 94TH STREET | | | | NEW YORK | NY | 10128 |
| GIBSON, EDWIN M | 141 MONTICELLO CT | | | | NOBLESVILLE | IN | 46060-5442 |
| GIBSON, EDWIN S | 130 E ARBOR VIEW DR APT A4 | | | | SPRING ARBOR | MI | 49283-9608 |
| GIBSON, ELBERT M | 9231 PECK RD | | | | MANTUA | OH | 44255-9747 |
| GIBSON, ELDON L | PO BOX 224 | | | | BROOKVILLE | IN | 47012-0224 |
| GIBSON, ELIZABETH | 337 SPRING ST | | | | ROMEO | MI | 48065 |
| GIBSON, ELIZABETH | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| GIBSON, ELIZABETH | APT 2 | 425 HIGHWAY 89 SPUR | | | LINN | MO | 65051-3063 |
| GIBSON, ELIZABETH A | 550 LAKEVIEW DR | | | | SCOTTSVILLE | KY | 42164-9296 |
| GIBSON, ELIZABETH A | 2105 STONE RIDGE CIR | | | | BEREA | OH | 44017-3104 |
| GIBSON, ELIZABETH C | 15215 GARFIELD | | | | REDFORD | MI | 48239 |
| GIBSON, ELLEN G | 3101 DARWIN LANE | | | | KOKOMO | IN | 46902-4572 |
| GIBSON, ELMER T | 500 WEST ST | | | | BLISSFIELD | MI | 49228-1078 |
| GIBSON, ELSA LEONA | 5365 HWY 49 SOUTH | | | | PARAGOULD | AR | 72450-8945 |
| GIBSON, ELSA LEONA | 5365 HIGHWAY 49 S | | | | PARAGOULD | AR | 72450-8945 |
| GIBSON, EMITTE | 1908 W DAYTON ST | | | | FLINT | MI | 48504-2715 |
| GIBSON, ERNEST E | 1830 SNARDON MILL RD | | | | ALLENSVILLE | KY | 42204-9061 |
| GIBSON, ERNEST J | 652 CANDLE LN | | | | BIRMINGHAM | AL | 35214 |
| GIBSON, ERNESTINE W | 2932 N PEG LN | | | | FAYETTEVILLE | AR | 72703-3944 |
| GIBSON, ESTELLE F | 6507 PACIFIC AVE PMB 175 | | | | STOCKTON | CA | 95207-3717 |
| GIBSON, ETHEL | 3849 GAYLORD ST | | | | DETROIT | MI | 48212-1105 |
| GIBSON, ETHEL P | 4815 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| GIBSON, EUGENE | 605 INGOMAR ST | | | | INDIANAPOLIS | IN | 46241-0603 |
| GIBSON, EVELYN | 4430 GREENTREE TRL | | | | COLLEGE PARK | GA | 30349-1743 |
| GIBSON, EVERETT R | 621 GEYER ST | | | | DAYTON | OH | 45405-4352 |
| GIBSON, EVETTE M | 5813 LEAF CT | | | | CHARLOTTE | NC | 28214-2765 |
| GIBSON, FANNIE | B THOMAS ELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| GIBSON, FANNIE B | 15 EL PASO BLVD LOT 46 | | | | MANITOU SPRINGS | CO | 80829-2465 |
| GIBSON, FAYASHA L | 425 OLIVE AVE NE | | | | WARREN | OH | 44483 |
| GIBSON, FLORA L | 945 E CROSS ST | | | | YPSILANTI | MI | 48198-3886 |
| GIBSON, FLORENCE D | 5115 E 53RD PKWY | | | | ANDERSON | IN | 46013-2919 |
| GIBSON, FOSTER R | 10880 BEL AIR DR | | | | CHERRY VALLEY | CA | 92223-5586 |
| GIBSON, FRANCES | 1171 HOOVER RD | | | | MANSFIELD | OH | 44903 |
| GIBSON, FRANCES S | 556 CHURCH RD | | | | HILTON | NY | 14468-9207 |
| GIBSON, FRANCIS D | 10597 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9711 |
| GIBSON, FRANK J | 775 RITCHIE LN | | | | BARDSTOWN | KY | 40004-9533 |
| GIBSON, FRANK S | 1171 KENT RD | | | | KENT | NY | 14477-9751 |
| GIBSON, FRANKLIN D | 19 BRENDA ST | | | | PORT DEPOSIT | MD | 21904-1741 |
| GIBSON, FRANKLIN R | 17697 OLYMPIA | | | | REDFORD | MI | 48240-2170 |
| GIBSON, FRED D | 27915 PUEBLO SPGS | | | | HAYWARD | CA | 94545-4517 |
| GIBSON, FRED L | 24520 S RIVER RD | | | | CLINTON TWP | MI | 48036-3243 |
| GIBSON, FREDDIE J | 9375 S 950 E | | | | AMBOY | IN | 46911-9388 |
| GIBSON, FREDDIE JOE | 9375 S 950 E | | | | AMBOY | IN | 46911-9388 |
| GIBSON, G. T | 4291 MEADOWBROOK LN | | | | MASON | OH | 45040-4507 |
| GIBSON, GABRIEL M | 12947 TOWNSEND DR APT 311 | | | | GRAND LEDGE | MI | 48837-8711 |
| GIBSON, GALE W | 28791 ALOHA LN | | | | MONTGOMERY | TX | 77356-2804 |
| GIBSON, GARY A | 2080 DODSON DR SW | | | | ATLANTA | GA | 30311-4442 |
| GIBSON, GARY H | 7058 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9547 |
| GIBSON, GARY L | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| GIBSON, GARY L | 930 E BROADWAY ST TRLR 86 | | | | NORTH BALTIMORE | OH | 45872-9586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, GARY L | 6082 HARDY AVE | | | | EAST LANSING | MI | 48823-1519 |
| GIBSON, GARY L | 2610 BRAHMS BLVD | | | | W CARROLLTON | OH | 45449-3203 |
| GIBSON, GARY LEE | 930 E BROADWAY ST TRLR 86 | | | | NORTH BALTIMORE | OH | 45872-9586 |
| GIBSON, GARY M | 5013 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515 |
| GIBSON, GARY N | 10032 HUNT CT | | | | DAVISON | MI | 48423-3513 |
| GIBSON, GARY T | 13645 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1928 |
| GIBSON, GAYL A | 804 CRISPIN | | | | ROCHESTER HILLS | MI | 48307-2466 |
| GIBSON, GAYLEN C | 5344 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| GIBSON, GENE R | 18632 APPOLINE ST | | | | DETROIT | MI | 48235-1315 |
| GIBSON, GENEVA | 975 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| GIBSON, GENEVIEVE J | 9047 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| GIBSON, GEORGE | 1705 W COLE RD | | | | FREMONT | OH | 43420-8564 |
| GIBSON, GEORGE C | 3045 FISHER RD | | | | HOWELL | MI | 48855-6737 |
| GIBSON, GEORGE J | 11912 AMETHYST ST | | | | GARDEN GROVE | CA | 92845-1251 |
| GIBSON, GEORGE R | 8550 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| GIBSON, GEORGE V | 2467 N AINGER RD | | | | CHARLOTTE | MI | 48813-8848 |
| GIBSON, GEORGE W | 2711 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9518 |
| GIBSON, GEORGE W | 8602 GOLD PEAK DR UNIT A | | | | HIGHLANDS RANCH | CO | 80130-7138 |
| GIBSON, GEORGIA L | 4320 SUNRISE RD | | | | INDIANAPOLIS | IN | 46228-3131 |
| GIBSON, GEORGIA M | 124 N 14TH ST | | | | SAGINAW | MI | 48601-1723 |
| GIBSON, GERALD E | 10333 W PIERCE RD | | | | SUMNER | MI | 48889-9713 |
| GIBSON, GERALD W | 1723 CHURCH ST | | | | DALTON | NY | 14836-9657 |
| GIBSON, GERALD W | PO BOX 331 | - 35 VERMONT ST | | | NUNDA | NY | 14517-0331 |
| GIBSON, GERALDINE | PO BOX 655 | | | | TOMPKINSVILLE | KY | 42167-0655 |
| GIBSON, GERALDINE F | 3266 FRANCISE LANE | | | | COLOMA | IN | 46902 |
| GIBSON, GERALDINE G | 2901 E CENTER RD | | | | KOKOMO | IN | 46902-9795 |
| GIBSON, GERTRUDE | 275 JACKSON DR | | | | MOREHEAD | KY | 40351-8348 |
| GIBSON, GILBERT D | 3188 COUNTY ROAD 52 | | | | ROGERSVILLE | AL | 35652-4701 |
| GIBSON, GLADYS | 1170 MANETTE CIRCLE | | | | HOLLY HILL | FL | 32117-1924 |
| GIBSON, GLADYS O | 4412 LAPEER ROAD | | | | BURTON | MI | 48509-1810 |
| GIBSON, GLADYS O | 4412 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| GIBSON, GLENEVA I | 1527 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344-8516 |
| GIBSON, GLORIA L | 5791 S YAMPA ST | | | | CENTENNIAL | CO | 80015-2900 |
| GIBSON, GLORIA L | 5791 SOUTH YAMPA ST | | | | CENTENNIAL | CO | 80015 |
| GIBSON, GORDON G | 2720 DEWEY ST | | | | ANDERSON | IN | 46016-4748 |
| GIBSON, GORDON P | G-6055 CARPENTER ROAD | | | | FLINT | MI | 48506 |
| GIBSON, GRACE L | 5974 YORKSHIRE | | | | DETROIT | MI | 48224-2041 |
| GIBSON, GRACE L | 3468 N LINDEN RD | | | | FLINT | MI | 48504-1751 |
| GIBSON, GREG B | 10525 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8200 |
| GIBSON, GREG B | 3120 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8393 |
| GIBSON, GREGORY | 4171 POPLAR AVE | | | | MEMPHIS | TN | 38117-3644 |
| GIBSON, GREGORY A | 14028 NORTH RD | | | | FENTON | MI | 48430-1331 |
| GIBSON, GREGORY A | 212 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| GIBSON, GREGORY D | 6389 HUDSON ROAD | | | | COCOA | FL | 32927-2286 |
| GIBSON, GREGORY DALE | 6389 HUDSON ROAD | | | | COCOA | FL | 32927-2286 |
| GIBSON, GREGORY M | 23877 ROAD J | | | | CLOVERDALE | OH | 45827-9759 |
| GIBSON, GWENDOLYN | PO BOX 1394 | | | | PONTIAC | MI | 48341 |
| GIBSON, HAROLD W | 8006 FOREST LAWN CT | | | | CENTERVILLE | OH | 45458-2912 |
| GIBSON, HARRY W | PO BOX 360 | 658 FOREDECK LANE | | | EDISTO ISLAND | SC | 29438-0360 |
| GIBSON, HARVEY D | 608 2ND ST | | | | HARBOR SPRINGS | MI | 49740-1420 |
| GIBSON, HAZEL L | HC 71 BOX 78 A | | | | WHARNCLIFFE | WV | 25651-9702 |
| GIBSON, HAZEL L | HC 71 BOX 78 | | | | WHARNCLIFFE | WV | 25651-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, HELEN D. | 102 BISHOP ST | | | | AUBURNDALE | FL | 33823-2543 |
| GIBSON, HENRY B | PO BOX 175 | | | | HOGANSBURG | NY | 13655-0175 |
| GIBSON, HENRY BLAKE | PO BOX 175 | | | | HOGANSBURG | NY | 13655-0175 |
| GIBSON, HENRY J | 21126 SUN HAVEN DR | | | | KATY | TX | 77449-6579 |
| GIBSON, HENRY L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GIBSON, HENRY W | 3412 W OREGON RD | | | | LAPEER | MI | 48446-7753 |
| GIBSON, HERBERT | 435 S 11TH ST | | | | SAGINAW | MI | 48601-1946 |
| GIBSON, HERBERT E | 615 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| GIBSON, HERSCHEL A | 1306 E ADAMS ST | | | | MUNCIE | IN | 47305-2709 |
| GIBSON, HILA E | 6022 TURNBERRY DR | | | | BANNING | CA | 92220-6616 |
| GIBSON, HOLTON C | 58 RAY ST | | | | EWING | NJ | 08638-2347 |
| GIBSON, HOMER J | 500 W PAYTON ST LOT 2A | | | | GREENTOWN | IN | 46936-1157 |
| GIBSON, HOWARD N | 223 MEADOW POINTE DR | | | | FENTON | MI | 48430-3259 |
| GIBSON, HOYT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GIBSON, IMOGENE L | 88 STEVENS DR | | | | HANNIBAL | MO | 63401-3675 |
| GIBSON, IRENE A. | 41 CLARKSON DR | | | | TOMS RIVER | NJ | 08753-2605 |
| GIBSON, ISAAC | 1176 CROCKETT DR 8344 | | | | SAINT LOUIS | MO | 63132 |
| GIBSON, J C | 813 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3625 |
| GIBSON, J C | 510 HARRIET ST | | | | FLINT | MI | 48505-4712 |
| GIBSON, J C | 17610 GREENFIELD RD | | | | DETROIT | MI | 48235-3117 |
| GIBSON, JACK D | 551 DEVILS NECK RD | | | | CORBIN | KY | 40701-4729 |
| GIBSON, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON, JACK W | 3129 WESTHAVEN DR | | | | PORT HURON | MI | 48060-1749 |
| GIBSON, JACOB A | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| GIBSON, JACOB ANDREW | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| GIBSON, JACQUALINE | 2466 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| GIBSON, JACQUELINE | 34 REED ST | | | | LOCKPORT | NY | 14094 |
| GIBSON, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GIBSON, JAMES | | | | | | | |
| GIBSON, JAMES A | 2060 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3010 |
| GIBSON, JAMES A | 296 E 293RD ST | | | | WILLOWICK | OH | 44095-4650 |
| GIBSON, JAMES C | 1170 MANETTE CIR | | | | HOLLY HILL | FL | 32117-1924 |
| GIBSON, JAMES C | 269 AMOLEE LN | | | | SEVIERVILLE | TN | 37876-1957 |
| GIBSON, JAMES C | 425 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1509 |
| GIBSON, JAMES C | 3366 HANNAN RD | | | | CANTON | MI | 48188-2804 |
| GIBSON, JAMES CURTIS | 6146 E. KNOLL DR. #277 | | | | GRAND BLANC | MI | 48439 |
| GIBSON, JAMES D | 7775 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9601 |
| GIBSON, JAMES E | 4316 FOXBERRY RUN | | | | LOGANVILLE | GA | 30052-5173 |
| GIBSON, JAMES E | 130 CLEARVIEW DR | | | | LILY | KY | 40740-3007 |
| GIBSON, JAMES E | 2410 NORTHFIELD CT | | | | YUBA CITY | CA | 95993-1004 |
| GIBSON, JAMES E | ROUTE 1 | P O BOX 815 | | | ROSE HILL | VA | 24281 |
| GIBSON, JAMES E | 2955 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| GIBSON, JAMES F | 1807 NW WESTBROOKE DR | | | | BLUE SPRINGS | MO | 64015-7222 |
| GIBSON, JAMES H | 5435 STATLER DR | | | | BURTON | MI | 48509-1348 |
| GIBSON, JAMES H | 24 GIBSON PVT DR | | | | HARTSELLE | AL | 35640-5654 |
| GIBSON, JAMES K | 1361 EDINBURGH DR | | | | TROY | OH | 45373-8226 |
| GIBSON, JAMES K | 15832 COYOTE HILL DR | | | | FORT WORTH | TX | 76177-2132 |
| GIBSON, JAMES L | 2439 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2164 |
| GIBSON, JAMES L | 15 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| GIBSON, JAMES L | 546 FONTANA PL SW | | | | HARTSELLE | AL | 35640-7256 |
| GIBSON, JAMES L | 9565 STATE ROUTE DD | | | | BLOOMSDALE | MO | 63627-8990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, JAMES O | 276 FRANCES DR | | | | BLANCHESTER | OH | 45107-8734 |
| GIBSON, JAMES R | 1419 OAK ST | | | | PORT HURON | MI | 48060-6111 |
| GIBSON, JAMES R | 3650 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9710 |
| GIBSON, JAMES R | 1685 W BRONCO LN | | | | COTTONWOOD | AZ | 86326-7337 |
| GIBSON, JAMES W | 56 NEAL AVE 58 | | | | DAYTON | OH | 45405 |
| GIBSON, JAMES W | 215 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6397 |
| GIBSON, JANE A | 8400 N CALVERTS DR | | | | MONTICELLO | IN | 47960-8052 |
| GIBSON, JANE C | 18607 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430-3722 |
| GIBSON, JANET F | 125 WALNUT DR | | | | CHRISTIANSBURG | VA | 24073-5733 |
| GIBSON, JANICE A | 529 IMLAY DR | | | | ZANESVILLE | OH | 43701 |
| GIBSON, JANICE FAYE | 16322 CHANDLER RD | | | | EAST LANSING | MI | 48823-6118 |
| GIBSON, JANICE VIRGINIA | 14712 ARDEN ST | | | | LIVONIA | MI | 48154-3504 |
| GIBSON, JASON E | 813 FOREST DR | | | | FENTON | MI | 48430-1410 |
| GIBSON, JEANINE | 7406 BRUSHWOOD ROAD | | | | CAMBY | IN | 46113-9404 |
| GIBSON, JEANNE D | 5705 ALLISON WOOD COURT | | | | HIRAM | GA | 30141-3347 |
| GIBSON, JEFF | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, JEFFREY A | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, JEFFREY A. | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, JEFFREY J | 1115 KINNEY AVE APT 32 | | | | AUSTIN | TX | 78704-2162 |
| GIBSON, JEFFREY L | 813 FOREST DR | | | | FENTON | MI | 48430-1410 |
| GIBSON, JEFFREY L | 218 RIVIERA TER | | | | WATERFORD | MI | 48328-3467 |
| GIBSON, JERRY A | 9264 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4172 |
| GIBSON, JERRY ALAN | 9264 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4172 |
| GIBSON, JERRY D | 507 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 |
| GIBSON, JERRY L | 973 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2533 |
| GIBSON, JERRY LEE | 973 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2533 |
| GIBSON, JERRY R | 7541 22ND AVE | | | | JENISON | MI | 49428-7759 |
| GIBSON, JESSE J | 1855 BERKLEY AVE | | | | CINCINNATI | OH | 45237-6115 |
| GIBSON, JESSE K | 10221 E 57TH ST | | | | RAYTOWN | MO | 64133-3328 |
| GIBSON, JIMMIE | 14817 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| GIBSON, JIMMIE D | PO BOX 7066 | | | | FLINT | MI | 48507-0066 |
| GIBSON, JIMMIE L | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2326 |
| GIBSON, JIMMY M | 26481 SCOGGINS RD | | | | ELKMONT | AL | 35620-4625 |
| GIBSON, JIMMY T | 4929 SUNNY RIDGE CT | | | | FLOWERY BRANCH | GA | 30542-6414 |
| GIBSON, JOAN L | 572 HALCOR LN | | | | CINCINNATI | OH | 45255-5010 |
| GIBSON, JOE | 1305 UW CLEMON CIR | | | | BIRMINGHAM | AL | 35214 |
| GIBSON, JOE | 219 10TH AVE SW | | | | DECATUR | AL | 35601-2115 |
| GIBSON, JOE A | 1968 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8801 |
| GIBSON, JOE W | 176 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| GIBSON, JOE W | 535 GAMALIEL RD | | | | RED BOILING SPRINGS | TN | 37150-3504 |
| GIBSON, JOEANN | 6312 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2738 |
| GIBSON, JOHN | 3015 RAMOND ST | | | | SAGINAW | MI | 48601-5930 |
| GIBSON, JOHN | | | | | | | |
| GIBSON, JOHN B | 4418 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| GIBSON, JOHN C | 1312 SAINT GEORGE PL | | | | MOORE | OK | 73160-1628 |
| GIBSON, JOHN E | 25 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9114 |
| GIBSON, JOHN E | 25 NORTH GRANDVIEW BEACH ROAD | | | | INDIAN RIVER | MI | 49749-9114 |
| GIBSON, JOHN H | 4083 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9518 |
| GIBSON, JOHN H | 4083 HUSSEY RD. | | | | JAMESTOWN | OH | 45335-9518 |
| GIBSON, JOHN H | 15215 GARFIELD #1 | | | | REDFORD | MI | 48239 |
| GIBSON, JOHN J | 229 CRAWFORD ST APT 4 | | | | MONTICELLO | KY | 42633-1497 |
| GIBSON, JOHN L | 1624 CAUCHY RD | | | | MIO | MI | 48647-9052 |
| GIBSON, JOHN L | 11588 LONGDEN AVE | | | | PINCKNEY | MI | 48169-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON, JOHN LAWRENCE | 11588 LONGDEN AVE | | | | PINCKNEY | MI | 48169-8011 |
| GIBSON, JOHN M | PO BOX 356 | | | | WILLIAMSPORT | TN | 38487-0356 |
| GIBSON, JOHN R | 2590 37TH AVE NE | | | | NAPLES | FL | 34120-7436 |
| GIBSON, JOHN R | 4042 SAN MARINO ST | | | | DAYTON | OH | 45440 |
| GIBSON, JOHN S | 1309 HOMER AVE | | | | KANSAS CITY | KS | 66102-5774 |
| GIBSON, JOHN W | 1773 EMERSON AVE | | | | YPSILANTI | MI | 48198-9234 |
| GIBSON, JOLENE | 13702 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2888 |
| GIBSON, JON | 4271 OLD KING RD | | | | SAGINAW | MI | 48601-7167 |
| GIBSON, JOSEPH C | 7770 OAK STREET | P.O. BOX 152 | | | ROBELINE | LA | 71469 |
| GIBSON, JOSEPH L | 3725 N GRAHAM RD | | | | FRANKLIN | IN | 46131-7131 |
| GIBSON, JOSEPH R | 3610 CACO ST | | | | FLINT | MI | 48504 |
| GIBSON, JOSEPH ROBERT | 3610 CACO ST | | | | FLINT | MI | 48504 |
| GIBSON, JOYCE A | 7058 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9547 |
| GIBSON, JUDITH | 3875 METAMORA RD | | | | OXFORD | MI | 48371-1627 |
| GIBSON, JUDITH | 103 MEATH RD | | | | EATON RAPIDS | MI | 48827-1360 |
| GIBSON, JUDITH A | RR 1 BOX 16205 | | | | PORUM | OK | 74455-9616 |
| GIBSON, JUDITH EILEEN | 1032 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |
| GIBSON, JULIAN | 957 PARK GATE PL | | | | STONE MOUNTAIN | GA | 30083-2665 |
| GIBSON, JULIE M | 186 WASHINGTON PARK | | | | BROOKLYN | NY | 11205-4007 |
| GIBSON, JUNE | 8101 BULLERDICK ROAD | | | | POLAND | IN | 47868-6807 |
| GIBSON, K V | 3709 CAMBIUM CT | | | | VALDOSTA | GA | 31605-6537 |
| GIBSON, KATHLEEN A | 1219 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| GIBSON, KATHRYN L. | 3105 COBBLESTONE RDG | P.O. BOX 235 | | | TECUMSEH | MI | 49286-7767 |
| GIBSON, KATHY A | 5040 GALENA CT | | | | IMPERIAL | MO | 63052-1588 |
| GIBSON, KAY | 2139 MORRISON AVE | | | | LAKEWOOD | OH | 44107 |
| GIBSON, KEITH J | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| GIBSON, KENNETH B | 189 ANDERSON AVE NW | | | | ATLANTA | GA | 30314-1852 |
| GIBSON, KENNETH J | 254 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| GIBSON, KENT G | 4566 W BRADFORD CT | | | | NEW PALESTINE | IN | 46163-8515 |
| GIBSON, KENT GLENN | 4566 W BRADFORD CT | | | | NEW PALESTINE | IN | 46163-8515 |
| GIBSON, KERRY | 1464 BIRCH DR | | | | NORTH TONAWANDA | NY | 14120-2238 |
| GIBSON, KIMBLE | 209 E WALNUT ST | | | | SUMMITVILLE | IN | 46070-9497 |
| GIBSON, KURT A | 7406 BRUSHWOOD RD | | | | CAMBY | IN | 46113-9404 |
| GIBSON, KURT ALAN | 7406 BRUSHWOOD RD | | | | CAMBY | IN | 46113-9404 |
| GIBSON, KYLE L | 52579 SEVEN OAKS DRIVE | | | | SHELBY TWP | MI | 48316-2989 |
| GIBSON, L B | 163 REHOBOTH LN | | | | MOORESVILLE | NC | 28117-6711 |
| GIBSON, L D | 1182 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| GIBSON, LA VERNE A | 2520 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| GIBSON, LARRY A | 2713 NE 33RD AVENUE | APT A | | | FORT LAUDERDALE | FL | 33308 |
| GIBSON, LARRY E | 8141 WHEELING PIKE | | | | JONESBORO | IN | 46938-9725 |
| GIBSON, LARRY L | 1224 S H ST | | | | ELWOOD | IN | 46036-2350 |
| GIBSON, LARRY L | 126 E PENN ST | | | | PORTLAND | IN | 47371-1035 |
| GIBSON, LARRY L | 5220 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2136 |
| GIBSON, LARRY M | 1625 HILL ST | | | | ANDERSON | IN | 46012-2425 |
| GIBSON, LARRY W | 8742 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| GIBSON, LAURA C. | 7706 TARDELLI LN | | | | INDIANAPOLIS | IN | 46214-2358 |
| GIBSON, LAWRENCE D | 7340 STOCK RANCH RD APT 221 | | | | CITRUS HEIGHTS | CA | 95621-5576 |
| GIBSON, LAWRENCE H | 15 E KIRBY ST APT 1029 | | | | DETROIT | MI | 48202-4043 |
| GIBSON, LAWRENCE V | 53394 MARIAN DR | | | | SHELBY TWP | MI | 48315-1910 |
| GIBSON, LEANNA M | 490 FISCHER DR | | | | PHILLIPSBURG | KS | 67661-2809 |
| GIBSON, LENITTA | 3102 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| GIBSON, LENORA S | 8322 KOUSA DR | | | | INDIANAPOLIS | IN | 46234-1892 |
| GIBSON, LEOLA J. | 12745 RD #189 | | | | OAKWOOD | OH | 45873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, LEONARD | 8885 CROSLEY ROAD | | | | SPRINGBORO | OH | 45066-9608 |
| GIBSON, LEONARD A | 6785 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9430 |
| GIBSON, LEONARD S | 28272 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2409 |
| GIBSON, LEROY | 606 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| GIBSON, LESLIE J | 2126 MORRIS AVE | | | | BURTON | MI | 48529 |
| GIBSON, LEVE | 147 E 119TH PL | | | | CHICAGO | IL | 60628-6220 |
| GIBSON, LILA M | 7496 CHATLAKE DR | | | | DAYTON | OH | 45424 |
| GIBSON, LILLIAN L | P O BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| GIBSON, LILLIAN L | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| GIBSON, LILLIAN T | 1051 ROBINSON AVENUE | | | | BARBERTON | OH | 44203-3852 |
| GIBSON, LIMMIE L | PO BOX 94 | | | | CLIO | AL | 36017-0094 |
| GIBSON, LINDA G | 1342 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| GIBSON, LINDA J | 591 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| GIBSON, LINDA L | 1685 SACRAMENTO TRL | HARTLAND MEADOW | | | HARTLAND | MI | 48353-3769 |
| GIBSON, LINDA M | 884 N LAKE CLAIRE CIR | | | | OVIEDO | FL | 32765-8492 |
| GIBSON, LISA E | 225 INVERNESS AVE | | | | VANDALIA | OH | 45377-2214 |
| GIBSON, LISA E | 5405 STONE CROFT TRL SW | | | | ATLANTA | GA | 30331-8901 |
| GIBSON, LISA ELAINE | 5405 STONE CROFT TRL SW | | | | ATLANTA | GA | 30331-8901 |
| GIBSON, LISA M | 1930 NASH COURT | | | | DAYTON | OH | 45439 |
| GIBSON, LLOYD D | 8831 N COPELAND RIDGE RD | | | | MADISON | IN | 47250-9581 |
| GIBSON, LLOYD E | 801 SAINT JOSEPH AVE | | | | ATCHISON | KS | 66002-3038 |
| GIBSON, LOIS C | 32126 FREEDOM DR. | APT.201 | | | FARMINGTON | MI | 48336-4660 |
| GIBSON, LOIS C | 32126 FREEDOM RD APT 201 | | | | FARMINGTON HILLS | MI | 48336-4660 |
| GIBSON, LONA W | 5104 52ND AVE WEST | | | | BRADENTON | FL | 34210-4710 |
| GIBSON, LONNIE L | PO BOX 125 | | | | BOLIGEE | AL | 35443-0125 |
| GIBSON, LORENZO | PO BOX 431770 | | | | PONTIAC | MI | 48343-1770 |
| GIBSON, LORETTA | 120 S RUBY LN APT 37 | | | | FAIRVIEW HEIGHTS | IL | 62208-2612 |
| GIBSON, LORETTA | 120 SOUTH RUBY LANE | | | | FAIRVIEW HTS | IL | 62208-2612 |
| GIBSON, LORI R | 16030 WILLOWSHORES DRIVE | | | | FENTON | MI | 48430-9104 |
| GIBSON, LOTTIE J | 11615 HARRIS AVE | | | | LYNWOOD | CA | 90262-3814 |
| GIBSON, LOWELL | 1426 GALWAY CT | | | | LIBERTY | MO | 64068-3393 |
| GIBSON, LUCILLE M | 375 NIGHTINGALE ST | | | | LAPEER | MI | 48446-2370 |
| GIBSON, LUTHER B | 814 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| GIBSON, MARCIE L. | 118 YATES | | | | PARAGOULD | AR | 72450-4151 |
| GIBSON, MARCIE L. | 118 YATES ST | | | | PARAGOULD | AR | 72450-4151 |
| GIBSON, MARGARET | 10316 DOLAN AVE. | | | | DOWNEY | CA | 90241-2614 |
| GIBSON, MARGARET B | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| GIBSON, MARGARET L | 1420 PERRY RD APT 6-3 | | | | GRAND BLANC | MI | 48439 |
| GIBSON, MARGIE S | 1089 PLEASANT HILL RD | | | | BOWLING GREEN | KY | 42103-8722 |
| GIBSON, MARIAN T | 3317 FRANKIE LN | | | | DAYTON | OH | 45424-6207 |
| GIBSON, MARIE C | 133 HOURGLASS DR | | | | VENICE | FL | 34293-6056 |
| GIBSON, MARILYN J | 20061 MERRIDY ST | | | | CHATSWORTH | CA | 91311-3530 |
| GIBSON, MARILYN R | 3443 RICHMOND ST | | | | WATERFORD | MI | 48328-1421 |
| GIBSON, MARJORY | 601 SCOTT ST | | | | CRESTLINE | OH | 44827-1550 |
| GIBSON, MARK A | 7082 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| GIBSON, MARK A | 2871 TALL OAKS BLVD | | | | KOKOMO | IN | 46901-7705 |
| GIBSON, MARK A | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 |
| GIBSON, MARK ALLEN | 7082 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| GIBSON, MARK R | 2000 E 29TH ST TRLR 3 | | | | MUNCIE | IN | 47302-5926 |
| GIBSON, MARK W | 3731 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9709 |
| GIBSON, MARSHALL | 4628 WEST 100 SOUTH | | | | NEW PALESTINE | IN | 46163-8999 |
| GIBSON, MARSHALL L | 916 BAGWELL AVE | | | | MURRAY | KY | 42071-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, MARVIN | 210 TABOR FOREST DR | | | | OXFORD | GA | 30054-4144 |
| GIBSON, MARVIN | 27 E BROAD ST | | | | MONROEVILLE | OH | 44847-9407 |
| GIBSON, MARVIN R | 12235 E P AVE | | | | CLIMAX | MI | 49034-9725 |
| GIBSON, MARY | 163 CROWTHERS DR | | | | HAMILTON | OH | 45013-1779 |
| GIBSON, MARY A | 4135 CHARBONIER ROAD | | | | FLORISSANT | MO | 63031-5648 |
| GIBSON, MARY B | 312 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| GIBSON, MARY ELIZABETH | | | | | | | |
| GIBSON, MARY I | 517 NW ALEXA LN | | | | LEES SUMMIT | MO | 64081-4051 |
| GIBSON, MARY J | 503 EAST OSTERHOUT RD | | | | KALAMAZOO | MI | 49002-7124 |
| GIBSON, MARY J | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| GIBSON, MARY J | 503 E OSTERHOUT AVE | | | | PORTAGE | MI | 49002-7124 |
| GIBSON, MARY L | 1350 CHESTNUT DR APT E | | | | TIPP CITY | OH | 45371-3301 |
| GIBSON, MARY N | PO BOX 15 | | | | YOUNGSTOWN | OH | 44501-0015 |
| GIBSON, MARY S | 4568 MAYO DRIVE | | | | COLUMBUS | GA | 31909-2014 |
| GIBSON, MARY W | 28311 UNION HILL RD | | | | ANDERSON | AL | 35610-3527 |
| GIBSON, MATILDA R | 5547 E BAYWOOD AVE | | | | MESA | AZ | 85206-1429 |
| GIBSON, MATTHEW J | 5103 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8903 |
| GIBSON, MAURICE K | 323 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-5320 |
| GIBSON, MELVIN | | | | | | | |
| GIBSON, MELVIN | 7848 SOUTHFIELD DR | | | | INDIANAPOLIS | IN | 46227-5857 |
| GIBSON, MELVIN D | 3674 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| GIBSON, MELVIN G | PRICE WAICUKAUSKI & RILEY LLC | HAMMOND BLOCK BUILDING 301 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204 |
| GIBSON, MERLE E | 9110 MEEKER RD | | | | DAYTON | OH | 45414-1349 |
| GIBSON, MICHAEL | 7671 W 00 NS | | | | KOKOMO | IN | 46901-9527 |
| GIBSON, MICHAEL A | 2420 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| GIBSON, MICHAEL D | 10928 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| GIBSON, MICHAEL E | 3801 WEST THORNBURG DRIVE | | | | MUNCIE | IN | 47304-6122 |
| GIBSON, MICHAEL E | 339 RUNYON RD | | | | GREENWOOD | IN | 46142-9058 |
| GIBSON, MICHAEL F | 2005 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| GIBSON, MICHAEL K | 3337 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| GIBSON, MICHAEL KEN | 3337 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| GIBSON, MICHAEL P | 11236 TAVERNAY PKWY | | | | CHARLOTTE | NC | 28262-4429 |
| GIBSON, MICHAEL P | 32245 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3436 |
| GIBSON, MICHAEL R | 1520 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 |
| GIBSON, MICHAEL S | 3471 BAILES ST | | | | BONITA SPRINGS | FL | 34134 |
| GIBSON, MIKEY | 1365 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4325 |
| GIBSON, MILDRED E | 298 COUNTY ROAD 2410 | | | | IREDELL | TX | 76649-4545 |
| GIBSON, MILLIE S | 950 GARDNER RD | | | | KETTERING | OH | 45429-4550 |
| GIBSON, MILTON | 610 EAST RD | | | | SAREPTA | LA | 71071-2442 |
| GIBSON, MILTON L | 3818 SENECA ST | | | | FLINT | MI | 48504-3742 |
| GIBSON, MINNIE | 2211 S 10TH AVE APT 1 | | | | BROADVIEW | IL | 60153 |
| GIBSON, MORRIES | 10 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2427 |
| GIBSON, MOSE | 4105 LAMSON ST | | | | SAGINAW | MI | 48601-4174 |
| GIBSON, MYRTLE J | 1904 WOODRIDGE DR | | | | SAINT PETERS | MO | 63376 |
| GIBSON, NAOMI T | 509 PORTCHESTER DR | | | | COLUMBIA | SC | 29203-3032 |
| GIBSON, NEIL D | | | | | | | |
| GIBSON, NOLA M | 2054 N THORNTON RD #87 | | | | CASA GRANDE | AZ | 85222-7846 |
| GIBSON, NORMA J | 1182 RIVIERA DR | | | | FLINT | MI | 48507-3362 |
| GIBSON, OLETA | 14830 LUPINE LANE | | | | SURPRISE | AZ | 85374-3470 |
| GIBSON, OLETA | 14830 W LUPINE LN | | | | SURPRISE | AZ | 85374-3470 |
| GIBSON, OLIVER W | 1606 HOMEMAKER HILLS DR | | | | ARLINGTON | TX | 76010-4930 |
| GIBSON, OMAR | 426 REGISTRY BLF | | | | STONE MOUNTAIN | GA | 30087-6602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, PAMELA Y | 5477 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| GIBSON, PAMELA YVONNE | 5477 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439-9183 |
| GIBSON, PATRICIA A | 7422 N WEBSTER RD | | | | MT MORRIS | MI | 48458-9330 |
| GIBSON, PATRICIA | P O BOX 411 | | | | FALMOUTH | KY | 41040-0411 |
| GIBSON, PATRICIA | PO BOX 411 | | | | FALMOUTH | KY | 41040-0411 |
| GIBSON, PATRICIA A | 218 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| GIBSON, PATRICIA L | 130 E ARBOR VIEW DR APT A4 | | | | SPRING ARBOR | MI | 49283-9608 |
| GIBSON, PATRICIA L | 130 E ARBOR VIEW | APT A4 | | | SPRING ARBOR | MI | 49283 |
| GIBSON, PATRICK J | 2887 CHANEYSVILLE RD | | | | CLEARVILLE | PA | 15535-8828 |
| GIBSON, PATRICK M | 2410 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-4016 |
| GIBSON, PAUL T | 424 HERITAGE BLVD | | | | EDMOND | OK | 73025-2764 |
| GIBSON, PAULINE M | 5344 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| GIBSON, PEARL L | 21271 W. HIGHWAY 40 | OAK BEND VILLAGE LOT 98 | | | DUNNELLON | FL | 34431 |
| GIBSON, PEGGY A | 3169 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| GIBSON, PEGGY A | RTE 2 BOX 539 | | | | EWING | VA | 24248 |
| GIBSON, PERRY L | 28965 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3119 |
| GIBSON, PETER G | 2241 SEQUOIA DR | | | | CLEARWATER | FL | 33763-1140 |
| GIBSON, PETER M | 2589 CUNNINGHAM DR | | | | LANSING | MI | 48911-8434 |
| GIBSON, PHILIP F | PO BOX 54 | | | | MARIANNA | FL | 32447-0054 |
| GIBSON, PHILLIP L | 9181 N COUNTY ROAD 575 E | | | | MOORELAND | IN | 47360-9777 |
| GIBSON, PHYLLIS E | 6250 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |
| GIBSON, PHYLLIS J | 512 SUNDOWN DR | | | | KOKOMO | IN | 46901-4053 |
| GIBSON, PHYLLIS J | 7105 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9677 |
| GIBSON, RALEIGH C | 9735 SPRINGCRESS DR | | | | NOBLESVILLE | IN | 46060-4394 |
| GIBSON, RALPH H | 8255 SCOTTSVILLE RD | | | | FRANKLIN | KY | 42134-6188 |
| GIBSON, RANDALL L | 10 HEATHER RD | | | | NEWARK | DE | 19702-3709 |
| GIBSON, RANDOLPH M | RM 3-220 GM BLDG | (DOUAI, FRANCE) | | | DETROIT | MI | 48202 |
| GIBSON, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON, RAYMOND L | 950 BROOKSIDE DR | | | | CEDAR HILL | TX | 75104-4715 |
| GIBSON, RAYMOND T | 5123 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9758 |
| GIBSON, REVA N | 619 S MARKET ST | | | | KOKOMO | IN | 46901-5455 |
| GIBSON, RICHARD A | 8126 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| GIBSON, RICHARD A | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8319 |
| GIBSON, RICHARD A | 1005 DENWAY DR | | | | KALAMAZOO | MI | 49008-3179 |
| GIBSON, RICHARD C | 5801 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9424 |
| GIBSON, RICHARD D | 2416 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| GIBSON, RICHARD D | 146 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| GIBSON, RICHARD D | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| GIBSON, RICHARD E | 1725 BRADSHAW LN N | | | | ST PETERSBURG | FL | 33710-4819 |
| GIBSON, RICHARD E | 806 S LIVE OAK ST | | | | SAN SABA | TX | 76877-6904 |
| GIBSON, RICHARD J | 503 E OSTERHOUT AVE | | | | PORTAGE | MI | 49002-7124 |
| GIBSON, RICHARD J | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| GIBSON, RICHARD K | 3817 DONA CT | | | | CARMEL | IN | 46033-4431 |
| GIBSON, RICHARD L | 3860 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9424 |
| GIBSON, RICHARD L | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8070 |
| GIBSON, RICHARD L | 375 NIGHTINGALE ST | | | | LAPEER | MI | 48446-2370 |
| GIBSON, RICHARD R | 146 N 3942 E | | | | RIGBY | ID | 83442-5778 |
| GIBSON, RICK L | 45 NEW ROSE ST | | | | TRENTON | NJ | 08618-3805 |
| GIBSON, ROBERT | # 112 | 1970 NIAGARA FALLS BOULEVARD | | | TONAWANDA | NY | 14150-5542 |
| GIBSON, ROBERT | 3114 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-1832 |
| GIBSON, ROBERT | 1970 NIAGRA FALLS BLVD | ROOM 112 | | | TONAWANDA | NY | 14150 |
| GIBSON, ROBERT | 34756 HIBISCUS DR | | | | RIDGE MANOR | FL | 33523-8821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBSON, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, ROBERT C | 1541 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| GIBSON, ROBERT D | 12575 SWANN FARM LN | | | | BRIGHTON | MI | 48114-9295 |
| GIBSON, ROBERT E | 30012 BERMUDA DUNES WAY | | | | WESLEY CHAPEL | FL | 33543-6961 |
| GIBSON, ROBERT E | PO BOX 1107 | | | | RAYVILLE | LA | 71269-1107 |
| GIBSON, ROBERT J | 839 STEWVILLE DR | | | | VANDALIA | OH | 45377-1346 |
| GIBSON, ROBERT L | 180 E PEARL ST | | | | COLDWATER | MI | 49036-1932 |
| GIBSON, ROBERT L | 928 FENWAY CT | | | | ANDERSON | IN | 46011 |
| GIBSON, ROBERT L | PO BOX 442 | | | | GRAND BLANC | MI | 48480-0442 |
| GIBSON, ROBERT L | G4046 E PIERSON RD | | | | FLINT | MI | 48506 |
| GIBSON, ROBERT L | 47408 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5018 |
| GIBSON, ROBERT LEE | PO BOX 442 | | | | GRAND BLANC | MI | 48480-0442 |
| GIBSON, ROBERT M | 550 LAKEVIEW DR | | | | SCOTTSVILLE | KY | 42164-9296 |
| GIBSON, ROBERT N | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| GIBSON, ROBERT NOLAN | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| GIBSON, ROBERT R | 508 BLUEBONNET LN | | | | RED OAK | TX | 75154-4206 |
| GIBSON, ROBERT T | 6000 GLENS CT | | | | SEBRING | FL | 33876-6366 |
| GIBSON, ROBERT T | 2449 COUNTY ROAD 544 | | | | HANCEVILLE | AL | 35077-6206 |
| GIBSON, ROBERTA M | APT B | 5116 SOUTH WEBSTER STREET | | | KOKOMO | IN | 46902-4943 |
| GIBSON, ROBIN A | 133 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| GIBSON, RODDY L | 144 VINE DR | | | | BRANDON | MS | 39047-9113 |
| GIBSON, RODERICK D | 1375 E 14 MILE RD | | | | BIRMINGHAM | MI | 48009-2037 |
| GIBSON, RODNEY L | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 |
| GIBSON, ROGER D | 8885 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| GIBSON, ROGER G | 2100 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| GIBSON, ROGER J | 120 NORTHWOODS DR APT B | | | | SENECA | SC | 29678-1061 |
| GIBSON, ROLAND M | 487 N NEFF RD | | | | STANTON | MI | 48888-9477 |
| GIBSON, ROLLAND E | 3169 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1576 |
| GIBSON, RONALD A | 5227 REDFORD DR | | | | BRUNSWICK | OH | 44212-6467 |
| GIBSON, RONALD E | 1420 SAUK TRL | | | | TECUMSEH | MI | 49286-1634 |
| GIBSON, RONALD G | 6749 FISHER RD | | | | OAKFIELD | NY | 14125-9750 |
| GIBSON, RONALD H | 4805 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3451 |
| GIBSON, RONALD H | 12796 MARLOWE ST | | | | DETROIT | MI | 48227-2872 |
| GIBSON, RONALD J | 292 VENICE GOLF CLUB DR | | | | VENICE | FL | 34292-3147 |
| GIBSON, RONALD L | 5304 STILL BREEZE AVE | | | | LAS VEGAS | NV | 89130-1571 |
| GIBSON, RONALD L | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| GIBSON, RONALD W | 1003 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| GIBSON, ROOSEVELT | 5566 TROY PIKE | | | | DAYTON | OH | 45424-5703 |
| GIBSON, ROSAMAE | 14817 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| GIBSON, ROSCO | 1933 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| GIBSON, ROSE H | 4806 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| GIBSON, ROSE M | 7600 ROSBOLT RD | | | | MILAN | MI | 48160-9732 |
| GIBSON, ROSIE M | 102 PINE ST | | | | EUTAW | AL | 35462-1618 |
| GIBSON, ROSIE M. | 102 PINE STREET | | | | EUTAW | AL | 35462-1618 |
| GIBSON, ROY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| GIBSON, ROY C | 8990 JULIA MDWS | | | | INDEPENDENCE | KY | 41051-8657 |
| GIBSON, ROY L | 5804 PONTIAC DR APT A | | | | INDIANAPOLIS | IN | 46224-7110 |
| GIBSON, RUBY GEREN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GIBSON, RUBY J | 775 RITCHIE LANE | | | | BARDSTOWN | KY | 40004-9533 |
| GIBSON, RUFUS | 70 MANCHESTER PKWY APT 102 | | | | HIGHLAND PARK | MI | 48203-3670 |
| GIBSON, RUFUS | 641 W YORKE ST | | | | FLINT | MI | 48505 |
| GIBSON, RUTH E | 126 PELICAN RD | | | | ST AUGUSTINE | FL | 32086-6120 |
| GIBSON, SAM J | 7300 AMERICAN ST | | | | DETROIT | MI | 48210-1000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, SAMUEL | 7111 NW WINTER AVE | | | | KANSAS CITY | MO | 64152-2960 |
| GIBSON, SAMUEL | 67 FRENCH RDG | | | | NEW ROCHELLE | NY | 10801-3723 |
| GIBSON, SAMUEL J | 3016 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| GIBSON, SAMUEL J | 5518 HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9523 |
| GIBSON, SANDRA F | 1475 KNORR RD | | | | GALION | OH | 44833-1335 |
| GIBSON, SANDRA L | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| GIBSON, SANDRA M | 19930 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| GIBSON, SARAH | 185 BOWL LN | | | | BOLIGEE | AL | 35443 |
| GIBSON, SCOTT A | 9545 EARL DR | | | | DAVISBURG | MI | 48350-3917 |
| GIBSON, SCOTT A | 9545 EARL DRIVE | | | | DAVISBURG | MI | 48350-3917 |
| GIBSON, SCOTT J | 2346 FAIR LN | | | | BURTON | MI | 48509-1308 |
| GIBSON, SCOTT JEFFREY | 2346 FAIR LN | | | | BURTON | MI | 48509-1308 |
| GIBSON, SHANNON T | 2128 OLD TRAIL DR | | | | NORTHWOOD | OH | 43619-2432 |
| GIBSON, SHARON | 7739 W JEFFERSON CT | | | | FRANKFORT | IL | 60423-6976 |
| GIBSON, SHARON A | 8910 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9778 |
| GIBSON, SHARON L | PO BOX 1077 | | | | LOCKPORT | NY | 14095-1077 |
| GIBSON, SHARON L | 3718 S ESPANA WAY | | | | AURORA | CO | 80013-3918 |
| GIBSON, SHARON ROSSANNA | BUMGARDNER DON | PO BOX 1375 | | | GASTONIA | NC | 28053-1375 |
| GIBSON, SHEILA | GOEHL SCHUERING & CASSENS | 506 VERMONT ST | | | QUINCY | IL | 62301-2902 |
| GIBSON, SHEILA | 2350 WESTBURY CT | | | | TRACY | CA | 95376-2461 |
| GIBSON, SHELBY JEAN | 1935 BASELINE RD | | | | SHILOH | OH | 44878-9709 |
| GIBSON, SHELDON D | 8456 CREEK BED CT | | | | HUBER HEIGHTS | OH | 45424-6511 |
| GIBSON, SHELIA M | 1342 GOLDEN POPPY DR 37 | | | | FREMONT | MI | 49412 |
| GIBSON, SHERRON D | 3860 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9424 |
| GIBSON, SHERRY | 9149 AVIS STREET | | | | DETROIT | MI | 48209-1702 |
| GIBSON, SHERRY | 9149 AVIS ST | | | | DETROIT | MI | 48209-1702 |
| GIBSON, SHIRLEY | 169 APPALOOSA TRL | | | | CORBIN | KY | 40701-5912 |
| GIBSON, SHIRLEY | 5854 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9647 |
| GIBSON, SHIRLEY A | 4135 DAVIS RD | | | | KOKOMO | IN | 46901 |
| GIBSON, SHIRLEY FAYE | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| GIBSON, SHIRLEY L | 1203 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3303 |
| GIBSON, STANLEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GIBSON, STANLEY L | 11370 BAY OF FIRTH BLVD | | | | FENTON | MI | 48430-8712 |
| GIBSON, STANLEY R | PO BOX 36 | | | | FAIRMOUNT | IN | 46928-0036 |
| GIBSON, STARLETT M | PO BOX 746 | | | | CEDAR HILL | TX | 75106-0746 |
| GIBSON, STARLETT M | 3217 TWISTED BRANCH PL P | | | | FORT WAYNE | IN | 46804 |
| GIBSON, STEPHEN M | 5203 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| GIBSON, STEVE A | 3326 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| GIBSON, STEVEN E | 4305 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2840 |
| GIBSON, STEVEN EARL | 4305 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2840 |
| GIBSON, STEVEN J | 8112 POELLET ST | | | | BIRCH RUN | MI | 48415-8566 |
| GIBSON, STEVEN M | 8630 EAST 8TH STREET | | | | WINONA | MN | 55987-7636 |
| GIBSON, STEVEN W | 3504 E COUNTY ROAD 1025 S | | | | MARENGO | IN | 47140-7576 |
| GIBSON, STEVEN W | 190 HIGHLAND COVE | | | | BYRAM | MS | 39272-8958 |
| GIBSON, STUART | 7489 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| GIBSON, SYLVIA Y | 404 PINE RIDGE RD | | | | JACKSON | MS | 39206 |
| GIBSON, TABITHA | 309 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3423 |
| GIBSON, TAJUANA M | 5012 CHANCELLOR SQ APT A | | | | HUNTSVILLE | AL | 35810 |
| GIBSON, TANGEE J | 108 MOUNTAINVIEW RD | | | | MOUNT LAUREL | NJ | 08054-4729 |
| GIBSON, TANGELA L | 24761 W WOODSIDE CT | | | | FARMINGTON HILLS | MI | 48335-2134 |
| GIBSON, TANGELA L. | 24761 W WOODSIDE CT | | | | FARMINGTON HILLS | MI | 48335-2134 |
| GIBSON, TANYA M | 556 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, TANYA S | 6615 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2765 |
| GIBSON, TED M | 3863 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| GIBSON, TERRY L | 123 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| GIBSON, TERRY L | 23083 1/2 26 MILE RD | | | | OLIVET | MI | 49076-9527 |
| GIBSON, TERRY L | 5339 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9549 |
| GIBSON, TERRY M | 285 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9489 |
| GIBSON, THEODORE | 20224 WOODINGHAM DR | | | | DETROIT | MI | 48221-5200 |
| GIBSON, THEODORE E | 519 KY 3441 | | | | BARBOURVILLE | KY | 40906-7549 |
| GIBSON, THOMAS A | 7148 BLOSSOM CIRCLE | | | | CHATTANOOGA | TN | 37421-6604 |
| GIBSON, THOMAS E | 3296 E 1000 S | | | | LADOGA | IN | 47954-7260 |
| GIBSON, THOMAS H | 35420 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2679 |
| GIBSON, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIBSON, THOMAS I | 7 KENNEDY CV | | | | RUTHER GLEN | VA | 22546-5238 |
| GIBSON, THOMAS L | 31 ANOTHY ST. HOUSE | | | | CHEEKTOWAGA | NY | 14225 |
| GIBSON, THOMAS L | 7924 STABLEFORD DR | | | | WASHINGTON TWP | MI | 48094-3448 |
| GIBSON, THOMAS M | 16093 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3473 |
| GIBSON, THOMAS N | 4352 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| GIBSON, THOMAS R | 704 N MORTON ST | | | | FAIRMOUNT | IN | 46928-1349 |
| GIBSON, THOMAS RAY | 704 N MORTON ST | | | | FAIRMOUNT | IN | 46928-1349 |
| GIBSON, TIFFANY A | 2918 WOODMAN DR | | | | KETTERING | OH | 45420-1326 |
| GIBSON, TIMOTHY W | 4895 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9584 |
| GIBSON, TODD J | 576 BROOKS AVE | | | | PONTIAC | MI | 48340-1305 |
| GIBSON, TOMMIE C | GIBSON PLLC TOM C | 508 W VANDAMENT AVE STE 306 | | | YUKON | OK | 73099 |
| GIBSON, TOMMY | 3974 CROSSVALE RD | | | | LITHONIA | GA | 30038-4014 |
| GIBSON, TUNIESHA M | 4201 LOGAN GATE RD APT 226 | | | | YOUNGSTOWN | OH | 44505-1793 |
| GIBSON, UL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, VALERIE A | 1313 STONEY SPRINGS ROAD | | | | VANDALIA | OH | 45377-1642 |
| GIBSON, VALERIE A | 111 FORESTWOOD AVE | | | | VANDALIA | OH | 45377-1805 |
| GIBSON, VANN KLIFT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GIBSON, VANN/KLIFT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GIBSON, VAUGHN | 2537 REVERE AVE | | | | DAYTON | OH | 45420-1803 |
| GIBSON, VEATRICE L | 2407 JAMES K | | | | PONTIAC | MI | 48341 |
| GIBSON, VERL D | 6106 DOWNS RD NW | | | | WARREN | OH | 44481-9460 |
| GIBSON, VERNE L | 2617 ALLYSON DR SE | | | | WARREN | OH | 44484-3710 |
| GIBSON, VERNON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212-4149 |
| GIBSON, VERNON L | 114 KAY ST | | | | BUFFALO | NY | 14215-2328 |
| GIBSON, VICKI D | 2565 MADISON AVE | | | | PAINESVILLE | OH | 44077-5185 |
| GIBSON, VIOLA J | 4805 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3451 |
| GIBSON, VIOLET J | 216 JOHNSON AVE | | | | TRENTON | NJ | 08648-3418 |
| GIBSON, VIRGIL | 7438 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| GIBSON, VIRGINIA D | 1419 5TH AVE | | | | ATHENS | AL | 35611-4771 |
| GIBSON, VIVIAN Y | 312 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| GIBSON, W J | RT 1 | | | | POTOSI | MO | 63664 |
| GIBSON, WALTER A | 8032 LARK LN | | | | GRAND BLANC | MI | 48439 |
| GIBSON, WALTER E | PO BOX 14762 | | | | SAGINAW | MI | 48601-0762 |
| GIBSON, WALTER S | 6460 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2353 |
| GIBSON, WALTER STANLEY | 6460 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2353 |
| GIBSON, WANDA | 438 CARDINAL DR | | | | WHITELAND | IN | 46184-1903 |
| GIBSON, WARDELL | 2860 DAMASCUS RD | | | | HEBRON | KY | 41048-9745 |
| GIBSON, WENDELL K | 3981 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2135 |
| GIBSON, WENDELL W | 133 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| GIBSON, WENDELL WARREN | 133 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIBSON, WESLEY S | 510 GOLDEN EAGLE DR | | | | JACKSON | MS | 39272-5502 |
| GIBSON, WILBURN L | 2305 N KENNETH AVE | | | | CHICAGO | IL | 60639-3515 |
| GIBSON, WILEY H | 508 DAYTONA PKWY APT 2 | | | | DAYTON | OH | 45406-2019 |
| GIBSON, WILFRED A | 2009 SAN SILVESTRO DR | | | | VENICE | FL | 34285-4579 |
| GIBSON, WILLIAM | 10316 DOLAN AVE | | | | DOWNEY | CA | 90241-2614 |
| GIBSON, WILLIAM | | | | | | | |
| GIBSON, WILLIAM C | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| GIBSON, WILLIAM C | 202 LOCUST VIEW WAY | | | | TROY | OH | 45373-4505 |
| GIBSON, WILLIAM D | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| GIBSON, WILLIAM E | 216 W MCNEIL ST | | | | PORTLAND | IN | 47371-1121 |
| GIBSON, WILLIAM H | 708 E BRADFORD ST | | | | MARION | IN | 46952-2959 |
| GIBSON, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIBSON, WILLIAM J | 320 CYNTHIA DR | | | | CHARDON | OH | 44024-1417 |
| GIBSON, WILLIAM R | 7354 GERALDINE CIRCLE | | | | SWARTZ CREEK | MI | 48473-7647 |
| GIBSON, WILLIAM S | 201 SOI SONG-SA-ARD. SOI 20 | VIPHAVADI RANGSIT RD. | LADPRAO JATUJAK | BANGKOK 10900 THAILAND | | | |
| GIBSON, WILLIAM T | 6832 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| GIBSON, WILLIAM T | 8515 SOUTH BREEDEN ROAD | | | | BLOOMINGTON | IN | 47403-9504 |
| GIBSON, WILLIAM W | 1995 LYNTZ ROAD S.W. | | | | WARREN | OH | 44481 |
| GIBSON, WILLIE | 152 BROWN HILL RD | | | | FLORENCE | MS | 39073-8592 |
| GIBSON, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIBSON, WILLIE J | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GIBSON, WILLIE L | 195 PENNSYLVANIA AVE | | | | ROCHESTER | NY | 14609-6046 |
| GIBSON, WILLIE LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GIBSON, WILLIE M | 802 HENRY CT | | | | FLUSHING | MI | 48433-1593 |
| GIBSON, WILMA L | 2302 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| GIBSON, YVONNE | 27915 PUEBLO SPRING | | | | HAYWARD | CA | 94545-4517 |
| GIBSON,BILLI A | 4042 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| GIBSON,DAVID LYNN | 2101 WOODMONT DR SE | | | | DECATUR | AL | 35601-6651 |
| GIBSON,JOHN E | 26301 HARBOUR POINTE DR N | | | | HARRISON TOWNSHIP | MI | 48045-3212 |
| GIBSON,RICHARD A | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8319 |
| GIBSON,SHELDON D | 8456 CREEK BED CT | | | | HUBER HEIGHTS | OH | 45424-6511 |
| GIBSON-BEMER, MARSHA A | 4550 N FLOWING WELLS RD UNIT 170 | | | | TUCSON | AZ | 85705-2381 |
| GIBSON-KITELINGE, DIANE K | 4215 E 8TH ST | | | | WHITE CLOUD | MI | 49349-9542 |
| GIBSON-KITELINGER, DIANE K | 4215 E 8TH ST | | | | WHITE CLOUD | MI | 49349-9542 |
| GIC SPECIAL INVESTMENTS PTE LTD | YORK HOUSE, 45 SEYMOUR STREET | | | LONDON W1H 7LX GREAT BRITAIN | | | |
| GICELA GONZALES | 81 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2828 |
| GICEWICZ NOEL | GICEWICZ, NOEL | PO BOX 306 | | | ARRINGTON | TN | 37014 |
| GICK, DUSTIN A | 1622 E 1000 N | | | | ROANOKE | IN | 46783-9430 |
| GICK, KENNETH A | 2099 E 750 N | | | | HUNTINGTON | IN | 46750-8315 |
| GICK, WILLIAM R | 2761 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| GICZEWSKI, GARY A | 881 S SYCAMORE ST | | | | GARDNER | KS | 66030 |
| GICZEWSKI, NORBERT | 17596 LEVAN RD | | | | LIVONIA | MI | 48152-2766 |
| GICZI, MARY A | 2456 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| GID LEDSINGER | 1384 CONSTANCE DR | | | | PONTIAC | MI | 48340-1377 |
| GIDARO, ROSEMARIE G | 82 LESLIE ST | | | | EDISON | NJ | 08817-2932 |
| GIDCUMB, CHALMER F | 7311 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| GIDCUMB, DANIEL B | 6345 UPPER STRAITS BLVD | | | | W BLOOMFIELD | MI | 48324-2877 |
| GIDCUMB, DOROTHY E | 521 HARVEST LN | | | | ROSELLE | IL | 60172-3445 |
| GIDCUMB, DOROTHY M | 1066 HARDING AVE | C/O SAMUEL KENT DOW | | | ROCHESTER HILLS | MI | 48307-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIDCUMB, EUGENE L | 6113 WILSON DR | | | | WATERFORD | MI | 48329-3169 |
| GIDCUMB, GERALD W | 5903 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1513 |
| GIDCUMB, JAMES R | 2224 BIG BUCK DR | | | | LEWISTON | MI | 49756-9005 |
| GIDCUMB, JAMES W | 11035 COLLINWOOD DR | | | | SANTEE | CA | 92071-3106 |
| GIDCUMB, NORMAN L | 18211 MOORE RD | | | | THOMPSONVILLE | MI | 49683-9513 |
| GIDCUMB, RICHARD I | 3575 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9558 |
| GIDCUMB, ROSE L | 3575 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9558 |
| GIDCUMB, VELMA R | 1298 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| GIDCUMB, VELMA ROBERTA | 1298 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| GIDDEN, JOHN B | 1105A KOEN CREEK CT | | | | PARK HILLS | MO | 63601-4160 |
| GIDDENS ANNIE M | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GIDDENS BILL BOB (653709) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GIDDENS CHEVROLET CO., INC. | PO BOX 353 | | | | LAKELAND | GA | 31635-0353 |
| GIDDENS JR, EDDIE | 3146 FROST LN | | | | LITHONIA | GA | 30038 |
| GIDDENS ODETTA | GIDDENS, ODETTA | 119 LEXINGTON DRIVE | | | PORTSMOUTH | VA | 23704 |
| GIDDENS, A V | 881 BRAFFERTON PL | | | | STONE MOUNTAIN | GA | 30083-4703 |
| GIDDENS, ANNIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GIDDENS, BILL BOB | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GIDDENS, DAVID W | 3686 SALEM DR | | | | LITHONIA | GA | 30038-2941 |
| GIDDENS, EDGAR | 23 53 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2151 |
| GIDDENS, EDWARD L | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2151 |
| GIDDENS, GREGORY | | | | | | | |
| GIDDENS, GREGORY L | 6229 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4793 |
| GIDDENS, MARSHA D | 1129 W MAIN ST UNIT 25 | | | | FRANKLIN | TN | 37064-3153 |
| GIDDENS, MARY | 2447 S BEATRICE | | | | DETROIT | MI | 48217-1630 |
| GIDDENS, MARY ANN | 3013 HAZLEWOOD DRIVE | | | | WYLIE | TX | 75098 |
| GIDDENS, MARY ANN | 3013 HAZLEWOOD DR | | | | WYLIE | TX | 75098-7652 |
| GIDDENS, ODETTA | 119 LEXINGTON DR | | | | PORTSMOUTH | VA | 23704-6216 |
| GIDDENS, REGINALD D | PO BOX 251114 | | | | WEST BLOOMFIELD | MI | 48325-1114 |
| GIDDENS, ROBERT L | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| GIDDENS, RONALD L | 158 TRAYLOR AVE | | | | FITZGERALD | GA | 31750-8543 |
| GIDDENS, RYAN | 3686 SALEM DR | | | | LITHONIA | GA | 30038-2941 |
| GIDDENS, SHANNON M | 1635 LAKE DOW RD | | | | MCDONOUGH | GA | 30252-3604 |
| GIDDENS, SHARON D | 4024 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5051 |
| GIDDENS, SHARON D | 4024 MCKINLEY ST | | | | ANDERSON | IN | 46013-5051 |
| GIDDENS, SHERYLL G | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2151 |
| GIDDENS, TERRELL E | 9561 ISLAND POINT RD | | | | SHERRILLS FORD | NC | 28673-7249 |
| GIDDENS, THERESA L | 512 PERSHING DR | | | | ANDERSON | IN | 46011-1830 |
| GIDDINGS & LEWIS LLC | 142 DOTY ST | PO BOX 590 | | | FOND DU LAC | WI | 54935-3331 |
| GIDDINGS GERALD C (444760) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GIDDINGS HARVEY (450257) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GIDDINGS RALPH E (ESTATE OF) (656208) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GIDDINGS, ANTHONY A | 3015 TEMPLETON LANE | | | | LOGANVILLE | GA | 30052-5667 |
| GIDDINGS, BRADLEY D | 7335 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| GIDDINGS, BRUCE F | 1756 S EDGAR RD | | | | MASON | MI | 48854-9294 |
| GIDDINGS, CAROLYN J | 4163 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1401 |
| GIDDINGS, CECIL E | 454 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2001 |
| GIDDINGS, COLLEEN H | 7335 JEFFREY CT | | | | LINDEN | MI | 48451 |
| GIDDINGS, DAVID B | 3189 3RD AVE | | | | GRAND ISLAND | NY | 14072-1550 |
| GIDDINGS, GERALD C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIDDINGS, JACK F | 3161 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| GIDDINGS, JEFFREY M | 1231 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| GIDDINGS, JEFFREY MARSHALL | 1231 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| GIDDINGS, JON L | 8420 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9674 |
| GIDDINGS, JOSEPH A | 123 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9591 |
| GIDDINGS, KEWANDA F | 8782 WOODLAWN ST | | | | DETROIT | MI | 48213-1133 |
| GIDDINGS, KEWANDA FELECIA | 8782 WOODLAWN ST | | | | DETROIT | MI | 48213-1133 |
| GIDDINGS, MARY ANN | 52 NORTH PEARL STREET | | | | BUFFALO | NY | 14202-1412 |
| GIDDINGS, MARY ANN | 52 N PEARL ST | | | | BUFFALO | NY | 14202-1412 |
| GIDDINGS, MARY N | 7964 ANDERSON AVE NE | | | | WARREN | OH | 44484-1529 |
| GIDDINGS, NORMAN W | 9900 HILLSIDE PTE | | | | EVART | MI | 49631 |
| GIDDINGS, PAUL G | 1293 MERTZ RD | | | | CARO | MI | 48723-9515 |
| GIDDINGS, RALPH E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GIDDINGS, ROBERT J | 454 NORTH 17TH STREET | | | | NOBLESVILLE | IN | 46060-2001 |
| GIDDINGS, ROGER A | 2688 W GENESEE ST | | | | LAPEER | MI | 48446-1636 |
| GIDDINGS, THEODORE F | 309 ROESCH AVE | | | | BUFFALO | NY | 14207-1315 |
| GIDDINGS, TIMOTHY A | 3758 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1610 |
| GIDDINGS, WILLIAM A | 6541 ATHENA DR | | | | GLEN CARBON | IL | 62034-3257 |
| GIDDINGS/142 DOTY ST | 142 DOTY ST | P.O. BOX 590 | | | FOND DU LAC | WI | 54935-3331 |
| GIDDINGS/BRECKSVILLE | 6650 W. SNOWVILLE RD. | | | | BRECKSVILLE | OH | 44141 |
| GIDDINGS/DAYTON | 721 SPRINGFIELD ST | P.O. BOX 1127 | | | DAYTON | OH | 45403-1250 |
| GIDDINGS/FRASER | 17801 E 14 MILE RD | | | | FRASER | MI | 48026-2258 |
| GIDDINGS/FRMNGTN HI | 38455 HILLS TECH DRIVE | SUITE 100 | | | FARMINGTON HILLS | MI | 48331 |
| GIDDINGS/JANESVILLE | 305 W DELAVAN DR | 4311 CAPITAL CIR STE 110 | | | JANESVILLE | WI | 53546-8316 |
| GIDE, AZEB G | 933 N VAN DORN ST APT 300 | | | | ALEXANDRIA | VA | 22304-5974 |
| GIDELL, LARRY M | 52393 ROYAL FOREST DRIVE | | | | SHELBY TWP | MI | 48315-2423 |
| GIDEON | | | | | | | |
| GIDEON BARBARA | GIDEON, BARBARA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GIDEON JOANNE | 1609 W ALVARADO DR | | | | PUEBLO WEST | CO | 81007-3260 |
| GIDEON JR, GEORGE W | 440 W BOW ST | | | | THORNTOWN | IN | 46071-1112 |
| GIDEON MCKNIGHT | 1468 MARK ST | | | | FLINT | MI | 48507-5530 |
| GIDEON RICHARD (410333) | SIMMONS LAW FIRM | | | | | | |
| GIDEON WILLIAMS | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| GIDEON WILSON | 8218 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-9600 |
| GIDEON, BARBARA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GIDEON, DIANE M | 718 GRAND CANYON DR | | | | VALRICO | FL | 33594-4314 |
| GIDEON, HELEN | 1935 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 |
| GIDEON, JOAN M | 1621 S LEWIS AVE | | | | TULSA | OK | 74104-4921 |
| GIDEON, RICHARD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GIDEON, RUTH ANN | PO BOX 19114 | | | | EVANSPORT | OH | 43519-0114 |
| GIDEON, THOMAS W | 1890 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7153 |
| GIDES, DARRELL J | 52714 OVERLOOK TRL | | | | CHESTERFIELD | MI | 48047-1484 |
| GIDEWALL, KENNETH L | 1429 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-2652 |
| GIDLEY, GAYLORD L | 1034 CROWN POINT DR | | | | LAKE ISABELLA | MI | 48893-9374 |
| GIDLEY, JIMMIE F | 16621 SALEM ST | | | | DETROIT | MI | 48219-3697 |
| GIDLEY, LARRY E | 2090 S BROADWAY RD | | | | HASTINGS | MI | 49058-9205 |
| GIDLEY, PHILLIP H | 527 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5113 |
| GIDLEY, ROBERT L | 1524 SELMA ST | | | | WESTLAND | MI | 48186-4027 |
| GIDLEY, ROBERT LOYS | 1524 SELMA ST | | | | WESTLAND | MI | 48186-4027 |
| GIDLEY, WARREN R | 5464 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9150 |
| GIDNER, EDWARD A | 4650 MARIAN AVE | | | | WARREN | MI | 48092-2574 |
| GIDNER, EDWARD ARTHUR | 4650 MARIAN AVE | | | | WARREN | MI | 48092-2574 |
| GIDNEY, JOHN E | 41 EMERSON PL | | | | BUFFALO | NY | 14209-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIDNEY, JOHN E | 41 EMERSON PL 1 | | | | BUFFALO | NY | 14209 |
| GIDNEY, RUBY E | 930 FRANKLIN ST | | | | OGDENSBURG | NY | 13669-3311 |
| GIDREWICZ, LOTTIE | 8475 WAVERLY RD N APT A | | | | SAINT PETERSBURG | FL | 33702 |
| GIDRON OLDSMOBILE & CADILLAC LLC | GIDRON, BRIDGETT | C/O CYRULI SHANKS HART & ZIZMOR | 420 LEXINGTON AVE RM 2320 | | NEW YORK | NY | 10170 |
| GIDRON, BRENDA J | 236 WEBBER ST | | | | SAGINAW | MI | 48601 |
| GIDRON, BRIDGETT | C/O CYRULI SHANKS & ZIZMOR LLP | 420 LEXINGTON AVE RM 2320 | | | NEW YORK | NY | 10170 |
| GIDRON, RICHARD D | 9131 S CREGIER AVE | | | | CHICAGO | IL | 60617-3536 |
| GIDWANI, SACHAL | 20 LOUGHBERRY RD S | | | | SARATOGA SPRINGS | NY | 12866 |
| GIDYCZ, ARVADA B | 1830 YORK STREET | | | | N.BLOOMFIELD | OH | 44450-9794 |
| GIDYCZ, ARVADA B | 1830 YORK ST | | | | NORTH BLOOMFIELD | OH | 44450-9794 |
| GIDZINSKI, MICHAEL W | 135 SUMMIT AVE | | | | FORDS | NJ | 08863-1734 |
| GIE/OPEI LLC | DEPT 8272 | | | | CAROL STREAM | IL | 60122-8272 |
| GIEDA, PEARL N | 10 RUSSETT LN | | | | LEVITTOWN | PA | 19055-1415 |
| GIEDROCZ, ANDREW J | 19904 AARON DR | | | | HARRAH | OK | 73045-6305 |
| GIEDROCZ, ANDREW JOHN | 19904 AARON DR | | | | HARRAH | OK | 73045-6305 |
| GIEDROCZ, ANDREW W | 921 ADAMS ST | | | | SAGINAW | MI | 48602-2304 |
| GIEFER, BRETT | 3831 DURHAM ROAD | | | | ROYAL OAK | MI | 48073-1922 |
| GIEFER, JULIE L | 19221 BELSHAW AVE | | | | CARSON | CA | 90746-2005 |
| GIEFER, KAREN L | 4533 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-2832 |
| GIEGERICH JOSHUA | GIEGERICH, JOSHUA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GIEGLER, GARY L | 7925 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2205 |
| GIEHRL, ALFRED J | 771 BRADBURN CT | | | | NORTHVILLE | MI | 48167-1027 |
| GIEK, ROBERT E | 1746 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| GIELCZYK, JENNY A | 3416 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| GIELCZYK, JENNY A | 3416 OSLER | | | | SAGINAW | MI | 48602-3217 |
| GIELCZYK, JOHN A | 5456 KATHERINE CT | | | | SAGINAW | MI | 48603-3620 |
| GIELDA, JAMES A | 813 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| GIELDA, JAMES J | 3826 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1772 |
| GIELDA, ROBERT G | 861 N. SE BOUTELL | | | | ESSEXVILLE | MI | 48632 |
| GIELEGHEM, MARGUERITE A | 4200 W UTICA RD | APT 211 | | | UTICA | MI | 48317-4768 |
| GIELEGHEM, MARGUERITE A | APT 211 | 4200 WEST UTICA ROAD | | | SHELBY TWP | MI | 48317-4768 |
| GIELEGHEM, STEPHEN J | 43369 NEBEL TRL | | | | CLINTON TWP | MI | 48038-2465 |
| GIELNIAK, JOSEPHINE | 22967 ALGER ST | | | | ST CLAIR SHRS | MI | 48080-3807 |
| GIELNIAK, MICHAEL J | 301 TENTH STREET NW | APARTMENT #606A | | | ATLANTA | GA | 30318 |
| GIELOW JR, THOMAS R | 991 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6631 |
| GIELOW JR, THOMAS ROSS | 991 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6631 |
| GIELOW, ERNEST | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GIELOW, ERNEST W | 3000 S BILLY JEAN DR | | | | COLUMBIA | MO | 65202 |
| GIELOW, ERNEST W | 14 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1752 |
| GIELOW, GREGORY J | 28 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1615 |
| GIELOW, JACQUELINE | 3000 S BILLY JEAN DR | | | | COLUMBIA | MO | 65202-6519 |
| GIELOW, JOHN K | 8205 GULLEY ST | | | | TAYLOR | MI | 48180-2048 |
| GIELOW, PHYLLIS J | 44401 MANITOU DR | | | | CLINTON TWP | MI | 48038-4438 |
| GIELOW, RICHARD M | 2277 OYSTER BAY LN UNIT 2104E | | | | GULF SHORES | AL | 36542-4011 |
| GIELOW, RICHARD V | 3212 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-1415 |
| GIELOW, THOMAS R | 414 CAVILLER CT | | | | N FT MYERS | FL | 33917-2971 |
| GIELOW, VIRGINIA P | 260 SADDLER RD | | | | BAY VILLAGE | OH | 44140-1112 |
| GIELOWSKI, FEDERICE & CALIGIURI, LLP | 135 DELAWARE AVE STE 405 | | | | BUFFALO | NY | 14202-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIELPA, BERNICE E | 3411 ANNA DR | | | | BAY CITY | MI | 48706-2001 |
| GIEM, CAROLYN B | 292 SMITH ST APT 329 | | | | CLIO | MI | 48420-2040 |
| GIEN HUA WANG | 2 AM WEISCHBAENDCHEN | | | L-5842 HESPERANGE LUXEMBOURG (EUROPE) | | | |
| GIENTY, JOHN M | 22 RESERVOIR ROAD | | | | HARWINTON | CT | 06791-2826 |
| GIER, ALAN G | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| GIER, CYNTHIA G | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| GIER, GREGORY | | | | | | | |
| GIER, KIMBERLY S | 1640 BRENNER ST | | | | SAGINAW | MI | 48602-3617 |
| GIER, KIMBERLY SUE | 1640 BRENNER ST | | | | SAGINAW | MI | 48602-3617 |
| GIERA, RICHARD J | 2614 LAMBETH PARK | | | | ROCHESTER HILLS | MI | 48306-3042 |
| GIERA, SHIRLEY M | 23783 CURTIS DR | | | | NORTH OLMSTED | OH | 44070-2828 |
| GIERACH'S SERVICE | 6933 W MEQUON RD | | | | MEQUON | WI | 53092-1822 |
| GIERACH, GEORGE B | 1913 PARKER RD | | | | GOSHEN | OH | 45122-9221 |
| GIERCZAK JR, JOSEPH R | 42310 SARATOGA CIR | | | | CANTON | MI | 48187-3536 |
| GIERE, SHIRLEY J | 11627 PINECREST DR | | | | ARBOR VITAE | WI | 54568-9279 |
| GIEREK, CAROL L. | 8441 S. BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9636 |
| GIEREK, CAROL L. | 8441 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9636 |
| GIERING, RICHARD J | 15936 W CATALINA DR | | | | GOODYEAR | AZ | 85395-8198 |
| GIERING, WILLIAM F | 751 LIMEBERRY PL | RIDGEWOOD | | | VENICE | FL | 34285-7028 |
| GIERINGER, LEO F | 2105 E 129TH ST | | | | KANSAS CITY | MO | 64146-2122 |
| GIERKE RANDY C (627971) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| GIERKE, STEVEN R | 6643 E 25 S | | | | PERU | IN | 46970-7155 |
| GIERKE, VERA I. | 23 BENEFIT ST. | UNIT 1 | | | PROVIDENCE | RI | 02904 |
| GIERKE, WILBERT H | 18675 AZTEC DR | | | | SPRING LAKE | MI | 49456-9428 |
| GIERKE, WILLIAM A | PO BOX 541 | | | | FOWLERVILLE | MI | 48836 |
| GIERLACH, EUGENE E | 9732 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-8207 |
| GIERLACH, THOMAS A | 108 HOOD DR | | | | CANFIELD | OH | 44406-1644 |
| GIERLACK, FRANCIS C | 21015 RICHARD AVE | | | | BROWNSTOWN TWP | MI | 48183-5907 |
| GIERLICZ, ROLAND | 200 CHRISTIAN WOODS DR SE | | | | CONYERS | GA | 30013 |
| GIERLICZ, SZYMON | APT 304 | 12568 SHORELINE DRIVE | | | WELLINGTON | FL | 33414-8017 |
| GIERMAK, GREGORY | 17W465 CONCORD PL | | | | DARIEN | IL | 60561-5105 |
| GIERMAN, CARL E | 5661 IMLAY CITY RD | | | | ATTICA | MI | 48412-9790 |
| GIERMAN, FLORENCE M | 11767 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2268 |
| GIERMAN, FLORENCE M | APT 124 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8108 |
| GIERMAN, GLENN A | 10820 KILE RD | | | | CHARDON | OH | 44024-9585 |
| GIERMAN, JAN D | PO BOX 13037 | | | | GRAND FORKS | ND | 58208-3037 |
| GIERMAN, KAREN S | PO BOX 164 | | | | POTTERVILLE | MI | 48876-0164 |
| GIERMAN, KARL E | 8090 VIRGINIA LN | | | | NORTHVILLE | MI | 48168-9419 |
| GIERMAN, MARIE S | 4073 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9621 |
| GIERMAN, RAYMOND M | 6751 SAINT MARYS ST | | | | BROWN CITY | MI | 48416-8781 |
| GIERMAN, THOMAS E | 6959 SPRUCE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48316-2545 |
| GIERMAN, WAYNE H | 601 PARK ST APT 9L | | | | BORDENTOWN | NJ | 08505-1435 |
| GIERMANN, SHARON A | 1650 JANET ST | | | | DOWNERS GROVE | IL | 60515 |
| GIERMANSKI, RICHARD J | 382 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116-4321 |
| GIEROCK, ANDREW | 723 E KING ST | | | | WINONA | MN | 55987-4528 |
| GIEROK, GARY T | 440 BRENTWOOD DR | | | | PAHRUMP | NV | 89048-0874 |
| GIEROK, RICHARD | 2120 ROBINS LN SE UNIT 146 | | | | SALEM | OR | 97306-2629 |
| GIEROSKY, ROBERT J | 32805 VALLEY DR | | | | WARREN | MI | 48093-1233 |
| GIEROW, CARL W | 2824 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| GIERS, JERRY W | 83 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| GIERS, LEWIS W | 1147 BEAVER RD | | | | OSCODA | MI | 48750-9240 |
| GIERS, PAUL J | 14332 FOREST OAKS DR | | | | ORLANDO | FL | 32826-5245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIERS, ROBERT L | 6421 DELLWOOD DR | | | | WATERFORD | MI | 48329-2906 |
| GIERS, ROBERT W | PO BOX 1186 | | | | FENTON | MI | 48430-5186 |
| GIERSCH, SUE E | 3616 RIVIERA AVE NW | | | | MASSILLON | OH | 44646-1672 |
| GIERSCHICK, WALTER K | 23135 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-1964 |
| GIERSCHKE, CINDY N | 3958 SHELDON RD | | | | ORCHARD PARK | NY | 14127-2107 |
| GIERSCHKE, HERBERT | 59 GREENHILL TER | | | | WEST SENECA | NY | 14224-4118 |
| GIERSCHKE, PATRICK J | 176 LADNER AVE | | | | BUFFALO | NY | 14220-2140 |
| GIERSZEWSKI, AGNES E | PO BOX 572 | | | | HALES CORNERS | WI | 53130-0572 |
| GIERSZON, DONALD | 150 TIMRECK RD | | | | TAWAS CITY | MI | 48763-9381 |
| GIERTZ JR, WILLIAM G | 23777 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| GIERTZ, BLANCHE M | 99 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6016 |
| GIERTZ, FREDERICK W | 5547 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9615 |
| GIERTZ, FREDERICK W | 7463 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9378 |
| GIERTZ, JOLEEN | 6462 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094 |
| GIERTZ, RICHARD W | PO BOX 322 | | | | OLCOTT | NY | 14126 |
| GIERTZ, SHARON | 682 SKIVIEW TRL | | | | GAYLORD | MI | 49735-9018 |
| GIERTZ, TAMMY L | 251 SOUTH STUPPER | | | | LOCKPORT | NY | 14094 |
| GIERUCKI, PATRICIA A | 8233 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| GIERUCKI, RAYMOND L | 22856 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2327 |
| GIERUCKI, ROBERT M | 750 LEBLANC ST | | | | LINCOLN  PARK | MI | 48145-4361 |
| GIERUCKI, ROBERT M | 760  LEBLANC  ST | | | | LINCOLN  PARK | MI | 48145-4351 |
| GIERUCKI, TOM | 16051 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| GIERUT, BEVERLY E | 3890 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6832 |
| GIERYIC'S SERVICE STATION | 2401 DAWSON RD | | | | ALBANY | GA | 31707 |
| GIERZAK, DENNIS E | 1565 S 154TH AVE | | | | HESPERIA | MI | 49421-8989 |
| GIERZAK, EDWARD | 50 VANSICKLE DR | | | | CHARLOTTE | MI | 48813-9526 |
| GIES I I I, JOSEPH J | 2571 TIVERTON DR | | | | STERLING HTS | MI | 48310-6967 |
| GIES III, JOSEPH J | 2571 TIVERTON DR | | | | STERLING HTS | MI | 48310-6967 |
| GIES, BEVERLY A. | 2750 QUEEN ST | | | | DEARBORN | MI | 48124-4507 |
| GIES, DELORIS C | 12325 FAIRWAY POINTE ROW RO | | | | SAN DIEGO | CA | 92128 |
| GIES, DONALD W | 1801 S CHILSON ST | | | | BAY CITY | MI | 48706-5218 |
| GIES, EDWIN J | 749 MORNINGSIDE RD | | | | VENICE | FL | 34293-3227 |
| GIES, GENE E | 41557 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| GIES, JOHNNY R | 36 BLACKWOOD DR | | | | DAVISON | MI | 48423-8135 |
| GIES, JOSEPH V | 9706 WORMER | | | | REDFORD | MI | 48239-4300 |
| GIES, LARRY R | 2074 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| GIES, PETER G | 4576 CARRIAGE RUN CIR | | | | MURRELLS INLET | SC | 29576-5866 |
| GIES, ROSALIE A | 8859 SATELITE CT | | | | WHITE LAKE | MI | 48386-3354 |
| GIES, ROSE | 5465 NORTHFIELD COURT | APT #208 | | | SAGINAW | MI | 48601 |
| GIES, TIMOTHY JOHN | 2074 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| GIES, WILLIAM A | 2910 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| GIESBRECHT, WAYNE E | 1108 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5057 |
| GIESE JR., CHARLES E | 11901 WAYCROSS ST | | | | BRIGHTON | MI | 48114-9257 |
| GIESE JR., CHARLES ERNEST | 11901 WAYCROSS ST | | | | BRIGHTON | MI | 48114-9257 |
| GIESE, ADELBERT L | 2515 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9606 |
| GIESE, ADELBERT LEWIS | 2515 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9606 |
| GIESE, BRIAN L | N6316 COUNTY LINE RD | | | | DELAVAN | WI | 53115-2402 |
| GIESE, CARL F | 6221 BALDWIN BLVD | | | | LORAIN | OH | 44053-3878 |
| GIESE, CHESTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GIESE, DENNIS L | 408 DECALB ST | | | | REED CITY | MI | 49677-1218 |
| GIESE, JEAN I | 2300 WHITE SWAN DR | | | | OSHKOSH | WI | 54901-2569 |
| GIESE, ROBERT C | 2104 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| GIESE, UWE | 7709 LARME AVE | | | | ALLEN PARK | MI | 48101-2487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIESE, WALLACE H | 1510 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| GIESECKE, FREDERICK C | 3609 NORTH 300 EAST | | | | KOKOMO | IN | 46901-9338 |
| GIESECKE, FREDERICK C | 3609 N 300 E | | | | KOKOMO | IN | 46901-9338 |
| GIESECKE, PATRICIA J | 318 WHITESTONE ROAD | | | | AVONDALE | PA | 19311 |
| GIESEKE, HARLAN A | 205 N MULBERRY ST | | | | SWEET SPRINGS | MO | 65351-1124 |
| GIESEKE, JUDITH A | PO BOX 28931 | | | | KANSAS CITY | MO | 64188-8931 |
| GIESEKING, FRANK R | 2722 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46241-5712 |
| GIESEKING, JUDITH L | 880 WOOD RUN COURT | | | | SOUTH LYON | MI | 48178 |
| GIESELMAN JR, WALTER T | 928 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| GIESELMAN, DANIEL T | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| GIESELMAN, STANLEY D | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| GIESEY, ALEXIS B | | | | | | | |
| GIESEY, DONALD R | 267 TOWSON DRIVE NORTHWEST | | | | WARREN | OH | 44483-1731 |
| GIESEY, KAREN Z | 791 LUNAR LAKE CIR | | | | COCOA | FL | 32926-5368 |
| GIESEY, LEAH ANN | | | | | | | |
| GIESEY, LEVADA R | 2444 AZTEC DR | | | | WIXOM | MI | 48393-2127 |
| GIESEY, WESLEY DALE | BLUMENSTIEL HUHN ADAMS & EVANS LLC | 261 W JOHNSTOWN RD | | | COLUMBUS | OH | 43230-2732 |
| GIESFELDT, MICHAEL J | S 52 W 23725 PARTRIDGE LN | | | | WAUKESHA | WI | 53189 |
| GIESFELDT, MICHAEL J | S52W23725 PARTRIDGE LN | | | | WAUKESHA | WI | 53189-9717 |
| GIESIGE JR, NELSON A | 2346 ROAD 22B | | | | CONTINENTAL | OH | 45831-9447 |
| GIESIGE JR, VALOIS W | 933 MILLER DR | | | | QUINCY | MI | 49082-9782 |
| GIESIGE, BRYAN MICHAEL | 2070 E MAIN ST | | | | OTTAWA | OH | 45875-1653 |
| GIESIGE, DENNIS L | 28733 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| GIESIGE, EDWARD B | 16750 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9214 |
| GIESIGE, GREGORY E | 15425 ROAD 23M | | | | FORT JENNINGS | OH | 45844-9019 |
| GIESIGE, JEROME J | 2070 E MAIN ST | | | | OTTAWA | OH | 45875-1653 |
| GIESIGE, JOEL RYAN | 933 MILLER DRIVE | | | | QUINCY | MI | 49082-9782 |
| GIESIGE, KENNETH J | 1074 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| GIESIGE, LEO A | R 2 D789 CO RD 18 | | | | HOLGATE | OH | 43527 |
| GIESIGE, NANETTE S | 1959 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GIESIGE, NANETTE SUE | 1959 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GIESIGE, NELSON A | 15321 FULLMER RD | | | | DEFIANCE | OH | 43512-8810 |
| GIESIGE, RONALD | 14863 ROLAND RD | | | | SHERWOOD | OH | 43556 |
| GIESIGE, TIMOTHY M | 1981 CLIFFWOOD DR | | | | MANSFIELD | OH | 44904-1631 |
| GIESIGE, TONY M | 1959 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| GIESIGE, VICTORIA L | 15321 FULLMER RD | | | | DEFIANCE | OH | 43512-8810 |
| GIESIGE, WILLIAM C | 16285 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| GIESING, PAUL B | 7129 MCGEE ST | | | | KANSAS CITY | MO | 64114-1434 |
| GIESING, THOMAS E | 917 OLD BUDDINGTON RD | | | | GROTON | CT | 06340-3293 |
| GIESKE, SHELLEY | 300 WHISPERING WOODS LN APT 12 | | | | ST AUGUSTINE | FL | 32084-5924 |
| GIESKEN LOUIS | GIESKEN, LOUIS | 16340 STUART RD. | | | CHESANING | MI | 00000 |
| GIESKEN, DAVID J | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| GIESKEN, DAVID JOHN | 16355 ROAD 27 | | | | FORT JENNINGS | OH | 45844-8839 |
| GIESKEN, JERRY L | 15222 SHARON RD | | | | CHESANING | MI | 48616-9410 |
| GIESKEN, LOUIS | 16340 STUART RD | | | | CHESANING | MI | 48616-9788 |
| GIESKEN, LOUIS H | 16340 STUART RD | | | | CHESANING | MI | 48616-9788 |
| GIESKEN, MARGARET E | 2050 S WASHINGTON RD | APT #2006 | | | HOLT | MI | 48842 |
| GIESKEN, MARGARET E | 2050 S WASHINGTON RD APT 2006 | | | | HOLT | MI | 48842-8634 |
| GIESKEN, ROBERT J | 17876 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| GIESLER TONI | 125 MCSHANE RD | | | | FENELTON | PA | 16034-9411 |
| GIESLER'S AUTO REPAIR | 216 W FRANKLIN RD | | | | MERIDIAN | ID | 83642-2917 |
| GIESLER, BERNARD | 13 THORNTON RD | | | | TOMS RIVER | NJ | 08757-6323 |
| GIESLER, MARION | 3100 S RIGSBEE ROAD | #104B | | | PLANO | TX | 75074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIESLER, MARION C | 8025 OHIO DR APT 8208 | | | | PLANO | TX | 75024-2322 |
| GIESMAN, RICHARD C | 8986 OLDHAM WAY | | | | WEST PALM BEACH | FL | 33413-1109 |
| GIESSE, CARL N | 5050 SOM CENTER RD BLD 1 #205 | | | | WILLOUGHBY | OH | 44094 |
| GIESSEL, ETTA M | 3654 CALERA DR | | | | NEW PORT RICHEY | FL | 34652-6469 |
| GIESSEL, GARY C | 3548 COCKATOO DR | | | | NEW PORT RICHEY | FL | 34652-6456 |
| GIESSEMAN REBECCA | GIESSEMAN, MARK A | 1 E 4TH ST | | | CINCINNATI | OH | 45202-3715 |
| GIESSEMAN REBECCA | GIESSEMAN, MARK A | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| GIESSEMAN REBECCA | GIESSEMAN, REBECCA | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| GIESSEMAN, MARK A | KEATING MUETHING & KLEKAMP | 1 E 4TH ST | | | CINCINNATI | OH | 45202-3715 |
| GIESSEMAN, MARK A | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| GIESSEMAN, REBECCA | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| GIESSEMAN, REBECCA | 6085 SEBRING WARNER RD N LOT 143 | | | | GREENVILLE | OH | 45331-1683 |
| GIESSINGER, FLORENCE M | 4363 ESTA DR | | | | FLINT | MI | 48506-1457 |
| GIESSINGER, MICHAEL L | 5259 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| GIESSMANN, SUE E | 37 JAMES RIVER RD | | | | KIMBERLING CITY | MO | 65686-9702 |
| GIETEK, JEFFREY A | 8565 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| GIETERIJ DOESBURG | PO BOX 2 | 6980 AA DOESBURG | | DOESBURG 6980 NETHERLANDS | | | |
| GIETKA, PAUL M | 7427 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2154 |
| GIETMAN, JOHN H | 6952 SOLANO VERDE DR | | | | SOMIS | CA | 93066-9756 |
| GIETZ, JULIA M | 171 CANOVA RD | | | | ORANGE PARK | FL | 32003-7901 |
| GIETZEL MARK | 3242 W WILLOW ST | | | | LANSING | MI | 48917-1783 |
| GIETZEN JR, ANTHONY F | 37000 PINEWOOD RD | | | | WAYNE | MI | 48184-1167 |
| GIETZEN, ALLEN L | 5433 COTTONDALE DR | | | | WYOMING | MI | 49509 |
| GIETZEN, DEBORAH E | 15095 SEBASTIAN COURT | | | | SHELBY TWP | MI | 48315-3975 |
| GIETZEN, KENNETH M | 36560 THINBARK ST | | | | WAYNE | MI | 48184-1136 |
| GIETZEN, MARILYNN C | 48888 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2617 |
| GIETZEN, MARK F | 1441 WELLINGTON RD | | | | LANSING | MI | 48910-1170 |
| GIETZEN, MARK F. | 1441 WELLINGTON RD | | | | LANSING | MI | 48910-1170 |
| GIETZEN, PATRICIA A | 34876 SWAN CREEK BLVD | | | | RICHMOND | MI | 48062-5518 |
| GIETZEN, RONALD M | 2231 VINTAGE OAKS DR | | | | LOGANVILLE | GA | 30052-7552 |
| GIETZEN, STEVEN P | 3234 4TH ST | | | | WAYNE | MI | 48184-1300 |
| GIETZEN, STEVEN PAUL | 3234 4TH ST | | | | WAYNE | MI | 48184-1300 |
| GIEWAT, DIETER | 3431 GOMER ST | | | | YORKTOWN HEIGHTS | NY | 10598-2019 |
| GIEWAT, HENRY F | 350 HERITAGE HLS UNIT D | | | | SOMERS | NY | 10589-1722 |
| GIEZA MICHAEL (492013) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIEZA, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIEZYNG, KAREN A | 27795 HARRISON WOODS LN | | | | HARRISON TWP | MI | 48045-3549 |
| GIFALDI, AMERICO P | 2 CHIPPENBEN DRIVE | | | | HOLLEY | NY | 14470-1002 |
| GIFALDI, MARK P | 2 CHIPPENBEN DR | | | | HOLLEY | NY | 14470-1002 |
| GIFAS JOAN | 21 SUNNYSIDE DR | | | | MONTVALE | NJ | 07645-1319 |
| GIFFEI, DONNELL L | 114 E MAIN | | | | HENDERSON | MI | 48841-8701 |
| GIFFEL, LEON E | 2141 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| GIFFEL, RAY A | PO BOX 534 | | | | CLIO | MI | 48420 |
| GIFFELS | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| GIFFELS ASSOC INC | PO BOX 67542 | | | | DETROIT | MI | 48267-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIFFELS ASSOCIATES LTD | | | | | | | |
| GIFFELS LLC IBI GROUP | 25200 TELEGRAPH RD STE 200 | | | | SOUTHFIELD | MI | 48033-7443 |
| GIFFEN, ARTHUR C | 1945 S PAVILION DR | | | | LAKE CITY | MI | 49651-8788 |
| GIFFEN, ARTHUR R | 6488 BLUE WATER DRIVE | | | | DIMONDALE | MI | 48821-9216 |
| GIFFEN, BARBARA E | 1945 S PAVILION DR | | | | LAKE CITY | MI | 49651-8788 |
| GIFFEN, BERNARD A | 4251 HOOVER RD | | | | GROVE CITY | OH | 43123-3618 |
| GIFFEN, EDNA I | 445 SCHULTZ DR | | | | ZANESVILLE | OH | 43701-5497 |
| GIFFEN, GENEVA E | 2219 MANHATTAN BLVD | | | | SPRINGFIELD | OH | 45504-4256 |
| GIFFEN, LEO K | 13290 NORTH RD | | | | FENTON | MI | 48430-1087 |
| GIFFEN, MINERVA L | 4251 HOOVER RD | | | | GROVE CITY | OH | 43123-3618 |
| GIFFERT, SUSAN | 1394 CREEK STREET | | | | ROCHESTER | NY | 14625-1116 |
| GIFFERT, SUSAN | 1394 CREEK ST | | | | ROCHESTER | NY | 14625-1116 |
| GIFFI, JOSEPH J | 114 BARNEY LN | | | | ROCHESTER | NY | 14606-5346 |
| GIFFIN CARLOS B (428964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIFFIN CONTRACTORS | | | | | | | |
| GIFFIN HOLDINGS LTD | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GIFFIN INC | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GIFFIN INTL/FARMNGTN | 23093 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| GIFFIN ISAAC (474460) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GIFFIN TROY | 55 SHERWOOD DR | | | | OTISFIELD | ME | 04270-7437 |
| GIFFIN, BERYL F | 14996 PLEASANT VALLEY RD LOT 87 | | | | CHILLICOTHE | OH | 45601-4079 |
| GIFFIN, CARLOS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIFFIN, DALE W | 2115 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| GIFFIN, DAVID L | 727 REDMANS VICTORY LN | | | | OAK GROVE | MO | 64075-8416 |
| GIFFIN, DELOIS | 9 BARBARA LN | | | | BILLINGS | MT | 59102-4247 |
| GIFFIN, GAY | | | | | | | |
| GIFFIN, ISAAC | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GIFFIN, JAMES B | 159 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-1357 |
| GIFFIN, JOHNNIE L | 1413 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-2250 |
| GIFFIN, LARRY K | 8602 SPEND-A-BUCK DR | | | | INDIANAPOLIS | IN | 46217 |
| GIFFIN, LOLA F | 602 NW LAMBRUSCO DR | | | | PORT ST LUCIE | FL | 34986-1750 |
| GIFFIN, RICHARD E | 4387 MATTHEWS MILL RD | | | | GLASGOW | KY | 42141-8479 |
| GIFFIN, ROGER D | 19401 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3085 |
| GIFFIN, ROGER DALE | 19401 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3085 |
| GIFFIN, WILLIAM O | 6025 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1000 |
| GIFFIN, WILMA C | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| GIFING, ALLAN P | 702 BLUE GILL RD | | | | OXFORD | PA | 19363-2374 |
| GIFFIS, DON G | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIFFORD D ROHRER | 70 BORMAN | | | | FLUSHING | MI | 48433 |
| GIFFORD ELECTRIC | | 3801 E 1ST ST | | | | TX | 76111 |
| GIFFORD HOWARD E | 215 S CHESTNUT ST | | | | JEFFERSON | OH | 44047-1314 |
| GIFFORD II, ROBERT C | 4101 S SHERIDAN RD LOT 394 | | | | LENNON | MI | 48449-9425 |
| GIFFORD JONATHON | 1756 BLACK OAK LN | | | | FRANKLIN | IN | 46131-1097 |
| GIFFORD JR, HOMER M | 4890 WESTCHESTER DR APT 6 | | | | YOUNGSTOWN | OH | 44515-6514 |
| GIFFORD JR, JOHN W | 178 COKE DR | | | | MONTROSE | MI | 48457-9152 |
| GIFFORD JR, PAUL V | 1206 NE 84TH TER | | | | KANSAS CITY | MO | 64155-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIFFORD JR, VERNON L | 1317 E WILLARD RD | | | | CLIO | MI | 48420-7701 |
| GIFFORD JR, VERNON LAWRENCE | 1317 E WILLARD RD | | | | CLIO | MI | 48420-7701 |
| GIFFORD KRASS GROH SPRINKLE | ANDERSON & CITKOWSKI PC | 2701 TROY CENTER DR STE 330 | PO BOX 7021 UPDATE 6/14/07 AM | | TROY | MI | 48084-4741 |
| GIFFORD ROHRER | 70 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| GIFFORD SAMUEL L | 103 BLUE HERON DRIVE | | | | EATONTON | GA | 31024-5652 |
| GIFFORD, ALBERT R | 6887 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| GIFFORD, ANITA A | 742 S MCCANN ST | | | | KOKOMO | IN | 46901-6324 |
| GIFFORD, ANITA IRENE | APT B51 | 10101 DOUBLE R BOULEVARD | | | RENO | NV | 89521-5935 |
| GIFFORD, ANNETTE M | 3724 HERON AVE S W | | | | GRAND RAPIDS | MI | 49509-3855 |
| GIFFORD, BARBARA L | 519 RIO VISTA AVE | | | | PUNTA GORDA | FL | 33982-8531 |
| GIFFORD, BLAINE R | 6961 WYSTONE AVE | | | | RESEDA | CA | 91335-3944 |
| GIFFORD, BOBBY G | 3443 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8411 |
| GIFFORD, BOBBY J | 2806 AVONHILL DR | | | | ARLINGTON | TX | 76015-2101 |
| GIFFORD, BOYD A | 21 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 |
| GIFFORD, CARLTON K | 18847 N 94TH LN | | | | PEORIA | AZ | 85382-3633 |
| GIFFORD, CHARLES H | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| GIFFORD, CORRINE | 5827 FROLIC TRAIL | | | | HALE | MI | 48739 |
| GIFFORD, CORRINE | 5827 FROLICK TRL | | | | HALE | MI | 48739-9032 |
| GIFFORD, DANIEL C | 14476 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| GIFFORD, DAVID C | 19514 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-8004 |
| GIFFORD, DELBERT G | 1531 BLACK BEAR LN | | | | LUZERNE | MI | 48636-9795 |
| GIFFORD, DIANE | 920 JOHN R RD APT 222 | | | | TROY | MI | 48083-4307 |
| GIFFORD, DINA L | 13613 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-9019 |
| GIFFORD, DONALD H | 4192 EDMUND ST | | | | WAYNE | MI | 48184-2149 |
| GIFFORD, DOROTHY I | 7539 KROUSE RD | | | | OVID | MI | 48866-8705 |
| GIFFORD, EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIFFORD, EIKO | 3126 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2031 |
| GIFFORD, ERMA P | 10365 S LEWIS RD | | | | CLIO | MI | 48420-7729 |
| GIFFORD, FAY E | 18515 SAN JOSE BLVD | | | | LATHRUP VLG | MI | 48076-7802 |
| GIFFORD, FREDERICK D | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| GIFFORD, GLORIA J | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| GIFFORD, GUY B | 4688 BRANDT PIKE | | | | DAYTON | OH | 45424-6051 |
| GIFFORD, HERBERT P | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| GIFFORD, JAMES C | 12234 BLOSSER RD | | | | NORTH LIMA | OH | 44452-9503 |
| GIFFORD, JANET M | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| GIFFORD, JANET MARIE | 424 E 3RD ST | | | | DAVISON | MI | 48423-1452 |
| GIFFORD, JEANNE L | 8432 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| GIFFORD, JEANNE LOUISE | 8432 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| GIFFORD, JOHN R | 1606 VICTOR DR | | | | MARTINSVILLE | IN | 46151-2762 |
| GIFFORD, KATHRYN | 17408 44TH AVE W 29 | | | | LYNNWOOD | WA | 98037 |
| GIFFORD, KENNETH E | 1400 THRUSH LN | | | | FLORISSANT | MO | 63031-3661 |
| GIFFORD, KENNETH G | 1195 BUTCHER RD | | | | FENTON | MI | 48430-1233 |
| GIFFORD, LARRY D | 7539 KROUSE RD | | | | OVID | MI | 48866-8705 |
| GIFFORD, LARRY R | 702 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |
| GIFFORD, LAWRENCE L | APT B8 | 4126 BELAIR LANE | | | NAPLES | FL | 34103-3174 |
| GIFFORD, LEE A | 188 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9472 |
| GIFFORD, LEE ALAN | 188 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9472 |
| GIFFORD, LEE G | 1500 SANTA CRUZ ST | | | | SAINT CHARLES | MO | 63303-5116 |
| GIFFORD, LEE IRVIN | 1509 BENNETT AVE | | | | FLINT | MI | 48506-3362 |
| GIFFORD, LEONA J | 1252 W CASS AVE | | | | FLINT | MI | 48505-1344 |
| GIFFORD, LLOYD D | 160 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| GIFFORD, LOWELL D | 4559 BLACKWELL RD | | | | OCEANSIDE | CA | 92056-4901 |
| GIFFORD, MARGARET A | 7230 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIFFORD, MARILEE D | 272 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2145 |
| GIFFORD, MARJORIE | 1324 HEATHERWOOD LANE | | | | ANN ARBOR | MI | 48108-2791 |
| GIFFORD, MARK A | 4561 NORTH BLAISDELL ROAD | | | | MERRITT | MI | 49667-9732 |
| GIFFORD, MARK S | 14135 EASTVIEW DR | | | | FENTON | MI | 48430-1303 |
| GIFFORD, MARY K | 23419 JOY ST | | | | ST CLAIR SHRS | MI | 48082-2527 |
| GIFFORD, MICHAEL | 19118 205TH ST E | | | | ORTING | WA | 98360-9354 |
| GIFFORD, MICHAEL D | 1291 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| GIFFORD, MICHAEL O | 72 FAYETTEVILLE-OWENSBURG RD | | | | BEDFORD | IN | 47421 |
| GIFFORD, NANCY L | 1249 SMITH RD | | | | XENIA | OH | 45385-8750 |
| GIFFORD, NANCY L | 1249 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| GIFFORD, NOEMI | 12621 PACOIMA RD | | | | VICTORVILLE | CA | 92392-9409 |
| GIFFORD, NORMAN D | 7095 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1818 |
| GIFFORD, NORMAN E | 7230 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| GIFFORD, RANDY L | 3975 HOSPITAL RD | | | | SAGINAW | MI | 48603-9682 |
| GIFFORD, RAY G | 2950 MORRIS-ANDERSON RD. | | | | NILES | OH | 44446 |
| GIFFORD, RICHARD D | 3008 CLARENDON ST | | | | FLINT | MI | 48504-4403 |
| GIFFORD, RICK A | 1289 GRAM ST | | | | BURTON | MI | 48529-2021 |
| GIFFORD, RICKY A | APT 22I | 1701 EAST 12TH STREET | | | CLEVELAND | OH | 44114-3212 |
| GIFFORD, RICKY L | 3975 HOSPITAL RD | | | | SAGINAW | MI | 48603-9682 |
| GIFFORD, ROBERT A | 212 CHANDLER STREET | | | | FLINT | MI | 48503-2140 |
| GIFFORD, ROGER D | 1936 WINDING BROOK WAY | | | | XENIA | OH | 45385-9381 |
| GIFFORD, ROSEMARIE G | 702 LANGLEY | | | | CLAWSON | MI | 48017 |
| GIFFORD, ROSEMARIE G | 702 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |
| GIFFORD, RUSSELL L | 135 STODDARD DR APT 231 | | | | MERIDEN | CT | 06451-3775 |
| GIFFORD, SALLY L | 12271 RAY RD | | | | GAINES | MI | 48436-8928 |
| GIFFORD, SHARON L | 1213 MICHAEL AVE | | | | LEWISVILLE | TX | 75077 |
| GIFFORD, STEPHEN M | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| GIFFORD, TERESA E | 1502 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 |
| GIFFORD, THOMAS L | 2522 CONGO ST | | | | AKRON | OH | 44305-3915 |
| GIFFORD, VIRGINIA I | 1503 N DEWITT ST | | | | BAY CITY | MI | 48706-3544 |
| GIFFORD, WILLIAM B | 2224 S 350 W | | | | RUSSIAVILLE | IN | 46979 |
| GIFFORD, WILLIAM B | 1708 WHITTIER DR | | | | CANTON | MI | 48187-2984 |
| GIFFORD, WILLIAM E | 8397 STATE ROUTE 15 | | | | WAYLAND | NY | 14572-9205 |
| GIFFUNE JR, JOSEPH W | 7 SOUTH 441 OLD COLLEGE ROAD | | | | NAPERVILLE | IL | 60540 |
| GIFOLI, WILLIAM J | 154 TUCKAHOE LN | | | | BEAR | DE | 19701-3825 |
| GIFT, DUANE H | 1182 KARON DR | | | | SAINT CHARLES | MO | 63304-7052 |
| GIFT, ELOISE M | 63 WOODACRE DR | | | | CARMEL | IN | 46032-4263 |
| GIFT, LORA H | PO BOX 217 | 260 N 5TH | | | MIDDLETOWN | IN | 47356-0217 |
| GIFTED BY DEZYN | 18484 PRESTON RD STE 102 | PMB 152 | | | DALLAS | TX | 75252-5474 |
| GIFTS IN KIND INTERNATIONAL | 333 NORTH FAIRFAX STREET | | | | ALEXANDRIA | VA | 22314 |
| GIGANDET, ANTHONY B | 2035 S LINDA DR | | | | BELLBROOK | OH | 45305-1526 |
| GIGANDET, GRACE L | 2305 BLAKE RD | | | | WADSWORTH | OH | 44281-9592 |
| GIGANDET, GRACE L | 2305 BLAKE ROAD | | | | WADSWORTH | OH | 44281-9592 |
| GIGANTE JR, MICHAEL A | 39 FULLER BROOK RD | | | | WELLESLEY | MA | 02482-7108 |
| GIGANTE, ROBERT T | 2534 RUNYON CIR | | | | ORLANDO | FL | 32837-5207 |
| GIGANTELLI, MARTHA A. | 401 RUGBY RD | | | | SYRACUSE | NY | 13203-1332 |
| GIGEOUS, KATHY A | 216 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795-1110 |
| GIGEOUS, KATHY A. | 216 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795-1110 |
| GIGER, JANIE M | 4551 HOLCOMB ST | | | | DETROIT | MI | 48214-1388 |
| GIGER, JANIE M | 4551 HOLCOMB | | | | DETROIT | MI | 48214-1388 |
| GIGER, RALPH T | 65 ORCHARD DR | | | | QUARRYVILLE | PA | 17566-9104 |
| GIGER, REX A | 18258 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9104 |
| GIGERICH, FRANCIS L | 5959 DUTCH HOLLOW RD | | | | AURORA | IN | 47001-8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIGETA M MILLER | 17700 WELLS RD | | | | NORTH FORT MYERS | FL | 33917 |
| GIGGER SR, TOMMY | 18435 DWYER ST | | | | DETROIT | MI | 48234-2603 |
| GIGGER, JOSIE | 1938 BRONZEGATE BLVD | | | | SILVER SPRING | MD | 20904-1957 |
| GIGGEY, ROBERT G | 10177 HALEY LN APT 204 | | | | WHITMORE LAKE | MI | 48189-7201 |
| GIGGEY, ROBERT GEORGE | APT 204 | 10177 HALEY LANE | | | WHITMORE LAKE | MI | 48189-7201 |
| GIGGY, GENE L | 1401 POINCIANA | | | | ROCKPORT | TX | 78382-7101 |
| GIGL JR., RAYMOND J | 1 MAPLEWOOD CT | | | | BARNEGAT | NJ | 08005-2008 |
| GIGL JR., RAYMOND J. | 1 MAPLEWOOD CT | | | | BARNEGAT | NJ | 08005-2008 |
| GIGLI, ANNA | 150 W SPRUCE ST | | | | TAMAQUA | PA | 18252-1911 |
| GIGLIA, CONCETTA A | 250 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| GIGLIA, MARIE S | 335 COMMONWEALTH AVENUE | | | | BUFFALO | NY | 14216-1840 |
| GIGLIA, VINCENT | 50 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2601 |
| GIGLIELLO SYNDIE | GIGLIELLO, SYNDIE | NEWLAND ATTORNEY | 20 N. ORANGE AVE., STE 1600 | | ORLANDO | FL | 32801-4624 |
| GIGLIELLO, SYNDIE | NEWLAND ATTORNEY | 20 N ORANGE AVE STE 1600 | | | ORLANDO | FL | 32801-4624 |
| GIGLIETTI, MICHAEL W | 5019 NORTHFIELD DR | | | | GIBSONIA | PA | 15044-8003 |
| GIGLIO JR, JOHN A | 54 GREENHILL TER | | | | WEST SENECA | NY | 14224-4119 |
| GIGLIO JR, JOSEPH | 201 N SQUIRREL RD APT 804 | | | | AUBURN HILLS | MI | 48326-4023 |
| GIGLIO, DOMINIC J | 3936 WYNNWOOD DR | | | | SHARPSVILLE | PA | 16150 |
| GIGLIO, FRANK A | 878 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| GIGLIO, GERALD J | PO BOX 189 | | | | RETSOF | NY | 14539-0189 |
| GIGLIO, JOSEPHINE | 177 SASSAFRAS LANE | | | | SOUTHERN SHORES | NC | 27949-3135 |
| GIGLIO, KATHLEEN A | 1209 52ND SW | | | | CAPE CORAL | FL | 33914 |
| GIGLIO, LINDA M | 51 EVERGREEN ST | | | | STATEN ISLAND | NY | 10308-1813 |
| GIGLIO, LOUIS A | 60 SCHOONER DR 60 | | | | PALM HARBOR | FL | 34683 |
| GIGLIO, MARK A | 1716 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6920 |
| GIGLIO, MARY L | 60 SCHOONER DR 60 | | | | PALM HARBOR | FL | 34683 |
| GIGLIO, SABINA S | 2842 HIGHLANDS BLVD APT D | | | | PALM HARBOR | FL | 34684-2519 |
| GIGLIO, VIRGINIA C | PO BOX 1242 | | | | ASHBURN | VA | 20146-1242 |
| GIGLIO, VIRGINIA C | P O BOX 1242 | | | | ASHBURN | VA | 20146-1242 |
| GIGLIOLA CROSTA | VIA MORTARA, 3 | | | | DALMINE | | 24044 |
| GIGLIOTTI NICHOLAS (444763) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIGLIOTTI, FRANK J | 5008 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147-2236 |
| GIGLIOTTI, FREDERICK S | 11 LINCOLN DR | | | | LONDONDERRY | NH | 03053-3334 |
| GIGLIOTTI, JOHN P | 165 SAGEWOOD DR | | | | SPENCERPORT | NY | 14559-2000 |
| GIGLIOTTI, NICHOLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIGLIOTTI, RITA M | 2 KETTERING DRIVE | | | | ROCHESTER | NY | 14612-3085 |
| GIGLIOTTI, UMBERTO | 2 WOOD DUCK RUN | | | | SPENCER PORT | NY | 14559 |
| GIGNAC, JEFFREY A | 18514 ELM CT | | | | MACOMB | MI | 48044-3435 |
| GIGNAC, JOHN D | 608 BOISE WAY | | | | LAREDO | TX | 78041-2854 |
| GIGNILLIAT, CHRISTOPHER W | 665 WADES BRANCH RD | PO BOX 314 | | | CENTERVILLE | TN | 37033-4806 |
| GIGNILLIAT, CHRISTOPHER WARREN | 665 WADES BRANCH RD | PO BOX 314 | | | CENTERVILLE | TN | 37033-4806 |
| GIGNOUX, MIRYAM | WEINER RYAN & MAZZEI | 166 PROSPECT ST. FIRST FLOOE | | | PASSAIC | NJ | 07055 |
| GIGOT, KERRY M | 4599 ODETTE CT | | | | TROY | MI | 48098-4164 |
| GIGOWSKI, CHRISTINE J | 12280 PENNINGTON AVE | | | | SPARTA | MI | 49345-9518 |
| GIGOWSKI, ELLEN J | 624 HORTON ST | | | | GREENWOOD | IN | 46142-4022 |
| GIGOWSKI, WANDA J | 7347 WOODS EDGE DR | | | | BELMONT | MI | 49306-9432 |
| GIGSTEAD, CONRAD E | 4584 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| GIGSTEAD, LOIS E | 4584 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| GIGUERE, ALVON P | 11089 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIGUERE, BLANCHE N | 321 LIBERTY FARM CT | | | | LEXINGTON | SC | 29073 |
| GIGUERE, BRIAN L | 4849 FOREST RIDGE DR | | | | CADILLAC | MI | 49601-9596 |
| GIGUERE, CLAUDE J | 21535 PRINCE ALBERT CT | | | | LEESBURG | FL | 34748-7935 |
| GIGUERE, DALE A | 10899 CEDAR RIVER ESTATES DR | | | | FOWLERVILLE | MI | 48836-9291 |
| GIGUERE, DALE ARTHUR | 10899 CEDAR RIVER ESTATES DR | | | | FOWLERVILLE | MI | 48836-9291 |
| GIGUERE, DAVID A | 2651 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| GIGUERE, GARY C | 2363 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| GIGUERE, JULIETTE M | 4858 CALASANS AVE | | | | SAINT CLOUD | FL | 34771 |
| GIGUERE, ROBERT E | 4858 CALASANS AVE | | | | SAINT CLOUD | FL | 34771-8223 |
| GIGUERE, VAUGHN P | 7207 KANAPOLIS DR | | | | CROSSVILLE | TN | 38572-3539 |
| GIJSBERTUS | | | | | | | |
| GIKENDALL PHENIX | 7980 NORTH FOUNTAIN PARK 7A-257 | | | | WESTLAND | MI | 48185 |
| GIL ALLEN | 4701 FOXFIRE WAY | | | | FORT WORTH | TX | 76133-6120 |
| GIL DAHLIA | 2301 SAN ANDRES DR | | | | LAS CRUCES | NM | 88007-8024 |
| GIL ESTATE OF, RICARDO | | | | | | | |
| GIL GOLAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GIL KAMINSKI | 8435 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2671 |
| GIL LOPES | 830 HULL AVENUE #B | | | | LEWISBURG | TN | 37091 |
| GIL M HANNON | 5900 BRIDGE RD APT 705 | | | | YPSILANTI | MI | 48197-7010 |
| GIL MAR MANUFACTURING CO | 7925 RONDA DR | | | | CANTON | MI | 48187-2456 |
| GIL MCINTIRE | 284 NORTHRIDGE DR | | | | BOWLING GREEN | KY | 42101-6560 |
| GIL MENDOZA | 41920 MANOR PARK DR APT 98 | | | | NOVI | MI | 48375-2767 |
| GIL MICHELLE ANGELA | 10372 EAST SUTTON DRIVE | | | | SCOTTSDALE | AZ | 85260-7293 |
| GIL MIRANDA | 900 E PGH ST APT F-23 | | | | GREENSBURG | PA | 15601 |
| GIL NADIA | # 2 | 38 RUTHLAND AVENUE | | | MALVERN | PA | 19355-2768 |
| GIL SUDOL | 24324 CALVIN ST | | | | DEARBORN | MI | 48124-3120 |
| GIL THOMPSON | PO BOX 1024 | | | | SPRING HILL | TN | 37174-1024 |
| GIL W THOMPSON | PO BOX 1024 | | | | SPRING HILL | TN | 37174-1024 |
| GIL'S AUTOMOTIVE SERVICES | 254 PARKS MILL RD | | | | BUCKHEAD | GA | 30625-3306 |
| GIL'S GARAGE INC. | 817 SARATOGA RD | | | | BURNT HILLS | NY | 12027 |
| GIL, ALBERTO | 515 LOCUST ST | | | | MOUNT VERNON | NY | 10552-2606 |
| GIL, BERTA | 515 LOCUST ST | | | | MOUNT VERNON | NY | 10552-2606 |
| GIL, BERTA | 515 LOCUST STREET | | | | MT.VERNON | NY | 10552 |
| GIL, FEDERICO | 344 WEST CT | | | | SAN JOSE | CA | 95116-1037 |
| GIL, JAUN A | 212 W 30TH ST | | | | MARION | IN | 46953-3603 |
| GIL, JUAN A | 212 W 30TH ST | | | | MARION | IN | 46953-3603 |
| GIL, LUIS | 10207 NW 126TH ST | | | | HIALEAH | FL | 33018-6046 |
| GIL, MICHELLE A | 10372 E SUTTON DR | | | | SCOTTSDALE | AZ | 85260-7293 |
| GIL, R A | 6069 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7609 |
| GIL, R ANTHONY | 6069 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7609 |
| GIL, RAFAEL | 2055 BAYHAVEN DR 1 | | | | SAN JOSE | CA | 95122 |
| GIL, STEVEN L | 34259 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6103 |
| GIL, WINCENTY S | 128 MARLBORO ST | | | | WOLLASTON | MA | 02170-2915 |
| GILA BROADWATER | PO BOX 63 | | | | LEAVITTSBURG | OH | 44430-0063 |
| GILA COUNTY TREASURER | PO BOX 1093 | | | | GLOBE | AZ | 85502-1093 |
| GILA S BROADWATER | P.O BOX 63 | | | | LEABITTSBURG | OH | 44430 |
| GILABERT, NATALIA | 23004 FRISCA DR | | | | VALENCIA | CA | 91354-2225 |
| GILABERT, RENATA | 204 ANNABEL LN | | | | FORT COLLINS | CO | 80525-2547 |
| GILABERT, ROBERTO | 3443 CAMDEN CT | | | | PALMDALE | CA | 93551-3522 |
| GILAM, DEMYA L | 404 HAMBRICK DR | | | | HORTON | AL | 35980-8527 |
| GILANE, JENNIFER L | 212 WEST SHRADER STREET | | | | LIBERTY | MO | 64068-2448 |
| GILARDI, BENNIE F | 19906 SCARTH LN | | | | MOKENA | IL | 60448-1741 |
| GILARDI, FRANK W | 28 FALLENROCK ROAD | | | | LEVITTOWN | PA | 19056-1802 |
| GILARDONI, DORIS N | 5482 VILLA TRCE | | | | HOOVER | AL | 35244-3976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILARSKI, EDWARD D | 108 DEERWOOD DR | | | | PITTSBURGH | PA | 15235-2621 |
| GILARSKI, KATHLEEN | 108 DEERWOOD DRIVE | | | | PITTSBURGH | PA | 15235 |
| GILBANE BLDG CO | 7 JACKSON WALKWAY | | | | PROVIDENCE | RI | 02903 |
| GILBANE BUILDING CO | 8550 W BRYN MAWR AVE STE 500 | | | | CHICAGO | IL | 60631-3224 |
| GILBANE INC | 8550 W BRYN MAWR AVE STE 500 | | | | CHICAGO | IL | 60631-3224 |
| GILBANK, JESSILYNN V | APT 2 | 240 AVENIDA GRANADA | | | SAN CLEMENTE | CA | 92672-4031 |
| GILBANK, JESSILYNN V | 240 AVENIDA GRANADA APT 2 | | | | SAN CLEMENTE | CA | 92672 |
| GILBANK, KIMBERLY A | 8303 E ORCHARD DR | | | | CLINTON | WI | 53525-8646 |
| GILBANK, SUZANNE | 11260 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| GILBAR ENGIN/STERLIN | 5490 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2224 |
| GILBAR ENGR/WARREN | 6985 MILLER DR | | | | WARREN | MI | 48092-4725 |
| GILBAR TESTING LABORATORIES EFINC | 50665 CORPORATE DR | INACTIVATE PER LEGAL 11/14/03 | | | SHELBY TWP | MI | 48315-3100 |
| GILBEE, CLARENCE | 8041 MALLARD WAY | | | | YPSILANTI | MI | 48197-6186 |
| GILBEE, JACKIE R | 8041 MALLARD WAY | | | | YPSILANTI | MI | 48197-6186 |
| GILBEE, JACKIE RAY | 8041 MALLARD WAY | | | | YPSILANTI | MI | 48197-6186 |
| GILBERG CARL V (414656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILBERG, ANDREW N | | | | | | | |
| GILBERG, CARL V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILBERG, JOSHUA F | 5 N TOCOVI CT | | | | BROWNSBURG | IN | 46112-1011 |
| GILBERG, RICHARD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GILBERT & SON TRUCKING INC | PO BOX 11 | | | | TECUMSEH | OK | 74873-0011 |
| GILBERT A BREWER | 313 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| GILBERT A BURKEY | 3882 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| GILBERT A HARRISON | 2277 S GROVE ST | APT 312 | | | YPSILANTI | MI | 48198-9244 |
| GILBERT A RATLIFF | 5468 ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| GILBERT A SOULLIER | 6500 NORTON DR | | | | TROY | MI | 48085-1632 |
| GILBERT A STUART | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GILBERT A WATINGTON | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| GILBERT ACEVEDO | 4318 OJAI RD | | | | SANTA PAULA | CA | 93060-9680 |
| GILBERT AGOSTINI | 6838 DENNISON ROAD | | | | PLAINWELL | MI | 49080-9244 |
| GILBERT ALBANICE | 31544 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| GILBERT ALEMAN | 2643 HAGUE AVE SW | | | | WYOMING | MI | 49519 |
| GILBERT ALFARO | 7385 WOODVIEW ST APT 1 | | | | WESTLAND | MI | 48185-5915 |
| GILBERT ALFRED G (ESTATE OF) (502002) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GILBERT AMADOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GILBERT AMMAN | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| GILBERT ANDERSON | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| GILBERT ANDERSON | 2616 N 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| GILBERT ANGELA | 3504 BRIGHTWOOD CT | | | | FORT WASHINGTON | MD | 20744-1304 |
| GILBERT ANITA | GILBERT, ANITA | 89 HILLSIDE VENUE | | | TORRINGTON | CT | 06790-5525 |
| GILBERT ARANDA | 2592 SLEEPY HOLLOW LN | | | | SAN JOSE | CA | 95116-3751 |
| GILBERT ARD | 2122 PENDLETON AVE | | | | KANSAS CITY | MO | 64124-1610 |
| GILBERT ARNDTS | 6164 SALEM AVE | | | | CLAYTON | OH | 45315-8814 |
| GILBERT ARTHUR | 1750 E STATE ROAD 13 | | | | NORTH MANCHESTER | IN | 46962-1095 |
| GILBERT ATHA JR | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| GILBERT AUTO OF OREGON, INC. | MARK GILBERT | PO BOX 490 | | | PENDLETON | OR | 97801-0490 |
| GILBERT BADGLEY | POX BOX 94 | | | | CALEDONIA | MO | 63631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT BAGLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GILBERT BAIZE | 71B JOHN PAUL AVE | | | | RUSSELLVILLE | KY | 42276-2381 |
| GILBERT BALDWIN | 14890 ELLIOTT CT | | | | SMITHVILLE | MO | 64089-9403 |
| GILBERT BAPTIST | 560-A STUYBERSANT AVE | | | | IRVINGTON | NJ | 07111 |
| GILBERT BARMAN | 262 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| GILBERT BARNER | 108 LEAS LN | | | | BURLINGTON | NJ | 08016-3433 |
| GILBERT BARNEY | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |
| GILBERT BARNUM | 601 PONDEROSA DR E | | | | LAKELAND | FL | 33810-2872 |
| GILBERT BARRON | 2472 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| GILBERT BATDORF | 581 WEST DR | | | | BRUNSWICK | OH | 44212-2133 |
| GILBERT BECHARD | PO BOX 1433 | | | | BRONSON | FL | 32621-1433 |
| GILBERT BECK | 13149 DIXON RD | | | | DUNDEE | MI | 48131-9892 |
| GILBERT BECKER | 311 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| GILBERT BECKS | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| GILBERT BELLMAN | 219 PINEAPPLE ST | | | | BRADENTON | FL | 34207-4925 |
| GILBERT BENMAN | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| GILBERT BERG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GILBERT BERG I I | PO BOX 348 | | | | BIRCH RUN | MI | 48415-0348 |
| GILBERT BERGLOFF JR | 312 RED STORE ST | | | | WESTVILLE | IL | 61883-6063 |
| GILBERT BERNAL | 3425 CASPIAN DR | | | | PALMDALE | CA | 93551-4889 |
| GILBERT BERNAL | 29502 ALYSSUM LN | | | | SANTA CLARITA | CA | 91387-2221 |
| GILBERT BERNSTEIN | 39 VALLEY GREENS DR | | | | VALLEY STREAM | NY | 11581-3634 |
| GILBERT BERRY | 1858 SPRING GROVE RD | | | | BLOOMFIELD HILLS | MI | 48304-1158 |
| GILBERT BERRY | 23004 E COUNTY ROAD 1474 | | | | HAWTHORNE | FL | 32640-3206 |
| GILBERT BISHOP | 363 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1335 |
| GILBERT BLOCK | 4902 CANTERBURY LN | | | | FLINT | MI | 48504-5401 |
| GILBERT BORBOA | 7826 SATSUMA AVE | | | | SUN VALLEY | CA | 91352-4532 |
| GILBERT BRANDON | 103 N UNIVERSITY ST | | | | WEST LAFAYETTE | IN | 47906-2829 |
| GILBERT BRANDT | 2636 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2736 |
| GILBERT BRANSFORD | 1602 PONTIAC ST.-BOX 5291 | | | | FLINT | MI | 48503 |
| GILBERT BRENT | GILBERT, BRENT | PO BOX 679 | | | FALFURRIAS | TX | 78355-0679 |
| GILBERT BRENTON | 2000 BITTERSWEET LN | | | | KOKOMO | IN | 46902-4503 |
| GILBERT BROWN | 405 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| GILBERT BROWN | 12200 E RIO GRANDE AVE | | | | BRAZIL | IN | 47834-9279 |
| GILBERT BROWN | 240 CUTTER CT | | | | NORTH PORT | FL | 34287-6554 |
| GILBERT BROWN JR | 6835 PARSONS AVE | | | | GWYNN OAK | MD | 21207-6423 |
| GILBERT BUCK | 16394 CHURCH ST | | | | HOLLEY | NY | 14470-9714 |
| GILBERT BUHL | 9605 YALE AVE | | | | CLARKSTON | MI | 48348-2260 |
| GILBERT BURGEI | 18708 ROAD 20P | | | | FORT JENNINGS | OH | 45844-9112 |
| GILBERT BURKEY | 3882 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| GILBERT BURNS | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| GILBERT BUSSEY | 139 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| GILBERT CAMPBELL | APT 2 | 871 ROLLING HILLS LANE | | | LAPEER | MI | 48446-4777 |
| GILBERT CARLISLE | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| GILBERT CARMICHAEL | 3794 TYLER | | | | DETROIT | MI | 48238 |
| GILBERT CARMONA | 2907 MARTSY CT | | | | ARLINGTON | TX | 76014-2853 |
| GILBERT CARRIZALES | 3011 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| GILBERT CASAREZ | 4107 GLENVIEW DR | | | | SANTA MARIA | CA | 93455-3316 |
| GILBERT CASTANEDA | 4075 STATE ST | | | | SAGINAW | MI | 48603-4023 |
| GILBERT CASTILLO | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| GILBERT CASTILLO | 15914 LUJON ST | | | | HACIENDA HEIGHTS | CA | 91745-3514 |
| GILBERT CASTILLO JR | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| GILBERT CHANG | 38527 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT CHAPMAN | 26930 SW NEILL RD | | | | NEWBERG | OR | 97132-9416 |
| GILBERT CHARLES TAYLOR | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GILBERT CHEVROLET | 1003 S MAIN ST | | | | MILTON FREEWATER | OR | 97862-1533 |
| GILBERT CHEVROLET BUICK PONTIAC HON | 1510 SOUTHGATE PL | | | | PENDLETON | OR | 97801-3848 |
| GILBERT CHEVROLET BUICK PONTIAC HONDA | 1510 SOUTHGATE PL | | | | PENDLETON | OR | 97801-3848 |
| GILBERT CHEVROLET COMPANY, INC. | H. GILBERT CULBRETH | 3550 US HIGHWAY 441 S | | | OKEECHOBEE | FL | 34974-6211 |
| GILBERT CHEVROLET COMPANY, INC. | 3550 US HIGHWAY 441 S | | | | OKEECHOBEE | FL | 34974-6211 |
| GILBERT CHIROPRACTIC | 6640 RIVER RD | | | | MARINE CITY | MI | 48039-2251 |
| GILBERT CLAMPITT | 236 E NORTH ST | | | | SMYRNA | DE | 19977-1534 |
| GILBERT CLAMPITT | 25205 NAVEL AVE | | | | LEESBURG | FL | 34748-8981 |
| GILBERT CLARENCE W (493799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILBERT CLARK | 2301 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| GILBERT CLARK | 839 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5825 |
| GILBERT CLARK | 8013 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| GILBERT CLAY | 612 SOUTH BYP | | | | KENNETT | MO | 63857-3240 |
| GILBERT COLLEEN | 94 CATAWBA DR | | | | NORTH EAST | PA | 16428-1406 |
| GILBERT CONWAY | 2021 STANFORD AVE | | | | FLINT | MI | 48503-4010 |
| GILBERT COOPER JR | 11595 SW HAZELWOOD LOOP | | | | TIGARD | OR | 97223-3306 |
| GILBERT COPE | 4986 SECOND CREEK RD | | | | BLANCHESTER | OH | 45107-9773 |
| GILBERT COPELAND | 6209 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| GILBERT COREY | 5161 CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 |
| GILBERT CORRIVEAU | PO BOX 70 | 103 SINCLAIR ROAD | | | SINCLAIR | ME | 04779-0070 |
| GILBERT CORTEZ | 5 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| GILBERT COWDREY | 2518 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| GILBERT COX | 2245 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1915 |
| GILBERT COY | 3448 STELLA DR | | | | GREENWOOD | IN | 46143-8509 |
| GILBERT CRANK | 8425 HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| GILBERT CRANK | 8425  HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| GILBERT CUELLAR | 309 EAST CENTER STREET | | | | LINWOOD | MI | 48634-9400 |
| GILBERT CURTIS | 40 BLAINE CIR | | | | QUITMAN | GA | 31643-8219 |
| GILBERT D MARKLE | 516   HEMLOCK DR | | | | GREENSBURG | PA | 15601-4513 |
| GILBERT D PLATT | 853 NORTH FARFIELD RD | | | | BEAVERCREEK | OH | 45434-- 59 |
| GILBERT DALLAS JR | 1721 YELLOW ROCK RD | | | | DE SOTO | MO | 63020-4305 |
| GILBERT DAVIDSON | 2609 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9180 |
| GILBERT DAVIS | PO BOX 132 | | | | COCHRANVILLE | PA | 19330-0132 |
| GILBERT DAVIS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GILBERT DE VOGELAERE | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| GILBERT DE VOGELAERE | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| GILBERT DENNIS | 3831 IMLAY CITY RD | | | | ATTICA | MI | 48412 |
| GILBERT DERMAUT | A WILLAERTSTRAAT 36 B 7 | | | 8800  ROESELARE BELGIUM | | | |
| GILBERT DERRY | 3 LANSBERRY DR | | | | BURLINGTON TOWNSHIP | NJ | 08016-2923 |
| GILBERT DESALVO | 19 GABLES BLVD | | | | POUGHKEEPSIE | NY | 12603-6600 |
| GILBERT DEVORE | 2721 MOUNDS RD TRLR A13 | | | | ANDERSON | IN | 46016-5876 |
| GILBERT DICKEY | 2672 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2050 |
| GILBERT DOMINGUEZ | 5111 S REGAL ST APT 66 | | | | SPOKANE | WA | 99223-9111 |
| GILBERT DONALD (ESTATE OF) (489063) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILBERT DONOHO | 708 MAPLE DR | | | | FRANKFORT | IN | 46041-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT DONOVAN | 405 W ALEXIS RD APT 25 | | | | TOLEDO | OH | 43612-3651 |
| GILBERT DOS SANTOS | 22 BRETTON RD | | | | YONKERS | NY | 10710-4124 |
| GILBERT DOUGLASS | 3219 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| GILBERT DROSTE | 11857 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2415 |
| GILBERT DUHN | 37532 JEFFERSON AVE APT 204 | | | | HARRISON TOWNSHIP | MI | 48045-2691 |
| GILBERT DUNAWAY | 372 SLAUGHTER RD | | | | VALHERMOSO SPRINGS | AL | 35775-7402 |
| GILBERT DURAND | 71 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2111 |
| GILBERT E CASTILLO JR | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| GILBERT E HALL | 243 EAST BLVD | | | | PONTIAC | MI | 48342 |
| GILBERT ECHEVERRIA | 7240 WOODMAN AVE APT 2 | | | | VAN NUYS | CA | 91405-2623 |
| GILBERT EGGE | 834 SHAWNEE AVE | | | | LAFAYETTE | IN | 47905-1456 |
| GILBERT ELI | 121 N WOODBRIDGE ST | APT 2-10 | | | SAGINAW | MI | 48602-4159 |
| GILBERT ELIZARREZ | 2426 BURKETT RD | | | | EL MONTE | CA | 91732-3642 |
| GILBERT ELKINS | G-2405 MURPHY RD | | | | FLINT | MI | 48504 |
| GILBERT ELLIS | 20509 CLARK RD | | | | BELLEVILLE | MI | 48111-9173 |
| GILBERT ESTRADA | PO BOX 720054 | | | | PINON HILLS | CA | 92372-0054 |
| GILBERT EUGENE CHALFANT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GILBERT FLOYD | 5386 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| GILBERT FOSTER | 13620 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9460 |
| GILBERT FOURNIER | 2230 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4308 |
| GILBERT FOX | 1062 OAKBROOKE DR | | | | MEDINA | OH | 44256-3039 |
| GILBERT FRANCISCO | 30029 DELL LN | | | | WARREN | MI | 48092-1876 |
| GILBERT FREDERICK | 11320 N STEVEN ST | | | | MOORESVILLE | IN | 46158-6261 |
| GILBERT FREDERICK | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GILBERT FUENTES | 408 THEO AVE | | | | LANSING | MI | 48917-2609 |
| GILBERT G CASAREZ | 4107 GLENVIEW DRIVE | | | | SANTA MARIA | CA | 93455-3316 |
| GILBERT G WINKEL | PO BOX 603 | | | | KOKOMO | IN | 46903-0603 |
| GILBERT GALINDO | RT2 BOX455 | 3951 IRMA MORALES DR | | | EAGLE PASS | TX | 78852 |
| GILBERT GALLAHER | PO BOX 1155 | | | | WAYNESBORO | TN | 38485-1155 |
| GILBERT GARCIA | 46376 WACO ST | | | | SHELBY TWP | MI | 48317-3952 |
| GILBERT GARCIA | 12236 FRIDAY Q POINT 1 RD. | | | | RAPID RIVER | MI | 49878 |
| GILBERT GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GILBERT GAVLIN TRUST | GILBERT GAVLIN TRUSTEE | GILBERT GAVLIN TRUST U/A DTD 4/15/97 | 6500 KENTON AVE | | LINCONLWOOD | IL | 60712-3433 |
| GILBERT GIBSON | 3188 COUNTY ROAD 52 | | | | ROGERSVILLE | AL | 35652-4701 |
| GILBERT GIVENS | 1465 E HELMICK ST | | | | CARSON | CA | 90746-3109 |
| GILBERT GLASS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GILBERT GLOVER | 11920 NC HIGHWAY 32 N | | | | ROPER | NC | 27970-0479 |
| GILBERT GODINEZ | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| GILBERT GODINEZ | 334 GLISTENING CLOUD DR | | | | HENDERSON | NV | 89012-3119 |
| GILBERT GOLDSTEIN | UNIT 118 | 115 E KINGS HWY | | | MAPLE SHADE | NJ | 08052 |
| GILBERT GOMEZ | 1618 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| GILBERT GONZALES | 530 DEGLER ST APT 10 | | | | DEFIANCE | OH | 43512-2555 |
| GILBERT GONZALES | 811 W 13TH ST | | | | SAN JUAN | TX | 78589-2008 |
| GILBERT GONZALEZ | 750 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GILBERT GOSSETT | 627 E 975 S | | | | FAIRMOUNT | IN | 46928-9503 |
| GILBERT GOULETTE | COMP 17 SITE EC | | | MEDIERA PARK BC CANADA V0N-2H4 | | | |
| GILBERT GRAY | 13103 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| GILBERT GREEN | 5183 4 MILE RD | | | | BAY CITY | MI | 48706-9732 |
| GILBERT GRIMES JR | 11004 CRESTVIEW DR | | | | BROOKVILLE | IN | 47012-8885 |
| GILBERT GUALDONI | 3830 FAWN DR | | | | ROCHESTER | MI | 48306-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT GUTIERREZ | 11214 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| GILBERT HAIRSTON | 6301 SALLY CT | | | | FLINT | MI | 48505-2573 |
| GILBERT HALL | 243 EAST BLVD | | | | PONTIAC | MI | 48342 |
| GILBERT HAMMOND | 2210 12TH ST | | | | PORT HURON | MI | 48060-6273 |
| GILBERT HANNAH | PO BOX 1905 | | | | WARSAW | MO | 65355-1905 |
| GILBERT HARGETT | 4715 HWY 55W | | | | COVE CITY | NC | 28523 |
| GILBERT HARLESS | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| GILBERT HAROLD L | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| GILBERT HARPHAM | 391 S BRINER RD | | | | MARION | IN | 46953-9704 |
| GILBERT HARRELL GILBERT | SUMERFORD & MARTIN PC | PO BOX 190 | | | BRUNSWICK | GA | 31521-0190 |
| GILBERT HARRINGTON | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| GILBERT HARRIS | 9122 HIGHWAY 115 | | | | POCAHONTAS | AR | 72455-8075 |
| GILBERT HARTLEY | 1920 S J ST | | | | ELWOOD | IN | 46036-2912 |
| GILBERT HAWKINS JR | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| GILBERT HEMPLE | 166 HELL NECK RD | | | | SALEM | NJ | 08079-3449 |
| GILBERT HENNINGSEN | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| GILBERT HERNANDEZ | 1918 W ALEXIS RD APT K101 | | | | TOLEDO | OH | 43613-2290 |
| GILBERT HERNANDEZ | 6559 HAYFIELD LN | | | | LOVES PARK | IL | 61111-1977 |
| GILBERT HERNANDEZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GILBERT HERRERA | 1257 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9423 |
| GILBERT HILL | 1933 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| GILBERT HOFFMAN SR | 1699 NIGHTINGALE LN | C/O GILBERT J HOFFMAN JR | | | KINGSLEY | MI | 49649-9371 |
| GILBERT HOOD | 325 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1627 |
| GILBERT HOPKINS | 9895 BUNTON RD | | | | WILLIS | MI | 48191-9615 |
| GILBERT HOPPER JR | 8929 DALLASBURG RD | | | | MORROW | OH | 45152-9525 |
| GILBERT HOYE | 10950 SW BLUE MESA WAY | | | | PORT ST LUCIE | FL | 34987-2136 |
| GILBERT HUERTA | 287 SHATTUCK RD | | | | SAGINAW | MI | 48604-2370 |
| GILBERT HUNT | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2114 |
| GILBERT HUNTER | 69 HIDDEN CREEK DR | | | | OXFORD | OH | 45056-9749 |
| GILBERT III, THOMAS | 142 POTTS RD | | | | HOHENWALD | TN | 38462-5527 |
| GILBERT IMPERIAL | 12429 TELFAIR AVE | | | | SYLMAR | CA | 91342-5035 |
| GILBERT IMPERIAL | 21983 JEFFERS LN | | | | SAUGUS | CA | 91350-3907 |
| GILBERT ISAGUIRRE | 8616A NEBRASKA ST | | | | OSCODA | MI | 48750-2255 |
| GILBERT J GUISLER | PO BOX 4187 | | | | HAILEY | ID | 83333 |
| GILBERT J LANHAM | 654    NORTH RD SE | | | | WARREN | OH | 44484-4832 |
| GILBERT J NEWTOWN | C/O WEITZ & LEXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GILBERT J NEWTOWN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GILBERT J RADER | 3645 OLD PINE TRAIL PO BOX 823 | | | | PRUDENVILLE | MI | 48651 |
| GILBERT J RUFO | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231 |
| GILBERT JACOB | 1114 OAK ST | | | | FLINT | MI | 48503-3642 |
| GILBERT JACOBS | 204 HOGAN DR | | | | LADY LAKE | FL | 32159-5523 |
| GILBERT JAMES JR | GILBERT, SAMANTHA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| GILBERT JAMES JR | GILBERT, JAMES | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILBERT JEFFREY | 35166 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2618 |
| GILBERT JENSEN | 10200 BERTRAND AVE | | | | REED CITY | MI | 49677-8529 |
| GILBERT JEROME (499316) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILBERT JIVIDEN | APT 308 | 3470 CARPENTER ROAD | | | YPSILANTI | MI | 48197-9622 |
| GILBERT JOHN (464410) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GILBERT JOHN R PC | DBA GILBERT & GILBERT | 222 N VELASCO ST | | | ANGLETON | TX | 77515-4439 |
| GILBERT JOHNNY L (488152) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT JOHNSON | 1323 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| GILBERT JOHNSON | 12046 AUBURN ST | | | | DETROIT | MI | 48228-1076 |
| GILBERT JOHNSON | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354-0158 |
| GILBERT JOHNSON JR | 2621 SIMON ST | | | | BAY CITY | MI | 48708-7661 |
| GILBERT JONES | 926 S ADAMS ST | | | | MARION | IN | 46953-2047 |
| GILBERT JONES | 4602 COLLBRAN CT | | | | FORT WAYNE | IN | 46835-4325 |
| GILBERT JOSEPH W (644355) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GILBERT JR, ALAN A | 56 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9104 |
| GILBERT JR, ALEXANDER | 3296 SILVER SADDLE DR | | | | LAKE HAVASU CITY | AZ | 86406 |
| GILBERT JR, CHARLES | 2052 EVERGREEN DRIVE | | | | AUSTELL | GA | 30106-2018 |
| GILBERT JR, CHARLES W | 3208 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| GILBERT JR, CHARLES WILLIAM | 3208 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| GILBERT JR, CHESTER | PO BOX 1572 | | | | JAMESTOWN | TN | 38556-1572 |
| GILBERT JR, CLYDE E | 99 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| GILBERT JR, CLYDE E | 99 S. DIAMOND MILL RD | | | | CLAYTON | OH | 45315-9707 |
| GILBERT JR, EDGAR | 1212 E 159TH PL | | | | SOUTH HOLLAND | IL | 60473 |
| GILBERT JR, GEORGE E | 1303 MORNINGTON DR | | | | INDIANAPOLIS | IN | 46239-8608 |
| GILBERT JR, GEORGE E | 318 COACHMAN DR APT 2A | | | | TROY | MI | 48083-4736 |
| GILBERT JR, GEORGE J | 3054 ENGLISH WOODS DR | | | | TRAVERSE CITY | MI | 49686-9112 |
| GILBERT JR, GERALD D | 2191 GARY RD | | | | MONTROSE | MI | 48457-9313 |
| GILBERT JR, JAMES I | 10098 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| GILBERT JR, LESLIE J | 203 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| GILBERT JR, LONES | G3574 MACKIN RD | | | | FLINT | MI | 48504-2352 |
| GILBERT JR, ODIS | 12053 ASBURY PARK | | | | DETROIT | MI | 48227-1161 |
| GILBERT JR, RUSSELL J | 6350 TWIN LAKES AVE | | | | MARION | MI | 49665-9539 |
| GILBERT JR, RUSSELL J | 103 N GROVER AVE | | | | ALMA | MI | 48801 |
| GILBERT JR, WILLIAM H | 125 WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 |
| GILBERT JR, WILLIAM L | 3465 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1155 |
| GILBERT KANDRAC | 801 ROME ROCK CREEK RD | | | | ROAMING SHORES | OH | 44085-9713 |
| GILBERT KANE | 7512 22ND AVE W | | | | BRADENTON | FL | 34209-5202 |
| GILBERT KEELEY | 8388 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| GILBERT KEEZER | 1202 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9739 |
| GILBERT KIMSEL | 9155 GREENWAY CT UNIT N215 | | | | SAGINAW | MI | 48609-6762 |
| GILBERT KNAGGS | 3812 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| GILBERT KNEBLER | 4960 HAGERMAN RD | | | | LEONARD | MI | 48367-1823 |
| GILBERT KNUST, DIANE | 5175 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| GILBERT KONKEL | 4804 MIDDLE CHANNEL DRIVE | | | | HARSENS ISLAND | MI | 48028 |
| GILBERT KOREE | 441 G W BELDEN | | | | CHICAGO | IL | 60614 |
| GILBERT KRIEGL | 2052 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215-2257 |
| GILBERT KUTZ | N 1520 SCHNEIDER LA | | | | FORT ATKINSON | WI | 53538 |
| GILBERT L COREY | 5161  CLOUDSDALE DR | | | | KETTERING | OH | 45440-2013 |
| GILBERT L JOHNSON | PO BOX 158 | | | | PHILLIPSBURG | OH | 45354-0158 |
| GILBERT L REDFOX | 6082 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| GILBERT L SILVEY | C/O RUTH ANN S. SILVEY 23353 SEALS RD | | | | VERSAILLES | MO | 65084 |
| GILBERT L SNOOKS | 7247 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404-9439 |
| GILBERT L WOODS | 704 GRAY OAK DR | | | | DAYTON | OH | 45426-2500 |
| GILBERT L WOODY | 803 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| GILBERT LAFAVE | 4747 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| GILBERT LANHAM | 654 NORTH RD SE | | | | WARREN | OH | 44484-4832 |
| GILBERT LAWRENCE | 56 TWIN OAKS | | | | NEW MILFORD | CT | 06776 |
| GILBERT LAWRENCE JR (665241) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILBERT LE SCOEZEC | 38635 OVERLOOK DR | | | | GRAFTON | OH | 44044-9716 |
| GILBERT LEADERSHIP | PO BOX 527 | | | | GILBERT | AZ | 85299-0527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT LEAL | 530 N SAN MARCOS ST | | | | EAGLE PASS | TX | 78852-4745 |
| GILBERT LEAVITT | 401 A R OLIVER RD | | | | SCOTTSVILLE | KY | 42164-7422 |
| GILBERT LEHMAN | 3752 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| GILBERT LESPERANCE | G8339 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| GILBERT LILLER | 60351 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| GILBERT LILLY | 903 W MARKET ST | | | | ANDERSON | SC | 29624-1403 |
| GILBERT LIPPS | 1823 N 40TH | | | | PHOENIX | AZ | 85008 |
| GILBERT LOPEZ | 9515 BIGGS WAY | | | | WINDSOR | CA | 95492-7947 |
| GILBERT LOPEZ | 1210 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2228 |
| GILBERT LOVATO | 5633 CIBOLA DR NE | | | | RIO RANCHO | NM | 87144-5200 |
| GILBERT LUNA | 14517 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| GILBERT LUNA | 960 BERRY ST | | | | LEWISBURG | TN | 37091-3864 |
| GILBERT M CARRIZALES | 3011 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| GILBERT MACKEY | 1035 MATTIE DR | | | | ROANOKE | VA | 24012-6727 |
| GILBERT MAEZ | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GILBERT MALINOWSKI | 6296 TECUMSEH AVE | | | | OSCODA | MI | 48750-9725 |
| GILBERT MARIN | PO BOX 295 | | DANGRIGA TOWN BELIZE | | | | |
| GILBERT MARKLE | 516 HEMLOCK ST | | | | GREENSBURG | PA | 15601-4513 |
| GILBERT MARLING | 1826 QUEEN AVE | | | | SEBRING | FL | 33875-6020 |
| GILBERT MARTIN | 285 JUSTICE DR | | | | CARNEYS POINT | NJ | 08069-2608 |
| GILBERT MARTINEZ | 6430 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3440 |
| GILBERT MARTINEZ | 4640 SHERBOURNE AVE | | | | WATERFORD | MI | 48327-3255 |
| GILBERT MARTINEZ | 100 BARCELONA DR | APT 108 | | | FOSTORIA | OH | 44830 |
| GILBERT MARTZ | 21100 YALE ST | | | | ST CLAIR SHRS | MI | 48081-1869 |
| GILBERT MATHENY | 5949 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| GILBERT MAYBEE | 9930 SAILVIEW CT APT 14 | | | | FORT MYERS | FL | 33905-5342 |
| GILBERT MAYO | 6900 N SANDSTONE RD | | | | JACKSON | MI | 49201-9492 |
| GILBERT MC CLELLAN | 1440 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| GILBERT MC ROBERT | 6511 DALE AVE | | | | HUDSONVILLE | MI | 49426-9348 |
| GILBERT MCCALLUM | 6315 N MISTY OAK TER | | | | BEVERLY HILLS | FL | 34465-2595 |
| GILBERT MECOLI | C/O LATESSA | 1714 E 294TH ST | | | WICKLIFFE | OH | 44092 |
| GILBERT MEDINA | 4159 GREENBUSH AVENUE | | | | SHERMAN OAKS | CA | 91423-4305 |
| GILBERT MESSNER | 8688 SW 208TH ST | | | | TRIMBLE | MO | 64492-7845 |
| GILBERT MICHAEL | 1574 AMBER CREEK CT | | | | VISTA | CA | 92084-4166 |
| GILBERT MIGET | 82 VALLEY VW | | | | HILLSBORO | MO | 63050-3915 |
| GILBERT MILES | 1740 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| GILBERT MILLER | 151 OAK CIR | | | | SMITHS GROVE | KY | 42171-8896 |
| GILBERT MILLER | 2554 N FOREST RD | | | | GETZVILLE | NY | 14068-1227 |
| GILBERT MIRANDA | 9004 THURBER LN | | | | BAKERSFIELD | CA | 93311-1412 |
| GILBERT MOORE | 4024 GLADSTONE ST | | | | DETROIT | MI | 48204-2408 |
| GILBERT MOORE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GILBERT MORGAN | 2974 W LENTZ TREE FARM RD | | | | MONROVIA | IN | 46157-9011 |
| GILBERT MURDOCH | 7001 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| GILBERT NARANJO | G8042 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| GILBERT NELSON | PO BOX 22 | | | | SEYMOUR | TN | 37865-0022 |
| GILBERT NEWMAN | 403 GILBERT ST | | | | OWOSSO | MI | 48867-2433 |
| GILBERT NORTH | 11564 MASSMAN LN | | | | WRIGHT CITY | MO | 63390-4042 |
| GILBERT OBERG | PO BOX 103 | | | | GRAY SUMMIT | MO | 63039-0103 |
| GILBERT OLRICH | 7623 BECK RD | | | | OTTAWA LAKE | MI | 49267-8728 |
| GILBERT ORR | 2009 W 800 N | | | | RIDGEVILLE | IN | 47380 |
| GILBERT ORTEGA | 3637 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| GILBERT OUTEN | 124 BROOKGATE DR | | | | MYRTLE BEACH | SC | 29579-7809 |
| GILBERT P SILVA | 1755 JOSLIN ST | | | | SAGINAW | MI | 48602-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT PACHECO | 512 HEWLETT ST | | | | BAKERSFIELD | CA | 93309-1439 |
| GILBERT PALLAY | 2463 SHERWIN DR | | | | TWINSBURG | OH | 44087-1339 |
| GILBERT PALM | 1337 BEVERLY RD | | | | MCKEESPORT | PA | 15133-3607 |
| GILBERT PARLOR JR | 14890 ARTESIAN ST | | | | DETROIT | MI | 48223-2229 |
| GILBERT PEGUERO | 6320 HAMPTON ST | | | | PORTAGE | MI | 49024-2530 |
| GILBERT PERRY | 101 HIGHLAND AVE | | | | YONKERS | NY | 10705 |
| GILBERT PLATT | 853 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45434-5919 |
| GILBERT POIRIER | 1932 KETNER AVE | | | | TOLEDO | OH | 43613-2848 |
| GILBERT POTTORFF JR | 4552 HWY K-68 | | | | WELLSVILLE | KS | 66092 |
| GILBERT PROFFITT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 |
| GILBERT R CLARK | 130 GABRIELLE LN | | | | DINGMANS FRY | PA | 18328-3094 |
| GILBERT R COOPER JR | 11595 SW HAZELWOOD LOOP | | | | PORTLAND | OR | 97223-3306 |
| GILBERT R ELI | 121 N  WOODBRIDGE ST | APT 2-10 | | | SAGINAW | MI | 48502-4159 |
| GILBERT R GUTIERREZ | 11214 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| GILBERT R POYDRAS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GILBERT R RUIZ | 2518 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| GILBERT RADER | PO BOX 823 | 3645 OLD PINE TRAIL | | | PRUDENVILLE | MI | 48651-0823 |
| GILBERT RAIFORD | 3 GATEWAY | | | | EUCLID | OH | 44119-2447 |
| GILBERT RAMIREZ | 395 1ST AVE | | | | PONTIAC | MI | 48340-2801 |
| GILBERT RAMIREZ | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 |
| GILBERT RAMIREZ | 2278 GODDARD AVE | | | | SIMI VALLEY | CA | 93063-2844 |
| GILBERT RAMOS | 2228 JASON WAY | | | | MODESTO | CA | 95350-2562 |
| GILBERT RANEY | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053-8241 |
| GILBERT RATLIFF | 5468 ROXFORD DR | | | | DAYTON | OH | 45432-3628 |
| GILBERT RAY BURKHOLDER | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GILBERT RAY GILLIS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| GILBERT RAYMOND | GILBERT, RAYMOND | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| GILBERT REBAR | PO BOX 406 | | | | FENTON | MI | 48430-0406 |
| GILBERT REPOND | LE REPUGIN 24 | 1637 CHARMEY | | | | | |
| GILBERT REVERE | 5531  HEMPLE RD. | | | | MIAMISBURG | OH | 45342-1044 |
| GILBERT REVERE | 5531 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1044 |
| GILBERT REYES | 7803 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9633 |
| GILBERT REYNA | PO BOX 234 | | | | DEFIANCE | OH | 43512-0234 |
| GILBERT RICH JR | 111 LUTON AVE SE | | | | GRAND RAPIDS | MI | 49506-1571 |
| GILBERT RICHARDSON | 127 MCBRYDE LOOP | | | | ABERDEEN | NC | 28315-5609 |
| GILBERT RICHARDSON | 4911 LANIER AVE APT C | | | | BALTIMORE | MD | 21215-5356 |
| GILBERT RICHARDSON | 38996 S MOONWOOD DR | | | | TUCSON | AZ | 85739-1299 |
| GILBERT RIES | 280 BROWN RD | | | | DANSVILLE | MI | 48819-9716 |
| GILBERT RIVERA JR | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-2909 |
| GILBERT ROBERT HENRY (457609) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GILBERT ROBERT JR (496923) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GILBERT ROBERTS | 3621 ESTHER ST | | | | FLINT | MI | 48505-3835 |
| GILBERT RODRIGUEZ | 7197 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| GILBERT RODRIGUEZ | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 |
| GILBERT RODRIGUEZ | 1323 MARSAC ST | | | | BAY CITY | MI | 48708-8551 |
| GILBERT ROMAN | 1662 E MCKINLEY AVE | | | | POMONA | CA | 91767-4559 |
| GILBERT ROTH | 8801 BEHRWALD AVE | | | | BROOKLYN | OH | 44144-2616 |
| GILBERT ROTHENBERG | | | | | | | |
| GILBERT RUFO | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| GILBERT RUIZ | 2518 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| GILBERT RYTLEWSKI | 11502 E MONTE AVE | | | | MESA | AZ | 85209-1459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT S BARNEY | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |
| GILBERT S MORDOH & CO INC | 328 S WALNUT ST STE 1 | | | | BLOOMINGTON | IN | 47401-3505 |
| GILBERT S STAFFEND | 120 SEWARD ST APT 311 | | | | DETROIT | MI | 48202-4447 |
| GILBERT SALAZAR | 2409 SUNSET LN | | | | ADRIAN | MI | 49221-3644 |
| GILBERT SALINAS GARZA | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| GILBERT SAMMUT | 500 FAIRGROVE AVE | | | | ROYAL OAK | MI | 48067-1805 |
| GILBERT SANCHEZ | 2136 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-3039 |
| GILBERT SANDERS | 2929 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| GILBERT SAUL | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| GILBERT SCHMERBER | 5573 J RILEY WEST RD | | | | GREENBACK | TN | 37742-3337 |
| GILBERT SCHMIDT | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| GILBERT SCHMITZER | 10700 BUSCH RD | | | | BIRCH RUN | MI | 48415-9224 |
| GILBERT SCHUMACHER | 424 MCKINLEY AVE | | | | GROSSE POINTE | MI | 48236-3240 |
| GILBERT SCHUMITSCH | 6631 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 |
| GILBERT SERRA | 42457 W NORTH STAR DR | | | | MARICOPA | AZ | 85238-3169 |
| GILBERT SEXTON | 750 SAMPLESCHAPLE RD | | | | CLEVELAND | TN | 37323 |
| GILBERT SEXTON | 8505 HARVARD TER | | | | RAYTOWN | MO | 64138-3666 |
| GILBERT SHAW | PO BOX 431602 | | | | PONTIAC | MI | 48343-1602 |
| GILBERT SHELLEY | 1252 PRICE RD | | | | AVON | IN | 46123-9549 |
| GILBERT SHOBE | 6128 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| GILBERT SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| GILBERT SILVA | 5336 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-8676 |
| GILBERT SILVEY | 23353 SEALS RD | C/O RUTH ANN S. SILVEY | | | VERSAILLES | MO | 65084-5606 |
| GILBERT SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| GILBERT SLAVIK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GILBERT SMALLING | 736 MILL VALLEY DR | | | | TAYLOR MILL | KY | 41015-2299 |
| GILBERT SMITH | 2617 DANHAVEN DR | | | | BOWLING GREEN | KY | 42104-4751 |
| GILBERT SNIDER | 5039 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| GILBERT SNOOKS | 7247 N STATE ROAD 37 | | | | BLOOMINGTON | IN | 47404-9267 |
| GILBERT SPAETHE | 21320 COMMUNITY ST | | | | CANOGA PARK | CA | 91304-2728 |
| GILBERT SPILLERS | 10479 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| GILBERT SR, SHELTON | 2538 BAGLEY ST | | | | FLINT | MI | 48504-7702 |
| GILBERT STANLEY | 21966 HIGHWAY T | | | | STOVER | MO | 65078-1555 |
| GILBERT STEPHISON | 2615 AIRPORT RD | | | | WATERFORD | MI | 48329-3302 |
| GILBERT SUVEGES | 27233 LA ROSE DR | | | | WARREN | MI | 48093-7545 |
| GILBERT T DAVIS | PO BOX 786 | | | | CLEMMONS | NC | 27012 |
| GILBERT TANNER | 8173 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| GILBERT TATE | PO BOX 244 | | | | HARRISBURG | AR | 72432-0244 |
| GILBERT TAYLOR | 2005 E CARVER DR | | | | MUNCIE | IN | 47303-4054 |
| GILBERT THELMA | 4280 OLD LAWSON RD | | | | MESQUITE | TX | 75181-3373 |
| GILBERT THOMPSON | 1732 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| GILBERT THRASHER JR | 445 WILLOW DELL DR | | | | SENOIA | GA | 30276-1861 |
| GILBERT TILTON | 711 ANDERSON ST | | | | TRENTON | NJ | 08611-1135 |
| GILBERT TIMMONS | 7023 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9780 |
| GILBERT TIRE & AUTO | 4233 AUGUSTA HWY | | | | GILBERT | SC | 29054-9274 |
| GILBERT TODD | 13180 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| GILBERT TOMCZAK | 4546 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 |
| GILBERT TORRES | 314 HURT LN. RT.01 | | | | LAS CRUCES | NM | 88007 |
| GILBERT TREVINO | PO BOX 30 | | | | SOUTH BRANCH | MI | 48761-0030 |
| GILBERT TREVINO JR | 5848 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| GILBERT TRIGGS | 24 1ST ST | | | | INWOOD | WV | 25428-4303 |
| GILBERT TRITCH | 3129 HIGHWAY 34 E | | | | MARMADUKE | AR | 72443-9775 |
| GILBERT URBAN | 12460 OLD STATE LINE RD | | | | SWANTON | OH | 43558-9449 |
| GILBERT V LOPEZ | 1210 WEATHESBORO | | | | HOHENWALD | TN | 38462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT VALDEZ | 7998 E JEFFERSON AVE | | | | DENVER | CO | 80237-1508 |
| GILBERT VETTER JR | 1958 FAIRWAY CIRCLE DR | | | | LAKE SAN MARCOS | CA | 92069 |
| GILBERT VIGIL | 1274 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| GILBERT W KNEBLER | 4960 HAGERMAN | | | | LEONARD | MI | 48367-1823 |
| GILBERT W POGUE | 7504 CAMERON CIR | | | | FORT MYERS | FL | 33912-5657 |
| GILBERT W WALLACE SR. | PO BOX 214 | | | | EDGEWOOD | MD | 21040-0214 |
| GILBERT WADE | GILBERT, WADE | 5353 FLORIDA BLVD | | | BATON ROUGE | LA | 70806-4130 |
| GILBERT WAGNER | 3443 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8822 |
| GILBERT WALLACE | PO BOX 214 | | | | EDGEWOOD | MD | 21040-0214 |
| GILBERT WARNER | | | | | | | |
| GILBERT WEBER | 7793 DAWN DR | | | | PORTLAND | MI | 48875-1959 |
| GILBERT WEEMS | 140 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |
| GILBERT WIECHOWSKI | 44108 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | GILBERT, TAMERA | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | GILBERT, WILLIE E | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| GILBERT WILLIAM CALVIN LAMAR JR - DUPLICATE FOR VIN TRACKING PURPOSES | GILBERT, WILLIE E | 112 ESSEX DR | | | ANDERSON | SC | 29621-3319 |
| GILBERT WILLIAM CULLEN | 1549 MAPLE AVE | | | | PAOLI | PA | 19301 |
| GILBERT WILLIAMS JR | 10245 BAYNE RD | | | | NASHVILLE | MI | 49073-9742 |
| GILBERT WINKEL | PO BOX 603 | | | | KOKOMO | IN | 46903-0603 |
| GILBERT WIRKNER | 8454 WIGGINS RD | | | | HOWELL | MI | 48855-9837 |
| GILBERT WOODY | 803 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-3412 |
| GILBERT YORK | 4241 MANIHI DR APT 1E | | | | NEW PORT RICHEY | FL | 34653-6161 |
| GILBERT YOUNG | 13262 LAKEVIEW DR | | | | STE GENEVIEVE | MO | 63670-7102 |
| GILBERT, ADELBERT C | PO BOX 106 | | | | SHEPHERD | MI | 48883-0106 |
| GILBERT, ALBERT H | 600 S LINCOLN ST | | | | BAY CITY | MI | 48708 |
| GILBERT, ALBERT K | 18285 FERGUSON ST | | | | DETROIT | MI | 48235-3209 |
| GILBERT, ALBERT T | 1608 GOLDEN RAIN RD APT 6 | | | | WALNUT CREEK | CA | 94595-2136 |
| GILBERT, ALFRED G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GILBERT, ALLAN W | 3597 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| GILBERT, ALLEN L | 1906 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| GILBERT, ALLEN LEE | 1906 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| GILBERT, ALLEN STEVE | PO BOX 2383 | | | | CUMMING | GA | 30028-6503 |
| GILBERT, ALLISON R | PO BOX 36 | | | | WEST CONCORD | MN | 55985-0036 |
| GILBERT, ALMA C | 5184 JONES CT | | | | LAKE CITY | GA | 30260-3411 |
| GILBERT, ANDRE L | 2205 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| GILBERT, ANITA | 89 HILLSIDE VENUE | | | | TORRINGTON | CT | 06790-5525 |
| GILBERT, ANNA J | 8528 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-2219 |
| GILBERT, ANNA J | 8528 S. CONSTANCE AVENUE | | | | CHICAGO | IL | 60617-2219 |
| GILBERT, ANNA M | 2013 N LYNCH ST | | | | FLINT | MI | 48506-3634 |
| GILBERT, ANTHONY B | 300 S RIVER ST | | | | CLOVERDALE | OH | 45827-9549 |
| GILBERT, ANTHONY F | 29750 EDWARDS WAY | | | | NILES | MI | 49120-5939 |
| GILBERT, ANTHONY G | 14425 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| GILBERT, ANTHONY GENE | 14425 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| GILBERT, ANTHONY W | 9309 PARK PL | | | | SWARTZ CREEK | MI | 48473-8550 |
| GILBERT, ARTHUR A | 2451 SUE ANN LN | | | | FLINT | MI | 48507-3552 |
| GILBERT, ARTHUR M | 1109 POPLAR ST | C/O V. WHITAKER | | | BENTON | KY | 42025-1563 |
| GILBERT, BARBARA J | 46 S. MASTERS DR SMW | | | | HOMOSASSA | FL | 34446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, BENJAMIN M | 1174 COUNTY LINE RD | | | | CUMMING | GA | 30040-5410 |
| GILBERT, BENNIE L | 201 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2549 |
| GILBERT, BERNADETTE | 203 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| GILBERT, BETTY | 640 SEBEK ST | | | | OXFORD | MI | 48371-4452 |
| GILBERT, BETTY | 640 SEBEK ST. | | | | OXFORD | MI | 48371-4452 |
| GILBERT, BETTY J | 102 N RIVER ST | APT 114 | | | JANESVILLE | WI | 53548-2973 |
| GILBERT, BETTY J | 5695 40TH AVE N APT 402 | | | | KENNETH CITY | FL | 33709-5425 |
| GILBERT, BETTY J. | 802 LODGEVIEW DR. | | | | BETHLEHEM | GA | 30620-1728 |
| GILBERT, BETTY L | 6935 YORK ROAD #2-112 | | | | PARMA HEIGHTS | OH | 44130-4576 |
| GILBERT, BEULAH | 2111 VIENNA PKWY | | | | DAYTON | OH | 45459-1345 |
| GILBERT, BEVERLY A | 5332 COUNTRY RIDGE DR | | | | MASON | OH | 45040-2267 |
| GILBERT, BILLY J | 537 RATTLESNAKE FRK | | | | OLIVE HILL | KY | 41164-7961 |
| GILBERT, BOBBIE L | 2515 MASON ST | | | | FLINT | MI | 48505-4117 |
| GILBERT, BOSSIE | 7009 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| GILBERT, BRADLEY | 4256 MARLOWE ST | | | | DAYTON | OH | 45416-1817 |
| GILBERT, BRIAN | 213 6TH ST | | | | OOLITIC | IN | 47451-9767 |
| GILBERT, BRIAN L | 7136 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| GILBERT, BRIAN L | 1052 TOWNE LAKE HLS E | | | | WOODSTOCK | GA | 30189-2511 |
| GILBERT, BRIAN LEE | 7136 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| GILBERT, BRUCE A | 14 CARDINAL HILL DR | | | | LAKE ORION | MI | 48359-1814 |
| GILBERT, BRUCE G | 9308 GOLF VIEW DR | | | | NEW PORT RICHEY | FL | 34655-1805 |
| GILBERT, CALE E | 1175 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1576 |
| GILBERT, CAPPIE | 191 WEST 155TH STREET | | | | HARVEY | IL | 60426-3411 |
| GILBERT, CAPPIE | 191 W 155TH ST | | | | HARVEY | IL | 60426-3411 |
| GILBERT, CARL L | RR 3 BOX 177 | | | | CARROLLTON | IL | 62016-9561 |
| GILBERT, CARLO | 85 SHORT LN | | | | CORBIN | KY | 40701-5068 |
| GILBERT, CARLOYN F | 221 NE CARRIAGE CT | | | | LEES SUMMIT | MO | 64064-1909 |
| GILBERT, CAROL C | 7528 EAST TWINLEAF TRAIL | | | | ORANGE | CA | 92869-2425 |
| GILBERT, CAROL D | 2609 E VOGEL AVE | | | | CUDAHY | WI | 53110-1825 |
| GILBERT, CAROLE L | 593 HAMILTON ROAD | | | | MOUNT MORRIS | MI | 48458-8908 |
| GILBERT, CHAD A | 5132 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2364 |
| GILBERT, CHARLES | 570 COUNTY ROAD 3418 | | | | HALEYVILLE | AL | 35565-7209 |
| GILBERT, CHARLES A | 76 DAVIS DR | | | | BRYANT | AL | 35958-5161 |
| GILBERT, CHARLES E | 2283 S LA SALLE GDNS | | | | DETROIT | MI | 48206-2656 |
| GILBERT, CHARLES E | 211 ADAMS LAKE RD | | | | CONWAY | AR | 72032-9766 |
| GILBERT, CHARLES M | 4671 COUNTRY CT | | | | ANDERSON | IN | 46012-9701 |
| GILBERT, CHARLES W | 4250 STATE RD # RTE3 | | | | DURAND | MI | 48429 |
| GILBERT, CHARLES W | 2200 MABYLINE ST | | | | GREENWOOD | MS | 38930-6026 |
| GILBERT, CHARLOTTE R | 405 SEQUOIA DR | | | | DAVISON | MI | 48423-1929 |
| GILBERT, CHESTER | 1834 COURTLAND AVE | | | | NORWOOD | OH | 45212-2962 |
| GILBERT, CHIEKO | 4711 HAPPY DR NE | | | | SALEM | OR | 97305-2381 |
| GILBERT, CHRISTEENE E | 2446 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 |
| GILBERT, CHRISTEENE E | 4724 BIRCHWOOD DR | | | | BAY CITY | MI | 48706 |
| GILBERT, CHRISTINE S | 7014 CRANWOOD DR | | | | FLINT | MI | 48505-5425 |
| GILBERT, CHRISTOPHER | 515 EL PASEO DR | | | | OAKLAND | CA | 94603-3532 |
| GILBERT, CHRISTOPHER | 3181 OAK GROVE RD | | | | LOS ALAMITOS | CA | 90720 |
| GILBERT, CLARE C | 4 MAEDL LN APT A | | | | MIDDLEPORT | NY | 14105-1047 |
| GILBERT, CLARENCE D | 4253 FILTER RD | | | | HARRISON | MI | 48625-9711 |
| GILBERT, CLARENCE E | RR 1 BOX 39 | | | | ELDRED | IL | 62027-9607 |
| GILBERT, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILBERT, CLAUDE | 512 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2682 |
| GILBERT, CLEO R | 1308 W CAMPBELL BLVD | | | | RAYMORE | MO | 64083-9145 |
| GILBERT, CLIFFORD F | 4728 1ST ST | | | | COLUMBIAVILLE | MI | 48421-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, CLYDE E | 401 W. WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| GILBERT, CLYDE E | 401 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-1614 |
| GILBERT, COURTNEY L | 105 BARKLEY PL | | | | MONROE | LA | 71203-2405 |
| GILBERT, DAN A | 1855 S SPARTAN ST | | | | GILBERT | AZ | 85233-8903 |
| GILBERT, DANIEL | 2740 PALOMAR CIR A1 | | | | COLUMBIA | TN | 38401-7504 |
| GILBERT, DANIEL | 3718 TALLEY MOORE RD | | | | COLUMBIA | TN | 38401-7504 |
| GILBERT, DANIEL A | 1354 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| GILBERT, DANIEL ANTHONY | 1354 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| GILBERT, DANIEL J | 9798 SYLVESTOR RD | | | | HIGHLANDS RANCH | CO | 80129-6221 |
| GILBERT, DANIEL J | 4581 ROHR RD | | | | ORION | MI | 48359-1944 |
| GILBERT, DARLENE A | 37214 S HEATHER CT | | | | WESTLAND | MI | 48185 |
| GILBERT, DAVID A | 25376 W 149TH PL | | | | OLATHE | KS | 66061 |
| GILBERT, DAVID A | PO BOX 134 | | | | AVON | CT | 05001-4333 |
| GILBERT, DAVID J | 1103 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4333 |
| GILBERT, DAVID J | 5477 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| GILBERT, DAVID J | 14123 OAK ST | | | | BRETHREN | MI | 49619 |
| GILBERT, DAVID L | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| GILBERT, DAVID L | 5361 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1276 |
| GILBERT, DAVID L | 4998 HIBBARD RD | | | | CORUNNA | MI | 48817-9313 |
| GILBERT, DAVID LEO | 4998 HIBBARD RD | | | | CORUNNA | MI | 48817-9313 |
| GILBERT, DAVID M | 3677 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 |
| GILBERT, DAVID P | 2715 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| GILBERT, DAVID V | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| GILBERT, DAWN E | 681 GEORGE STREET | | | | CLYDE | OH | 43410-1317 |
| GILBERT, DELBERT E | 1935 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| GILBERT, DELBERT ERNEST | 1935 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| GILBERT, DELITHA VIVIAN | 6627 LITTLE BRANCH RD | | | | YORK | SC | 29745-7592 |
| GILBERT, DELMER O | PO BOX 1095 | | | | STEPHENVILLE | TX | 76401-0010 |
| GILBERT, DELORES M | 1614 N D ST | | | | ELWOOD | IN | 46036-1518 |
| GILBERT, DELORES M | 1614 NORTH D ST | | | | ELWOOD | IN | 46036-1518 |
| GILBERT, DEMITRA A | 2550 66TH AVE | | | | OAKLAND | CA | 94605-1919 |
| GILBERT, DENNIS A | 3545 ATLANTIC ST NE | | | | WARREN | OH | 44483-4544 |
| GILBERT, DENNIS I | 8486 MAPLEVIEW DRIVE | | | | DAVISON | MI | 48423-7804 |
| GILBERT, DENNIS M | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| GILBERT, DEVON | 2115 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| GILBERT, DIANE M | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| GILBERT, DIANE M | 2386 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| GILBERT, DONALD | 907 PARK AVE | | | | NEWPORT | KY | 41071-2235 |
| GILBERT, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILBERT, DONALD C | 102 N RIVER ST | APT 114 | | | JANESVILLE | WI | 53548-2973 |
| GILBERT, DONALD D | 2029 LOGAN AVE | | | | HAMILTON | OH | 45015-1022 |
| GILBERT, DONALD L | 116 CORALBERRY CT | | | | EDGERTON | WI | 53534-2420 |
| GILBERT, DONALD L | 6393 E ISLAND RD | | | | ELSIE | MI | 48831-9768 |
| GILBERT, DONNA J | 1397 S 8 MILE ROAD | | | | MIDLAND | MI | 48640 |
| GILBERT, DORA L | 4414 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7510 |
| GILBERT, DOREEN M | 57611 JEWELL | | | | WASHINGTON | MI | 48094-3674 |
| GILBERT, DOREEN M | 57611 JEWELL RD | | | | WASHINGTON | MI | 48094-3674 |
| GILBERT, DORET E | 105 BARKLEY PL | | | | MONROE | LA | 71203-2405 |
| GILBERT, DORIS J | 8016 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420-1131 |
| GILBERT, DORIS JEAN | 6623 SENATE ST | | | | BELLEVILLE | MI | 48111-4416 |
| GILBERT, DORIS M | 9166 DRURY LN | | | | PIGEON | MI | 48755-9770 |
| GILBERT, DOROTHY M | 74 LINCOLN AVE | | | | PONTIAC | MI | 48341-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, DOROTHY M | 74 LINCOLN ST | | | | PONTIAC | MI | 48341-1341 |
| GILBERT, DORRENE U | 11650 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| GILBERT, DOUGLAS R | 7151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| GILBERT, DOUGLAS RONALD | 7151 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| GILBERT, DUANE C | 10200 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| GILBERT, DUANE K | 7326 STATE ROUTE 19 UNIT 1102 | | | | MOUNT GILEAD | OH | 43338-9489 |
| GILBERT, EDITH M | 1408 COOPER AVE | | | | SAGINAW | MI | 48602-5129 |
| GILBERT, EDITH P | 6575 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6619 |
| GILBERT, EDWARD G | 159 POTTERS RD | | | | BUFFALO | NY | 14220-2036 |
| GILBERT, EDWIN P | 2054 KILDARE CIRCLE | | | | NICEVILLE | FL | 32578-7308 |
| GILBERT, EILEEN P | 418 COMPTON RD | | | | CINCINNATI | OH | 45215-4115 |
| GILBERT, ELIZABETH | 43893 BAYVIEW AVE APT 40310 | | | | CLINT TOWNSHIP | MI | 48038-7074 |
| GILBERT, ELIZABETH A | 1707 HIGH POINTE | | | | ATHENS | AL | 35613-2038 |
| GILBERT, ELMER L | 8856 E LUPINE AVE | | | | SCOTTSDALE | AZ | 85260-6815 |
| GILBERT, ELVA | WYONA G GRANSON | C/O CLYDE E GILBERT | | | DAYTON | OH | 45415-5415 |
| GILBERT, ERICA H | 11361 ROCKLAND | | | | REDFORD | MI | 48239-2267 |
| GILBERT, ERLEAN F | 3193 BRIDLE PATH | | | | FLINT | MI | 48507-1201 |
| GILBERT, ERNEST | 78 LEHIGH DR | | | | LINCROFT | NJ | 07738-1617 |
| GILBERT, ESTERINE | 605 E REID RD APT 14 | | | | GRAND BLANC | MI | 48439-2203 |
| GILBERT, ETHEL M | 4832 FLAMINGO DRIVE | | | | ST. JAMES CITY | FL | 33956-2816 |
| GILBERT, EUGENE O | 5707 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226-1112 |
| GILBERT, EUGENE O | 4206 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-3210 |
| GILBERT, EVA | 12420 WILLARD RD | | | | MILLINGTON | MI | 48746-9148 |
| GILBERT, EVER J | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| GILBERT, EVER JEAN | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| GILBERT, FAY E | 9915 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| GILBERT, FLORA L | 10047 S CARPENTER | | | | CHICAGO | IL | 60643-2247 |
| GILBERT, FLORENCE H | 5329 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9619 |
| GILBERT, FRANCES | APT 22F | 1281 BROCKETT ROAD | | | CLARKSTON | GA | 30021-3616 |
| GILBERT, FRANCES | 1281 BROCKETT RD APT 22F | | | | CLARKSTON | GA | 30021-3616 |
| GILBERT, FRANCES L | 4229 GRAYBILL RD | | | | GEORGETOWN | OH | 45121 |
| GILBERT, FRANK A | 6385 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| GILBERT, FRED A | 4853 S EVANS AVE APT 1 | | | | CHICAGO | IL | 60615-1634 |
| GILBERT, FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GILBERT, FREDERICK J | 9028 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| GILBERT, FREDRIC P | 515 SAINT MARYS DR | | | | HEMLOCK | MI | 48626-9614 |
| GILBERT, GARY D | 1750 W OLD STATE RD | | | | EAST JORDAN | MI | 49727 |
| GILBERT, GARY E | 7584 SHAWNEE LN APT 223 | | | | WEST CHESTER | OH | 45069-7444 |
| GILBERT, GARY G | 1587 EASON | | | | WATERFORD | MI | 48328-1213 |
| GILBERT, GARY L | 4567 STELLO RD | | | | SAGINAW | MI | 48609-9727 |
| GILBERT, GARY L | 348 W PARK ST # 3 | | | | ALBION | NY | 14411 |
| GILBERT, GARY R | 42 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| GILBERT, GARY R | 1105 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| GILBERT, GENEAL | 805 HOLLY AVE | | | | FT PIERCE | FL | 34982-6236 |
| GILBERT, GEORGE | PO BOX 38 | | | | MANCHESTER | KY | 40962-0038 |
| GILBERT, GEORGE L | 737 E PEARL ST | | | | MIAMISBURG | OH | 45342-2433 |
| GILBERT, GEORGE W | 624 SCHUST RD | | | | SAGINAW | MI | 48604-1514 |
| GILBERT, GERALD G | 3507 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| GILBERT, GERALD L | 701 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6816 |
| GILBERT, GERALD W | 2443 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9532 |
| GILBERT, GERALDINE | PO BOX 6161 | | | | KOKOMO | IN | 46904-6161 |
| GILBERT, GLADYS | PO BOX 232 | 424 VALLEYVIEW DR | | | SOUTH LEBANON | OH | 45065-0232 |
| GILBERT, GLORIA P | PO BOX 162 | | | | BOLTON | MS | 39041-0162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, GORDON L | 3300 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2511 |
| GILBERT, GRANT M | 291 W CALEDONIA ST | | | | LOCKPORT | NY | 14094 |
| GILBERT, GREGORY C | 700 BOSCO DR | | | | LAKE ORION | MI | 48362-2100 |
| GILBERT, GREGORY D | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| GILBERT, GREGORY S | 215 SAND BEACH BLVD APT 706 | | | | SHREVEPORT | LA | 71105-4522 |
| GILBERT, GREGORY W | 6451 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| GILBERT, GROVER C | 209 GINNY LN | | | | GRIFFIN | GA | 30223-6029 |
| GILBERT, HAL T | PO BOX 70 | | | | BRASHER FALLS | NY | 13613-0070 |
| GILBERT, HAL TRAVIS | 70 BARNAGE RD | | | | BRASHER FALLS | NY | 13613 |
| GILBERT, HARRIET REBECCA | N2751 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| GILBERT, HARRY S | 2462 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 |
| GILBERT, HAZEL B | 412 HIBISCUS DR | | | | LAKE WALES | FL | 33898-5308 |
| GILBERT, HERMAN D | 225 162ND ST | | | | HAMMOND | WI | 54015-5407 |
| GILBERT, HUGH G | 2622 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2746 |
| GILBERT, IRA L | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| GILBERT, IRENE | 700 E COURT ST APT 313 | | | | FLINT | MI | 48503-6223 |
| GILBERT, IVYL L | 2515 CHICKASAW DR | | | | LONDON | OH | 43140-9014 |
| GILBERT, J B | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| GILBERT, J T | 27 SIVLEY DR | | | | FALKVILLE | AL | 35622-5028 |
| GILBERT, JACK E | 8110 WILSON RD | | | | INDIANAPOLIS | IN | 46278-9733 |
| GILBERT, JACK N | 15519 CAMDEN DR | | | | GREENCASTLE | PA | 17225-8696 |
| GILBERT, JAMES | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILBERT, JAMES | 1011 DODGSON CT | | | | DAYTON | OH | 45404-2050 |
| GILBERT, JAMES B | PO BOX 5286 | | | | SUN CITY WEST | AZ | 85376-5286 |
| GILBERT, JAMES D | 2727 THAYER AVE | | | | KALAMAZOO | MI | 49004 |
| GILBERT, JAMES E | 520 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8446 |
| GILBERT, JAMES E | 1886 CUNNING DR APT 7 | | | | MANSFIELD | OH | 44907-2275 |
| GILBERT, JAMES K | 1221 N HANOVER ST | | | | HASTINGS | MI | 49058-1331 |
| GILBERT, JAMES L | 9263 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| GILBERT, JAMES L | 12820 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9494 |
| GILBERT, JAMES M | 7079 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| GILBERT, JAMES R | 3923 19TH AVE NW | | | | ROCHESTER | MN | 55901-0548 |
| GILBERT, JAMES R | PO BOX 19081 | | | | DETROIT | MI | 48219-0081 |
| GILBERT, JAMES R | 5558 GIBBS RD | | | | PLAINFIELD | IN | 46168-8395 |
| GILBERT, JAMES T | 250 SECTION LINE RD | | | | SOMERVILLE | AL | 35670-4135 |
| GILBERT, JAMES T | 17595 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7922 |
| GILBERT, JAMES W | 1089 PAUL BACON RD | | | | JONESBOROUGH | TN | 37659-3421 |
| GILBERT, JANET M | 7545 RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| GILBERT, JANET M | 7545 W RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| GILBERT, JEANETTE L | 417 E RIVER ST | | | | JONESBORO | IN | 46938-1611 |
| GILBERT, JEANETTE L | 417 E. RIVER | | | | JONESBORO | IN | 46938-1611 |
| GILBERT, JEANETTE S | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 |
| GILBERT, JEFFERY P | 395 SHOESMITH RD | | | | HASLETT | MI | 48840-9790 |
| GILBERT, JEFFREY T | 418 COMPTON RD | | | | CINCINNATI | OH | 45215-4115 |
| GILBERT, JEFFREY T | 344 OAK LN | | | | FLINT | MI | 48506-5352 |
| GILBERT, JENNIFER L | 11746 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| GILBERT, JENNIFER L | 7808 BRAMBLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8710 |
| GILBERT, JEREMY | 6307 W KEEFE AVENUE PKWY | | | | MILWAUKEE | WI | 53216-2775 |
| GILBERT, JEREMY B | 131 WHITES POINTE | | | | BEDFORD | IN | 47421 |
| GILBERT, JEROME | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GILBERT, JEROME | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILBERT, JERRY D | 37811 CHANCEY RD | LOT 111A | | | ZEPHYRHILLS | FL | 33541-6842 |
| GILBERT, JERRY L | 5520 DENISE DR | | | | HALTOM CITY | TX | 76148-3907 |
| GILBERT, JERRY W | 1970 PILGRIM RD | | | | CUMMING | GA | 30040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, JESSICA M | 758 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| GILBERT, JILL M | 1562 LINWOOD ST | | | | BETHLEHEM | PA | 18017 |
| GILBERT, JILL MARLENE | APT 101 | 1562 LINWOOD STREET | | | BETHLEHEM | PA | 18017-5956 |
| GILBERT, JO E | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| GILBERT, JO M | 18685 STEEL ST | | | | DETROIT | MI | 48235-1328 |
| GILBERT, JOANN | 7270 LAKESHORE RD 7 | | | | LAKEPORT | MI | 48059 |
| GILBERT, JOANNE | 232 5TH BOX 592 | | | | PARKER CITY | IN | 47368-9526 |
| GILBERT, JOE R | 4740 EAST 200 SOUTH | | | | KNOX | IN | 46534-7938 |
| GILBERT, JOE W | 1488 S 680 W | | | | RUSSIAVILLE | IN | 46979-9432 |
| GILBERT, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GILBERT, JOHN A | 7459 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| GILBERT, JOHN E | 216 S CLINTON ST APT 403 | | | | GRAND LEDGE | MI | 48837-2055 |
| GILBERT, JOHN E | 4671 COUNTRY CT | | | | ANDERSON | IN | 46012-9701 |
| GILBERT, JOHN E | 825 W 11TH ST APT 5 | | | | MEDFORD | OR | 97501-3478 |
| GILBERT, JOHN H | 15 H ST | | | | WILKINSON | IN | 46186-9647 |
| GILBERT, JOHN L | PO BOX 1002 | | | | ORMOND BEACH | FL | 32175-1002 |
| GILBERT, JOHN L | PO BOX 208 | | | | MOUNT MORRIS | MI | 48458-0208 |
| GILBERT, JOHN L | 17156 ILENE ST | | | | DETROIT | MI | 48221-2433 |
| GILBERT, JOHN LEO | PO BOX 208 | | | | MOUNT MORRIS | MI | 48458-0208 |
| GILBERT, JOHNNY C | 5945 W CLARENCE RD | | | | HARRISON | MI | 48625-8495 |
| GILBERT, JOHNNY L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILBERT, JOSEPH D | 1108 WOODLAND DR | | | | PULASKI | TN | 38478-4811 |
| GILBERT, JOSEPH W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GILBERT, JOYCE E | PO BOX 605 | | | | EDMORE | MI | 48829-0605 |
| GILBERT, JOYCE L | 43166 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1223 |
| GILBERT, JOYCE Y | 2205 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| GILBERT, JP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GILBERT, JUDITH KAY | 50 SALEM DR | | | | VERO BEACH | FL | 32966-8788 |
| GILBERT, KAMIRA H | 3631 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| GILBERT, KATHERINE M | 16945 SHADYBROOK TER | | | | HAGERSTOWN | MD | 21740-6922 |
| GILBERT, KATHRYN | PO BOX 487 | | | | WALLED LAKE | MI | 48390-0487 |
| GILBERT, KEITH W | 528 FLORENCE AVE | | | | ROYAL OAK | MI | 48067-2245 |
| GILBERT, KENNETH D | 755 W CAREY LN | | | | AVON PARK | FL | 33825-2378 |
| GILBERT, KENNETH R | 6767 E COUNTY LINE RD | | | | SOUTH BRANCH | MI | 48761-9528 |
| GILBERT, KENYA MARIE | 1418 KING AVE | | | | INDIANAPOLIS | IN | 46222 |
| GILBERT, KIM A | PO BOX 634 | | | | PARKER CITY | IN | 47368-0634 |
| GILBERT, KIM ALAN | PO BOX 634 | | | | PARKER CITY | IN | 47368-0634 |
| GILBERT, KIM N | 220 SE CRESTLINE DR | | | | HERMISTON | OR | 97838-9467 |
| GILBERT, KIM NORMAN | 220 SOUTHEAST CRESTLINE DRIVE | | | | HERMISTON | OR | 97838-9467 |
| GILBERT, KRUAVAN K | 850 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| GILBERT, LARRY | 6819 VAIL ST | | | | SHREVEPORT | LA | 71119-6909 |
| GILBERT, LARRY A | 4401 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3311 |
| GILBERT, LARRY E | 6675 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| GILBERT, LARRY J | 151 OAK HILL DR | | | | JAMESTOWN | TN | 38556-5453 |
| GILBERT, LARRY L | 122 S UNION ST | | | | REDKEY | IN | 47373 |
| GILBERT, LARRY M | 8414 MILLER ERNST RD | | | | SARDINIA | OH | 45171-9585 |
| GILBERT, LARRY N | 608 EAST 115TH TERRACE | | | | KANSAS CITY | MO | 64131-3815 |
| GILBERT, LARRY N | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| GILBERT, LAURA C | 1844 RALEIGH AVE #4 | | | | LAPEER | MI | 48446-4160 |
| GILBERT, LAWRENCE | 515 EL PASEO DR | | | | OAKLAND | CA | 94603-3532 |
| GILBERT, LAWRENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILBERT, LEBBUES | 2096 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT, LEE ANN | 4186 DIRCH LANE | | | | SWARTZ CREEK | MI | 48473 |
| GILBERT, LEE R | 2772 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| GILBERT, LEON A | 18401 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 |
| GILBERT, LEONARD | 9073 KIPTON DR | | | | FRANKLIN | OH | 45005-1327 |
| GILBERT, LEONARD M | 568 HILLTOP TOWNES DR | | | | EUREKA | MO | 63025-1058 |
| GILBERT, LEOTA A | 632 CHAMPION AVE E | APT 8D | | | WARREN | OH | 44483-1557 |
| GILBERT, LESLIE W | 14916 S RICHMOND | | | | POSEN | IL | 60469-1417 |
| GILBERT, LETICIA M | 30218 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3436 |
| GILBERT, LINDA G | 10312 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |
| GILBERT, LINDA G | 7804 NW 113TH PL | | | | OKLAHOMA CITY | OK | 73162-2557 |
| GILBERT, LINDA L | 6337 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GILBERT, LLOYD H | 231 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1727 |
| GILBERT, LORETTA K | 1307 TAMARRON PARKWAY | #227 | | | SMYRNA | GA | 30080 |
| GILBERT, LORI | | | | | | | |
| GILBERT, LORI E | 3746 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| GILBERT, LOUIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GILBERT, LUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILBERT, LYLE E | 784 E WILLIS PARK DR | | | | NORTH WEBSTER | IN | 46555-9766 |
| GILBERT, MABEL G | PO BOX 1196 | | | | LOCKPORT | NY | 14095-1196 |
| GILBERT, MACKINLEY K. | 6337 BRIAN CIRCLE LN | | | | FLINT | MI | 48509-1374 |
| GILBERT, MAE H | 345 CULBERTSON AVE | | | | JACKSON | MS | 39209-5233 |
| GILBERT, MAREN R | 1641 STRAUSS LN | | | | TWINSBURG | OH | 44087-2539 |
| GILBERT, MARGARET D | 7337 MADRID RD | | | | BROOKSVILLE | FL | 34613-5331 |
| GILBERT, MARGARET L | 206 QUAIL RUN CT | | | | CARLISLE | OH | 45005-6338 |
| GILBERT, MARILYN J | 1884 ROSINA DR | | | | MIAMISBURG | OH | 45342-6322 |
| GILBERT, MARION L | 6239 FULKS RD | | | | BATES CITY | MO | 64011-8448 |
| GILBERT, MARION M | 102 WEST PUTNAM FERRY ROAD | | | | WOODSTOCK | GA | 30189-1512 |
| GILBERT, MARK E | 1318 FOUNTAIN ST | | | | ANN ARBOR | MI | 48103-2963 |
| GILBERT, MARK F | 8507 ELKRUN DR | | | | CLARKSTON | MI | 48348-2857 |
| GILBERT, MARK G | 285 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| GILBERT, MARK R | 3606 OAK VALLEY LN | | | | WAUKESHA | WI | 53188-2537 |
| GILBERT, MARLIN H | 720 SPERRY RD | | | | ALLENTON | MI | 48002-3818 |
| GILBERT, MARSHA A | 907 WEBSTER ST | | | | DAYTON | OH | 45404-1531 |
| GILBERT, MARVIN C | 11996 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1508 |
| GILBERT, MARY | 218 WHITTIER DRIVE | | | | SOUTH LYON | MI | 48178-1446 |
| GILBERT, MARY | 218 WHITTIER ST | | | | SOUTH LYON | MI | 48178-1446 |
| GILBERT, MARY F | 3113 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| GILBERT, MARY F | 3113 SHAWANEE AVE | | | | FLINT | MI | 48507-1901 |
| GILBERT, MARY L | 2311 WHITE AVE | | | | SANTA BARBARA | CA | 93109-1250 |
| GILBERT, MARY L | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| GILBERT, MARY M | 3736 RICHTON AVE NE | | | | GRAND RAPIDS | MI | 49525-2407 |
| GILBERT, MARY R | 19 PRENTICE ST | | | | LOCKPORT | NY | 14094-2119 |
| GILBERT, MATTHEW | 4169 DEER RUN NORTH | | | | WARSAW | IN | 46582-6908 |
| GILBERT, MATTRINA S | 2131 EMERSON AVE | | | | DAYTON | OH | 45406-3050 |
| GILBERT, MELINDA | 2803 RIVERSIDE DR APT 4702 | | | | GRAND PRAIRIE | TX | 75050-8747 |
| GILBERT, MELINDA | PO BOX 535307 | | | | GRAND PRAIRIE | TX | 75053-5307 |
| GILBERT, MELISSA | 7925 D ANDRE DRIVE-92 | | | | FORT WAYNE | IN | 46818-9206 |
| GILBERT, MERLE L | 5197 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| GILBERT, MICHAEL | 2021 LA FONTAINE STREET | | | | FORT WAYNE | IN | 46802 |
| GILBERT, MICHAEL | 210 7TH ST | | | | OOLITIC | IN | 47451-9755 |
| GILBERT, MICHAEL | 2021 LAFONTAIN ST | | | | FORT WAYNE | IN | 46802-6964 |
| GILBERT, MICHAEL | PO BOX 190 | | | | OOLITIC | IN | 47451-9755 |
| GILBERT, MICHAEL A | 2577 FOX RD | | | | LEXINGTON | OH | 44904-9791 |
| GILBERT, MICHAEL ALLEN | 2577 FOX RD | | | | LEXINGTON | OH | 44904-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, MICHAEL H | 701 BIRCH CT | | | | KOKOMO | IN | 46902-5509 |
| GILBERT, MICHAEL L | 63 LOFT HOUSE RD | | | | RISING SUN | MD | 21911-1505 |
| GILBERT, MICHAEL R | 18104 STARBOARD DR | | | | HOUSTON | TX | 77058-4334 |
| GILBERT, MICHAEL R | 908 SARATOGA PKWY | | | | SLEEPY HOLLOW | IL | 60118-2534 |
| GILBERT, MICKEY | | | | | | | |
| GILBERT, MILDRED A | 475 SHIPS BRANCH ROAD | | | | CLAY CITY | KY | 40312 |
| GILBERT, MINNIE L | 1923 PERKINS ST | | | | SAGINAW | MI | 48601-2030 |
| GILBERT, MITCHELL K | 6337 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GILBERT, MURDIS | 4536 ELMER AVE | | | | DAYTON | OH | 45417-1337 |
| GILBERT, MURDIS | 4536 ELMER STREET | | | | DAYTON | OH | 45417-1337 |
| GILBERT, MURRAY A | 7550 NE 125 RD | | | | LOWRY CITY | MO | 64763-7123 |
| GILBERT, MYLEE E | 6337 BRIAN CR. | | | | BURTON | MI | 48509 |
| GILBERT, MYRNA M | 11451 ADDISON RD | | | | JEROME | MI | 49249-9841 |
| GILBERT, NANCY | 3925 MARK LAKE RD | | | | CUMMING | GA | 30028-5946 |
| GILBERT, NANCY J | 4168 LEITH ST | | | | BURTON | MI | 48509-1033 |
| GILBERT, NANCY J | 2700 N WASHINGTON ST TRLR 261 | | | | KOKOMO | IN | 46901-7813 |
| GILBERT, NORMAN H | 12029 COUNTY LINE RD | | | | DELEVAN | NY | 14042-9772 |
| GILBERT, PARLEE P | 3012 NORTH 11TH STREET | | | | TERRE HAUTE | IN | 47804-1139 |
| GILBERT, PARLEE P | 3012 N 11TH ST | | | | TERRE HAUTE | IN | 47804-1139 |
| GILBERT, PATRICIA A | 16508 OAK HILL DR | | | | FENTON | MI | 48430-8357 |
| GILBERT, PATRICIA A | 302 GRACE ST | | | | FLINT | MI | 48503-1008 |
| GILBERT, PATRICK W | 8204 WOODBINE DR | | | | INDIANAPOLIS | IN | 46217-4572 |
| GILBERT, PATRICK WILLIAM | 8204 WOODBINE DR | | | | INDIANAPOLIS | IN | 46217-4572 |
| GILBERT, PAUL L | 7392 WYANDOT LN | | | | LIBERTY TOWNSHIP | OH | 45044-9237 |
| GILBERT, PAUL S | 5324 MILLS DR | | | | PRESCOTT | MI | 48756 |
| GILBERT, PAULINE | 2869 JACKS BRANCH RD | | | | MANCHESTER | KY | 40962-5426 |
| GILBERT, PAULINE F | 53 JANET AVE | | | | CARLISLE | OH | 45005-5819 |
| GILBERT, PHILLIP L | 704 SOUTHLINE DR | | | | LEBANON | OH | 45036-1697 |
| GILBERT, RALPH E | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818-9153 |
| GILBERT, RANDALL J | 4050 O BRIEN RD | | | | VASSAR | MI | 48768 |
| GILBERT, RANDALL JAMES | 4050 O BRIEN RD | | | | VASSAR | MI | 48768 |
| GILBERT, RAY | RR 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910-9356 |
| GILBERT, RAYMOND L | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| GILBERT, RAYMOND V | 124 WESTGATE DR | | | | WILMINGTON | DE | 19808-1442 |
| GILBERT, RAYMOND W | 55 NORTH BROAD STREET | | | | CANFIELD | OH | 44406-1137 |
| GILBERT, REESHEDA | PO BOX 90623 | | | | ATLANTA | GA | 30364-0623 |
| GILBERT, REGENA N | 5707 BRENDON WAY WEST DR D | | | | INDIANAPOLIS | IN | 46226 |
| GILBERT, REGINALD L | 2113 INMAN WAY | | | | SAN JOSE | CA | 95122-1730 |
| GILBERT, RICHARD | 1215 DAKOTA ST | | | | FARRELL | PA | 16121-1203 |
| GILBERT, RICHARD C | 2030 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| GILBERT, RICHARD D | 518 HADLEIGH CT | | | | WESTFIELD | IN | 46074-5812 |
| GILBERT, RICHARD F | 8037 REID RD | | | | SWARTZ CREEK | MI | 48473-7605 |
| GILBERT, RICHARD FRANK | 8037 REID RD | | | | SWARTZ CREEK | MI | 48473-7605 |
| GILBERT, RICHARD J | 5441 WINDERMERE DR | C/O NANCY L BROWN | | | GRAND BLANC | MI | 48439-9631 |
| GILBERT, RICHARD J | 5580 TAMARIX LN | | | | SAGINAW | MI | 48603 |
| GILBERT, RICHARD M | 3120 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-2335 |
| GILBERT, RITA D | PO BOX 1044 | | | | HARBOR SPRINGS | MI | 49740-5044 |
| GILBERT, RITA R | 1340 IVA ST | | | | BURTON | MI | 48509-1527 |
| GILBERT, ROBERT | 104 KIRKLEIGH CT | | | | KING | NC | 27021-8376 |
| GILBERT, ROBERT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GILBERT, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILBERT, ROBERT E | 721 LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, ROBERT E | 2121 S GENESEE RD | | | | BURTON | MI | 48519-1229 |
| GILBERT, ROBERT E | 605 SOMERSET DR | | | | STOCKBRIDGE | GA | 30281-4136 |
| GILBERT, ROBERT G | 260 SHADY LN | | | | WILMINGTON | OH | 45177-9008 |
| GILBERT, ROBERT HENRY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GILBERT, ROBERT J | 43166 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1223 |
| GILBERT, ROBERT L | 3440 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |
| GILBERT, ROBERT L | 9591 E FREMONT RD | | | | SHEPHERD | MI | 48883-9367 |
| GILBERT, ROBERT L | 702 HOMER COCHRAN RD | | | | DALLAS | GA | 30132-2876 |
| GILBERT, ROBERT W | 2066 S COUNTY ROAD 489 | | | | LEWISTON | MI | 49756-9264 |
| GILBERT, ROBERTA | 9591 E FREMONT RD | | | | SHEPHERD | MI | 48883-9367 |
| GILBERT, RODNEY W | 843 ADAMS AVE NW 1 | | | | WARREN | OH | 44483 |
| GILBERT, RODNEY W | | | | | | | |
| GILBERT, ROGER B | 9090 ROLSTON RD | | | | GAINES | MI | 48436-9768 |
| GILBERT, ROGER O | 5750 DILLON HWY | | | | HUDSON | MI | 49247-9500 |
| GILBERT, ROLLAND J | 4063 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| GILBERT, RONALD C | 6044 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5050 |
| GILBERT, RONALD D | 1651 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450 |
| GILBERT, RONALD J | 4832 FLAMINGO DR | | | | ST JAMES CITY | FL | 33956-2816 |
| GILBERT, RONALD L | 430 75TH ST | | | | NIAGARA FALLS | NY | 14304-3345 |
| GILBERT, RONALD L | 16215 N 106TH AVE | | | | SUN CITY | AZ | 85351-1634 |
| GILBERT, RONALD W | 34 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| GILBERT, RONDA R | 1586 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2046 |
| GILBERT, RONDALL | 5972 CHANCELLOR LN | | | | MORROW | OH | 45152-8922 |
| GILBERT, ROOSEVELT | 2525 MARINA BAY DR W | | | | FORT LAUDERDALE | FL | 33312-2307 |
| GILBERT, ROSALIND A | 160 GERARD DR | | | | GOLETA | CA | 93117-1079 |
| GILBERT, ROY E | APT 9 | 2526 REVERE AVENUE | | | DAYTON | OH | 45420-1851 |
| GILBERT, ROY EDGAR | APT 9 | 2526 REVERE AVENUE | | | DAYTON | OH | 45420-1851 |
| GILBERT, ROY M | 225 SQUIRREL TRL | | | | GERRARDSTOWN | WV | 25420-3076 |
| GILBERT, RUSSELL J | 6082 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| GILBERT, RUSSELL L | PO BOX 605 | | | | EDMORE | MI | 48829-0605 |
| GILBERT, RUSSELL W | 915 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8401 |
| GILBERT, RUTH A | R #1 BOX 74 | | | | GREENFIELD | IL | 62044-9716 |
| GILBERT, RUTH A | RR 1 BOX 74 | | | | GREENFIELD | IL | 62044-9716 |
| GILBERT, RUTH E | 170 WALL DR | | | | CORTLAND | OH | 44410-1310 |
| GILBERT, SALLY | 55 N BROAD ST. | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-4406 |
| GILBERT, SALLY | 55 N BROAD ST | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-1137 |
| GILBERT, SALLY A | 3820 E 5TH ST | | | | SUPERIOR | WI | 54880-4126 |
| GILBERT, SAMANTHA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILBERT, SANDRA R | 3228 SKANDER DR | | | | FLINT | MI | 48504-1232 |
| GILBERT, SCOTT P | 4318 S STATE RD | | | | DURAND | MI | 48429-9152 |
| GILBERT, SHARON A | 4781 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| GILBERT, SHARON A | 229 S BARRON ST | | | | EATON | OH | 45320-2303 |
| GILBERT, SHARON S | 9603 HAVEN FARM RD UNIT K | | | | PERRY HALL | MD | 21128-9439 |
| GILBERT, SHARON S | 9603 K HAVEN FARM RD | | | | PERRY HALL | MD | 21236 |
| GILBERT, SHERRI I | 1391 BRYSON LN | | | | MIDLOTHIAN | TX | 76065-6130 |
| GILBERT, SHIRLEY | 2015 W 7TH ST | | | | CHESTER | PA | 19013-2708 |
| GILBERT, SHIRLEY | 32245 QUEENSBORO | | | | FARMINGTON HILLS | MI | 48334-1631 |
| GILBERT, SHIRLEY | 1424 S WABASH | | | | KOKOMO | IN | 46902 |
| GILBERT, SHIRLEY A | 3182 W COOK RD | | | | GRAND BLANC | MI | 48439-9314 |
| GILBERT, SMITH | 3840 COWHORNE HOLLOW RD | | | | PROSPECT | TN | 38477-6909 |
| GILBERT, STACEY M | 2220 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, STANLEY D | 4410 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| GILBERT, STANLEY R | 2819 PARK LN | | | | SANDUSKY | OH | 44870-5962 |
| GILBERT, STELLA | 30 MAGNOLIA ST. | | | | RACELAND | LA | 70394-2142 |
| GILBERT, STELLA | 30 MAGNOLIA ST | | | | RACELAND | LA | 70394-2142 |
| GILBERT, STEPHEN C | 306 W 2ND ST | | | | NORTH MANCHESTER | IN | 46962-1539 |
| GILBERT, STEVEN C | 131 MILL AVE SE | | | | CALEDONIA | MI | 49316-9440 |
| GILBERT, STEVEN C | 1825 OTTAWA ST | | | | SAGINAW | MI | 48602-2612 |
| GILBERT, SUE A | PO BOX 158 | | | | GERMANTOWN | OH | 45327-0158 |
| GILBERT, SUSIE | 5579 NORTH ANITA DRIVE #48 | | | | SAGINAW | MI | 48601 |
| GILBERT, TAMERA | | | | | | | |
| GILBERT, TEDDY L | 302 LAWTON AVE | | | | DANVILLE | IN | 46122-1317 |
| GILBERT, TERRY J | 2317 REID STREET | | | | FLINT | MI | 48503-3184 |
| GILBERT, TERRY JOSEPH | 2317 REID STREET | | | | FLINT | MI | 48503-3184 |
| GILBERT, TERRY M | 18 S HARBOR DR | FAIRLANE HARBOR | | | VERO BEACH | FL | 32960-5673 |
| GILBERT, THEODORE S | 4800 HALE PKWY APT 808 | | | | DENVER | CO | 80220-4257 |
| GILBERT, THERA A | 433 DIVISION STREET | | | | UNION CITY | MI | 49094-1021 |
| GILBERT, THERESA K | 2385 SOUTH BLVD APT 201 | | | | AUBURN HILLS | MI | 48326-3463 |
| GILBERT, THERESA L | 46 TATTERSALL DR | | | | BURLINGTON | NJ | 08016-4314 |
| GILBERT, THOMAS B | 751 LAKEVIEW RD APT 1 | | | | CLEVELAND | OH | 44108-2677 |
| GILBERT, THOMAS E | 2561KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1435 |
| GILBERT, THOMAS F | PO BOX 1512 | | | | GREENVILLE | ME | 04441-1512 |
| GILBERT, THOMAS J | 6750 GILBERT HWY | | | | ONSTED | MI | 49265-9590 |
| GILBERT, THOMAS R | 224 SHORELINE TRL | | | | QUINCY | MI | 49082-9653 |
| GILBERT, THOMAS R | 7095 WAKEHURST PL | | | | CUMMING | GA | 30040-6599 |
| GILBERT, THOMAS S | 379 ECS SCOI MTS CONTRACTOR | | | | APO | AE | 09309 |
| GILBERT, THOMAS W | 4138 ROUTE 417 | | | | ALLEGANY | NY | 14706-9787 |
| GILBERT, TIMOTHY A | 1506 WESTONA DR | | | | DAYTON | OH | 45410-3338 |
| GILBERT, TIMOTHY K | 6337 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GILBERT, TIMOTHY KEITH | 6337 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| GILBERT, TIMOTHY SCOTT | 218WESLEYAN PL | | | | OWENSBORO | KY | 42303-6174 |
| GILBERT, TINA M | 291 W CALEDONIA ST | | | | LOCKPORT | NY | 14094 |
| GILBERT, TONI M | 9165 MAYFIELD ROAD | | | | CHESTERLAND | OH | 44026-2637 |
| GILBERT, TONY J | 232 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9111 |
| GILBERT, TOOTSIE A | 1309 RILEY HILL RD | | | | PULASKI | TN | 38478-5004 |
| GILBERT, TRACY A | PO BOX 436 | | | | REDKEY | IN | 47373-0436 |
| GILBERT, TRACY ALLEN | PO BOX 436 | | | | REDKEY | IN | 47373-0436 |
| GILBERT, TROY D | 7114 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9434 |
| GILBERT, TROY DEAN | 7114 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9434 |
| GILBERT, VALERIA | 1103 OAK ST | | | | FLINT | MI | 48503-3635 |
| GILBERT, VELVEST A | 7009 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| GILBERT, VERN L | 273 NORTH MAIN STREET | | | | VERMONTVILLE | MI | 49096-9415 |
| GILBERT, VERNON D | 1417 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3648 |
| GILBERT, VERNON M | 4711 HAPPY DR NE | | | | SALEM | OR | 97305-2381 |
| GILBERT, VICKI L | 1750 W OLD STATE RD | | | | EAST JORDAN | MI | 49727 |
| GILBERT, VICTORIA J | 2120 RIVERSIDE DR LOT 14 | | | | BELOIT | WI | 53511 |
| GILBERT, VIRGINIA | 3507 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| GILBERT, VIRGINIA A | 22702 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9661 |
| GILBERT, VIRGINIA I | 223 ESTHER ST | | | | MINOA | NY | 13116-1711 |
| GILBERT, VOY | 1001 HALL AVE | | | | OOLITIC | IN | 47451-9737 |
| GILBERT, WALTER L | 409 OAK ST | | | | OGDENSBURG | NY | 13669-3045 |
| GILBERT, WALTER W | 432 HOLT ST | | | | DAYTON | OH | 45402-6335 |
| GILBERT, WALTER W | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| GILBERT, WANDA I | 3111 W SOUTHWAY DR. | | | | FRANKLIN | WI | 53132-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERT, WAYNE C | 3105 SHENANDOAH DR | | | | BEDFORD | TX | 76021-3234 |
| GILBERT, WAYNE L | 1012 MURTLAND RD | | | | LYNCHBURG | OH | 45142-9746 |
| GILBERT, WHITNEY | G3277 MILLER RD. | | | | FLINT | MI | 48507 |
| GILBERT, WILLIAM A | 500 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5048 |
| GILBERT, WILLIAM C | 5282 MONTGOMERY RD | | | | NORWOOD | OH | 45212 |
| GILBERT, WILLIAM CALVIN LAMAR | | | | | | | |
| GILBERT, WILLIAM E | 10306 RATHBUN WAY | | | | BIRCH RUN | MI | 48415 |
| GILBERT, WILLIAM H | 311 E MAIN ST SE | | | | CALEDONIA | MI | 49316-9720 |
| GILBERT, WILLIAM H | 6144 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| GILBERT, WILLIAM J | 360 DAWSON ST | | | | SAULT SAINTE MARIE | MI | 49783-2118 |
| GILBERT, WILLIE E | MACKAY RAYMOND E | 112 ESSEX DR | | | ANDERSON | SC | 29621-3319 |
| GILBERT, WILLIE E | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| GILBERT, WILLIE J | 118 S RHODES ST | | | | PULASKI | TN | 38478-3320 |
| GILBERT-ATTAWAY, LILLIAN L | 212 W NEWELL ST | | | | SYRACUSE | NY | 13205-1712 |
| GILBERT-WARD, LOIS A | 13800 FAIRHILL RD APT 502 | | | | SHAKER HTS | OH | 44120-5510 |
| GILBERT-WARNER, CHARLENE R | 6702 BARRIE DR | | | | CANTON | MI | 48187-5257 |
| GILBERT-WINSTEAD, BRENDA | 1432 N FRANKLIN BLVD | | | | PLEASANTVILLE | NJ | 08232-1023 |
| GILBERT-WINSTEAD, BRENDA | 1432 FRANKLIN BLVD | | | | PLEASANTVILLE | NJ | 08232-8232 |
| GILBERTA ORTEGA | 9670 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |
| GILBERTO ARAMBULA | 3891 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2434 |
| GILBERTO ARIZOLA | 6387 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| GILBERTO BONILLA | 4 LEEDOM RD | | | | ELKTON | MD | 21921-6505 |
| GILBERTO CHAVEZ | 20048 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| GILBERTO CONTRERAS | 9852 DIXIE HWY | | | | CLARKSTON | MI | 48348-2459 |
| GILBERTO CRESPO | 2501 CANA CIR | | | | HINCKLEY | OH | 44233-9744 |
| GILBERTO CRUZ | 781 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| GILBERTO CRUZ | PO BOX 909 | | | | BOQUERON | PR | 00622-0909 |
| GILBERTO DELEON | 406 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6523 |
| GILBERTO DIAZ | C-10 LAUREL SABINO-ARBOLADO | | | | CAGUAS | PR | 00725 |
| GILBERTO GARCIA | 25 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1901 |
| GILBERTO GARZA | 13037 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1619 |
| GILBERTO GONZALES | PO BOX 362 | | | | HAMLER | OH | 43524-0362 |
| GILBERTO GONZALES | 3322 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| GILBERTO GONZALEZ | 1993 VINEWOOD ST | | | | DETROIT | MI | 48216-1448 |
| GILBERTO GONZALEZ JR | 8731 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| GILBERTO HERRERA | 3357 S HAMILTON AVE | | | | CHICAGO | IL | 60608-6033 |
| GILBERTO LEOS | 9350 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9657 |
| GILBERTO LOPEZ | 10107 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| GILBERTO LOPEZ | 1608 S VERNE ST | | | | ROCKPORT | TX | 78382-4408 |
| GILBERTO MALDONADO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GILBERTO MARTINEZ | 5906 RAINMAKER ST | | | | SAN ANTONIO | TX | 78238-3440 |
| GILBERTO MARTINEZ | 2614 W WASHTENAW ST | | | | LANSING | MI | 48917-3866 |
| GILBERTO MARTINEZ JR | 25273 BRIDLEPATH LN | | | | FARMINGTON HILLS | MI | 48335-1701 |
| GILBERTO MATA | 3724 FOREST TER | | | | ANDERSON | IN | 46013-5262 |
| GILBERTO MOREY | 6629 NESTLE AVE | | | | RESEDA | CA | 91335-5515 |
| GILBERTO MUNOZ | APT 601 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1341 |
| GILBERTO OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028-8149 |
| GILBERTO ORTIZ | 2964 STUTZ WAY | | | | SAN JOSE | CA | 95148-3041 |
| GILBERTO ORTIZ | 1719 LAFAYETTE ST | | | | ALAMEDA | CA | 94501-1325 |
| GILBERTO PENA | 9795 SW 142ND DR | | | | MIAMI | FL | 33176-6741 |
| GILBERTO PEREZ | 1522 VERMONT ST | | | | SAGINAW | MI | 48602-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILBERTO PEREZ | 734 MELHAM AVE | | | | LA PUENTE | CA | 91744-2642 |
| GILBERTO PEREZ JR | 2701 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3953 |
| GILBERTO RINALDI E CLAUDIA RINALDI | VIA POSTA 26 | | | 41037 MIRANDOLA ITALY | | | |
| GILBERTO RODRIGUEZ | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 |
| GILBERTO RODRIGUEZ | 416 LAURIE DR | | | | FLUSHING | MI | 48433-2118 |
| GILBERTO RODRIGUEZ | PO BOX 2575 | | | | COAMO | PR | 00769-4575 |
| GILBERTO ROSADO | GILBERTO ROSADO | 4967 S FOUR MILE RUN DRIVE UNIT | | | ARLINGTON | VA | 22204 |
| GILBERTO ROSALEZ | 13176 KAY ST | | | | PAULDING | OH | 45879-8890 |
| GILBERTO ROSAS | 422 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1438 |
| GILBERTO SALAZAR | 1021 PYRAMID DR | | | | CORPUS CHRISTI | TX | 78412-3733 |
| GILBERTO SEBASTIAO | 7628 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2534 |
| GILBERTO TALAMANTEZ | 821 STATE ST | | | | OWOSSO | MI | 48867-4246 |
| GILBERTO TRINCIA | 1912 HOWLAND ST | | | | WILMINGTON | DE | 19805-5318 |
| GILBERTO VAZQUEZ | 2778 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103-8750 |
| GILBERTO VELASQUEZ | 611 W 13TH ST | | | | WESLACO | TX | 78596-7409 |
| GILBERTO YSLAS | 3740 COLLIS AVE | | | | LOS ANGELES | CA | 90032-1505 |
| GILBERTO ZAYAS | 7526 LOIS MARIE CT | | | | ORLANDO | FL | 32807 |
| GILBERTS AUTO SERVICE / 1679526 ONTARIO INC. | 769 FALCONBRIDGE RD | | | SUDBURY ON P3A 5K8 CANADA | | | |
| GILBERTSON COLLEEN | 3952 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9703 |
| GILBERTSON RONNIE E (645405) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| GILBERTSON, BRUCE E | W14573 PLUMMER RD | | | | WEYERHAEUSER | WI | 54895-9775 |
| GILBERTSON, COLLEEN S | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| GILBERTSON, DALE R | 10755 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1532 |
| GILBERTSON, DAVID D | 10503 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| GILBERTSON, DAVID L | 5859 CATHEDRAL OAKS RD | | | | GOLETA | CA | 93117-1828 |
| GILBERTSON, DENNIS G | 14329 WAGNER RD | | | | LACHINE | MI | 49753-9435 |
| GILBERTSON, GERALD I | 3952 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9703 |
| GILBERTSON, HEATH A | 4018 SANDHILL DR | | | | JANESVILLE | WI | 53546-4362 |
| GILBERTSON, HELEN E | 442 EAST MAGNOLIA COURT | | | | EDGERTON | WI | 53534-8617 |
| GILBERTSON, JAMES | 141 COUNTY ST APT 1 | | | | MILAN | MI | 48160-1387 |
| GILBERTSON, JERRY L | 1608 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| GILBERTSON, KATHRYN K | 102 N RIVER ST APT 309 | | | | JANESVILLE | WI | 53548-974 |
| GILBERTSON, MARY F | 38452 KINGSBURY ST | | | | LIVONIA | MI | 48154-1344 |
| GILBERTSON, NORINE E | 4477 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| GILBERTSON, PEGGY A | 2300 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| GILBERTSON, PEGGY ANN | 2300 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| GILBERTSON, RODNEY D | 1875 HIGH POINT LN | | | | MONTFORT | WI | 53569-9769 |
| GILBERTSON, RONNIE E | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GILBERTSON, STANLEY | 80 E LINCOLN AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1330 |
| GILBERTSON, SYLVIA E | 3 W STATE | | | | JANESVILLE | WI | 53546-2604 |
| GILBO, DANIEL M | 16454 WHITTAKER RD | | | | LINDEN | MI | 48451-9033 |
| GILBO, RICHARD A | 39360 AVONDALE RD | | | | WESTLAND | MI | 48186-3784 |
| GILBOE JR, JOHN E | FIRST NATIONAL BANK HOWELL | ATTN: WEALTH MANAGEMENT DEPT | PO BOX 800 | | HOWELL | MI | 48844 |
| GILBOE, SHIRLEY A | 1477 LONG POND RD APT 237 | | | | ROCHESTER | NY | 14626-4153 |
| GILBOUX, DOROTHY | 910 RIVERCREST BLVD | | | | ALLEN | TX | 75002-2014 |
| GILBRATAR FINANCIAL | 217 S BELMONT | | | | INDIANAPOLIS | IN | 46222 |
| GILBREATH, BARBARA J | BEELER WALSH & WALSH PLLC | 4508 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118-4814 |
| GILBREATH, BOBBY W | 791 COUNTY ROAD 1518 | | | | CULLMAN | AL | 35058-0903 |
| GILBREATH, CHARLES E | 1704B E ROAD 6 | | | | EDGERTON | WI | 53534-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBREATH, CHARLES R | 1620 STEWART ST | | | | BROWNWOOD | TX | 76801-6520 |
| GILBREATH, EUGENE E | 3902 S JEWELL CT | | | | SPRINGFIELD | MO | 65807-8630 |
| GILBREATH, GREG E | 227 MCKINLEY ST | | | | WESTVILLE | IL | 61883 |
| GILBREATH, ILENE W. | 12723 ISLE ROYALE DRIVE | | | | DEWITT | MI | 48820 |
| GILBREATH, JAMES G | 2474 RIO D JANEIRO AVE. | | | | PUNTA GORDA | FL | 33983 |
| GILBREATH, JAMES L | 10815 LAWRENCE RIDGE RD | | | | DE SOTO | WI | 54624-6146 |
| GILBREATH, KENNARD L | 489 TALLAHASSEE AVE | | | | PONTIAC | MI | 48340-2371 |
| GILBREATH, KENNETH B | 227 MCKINLEY ST | | | | WESTVILLE | IL | 61883-1415 |
| GILBREATH, MICHAEL W | 1603 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| GILBREATH, ROBERT D | 1509 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7448 |
| GILBREATH, WILLIAM D | 1205 SARATOGA DR | | | | DANVILLE | IL | 61832-3446 |
| GILBRETH, GLORIA J | 177 ANDREAS ROAD | | | | GRENADA | MS | 38901-8428 |
| GILBRETH, GLORIA J | 177 ANDREAS RD | | | | GRENADA | MS | 38901-8428 |
| GILBRIDE, JEROME H | 33359 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-4139 |
| GILBRIDE, TUSA, LAST & SPELLANCE LLC | JOHN P. TESEI | 31 BROOKSIDE DR | PO BOX 658 | | GREENWICH | CT | 06830-6422 |
| GILBY, JAMES R | 2529 LICK CREEK RD | | | | EDWARDS | MO | 65326-2220 |
| GILBY, MARVIN E | 3931 SEARS RD | | | | COLUMBUS | GA | 31907-1712 |
| GILCHER, FLORENCE T | 27630 EL CAPITAN | | | | WARREN | MI | 48092-3079 |
| GILCHER, LEWIS V | 7762 BASS CREEK DRIVE | | | | HUDSONVILLE | MI | 49426-9774 |
| GILCHIRST WALTER | 1 CASA VERDE | | | | LAKEWAY | TX | 78734-3419 |
| GILCHREST JR, CHARLES T | 50 CLARKE DR | | | | MARLBOROUGH | MA | 01752-2702 |
| GILCHRIESE, DOLORES | 113 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2538 |
| GILCHRIESE, JAMES H | 1226 E CERMAK ST | | | | HERNANDO | FL | 34442-2620 |
| GILCHRIST | 770 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14223-1837 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS INC. | GARY GILCHRIST | 6004 S TACOMA WAY | | | TACOMA | WA | 98409-4124 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS | 6004 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST BUICK PONTIAC GMC TRUCKS INC. | 6004 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC. | JOHN GILCHRIST | 6030 S TACOMA WAY | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC. | 6030 S TACOMA WAY | | | | TACOMA | WA | 98409-4124 |
| GILCHRIST CHEVROLET, INC/ALAMO R.A.C./ENTERPRISE R.A.C./WASH ST. | 5602 S TACOMA WAY | | | | TACOMA | WA | 98409-4216 |
| GILCHRIST CONSTRUCTION COMPANY | | | | | | | |
| GILCHRIST CONSTRUCTION COMPANY LLC | | | | | | | |
| GILCHRIST FRANK (444766) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILCHRIST JR, DOLPHUS L | 1107 S PALOMINO CRK W. SKIES | | | | GILBERT | AZ | 85296 |
| GILCHRIST JR, JACK W | 2005 KATIE DR SW | | | | DECATUR | AL | 35603-3331 |
| GILCHRIST JR, JAMES | 11485 E SCOTT RD | | | | MEDINA | NY | 14103-9618 |
| GILCHRIST JR, JAMES R | 633 MILLBROOK DR | | | | DOWNERS GROVE | IL | 60516-4907 |
| GILCHRIST JR, JOHN F | 23 NORTH ST | | | | SHREWSBURY | MA | 01545-2009 |
| GILCHRIST JR, NATUS H | PO BOX 242 | | | | DECATUR | AL | 35602-0242 |
| GILCHRIST JR,JACK W | 2005 KATIE DR SW | | | | DECATUR | AL | 35603-3331 |
| GILCHRIST PATRICK J (423900) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GILCHRIST SR, GEORGE J | 2008 N THOMAS RD | | | | SAGINAW | MI | 48609-9321 |
| GILCHRIST, ALAN D | 4211 N FULTON PL | | | | ROYAL OAK | MI | 48073-6355 |
| GILCHRIST, ARDITH M | 706 PARK VW | | | | CLIO | MI | 48420-2305 |
| GILCHRIST, BARBARA M | 472 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| GILCHRIST, BERNADETTE M | 13800 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| GILCHRIST, CALVIN W | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILCHRIST, CHARLES L | 816 NEW YORK AVE | | | | MC DONALD | OH | 44437-1830 |
| GILCHRIST, CLIFFORD E | 1121 CENTER ST | | | | FARRELL | PA | 16121 |
| GILCHRIST, DEBORAH J | 7661 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9392 |
| GILCHRIST, DOLLY M | 146 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| GILCHRIST, DOLLY M | 146 DEERFIELD | | | | BUFFALO | NY | 14215-3025 |
| GILCHRIST, DOMINIQUE P | 2128 10TH ST | | | | CUYAHOGA FALLS | OH | 44221-3131 |
| GILCHRIST, DONALD C | 120 28TH ST | | | | ALLEGAN | MI | 49010-9738 |
| GILCHRIST, DOROTHY A | PO BOX 6172 | | | | DELTONA | FL | 32728-6172 |
| GILCHRIST, DOROTHY J | 3979 CAPE HAZE DR APT 12 | | | | ROTONDA WEST | FL | 33947 |
| GILCHRIST, EDGAR D | 706 PARK VW | | | | CLIO | MI | 48420-2305 |
| GILCHRIST, EDNA H | 103 HYSLOP ST | C/O KENNETH B GILCHRIST | | | ROSCOMMON | MI | 48653-8774 |
| GILCHRIST, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILCHRIST, GAIL L | 244 APPLE GROVE RD | | | | FOLEY | MO | 63347-2508 |
| GILCHRIST, GEORGIANNA L | 17 EATON AVENUE | | | | SPOTSWOOD | NJ | 08884-1019 |
| GILCHRIST, GUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GILCHRIST, HALLIE A | 321 CEDAR RD | | | | GOLDSBORO | NC | 27534-3203 |
| GILCHRIST, HULAN | 10263 E HORIZON DR | | | | SCOTTSDALE | AZ | 85262-3063 |
| GILCHRIST, JACK E | 48760 HIDDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2626 |
| GILCHRIST, JACK W | 3314 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 |
| GILCHRIST, JAMES A | 3418 FM 2199 S | | | | MARSHALL | TX | 75672-3148 |
| GILCHRIST, JOAN A | 3061 E M-134 | | | | CEDARVILLE | MI | 49719 |
| GILCHRIST, KATHLEEN A | 6041 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9444 |
| GILCHRIST, KATHLEEN M | 1407 SKIPPER DR #213 | | | | WATERFORD | MI | 48327-2491 |
| GILCHRIST, KAVON M | 23057 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-1849 |
| GILCHRIST, KENNETH B | 103 HYSLOP ST | | | | ROSCOMMON | MI | 48653-8774 |
| GILCHRIST, LEWIE H | 2360 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| GILCHRIST, LYNDA E | 281 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1938 |
| GILCHRIST, MARY J | 22-28 77TH STREET | | | | EAST ELMHURST | NY | 11370 |
| GILCHRIST, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GILCHRIST, R E | 16504 DUNN RD | | | | E LIVERPOOL | OH | 43920-3919 |
| GILCHRIST, RACHELLE S | 2965 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3325 |
| GILCHRIST, ROBERT | 146 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| GILCHRIST, ROBERT D | 5705 ODELL STREET | | | | CUMMING | GA | 30040-5750 |
| GILCHRIST, ROBERT F | 2701 DOUGLAS DR | | | | BLOOMFIELD HILLS | MI | 48304-1738 |
| GILCHRIST, ROBERT M | 2510 LAKE MICHIGAN DR NW APT D208 | | | | GRAND RAPIDS | MI | 49504-8041 |
| GILCHRIST, ROGER L | 292 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1348 |
| GILCHRIST, RONNIE J | 3 KILIMANJARO CT | | | | O FALLON | MO | 63366-4810 |
| GILCHRIST, RUSSELL D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GILCHRIST, SEAN | | | | | | | |
| GILCHRIST, SHIRLEY M | 100 BIRCHWOOD | | | | ROCHESTER | NY | 14606 |
| GILCHRIST, SYRVILLIA M | 121 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 |
| GILCHRIST, VALERIE | 5390 STOUT RD | | | | SAGINAW | MI | 48604-1122 |
| GILCHRIST, VERNIE F | 7661 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9392 |
| GILCHRIST, VERNIE F | 7661 SOUTH COUNTY ROAD 0 | | | | CLAYTON | IN | 46118 |
| GILCHRIST, WADE L | 23483 KARR RD 21 | | | | BELLEVILLE | MI | 48111 |
| GILCHRIST, WILLA | 100 SOUTHLAND DR | | | | FLORENCE | AL | 35633-7727 |
| GILCO INC | SUZANNE GUNNALS | 16000 COMMON RD. | | WOODBRIDGE ON CANADA | | | |
| GILCO INCORPORATED | SUZANNE GUNNALS | 16000 COMMON RD | | | ROSEVILLE | MI | 48066-1822 |
| GILCREASE, EDDIE N | 4218 TREEHAVEN CT | | | | ARLINGTON | TX | 76016-4617 |
| GILCREAST EARL E JR | GILCREAST, EARL E | | | | | | |
| GILCREAST JR, EARL E | 1413 HIGHLAND MEADOW DR. | | | | FLINT | MI | 48532 |
| GILCREAST, ETTA J | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| GILCREAST, NATASHA R | 102 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILCREAST, NATASHA R. | 102 E MARENGO AVE | | | | FLINT | MI | 48505-3304 |
| GILCREST, SHEILA Y | 5043 S PAULINA ST | | | | CHICAGO | IL | 60609-4831 |
| GILCREST, WILLIAM A | 2781 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8068 |
| GILCRIST, JOHN M | 110 LYRAE DR | | | | GETZVILLE | NY | 14068-1441 |
| GILCRIST, JOHN MICKAEL | 110 LYRAE DR | | | | GETZVILLE | NY | 14068-1441 |
| GILCRIST, RICHARD D | PO BOX 801 | | | | HAMBURG | NY | 14075-0801 |
| GILDA BEY | C/O MARC D MICELI ESQ | CARELLA BYRNE BAIN GILFILLAN ET | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| GILDA CICCARELLI | 25932 MIDWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| GILDA CLUB WESTERN PA | 2816 SMALLMAN ST | | | | PITTSBURGH | PA | 15222-4722 |
| GILDA FAILING | 6201 107TH ST | | | | NOBLE | OK | 73068-7671 |
| GILDA FURNARI | 100   FOREST MEADOW TR | | | | ROCHESTER | NY | 14624-1137 |
| GILDA G SIMEONI | 3124 NESPER ST | | | | PHILADELPHIA | PA | 19152 |
| GILDA GARCIA | 4111 RUSTIC | | | | BURTON | MI | 48519-2802 |
| GILDA J MIZELL | 1970 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| GILDA LUCAS | 189   MOSELEY ROAD | | | | FAIRPORT | NY | 14450-3060 |
| GILDA MARION | 6402 BONANZA LN | | | | INDIANAPOLIS | IN | 46254-1808 |
| GILDA MIZELL | 1970 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| GILDA MORRIS | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| GILDA RYAN | 64 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| GILDA SCOTT | 6012 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| GILDA SIMON | 1805 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8991 |
| GILDA THOMAS | 9630 S EUCLID AVE | | | | CHICAGO | IL | 60617-4726 |
| GILDARDO DURAZO | 21030 GRESHAM ST APT 1111 | | | | CANOGA PARK | CA | 91304-1728 |
| GILDARDO LEPE | 200 S WEST ST | | | | JEFFERSON | IA | 50129-1651 |
| GILDARDO MARTINEZ | 12257 SATICOY ST | | | | N HOLLYWOOD | CA | 91605-3027 |
| GILDAY'S AUTO SERVICE | 7580 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 |
| GILDE BUY-OUT MANAGEMENT HOLDING BV | NEWTONLAAN 91 | | | UTRECHT 3584 BP NETHERLANDS | | | |
| GILDE, HENRY J | 304 GARFIELD ST | | | | MARNE | MI | 49435-8727 |
| GILDE, KEVIN B | 12947 128TH AVE | | | | GRAND HAVEN | MI | 49417-9746 |
| GILDEN, DANIEL S | 9327 W 157TH TER | | | | OVERLAND PARK | KS | 66221-9317 |
| GILDENMEISTER BUICK-PONTIAC-GMC TRU | 6146 RTE 20 E | | | | BELLEVUE | OH | |
| GILDENMEISTER BUICK-PONTIAC-GMC TRUCK, INC. | SCOTT GILDENMEISTER | 6146 RTE 20 E | | | BELLEVUE | OH | 44811 |
| GILDENMEISTER BUICK-PONTIAC-GMC TRUCK, INC. | 6146 RTE 20 E | | | | BELLEVUE | OH | 44811 |
| GILDER, ALFRED M | 13508 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| GILDER, DONALD R | 3953 GLEN MEADOW DRIVE | | | | NORCROSS | GA | 30092-1915 |
| GILDER, MICHAEL W | 10293 COUNTRY RD. 322 | | | | DUBLIN | TX | 76446 |
| GILDERS, ROBERT M | 9609 PLUMROSE DR | | | | SOUTH LYON | MI | 48178-8160 |
| GILDERS, ROBIN G | LOT 249 | 5558 PALM BEACH BOULEVARD | | | FORT MYERS | FL | 33905-3171 |
| GILDERS, ROBIN G | 5558 PALM BEACH BLVD LOT 249 | | | | FORT MYERS | FL | 33905-3171 |
| GILDERSLEEVE MICHAEL | GILDERSLEEVE, MICHAEL A | 564 LYNNHAVEN PKWY | | | VIRGINIA BEACH | VA | 23452-7312 |
| GILDERSLEEVE, BILLY H | 46 WADE AVE | | | | BUFFALO | NY | 14214-2128 |
| GILDING, BETTY I | 3621 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8838 |
| GILDING, BETTY I | 3621 GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8838 |
| GILDING, DONNA J | 17563 STRONACH DAM RD | | | | WELLSTON | MI | 49689 |
| GILDING, JERROLD L | 258 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1354 |
| GILDING, JOHN B | 89A ABOVE THE CLUBH APT B | | | | CLARKDALE | AZ | 86324 |
| GILDING, KENNETH M | 509 N HENRY ST | | | | CRESTLINE | OH | 44827-1367 |
| GILDING, RODNEY L | 7300 W BUTTERFIELD HWY | | | | BELLEVUE | MI | 49021-9468 |
| GILDNER AUTOPLEX, INC. | NEAL GILDNER | 1501 N 10TH ST | | | ARKADELPHIA | AR | 71923-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILDNER AUTOPLEX, INC. | 1501 N 10TH ST | | | | ARKADELPHIA | AR | 71923-2513 |
| GILDNER, ALBERT R | 4500 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| GILDNER, LELAND M | 8474 NORTHERN DR | | | | AVON | IN | 46123-7216 |
| GILDOW, ROBERT J | 6625 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| GILE, A J | 113 RUGBY PL | | | | CROSSVILLE | TN | 38558-6346 |
| GILEAD BAPTIST CHURCH | GILEAD FOOD PANTRY | 12501 TELEGRAPH RD | | | TAYLOR | MI | 48180-4019 |
| GILENO, GARY A | 1303 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2455 |
| GILENSON | 1075 SATELLITE BLVD 100A | | | | SUWANEE | GA | 30024 |
| GILENWATER, KENNETH W | 1515 W SHORE DR | | | | MARTINSVILLE | IN | 46151-6383 |
| GILES & ROBINSON PA | 390 N ORANGE AVE STE 800 | | | | ORLANDO | FL | 32801-1634 |
| GILES AUTO WORLD | 470 DYKE RD | | | EASTERN PASSAGE NS B3G 1K6 CANADA | | | |
| GILES BILLY (473067) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILES BRENT | 5740 FLAJOLE RD RT #1 | | | | BENTLEY | MI | 48613 |
| GILES BRYER | 204 N HARVEY ST | | | | PLYMOUTH | MI | 48170-1223 |
| GILES CAROL | 813 WANA AVE | | | | WEAVER | AL | 36277-3445 |
| GILES COUNTY TRUSTEE | PO BOX 678 | | | | PULASKI | TN | 38478-0678 |
| GILES ELDRIDGE JR | PO BOX 1325 | | | | KOKOMO | IN | 46903-1325 |
| GILES GLADYS | 1227 PINE CREEK DRIVE | | | | WOODSTOCK | GA | 30188-4010 |
| GILES I I I, GEORGE W | 52 LONGVIEW DR | | | | CANONSBURG | PA | 15317-4816 |
| GILES JAMES E (428965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILES JOHN (ESTATE OF) (651470) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILES JONES | 3211 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6088 |
| GILES JR, ARTHUR F | 124 HIBISCUS AVE | | | | RIVER RIDGE | LA | 70123-2506 |
| GILES JR, CLARENCE E | 38288 FLAGSTONE RD | | | | RICHLAND | MO | 65556-7382 |
| GILES JR, FLOYD | 2521 BARTH ST | | | | FLINT | MI | 48504-7375 |
| GILES JR, KELLY | 700 E COURT ST | APT 108 | | | FLINT | MI | 48503-6221 |
| GILES JR, NATHANIEL | PO BOX 127 | | | | GURDON | AR | 71743-0127 |
| GILES JR, WILLIAM E | 5848 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8966 |
| GILES LEE | 10455 E OUTER DR | | | | DETROIT | MI | 48224-2827 |
| GILES LINDA F | 111 RHODES ST | | | | GURDON | AR | 71743-1528 |
| GILES MAXINE | 600 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| GILES MOTOR CO INC BILL | NO ADVERSE PARTY | | | | | | |
| GILES OLIVER SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GILES PENNINGTON | 7822 SAVAGE DR | | | | KANSAS CITY | KS | 66109-1158 |
| GILES PLACE IRA | PO BOX 27 | | | | ULM | MT | 59485 |
| GILES ROBERT WILLIAM | DBA NEWCARNEWS DOT TV | 25804 DUNDEE RD | | | HUNTINGTON WOODS | MI | 48070-1306 |
| GILES ROBIN | 4407 GREENMOUNT AVE | | | | MEMPHIS | TN | 38122-5405 |
| GILES RODNEY T (493800) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILES SCHNOB | 6152 GOLF CLUB RD | | | | HOWELL | MI | 48843-9012 |
| GILES TOMMIE (413303) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GILES WHITLOW | 796 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| GILES WYNNE JR | 180 CEDAR SHADOW LN | | | | WHITNEY | TX | 76692-4665 |
| GILES, ALMA | 1512 3RD ST | | | | BEDFORD | IN | 47421-1720 |
| GILES, ARZELIA | 18220 EUCLID AVE | ARZELIA GILES@HILLSIDE PLAZA | | | CLEVELAND | OH | 44112-1013 |
| GILES, AUGUSTA | 3300 KAREN ST | | | | LANSING | MI | 48911-2810 |
| GILES, BARBARA | 10532 BALCOM AVE | | | | GRANADA HILLS | CA | 91344-5905 |
| GILES, BARBARA K | 3300 KAREN ST | | | | LANSING | MI | 48911-2810 |
| GILES, BERNARD M | 2741 HITTLE CREEK DR | | | | FRUITPORT | MI | 49415-8811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILES, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILES, C F | 725 BALDWIN ST #277 | | | | JENISON | MI | 49428 |
| GILES, CARLTON | 1890 MYRTLE DR SW APT 407 | | | | ATLANTA | GA | 30311-4954 |
| GILES, CARLTON | 6370 SUSAN PL SW | | | | MABLETON | GA | 30126 |
| GILES, CHRISTOPHER L | 781 HALLWORTH PL | | | | TROTWOOD | OH | 45426-4817 |
| GILES, CHRISTOPHER R | PO BOX 150267 | | | | NASHVILLE | TN | 37215-0267 |
| GILES, CLAUDIA | 14015 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| GILES, CLINTON C | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| GILES, DARRELL | 116 IDLE ACRES DR | | | | SHELBYVILLE | TN | 37160 |
| GILES, DAVID G | 18136 SNOWDEN ST | | | | DETROIT | MI | 48235-1471 |
| GILES, DAVID W | 304 WALNUT LANE | | | | TOLEDO | OH | 43612-5254 |
| GILES, DAVID W | 304 WALNUT LN | | | | TOLEDO | OH | 43612-5254 |
| GILES, DEBORAH M | 4249 TROTWOOD DRIVE | | | | LK HAVASU CTY | AZ | 86406-8073 |
| GILES, DENNIS L | 2119 PARK WILLOW LN | | | | ARLINGTON | TX | 76011 |
| GILES, DENNIS W | 1110 S HIGHWAY 80 TRLR 15 | | | | BENSON | AZ | 85602-7059 |
| GILES, DONALD L | 4393 RIVERVIEW LN 13B | | | | LITHONIA | GA | 30038 |
| GILES, DOROTHY D | 300 OAKWOOD DR | | | | BUFFALO | NY | 14221 |
| GILES, DOROTHY D | 300 OAKWOOD DRIVE | | | | BUFFALO | NY | 14221-7048 |
| GILES, ELSIE F | 2725 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| GILES, ETHEL A | 580 PLAZA TRCE | | | | MONROE | GA | 30655-3106 |
| GILES, ETHEL A | 580 PLAZA TRACE | | | | MONROE | GA | 30655 |
| GILES, EVERETT R | 7705 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9319 |
| GILES, FRANK | 303 S EDITH ST | | | | PONTIAC | MI | 48342-3229 |
| GILES, FRANK L | 1819 OAK LEAF DR | | | | ADRIAN | MI | 49221-1167 |
| GILES, FRED W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILES, FREDERICK C | 4398 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8862 |
| GILES, GARY A | 1016 GABRIEL LN | | | | FORT WORTH | TX | 76116-1607 |
| GILES, GARY A | PO BOX 156 | | | | RUSHFORD | NY | 14777-0156 |
| GILES, GENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILES, GEORGE A | 8102 19TH ST | | | | WESTMINSTER | CA | 92683-3344 |
| GILES, GEORGE S | 3210 W FERN ST | | | | MUNCIE | IN | 47304 |
| GILES, GERALDINE | 47660 ORMSKIRK DR | | | | CANTON | MI | 48188-7233 |
| GILES, GLADYS L | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188-4010 |
| GILES, GLORIA J | 8683 LILLY DR | | | | YPSILANTI | MI | 48197-9653 |
| GILES, GRETCHEN A | 6813 ROANOKE WAY | | | | LANSING | MI | 48917-9698 |
| GILES, H M | 3707 WAYCROSS CT | | | | ARLINGTON | TX | 76016-3041 |
| GILES, H MARK | 3707 WAYCROSS CT | | | | ARLINGTON | TX | 76016-3041 |
| GILES, HAROLD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILES, HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GILES, HELEN | 1433 ARABIAN RD | | | | WEST PALM BEACH | FL | 33406-3406 |
| GILES, HELEN R | 4045 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3218 |
| GILES, HOWARD | 3947 CHAMPIONS CT A | | | | ANDERSON | IN | 46013 |
| GILES, IRWIN J | 15824 STEEL ST | | | | DETROIT | MI | 48227-4038 |
| GILES, IVAN K | G 2426 HUTCHINSON LANE | | | | FLINT | MI | 48507 |
| GILES, JAMES | MISSISSIPPI FARM BUREAU | PO BOX 17258 | | | HATTIESBURG | MS | 39404-7258 |
| GILES, JAMES A | 724 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3215 |
| GILES, JAMES D | 1063 E VALE AVE | | | | FLINT | MI | 48505-1516 |
| GILES, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILES, JAMES E | 1208 CARTER DR | | | | FLINT | MI | 48532-2728 |
| GILES, JAMES H | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094-1227 |
| GILES, JAMES RUSSELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILES, JEFFERY V | 1225 W POLK RD | | | | ITHACA | MI | 48847-9795 |
| GILES, JEFFERY VERNON | 1225 W POLK RD | | | | ITHACA | MI | 48847-9795 |
| GILES, JEMIMA C | 1469 WALNUTVIEW DR #2 | | | | FLINT | MI | 48532 |
| GILES, JENNIFER | C/O MISSISSIPPI FARM BUREAU CASUALTY INSURANCE CO. | P.O. BOX 177258 | | | HATTIESBURG | MS | 39404-7258 |
| GILES, JESSE J | 244 N QUEEN ST APT 1 | | | | MARTINSBURG | WV | 25401-3337 |
| GILES, JOE F | 634 N 37TH ST | | | | EAST SAINT LOUIS | IL | 62205-2102 |
| GILES, JOE W | PO BOX 16188 | | | | LANSING | MI | 48901-6188 |
| GILES, JOE W | PO BOX 171 | | | | GURDON | AR | 71743-0171 |
| GILES, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILES, JOHN M | 3003 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 |
| GILES, JOHN S | 2127 DARBY DR | | | | LANSING | MI | 48906-3629 |
| GILES, JOHNNIE E | 764 N 79TH ST | | | | E SAINT LOUIS | IL | 62203-1814 |
| GILES, JOHNNIE L | 140 JUNIPER TRL | | | | MONROE | MI | 48161-5764 |
| GILES, JOHNNY M | 4426 OLD BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-5113 |
| GILES, JOYCE M | 5561 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| GILES, JUDITH T | 270 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3516 |
| GILES, KATHERINE | 1806 MARTIN LUTHER KING DR | | | | EAST SAINT LOUIS | IL | 62205-1615 |
| GILES, KATHLEEN | 256 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| GILES, KENNETH M | 6813 ROANOKE WAY | | | | LANSING | MI | 48917-9698 |
| GILES, LEROY | 510 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2512 |
| GILES, LINDA F | PO BOX 127 | | | | GURDON | AR | 71743-0127 |
| GILES, LINWOOD | 1313 RUTHRIDGE CT | | | | BEL AIR | MD | 21014-2568 |
| GILES, LORENE A | 74 LAKEPOINT LOOP | | | | POTTSBORO | TX | 75076-4634 |
| GILES, LOUISE A | 25804 DUNDEE RD | | | | HUNTINGTON WOODS | MI | 48070-1306 |
| GILES, MARJORIE E | 51 W HOPKINS | | | | PONTIAC | MI | 48340-1817 |
| GILES, MARJORIE E | 51 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1817 |
| GILES, MARSHA A | 2872 N 500 W | | | | SHARPSVILLE | IN | 46068 |
| GILES, MARY ASHE | 190 PARK AVE | | | | TRION | GA | 30753-1253 |
| GILES, MATTIE | 18641 SANTA ROSA | | | | DETROIT | MI | 48221-2246 |
| GILES, NELLA | PO BOX 559 | | | | BARKER | TX | 77413-0559 |
| GILES, NELLIE J | P O BOX 2 | | | | ROSE HILL | VA | 24281-0002 |
| GILES, NELLIE J | PO BOX 2 | | | | ROSE HILL | VA | 24281-0002 |
| GILES, NOBIE L | 4217 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| GILES, NOEL R | 1212 BRYERPATCH ST | | | | BURTON | MI | 48529 |
| GILES, OTIS | 223 W HOWE AVE | | | | LANSING | MI | 48906-3137 |
| GILES, PAUL S | 16528 ARNOLD DR | | | | SONOMA | CA | 95476-3252 |
| GILES, PETER J | 4633 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8235 |
| GILES, PRISCILLA C | APT P | 2 SPINDRIFT CIRCLE | | | PARKVILLE | MD | 21234-2343 |
| GILES, PRISCILLA C | 2P SPINDRIFT CIR | | | | PARKVILLE | MD | 21234 |
| GILES, RALPH A | 765 DIAHANN DR | | | | TIPP CITY | OH | 45371-2115 |
| GILES, RICHARD L | 209 TIMBERLANE W. | | | | BESSEMER | AL | 35020 |
| GILES, RICHARD L | 724 MOHICAN PL | | | | BIRMINGHAM | AL | 35214-3814 |
| GILES, RICK G | 39311 GLOUCESTER ST | | | | WESTLAND | MI | 48186-3738 |
| GILES, RICK GERALD | 39311 GLOUCESTER ST | | | | WESTLAND | MI | 48186-3738 |
| GILES, ROBERT | 12243 CHEYENNE ST | | | | DETROIT | MI | 48227-3701 |
| GILES, ROBERT A | 13541 RIVERCREST DR | | | | WHITE PIGEON | MI | 49099-8134 |
| GILES, ROBERT E | 7403 LESADA DR | | | | BALTIMORE | MD | 21244 |
| GILES, ROBERT K | 7300 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| GILES, ROBERT L | 106 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| GILES, ROBERT LEE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILES, ROBERT W | 9614 HAMPTON CIR N | | | | INDIANAPOLIS | IN | 46256-9773 |
| GILES, ROBERT W | 3349 CLYDE DR | | | | BURTCHVILLE | MI | 48059-2527 |
| GILES, ROBERT WILLIAM | 9614 HAMPTON CIR N | | | | INDIANAPOLIS | IN | 46256-9773 |
| GILES, ROBIN D | 3864 GLADE WAY | | | | LANSING | MI | 48906 |
| GILES, RODNEY D | 9313 ROSEMONT AVE | | | | DETROIT | MI | 48228-1834 |
| GILES, RODNEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILES, ROGER C | 7508 PATSY CT | | | | ARLINGTON | TX | 76016-5346 |
| GILES, ROGER H | 74 OAK HL E | | | | BEDFORD | IN | 47421-7933 |
| GILES, ROGER HARRY | 74 OAK HL E | | | | BEDFORD | IN | 47421-7933 |
| GILES, ROSE M | 7781 SUTTON PL NE | | | | WARREN | OH | 44484-1456 |
| GILES, ROSE MARIE | 7781 SUTTON PL NE | | | | WARREN | OH | 44484-1456 |
| GILES, RUBY L | 5585 HWY 80 | | | | BOLTON | MS | 39041 |
| GILES, RUTH A | 7300 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| GILES, SALLY A | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| GILES, SALLY ANN | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| GILES, SCIROCCO | 4359 S KING DR | | | | CHICAGO | IL | 60653-3342 |
| GILES, SHEILA | 801 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-9736 |
| GILES, SHIRLEY M | 12079 E OUTER DR | | | | DETROIT | MI | 48224-2631 |
| GILES, SILAS T | 3704 ZENDER PL | | | | DETROIT | MI | 48207-1848 |
| GILES, STEVEN E | 4249 TROTWOOD DRIVE | | | | LK HAVASU CTY | AZ | 86406-8073 |
| GILES, SUE E | 7715 GLENBRIER PL. | | | | CENTERVILLE | OH | 45459-5459 |
| GILES, SUSAN B | PO BOX 12039 | | | | NEW BERN | NC | 28561-2039 |
| GILES, SYLVESTER | 487 MARTIN L KING JR BLVD N | | | | PONTIAC | MI | 48342 |
| GILES, TAWANNA | 3300 KAREN ST | | | | LANSING | MI | 48911 |
| GILES, TERESA D | 5515 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455 |
| GILES, THERESA G | PO BOX 11584 | | | | JACKSON | MS | 39283-1584 |
| GILES, TIMOTHY I | 8094 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| GILES, TOMMIE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GILES, TRESA L | 1611 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| GILES, VIRGINIA M | 8544 E MONTECITO AVE | | | | SCOTTSDALE | AZ | 85251-2844 |
| GILES, WALTER W | 40 COUNTY ROAD 78 | | | | CLANTON | AL | 35045-7917 |
| GILES, WILLIAM A | 3302 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| GILES, WILLIAM ARTHUR | 3302 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| GILES, WILLIAM H | 21876 SUSSEX ST | | | | OAK PARK | MI | 48237-2661 |
| GILES, WILLIAM L | 3766 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| GILES, WILLIE | | | | | | | |
| GILES, WILLIE J | 3018 WISNER ST | | | | FLINT | MI | 48504-2542 |
| GILES, YOLANDA CHRISTINE | 1228 MAPLE AVE | | | | JACKSON | MI | 49203-3151 |
| GILES-GATES AUDRY | 25903 MULBERRY CT | | | | MAGNOLIA | TX | 77354-3904 |
| GILESPIE NORFUL | 969 EASTLAND AVE | | | | AKRON | OH | 44305-1376 |
| GILETA, LUCILLE | 1403 ORR COURT | | | | PASADENA | MD | 21122-7607 |
| GILETTE, TAMMY | | | | | | | |
| GILEWSKI, BRUCE E | 770 GEER RD | | | | ARCADE | NY | 14009-9737 |
| GILEWSKI, RUBY L | 2143 PALACE SW | | | | GRAND RAPIDS | MI | 49507-2336 |
| GILEWSKI, RUBY L | 2143 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2336 |
| GILEZAN, KRISZTINA M | 1213 SUNNINGDALE DR | | | | GROSSE POINTE WOODS | MI | 48236-1672 |
| GILFEDDER, M M | 640 W 171ST ST APT 4E | | | | NEW YORK | NY | 10032-3133 |
| GILFILLAN, LINDA L | 4909 CLYDE TER | | | | LA GRANGE | IL | 60525 |
| GILFORD HINDS | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| GILFORD, BETTE D | 2513 AVENUE B | | | | HOLMES BEACH | FL | 34217-2227 |
| GILFORD, JOE L | 3679 REDWOOD AVE NE | | | | WARREN | OH | 44483-2427 |
| GILFORD, SYLVIA V | 20050 BLACKSTONE ST | | | | DETROIT | MI | 48219-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILFORT, MARCELLUS L | 2434 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| GILFORT, MARICEL | 2434 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| GILFOY, ROBIN M | 608 MONROE ST | | | | JANESVILLE | WI | 53545-1712 |
| GILFUS HARRY (464147) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILFUS, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILGEN, RUSSELL W | 21901 KING ALFRED ST | | | | LEESBURG | FL | 34748-7978 |
| GILGENBACH, ANNETTE M | 11240 DURKEE RD | | | | GRAFTON | OH | 44044-9102 |
| GILGENBACH, BEVERLY J | S77W17869 ST LEONARDS CT | | | | MUSKEGO | WI | 53150-9310 |
| GILGENBACH, ERIC J | E10170 SUGAR GROVE RD | | | | READSTOWN | WI | 54652-7038 |
| GILGENBACH, KARL R | 2207 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4283 |
| GILGENBACH, KRISTIN L | 2207 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4283 |
| GILGENBACH, MICHAEL R | 781 N LAPHAM ST | | | | OCONOMOWOC | WI | 53066-2912 |
| GILGER, BETTY | 8265 MALONE RD | | | | SHILOH | OH | 44878-8983 |
| GILGER, JEFFREY W | 2864 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| GILGINAS, ALEX H | 61947 MIRIAM DRIVE | | | | WASHINGTON | MI | 48094-1428 |
| GILGINAS, EARL J | 11120 E JACKSON RT 1 | | | | MERRILL | MI | 48637 |
| GILGINAS, EUGENE E | 1312 SAVOY LN | | | | SAGINAW | MI | 48604-1023 |
| GILGINAS, HELEN L | 7784 MIELKE RD | | | | FREELAND | MI | 48623-8424 |
| GILGINAS, RONALD L | 7784 MIELKE RD | | | | FREELAND | MI | 48623-8424 |
| GILHAM DOUGLAS (ESTATE OF) (489064) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILHAM, DOUGLAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILHART, BONITA R | 1674 LOCUST GROVE RD | | | | HEDGESVILLE | WV | 25427-3125 |
| GILHART, BRIAN | 2003 MOUNT VERNON DR | | | | WAUKESHA | WI | 53186-2664 |
| GILHOOL, KIERAN M | 686 MAPLE DR | | | | WEBSTER | NY | 14580-4016 |
| GILHOOLEY, MARTHA | 1301 KNOX CT BLDG 1 | | | | WARMINSTER | PA | 18974 |
| GILHOOLY, MICHAEL J | PO BOX 7573 | | | | RENO | NV | 89510-7573 |
| GILHOUSEN JR, WILLIAM W | 3029 GARY DR | | | | N TONAWANDA | NY | 14120-1435 |
| GILIA COON | 1000 PALM AVENUE | | | | MATTOON | IL | 61938-6031 |
| GILIDA, DEBORAH H | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| GILIDA, RICHARD J | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| GILIN PATRICK E (664644) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GILIN, PATRICK E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GILINGER, CHARLES H | 1030 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3101 |
| GILINGER, CHARLES HENRY | 1030 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3101 |
| GILIO RAVERA | 1505 COTTONWOOD CIR | | | | AUBURN | CA | 95603-2926 |
| GILK, EDWARD | 917 PINECREST RD | | | | GIRARD | OH | 44420-2177 |
| GILK, EDWARD | 917 PINECREST DR. | | | | GIRARD | OH | 44420-2177 |
| GILK, ROSE E | 899 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1152 |
| GILK, ROSE E | 899 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| GILKERSON, CLAUDE R | 679 S PINE RD | | | | BAY CITY | MI | 48708-9628 |
| GILKERSON, DANIEL M | 9860 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| GILKERSON, DONALD E | 22009 NE 172ND ST | | | | KEARNEY | MO | 64060-9333 |
| GILKES COLSON F (428966) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILKES SR, DEIGHTON L | 8 KENMORE ST | | | | ROCHESTER | NY | 14611-3522 |
| GILKES, COLSON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILKES, KEVIN L | 13409 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| GILKES, LEROY C | 3168 W SHERMAN AVE | | | | FLINT | MI | 48504-1534 |
| GILKES, LINDA C | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILKES, THELMA M | 6945 WARD RD | | | | STERLING | MI | 48659-9716 |
| GILKESON, W J | 1900 JENKINS DR APT 121 | | | | HARRISONVILLE | MO | 64701-1786 |
| GILKESON, WILLIAM R | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739-8672 |
| GILKEY CHEVROLET-BUICK-PONTIAC | PO BOX 419 | | | | LAMAR | MO | 64759-0419 |
| GILKEY EDWARD (464148) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILKEY JR, OREN | 8941 FENTON | | | | REDFORD | MI | 48239-1209 |
| GILKEY JR., JAMES L | PO BOX 183 | | | | WRIGHT CITY | MO | 63390-0183 |
| GILKEY SR, JAMES E | 24350 LONE EAGLE | | | | WARRENTON | MO | 63383-5396 |
| GILKEY, ANN W | 18280 WHITBY ST | | | | LIVONIA | MI | 48152-3038 |
| GILKEY, CHARLES | 7142 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1807 |
| GILKEY, EDWARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GILKEY, EMMA E | 115 GEORGE ST | | | | SULLIVAN | MO | 63080-1107 |
| GILKEY, GEORGE | 1103 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5319 |
| GILKEY, GEORGE | 1202 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| GILKEY, GRADY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILKEY, JAMES E | 708 NE JAMESTOWN CT | | | | BLUE SPRINGS | MO | 64014-1863 |
| GILKEY, JURRIE D | 2767 TRIANGLE VIEW DR | | | | DAYTON | OH | 45414-5554 |
| GILKEY, KAREN A | 56649 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4813 |
| GILKEY, LISA L | 11440 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| GILKEY, MACK C | PO BOX 38776 | | | | DETROIT | MI | 48238-0776 |
| GILKEY, PEGGY L | 24350 LONE EAGLE | | | | WARRENTON | MO | 63383-5396 |
| GILKEY, ROBERT L | 120 SCHOOL RD | | | | HOHENWALD | TN | 38462-2464 |
| GILKEY, SAUNDRA L | 1345 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| GILKEY, SCOTT T | 56649 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4813 |
| GILKEY, SUSAN J | 4277 BRIGHTWOOD DR | | | | TROY | MI | 48085-7005 |
| GILKEY, WILLIAM H | 7142 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1807 |
| GILKISON, ANTHONY L | 90 ROYAL HIGHLANDS DR | | | | SPRINGBORO | OH | 45066 |
| GILKISON, CARL M | 4475 W WOODPECKER LN | | | | TRAFALGAR | IN | 46181-8841 |
| GILKISON, CHARLES W | 3637 MIDDLEBORO RD | | | | MORROW | OH | 45152-9499 |
| GILKISON, GERALD W | PO BOX 1375 | | | | STEPHENS CITY | VA | 22655-1375 |
| GILKISON, JOYCE A | 3928 HORNE AVENUE | | | | NEW ALBANY | IN | 47150 |
| GILKISON, JOYCE A | 3928 HORNE AVE | | | | NEW ALBANY | IN | 47150-9778 |
| GILKISON, LARRY D | 5548 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| GILKISON, RICHARD L | 4550 EAST STATE ROUTE 38 | | | | MARKLEVILLE | IN | 46056 |
| GILKISON, ROBERT T | 6884 WOODWARD CLAYPOOL RD | | | | MORROW | OH | 45152-8165 |
| GILKISON, RONALD P | 8084 RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 |
| GILL | PO BOX 26750 | | | | FRESNO | CA | 93729-6750 |
| GILL ARTHUR B (459876) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILL AUTOMOTIVE GROUP, INC. | JAGROOP GILL | 5790 ANTHONY ST | | | TRANQUILLITY | CA | 93668 |
| GILL BILLY | 91 TATUM RIDGE ROAD | | | | SARASOTA | FL | 34240 |
| GILL CHARLES L SR | GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46201 |
| GILL CHEVROLET | 5790 ANTHONY ST | | | | TRANQUILLITY | CA | 93668 |
| GILL DON | 161 SWITZER DR | | | OSHAWA CANADA ON L1G 3S6 CANADA | | | |
| GILL EDITH | 6702 NORTHAM RD | | | | TEMPLE HILLS | MD | 20748-5223 |
| GILL HILDA ESTATE OF | 2515 CULVER RD APT NORTH 107 | | | | ROCHESTER | NY | 14609 |
| GILL III, JAMES F | 605 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| GILL INDUSTRIES | CHRISTINE E. DOCHOD | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES GEORGIA, INC. | MIRANDA MASELL | 114 N INDUSTRIAL BLVD. | | | RIDGEVILLE | OH | 43555 |
| GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL INDUSTRIES INC | 5801 CLAY AVE SW | | | | WYOMING | MI | 49548-5759 |
| GILL INDUSTRIES INC | CHRISTINE E. DOCHOD | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILL INDUSTRIES INC | DAVE WOJIE | 5271 PLAINFIELD N.E. | | | NEWELL | WV | 26050 |
| GILL INDUSTRIES INC | MIRANDA MASELL | 114 N INDUSTRIAL BLVD. | | | RIDGEVILLE | OH | 43555 |
| GILL INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 |
| GILL JAGVINDER | PO BOX 3854 | | | | SAN LUIS OBISPO | CA | 93403-3854 |
| GILL JERRY E SR (409704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILL JR, CHARLES H | 2928 UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-2615 |
| GILL JR, HENRY W | 5631 WOODBURN RD | | | | RICHMOND | VA | 23225-2543 |
| GILL JR, JAMES M | G 5170 GEORGE ST | | | | FLINT | MI | 48505 |
| GILL JR, JOHNNIE | 21 DAWN LN | | | | CALUMET CITY | IL | 60409-1402 |
| GILL JR, KENNETH C | 100 DEUMANT TER | | | | BUFFALO | NY | 14223-2736 |
| GILL JR, PERRY | 4025 PROCTOR AVE | | | | FLINT | MI | 48504-2264 |
| GILL JR., JOHN E | 5615 ARUNDEL DR | | | | ORLANDO | FL | 32808-7009 |
| GILL MANU/505 N. IND | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752-2233 |
| GILL MANU/MILFORD | 28345 BECK RD STE 203 | | | | WIXOM | MI | 48393-4737 |
| GILL MANUFACTURING | 522 NORTH MAIN STREET | | | | MILFORD | MI | 48381 |
| GILL MARHJORY | GILL, LARNELL | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL MARHJORY | GILL, MARHJORY | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL MFG. | DAVE WOJIE | 5271 PLAINFIELD N.E. | | | NEWELL | WV | 26050 |
| GILL MOTORS INC | JAGROOP GILL | 6720 BEAR CAT CT | | | GILROY | CA | 95020-6667 |
| GILL MOTORS INC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILL MOTORS INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILL MOTORS, INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILL OLDS/COLUMBUS | 2539 BILLINGSLEY RD | | | | COLUMBUS | OH | 43235-5975 |
| GILL PATRICIA | GILL, PATRICIA | STATE FARM INSURANCE | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| GILL PUCKETT | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| GILL RAYMOND W (626537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILL ROBERT J (428967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILL ROGER W (459877) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILL SHARON | GILL, SHARON | ONE STATE FARM DRIVE | | | FREDRICK | MD | 21709 |
| GILL SR, GARY L | 6105 AVOCETRIDGE DR | | | | LITHIA | FL | 33547-4845 |
| GILL SR, JOHN D | 9512 HIGHWAY 80 | | | | MINDEN | LA | 71055-7870 |
| GILL SR, ROBERT | 43 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| GILL THOMAS F (352007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILL TRANSPORTATION | PO BOX 77239 | 6435 DIXIE RD UNIT 7 | | MISSISSAUGA ON L5T 2P4 CANADA | | | |
| GILL VERNON D (444772) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GILL'S AUTOMOTIVE | 121 S ALSTON ST | | | | FOLEY | AL | 36535-1911 |
| GILL, ADELAIDA | 304 SMITH ST. | | | | HOLGATE | OH | 43527-9568 |
| GILL, ADELAIDA | 304 SMITH ST | | | | HOLGATE | OH | 43527-9568 |
| GILL, ALBERTO J | 2231 ACADEMY DR | | | | TROY | MI | 48083-5602 |
| GILL, ALFRETTA | 12 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1806 |
| GILL, ALICE S | 9250 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| GILL, AMRAO S | 2398 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9357 |
| GILL, ANTHONY | PO BOX 260933 | | | | MATTAPAN | MA | 02126-0017 |
| GILL, ARTHUR B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILL, AVERY L | 12828 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| GILL, BALWINDER K | 41474 GREENWOOD DR | | | | CANTON | MI | 48187-3671 |
| GILL, BARBARA A | 3090 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-1499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILL, BARBARA J | 5650 DVORAK ST | | | | CLARKSTON | MI | 48346-3215 |
| GILL, BARBARA J | 2875 DIAMOND ST | | | | SAGINAW | MI | 48601-5803 |
| GILL, BARBARA J | 1525 KENTUCKY AVENUE | | | | ASHLAND | KY | 41102-4554 |
| GILL, BEATRICE P | 2001 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2807 |
| GILL, BETTY J | 237 FAIRWAY WOODS DR | | | | OZARK | AL | 36360-4748 |
| GILL, BLANCHE E | PO BOX 277 | | | | FALLING WATER | WV | 25419-0277 |
| GILL, BRENDA K | 34241 JOHN ST | | | | WAYNE | MI | 48184-2424 |
| GILL, BRENDA SUE | 335 N 11TH ST | | | | HAMILTON | OH | 45011-4203 |
| GILL, BRENDA SUE | 335 NORTH 11TH STREET | | | | HAMILTON | OH | 45011-4203 |
| GILL, BRUCE D | 7302 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| GILL, CARL | 4035 BELL AVE NE | | | | GRAND RAPIDS | MI | 49525-1401 |
| GILL, CARL JEAN | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| GILL, CAROLE E | 8323 W POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| GILL, CAROLE E | 8323 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| GILL, CHARLENE | 3408 N 41ST ST | | | | MILWAUKEE | WI | 53216-3641 |
| GILL, CHARLES | 711 ROANOKE AVE | | | | SOUTH HILL | VA | 23970-3735 |
| GILL, CHARLES B | 463 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9251 |
| GILL, CHARLES E | 461 SWAN AVE | | | | HOHENWALD | TN | 38462-1223 |
| GILL, CHARLES E | 6931 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| GILL, CHARLES H | RR 4 BOX 167 | | | | RIDGELEY | WV | 26753-9216 |
| GILL, CHARLES H | 2204 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| GILL, CHARLES O | 216 6TH ST | | | | RAINBOW CITY | AL | 35906-5915 |
| GILL, CHARLES W | 24870 REEDS POINTE DR | | | | NOVI | MI | 48374-2527 |
| GILL, CHLORAL A | 10350 DAVISBURG RD. | | | | DAVISBURG | MI | 48350 |
| GILL, CHRISTOPHER | 5353 N HUGHES AVE | | | | FOUNTAIN | MI | 49410-9763 |
| GILL, CHRISTOPHER M | 580 W LEWISTON AVE | | | | FERNDALE | MI | 48220-1204 |
| GILL, DAN M | 719 DELL AVE | | | | FLINT | MI | 48507-2825 |
| GILL, DANIEL J | 25 S 21ST ST | | | | SAN JOSE | CA | 95116-2220 |
| GILL, DANIEL J | 708 BOWEN ST | | | | LONGMONT | CO | 80501-4414 |
| GILL, DARLENE M | 6341 NORTH AKRON DRIVE | | | | ALEXANDRIA | IN | 46001-8639 |
| GILL, DARRELL W | PO BOX 574 | | | | KOSHKONONG | MO | 65692-0574 |
| GILL, DAVID | 2040 N BEEBE RD | | | | BURT | NY | 14028-9731 |
| GILL, DAVID D | PO BOX 43511 | | | | DETROIT | MI | 48243-0511 |
| GILL, DAVID J | 4415 NORTH WASHINGTON ST | | | | DANVILLE | IN | 46122 |
| GILL, DAVID M | 5722 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| GILL, DAVID M | 2052 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| GILL, DAVID P | 5 FORESTAL DR | | | | HAMBURG | NY | 14075-4612 |
| GILL, DAVID R | 6991 FLAT CREEK RD | | | | COLLEGE GROVE | TN | 37046-9223 |
| GILL, DEBORAH A | 337 EAST MARENGO AVENUE | | | | FLINT | MI | 48505-3365 |
| GILL, DIANA | 2052 SEYMOUR AVE | | | | FLINT | MI | 48503-4343 |
| GILL, DONALD H | 26240 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48081-3380 |
| GILL, DONALD W | G3174 HOGARTH AVE | | | | FLINT | MI | 48532-5128 |
| GILL, DONALD W | 189 EAST AVE A | | | | LOCKPORT | NY | 14094 |
| GILL, DOROTHY | 527 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| GILL, DOROTHY | 527 S 21FIRST ST. | | | | SAGINAW | MI | 48601 |
| GILL, DOUGLAS | 12250 W LOST CANYON DR | | | | STANWOOD | MI | 49346-9406 |
| GILL, EARL K | 1252 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2552 |
| GILL, EARNEST L | 6061 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8934 |
| GILL, EDGAR | 1007 HAW ST APT B | | | | FARMINGTON | MO | 63640 |
| GILL, EDNA Y | 2010 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| GILL, EDWARD L | 3960 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2021 |
| GILL, ELAINE S | 507 COPELAND RD | | | | FALLSTON | MD | 21047-2920 |
| GILL, ELLA R | 3383 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| GILL, ERNA R | 35025 BAYVIEW ST | | | | WESTLAND | MI | 48186-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILL, ERNEST R | 213 HUFFMAN ST | | | | GEORGETOWN | IL | 61846-1424 |
| GILL, EUGENE M | 6126 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8248 |
| GILL, F C | 1363 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5119 |
| GILL, FRANK L | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |
| GILL, FRED A | 3321 VAN FLEET PKWY | | | | TOLEDO | OH | 43615-1438 |
| GILL, FREDERIC W | 2022 PARKER BLVD | | | | TONAWANDA | NY | 14150-8144 |
| GILL, GARY D | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GILL, GARY J | 1247 N MISHLER RD | | | | HUNTINGTON | IN | 46750-1670 |
| GILL, GARY L | 7807 PRESTON POINTE DRIVE | | | | FORT WAYNE | IN | 46804-5705 |
| GILL, GAYLORD C | 2178 PINE BLUFFS CT | | | | HIGHLAND | MI | 48357-4328 |
| GILL, GENEVA R | 10605 DEWHURST RD | | | | ELYRIA | OH | 44035-8409 |
| GILL, GERALD A | 8525 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| GILL, GERALD ALLEN | 8525 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| GILL, GLENN E | 34241 JOHN ST | | | | WAYNE | MI | 48184-2424 |
| GILL, GLORIA V | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| GILL, GLORIA VEAZY | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| GILL, GREGORY G | 1118 CROSSBOW CIR | | | | MEDINA | OH | 44256-3035 |
| GILL, GUY J | 2575 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603 |
| GILL, HARBHAJAN S | 12851 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| GILL, HAROLD L | 2608 N PAULINE AVE | | | | MUNCIE | IN | 47303-5378 |
| GILL, HAROLD V | 687 HICKORY PINE DRIVE | | | | WHITELAND | IN | 46184-9399 |
| GILL, HAYWARD C | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| GILL, HAZEL | 1252 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2552 |
| GILL, HAZEL | 687 HICKORY PINE DRIVE | | | | WHITELAND | IN | 46184-9399 |
| GILL, HAZEL | 334 RIVERDALE AVE APT 5B | | | | YONKERS | NY | 10705-2930 |
| GILL, HELEN L | 3643 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| GILL, HELEN M | P O BOX 511015 | | | | LIVONIA | MI | 48151-7015 |
| GILL, HELEN M | PO BOX 511015 | | | | LIVONIA | MI | 48151-7015 |
| GILL, HERSHEL | 159 NELSONVILLE RD | | | | SMITHVILLE | AR | 72466-8373 |
| GILL, HIGI L | 1406 N DYE RD | | | | FLINT | MI | 48532-2257 |
| GILL, HUBERT | 3702 BERNICE DR | | | | SAGINAW | MI | 48601-5903 |
| GILL, IDA M | 5970 CRANE ST | | | | DETROIT | MI | 48213-2618 |
| GILL, IRENE | 1 FOXWOOD RD | | | | WILMINGTON | DE | 19804-2609 |
| GILL, J C | 5752 ASTRA AVE | | | | SAINT LOUIS | MO | 63147-1012 |
| GILL, JAMES | | | | | | | |
| GILL, JAMES F | 1017 HEATHWOOD DR. | | | | ENGLEWOOD | OH | 45322-2430 |
| GILL, JAMES M | G3187 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| GILL, JAMES M | 2236 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| GILL, JAMES MICHAEL | 2236 E SCHUMACHER ST | | | | BURTON | MI | 48529-2438 |
| GILL, JAMES R | 3360 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 |
| GILL, JAMIE E | 281 SINCERE RD | | | | CHATHAM | LA | 71226-9112 |
| GILL, JANET M | 1550 DIXON RD | | | | CARO | MI | 48723-8800 |
| GILL, JASON R | 1873 CHESHIRE LN | | | | COMMERCE TOWNSHIP | MI | 48382-5500 |
| GILL, JEFFREY L | 3448 SHELBY ST | | | | WATERFORD | MI | 48328-1373 |
| GILL, JEROME F | 67 ASHLEY WAY | | | | MYERSVILLE | MD | 21773-8424 |
| GILL, JERRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, JERRY L | 271 JUDY AVE | | | | CARLISLE | OH | 45005-1323 |
| GILL, JERRY L | 6840 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46237-9711 |
| GILL, JIMMIE L | 9721 EASTERN AVE | | | | KANSAS CITY | MO | 64134-1622 |
| GILL, JIMMIE L | 9721EASTERN | | | | KANSASCITY | MO | 64134-1622 |
| GILL, JIMMY LEE | MCMAHAN LAW FIRM | 323 HIGH ST | | | CHATTANOOGA | TN | 37403-1724 |
| GILL, JIMMY W | 613 EVERETT DR | | | | ATHENS | AL | 35611-5412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILL, JOHN A | R 2 | | | | HUNTINGTON | IN | 46750 |
| GILL, JOHN C | 12985 ABRAHAM RUN | | | | CARMEL | IN | 46033-8616 |
| GILL, JOHN D | 172 WREXHAM CT S | | | | TONAWANDA | NY | 14150-8814 |
| GILL, JOHN E | 1119 E 31ST ST | | | | ANDERSON | IN | 46016-5618 |
| GILL, JOHN J | 32 HEATHERGREEN | | | | IRVINE | CA | 92614-5400 |
| GILL, JOHN P | 647 RAMBLEWOOD PL | | | | FAIRBORN | OH | 45324-5821 |
| GILL, JOHN P | 5511 WOODLAWN RD | | | | BALTIMORE | MD | 21210-1428 |
| GILL, JOHN S | 773 JEFFERY ST APT 305 | | | | BOCA RATON | FL | 33487-4174 |
| GILL, JOSEPH P | 5650 DVORAK ST | | | | CLARKSTON | MI | 48346-3215 |
| GILL, JOYCE D | PO BOX 43 | | | | MOORE | TX | 78057-0043 |
| GILL, JOYCE M | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GILL, JOYCE M. | 612 RIVERMONT CT | | | | NORMAN | OK | 73072-4839 |
| GILL, KANWALJIT S | 54771 RIDGEVIEW DR | | | | SHELBY TWP | MI | 48316-1320 |
| GILL, KAREN RAE | 1145 EMERALD RD APT C | | | | PAULDING | OH | 45879-7806 |
| GILL, KATHARYN | 4 ANDREW PL | | | | BALTIMORE | MD | 21201-2402 |
| GILL, KATHLENE A | 5888 HUNT CLUB RUN | APT A | | | NORCROSS | GA | 30093-2094 |
| GILL, KENNETH E | 6456 SIMLER DR | | | | CLARKSTON | MI | 48346-1268 |
| GILL, KENNY | 2953 FRANKLIN AVE | | | | SAINT LOUIS | MO | 63106-1832 |
| GILL, LARNELL | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL, LAWRENCE R | 8301 THORNLAKE AVE | | | | WHITTIER | CA | 90606-3323 |
| GILL, LEROY | PO BOX 11443 | | | | SAINT LOUIS | MO | 63105-0243 |
| GILL, LINDA D | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| GILL, LINDA DENISE | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| GILL, LINDA F | 2422 FOXGLOVE CIR | | | | HUDSON | WI | 54016-8251 |
| GILL, LINDA FAY MURFF | 2422 FOXGLOVE CIR | | | | HUDSON | WI | 54016-8251 |
| GILL, LORETTA A | 1540 KINGS BRIDGE ROAD | | | | GRAND BLANC | MI | 48439-8713 |
| GILL, MALYNDA E | 1424 HAZEL LEIGH LN | | | | FORT WORTH | TX | 76134-2316 |
| GILL, MARGARET J | 20511 LENNANE | | | | REDFORD | MI | 48240-1060 |
| GILL, MARHJORY | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| GILL, MARIANNE B | 6055 COMMANCHE CT APT B | | | | CLEVELAND | OH | 44130-9056 |
| GILL, MARIE A | 26337 PRINCETON ST | | | | INKSTER | MI | 48141-2444 |
| GILL, MARK F | 2751 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9778 |
| GILL, MARTHA | 548 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8913 |
| GILL, MARY | 328 RAILWAY AVE | P O BOX 443 | | | HOLGATE | OH | 43527-7729 |
| GILL, MARY A | | | | | | | |
| GILL, MARY S | 20 PAULA PL APT T1 | | | | BALTIMORE | MD | 21237-7158 |
| GILL, MARY SHEILA | 20 PAULA PL APT T1 | | | | BALTIMORE | MD | 21237-7158 |
| GILL, MATTIE L | 8671 FOREST BREEZE DR | | | | CORDOVA | TN | 38018-7696 |
| GILL, MAUREEN T | | | | | | | |
| GILL, MAX B | 10795 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2705 |
| GILL, MELINDA G | 8119 STATE ROUTE 752 | | | | ASHVILLE | OH | 43103-9731 |
| GILL, MELVIN J | 8323 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| GILL, MICHAEL R | 12241 SNOWVIEW LN | | | | FREELAND | MI | 48623 |
| GILL, MICHELE A | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| GILL, MINNIE L | 18227 ILENE ST | | | | DETROIT | MI | 48221-1923 |
| GILL, NELDA M | 3220 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1561 |
| GILL, NORVIL R | 16715 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-9705 |
| GILL, PATRICIA | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| GILL, PATRICIA | | | | | | | |
| GILL, PATRICIA A | 4651 HEMMETER CT | APT 2 | | | SAGINAW | MI | 48503-3855 |
| GILL, PATRICIA A | 1424 BELLCREEK DR | | | | FLINT | MI | 48505-2546 |
| GILL, PATRICIA A | 4651 HEMMETER CT APT 2 | | | | SAGINAW | MI | 48603 |
| GILL, PAUL N | 1322 S J ST | | | | ELWOOD | IN | 46036-2722 |
| GILL, PERRY | 1540 KINGS BRIDGE ROAD | | | | GRAND BLANC | MI | 48439-8713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILL, PHILLIP | 1806 CREEKHAVEN DR | | | | DUNCANVILLE | TX | 75137-3934 |
| GILL, PHILLIP W | 1767 CREEKVIEW DR. | | | | MARYSVILLE | OH | 43040-3040 |
| GILL, PREM PAUL | 230 W END AVE 14D-W | | | | NEW YORK | NY | 10023 |
| GILL, PRITAM | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| GILL, RAJINDER S | 821 JAIPUR ST | | | | NAPERVILLE | IL | 60540-7728 |
| GILL, RAMON | 1505 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3244 |
| GILL, RAY J | 5988 APPLEWOOD LN | | | | NEWFANE | NY | 14108-9521 |
| GILL, RAYMOND | 632 DEL VALLE AVE | | | | LA PUENTE | CA | 91744-3053 |
| GILL, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, RENE | 14890 COUNTY ROAD F | | | | HOLGATE | OH | 43527-9737 |
| GILL, RICHARD A | 4513 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| GILL, RICHARD E | 9250 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| GILL, ROBERT C | 3713 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| GILL, ROBERT E | 10421 GEORGETOWN PL | | | | LAS VEGAS | NV | 89134-5121 |
| GILL, ROBERT J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, ROBERT L | 2145 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| GILL, ROBERT P | 19 GIBBON ST FL 1 | | | | MARLBOROUGH | MA | 01752-2034 |
| GILL, ROBERT R | 10787 DICE RD | | | | FREELAND | MI | 48623-9208 |
| GILL, ROBERT S | 2925 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5927 |
| GILL, ROBERT S | 5629 JAMAICA CIR | | | | N RICHLND HLS | TX | 76180-6575 |
| GILL, ROBERT W | 2010 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| GILL, ROBERTO | 15710 COUNTY ROAD B | | | | NEW BAVARIA | OH | 43548-9725 |
| GILL, ROGER R | 3643 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| GILL, ROGER W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILL, ROMA J | 5101 SW 9TH LN | | | | GAINESVILLE | FL | 32607-3870 |
| GILL, RONALD C | 589 PICKETTS MILL DR | | | | SHREVEPORT | LA | 71115-3863 |
| GILL, RONALD C | 689 PICKETTS MILL DR | | | | SHREVEPORT | LA | 71115-3863 |
| GILL, RONALD E | 6902 TROPHY LN | | | | NOBLESVILLE | IN | 46062-8545 |
| GILL, RONALD J | 8342 RT. 305 | | | | GARRETTSVILLE | OH | 44231 |
| GILL, RONALD J | 8533 ESQUIRE ST NW | | | | MASSILLON | OH | 44646-8715 |
| GILL, RONALD L | 7401 STALLION ST | | | | DENTON | TX | 76208-8103 |
| GILL, RONALD T | 3404 WOODHAVEN TRL | | | | KOKOMO | IN | 46902 |
| GILL, RONNIE G | RR 2 6880 N BOTTOM RD | | | | GOSPORT | IN | 47433 |
| GILL, ROSA B | 1515 PINGREE ST | | | | FLINT | MI | 48503-4251 |
| GILL, ROSA B | 1515 PINGREE AVE | | | | FLINT | MI | 48503-4251 |
| GILL, RUDY G | 728 CHASE AVENUE | | | | HAMILTON | OH | 45015-1813 |
| GILL, RUDY G | 728 CHASE AVE | | | | HAMILTON | OH | 45015-1813 |
| GILL, RUSSELL H | 1979 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9727 |
| GILL, RUTH | 226 OXLEY RD | | | | COLUMBUS | OH | 43228-1758 |
| GILL, RUTH J | 226 OXLEY RD | | | | COLUMBUS | OH | 43228-1758 |
| GILL, RUTH J | 226 OXLEY ROAD | | | | COLUMBUS | OH | 43228-1758 |
| GILL, RUTH M | 8460 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151 |
| GILL, SCOTT A | 13724 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4256 |
| GILL, SHARON | 1 STATE FARM DR | | | | FREDERICK | MD | 21701-9332 |
| GILL, SHELIA M | 5048 TOEPFER RD | | | | WARREN | MI | 48091-2859 |
| GILL, SHELIA MARIE | 5048 TOEPFER RD | | | | WARREN | MI | 48091-2859 |
| GILL, SHERMAN | 681 2ND AVE | | | | PONTIAC | MI | 48340-2834 |
| GILL, SIDNEY | 1241 S BEATRICE ST | | | | DETROIT | MI | 48217-1604 |
| GILL, STAFFORD L | C/O ALICE GOODING | 154 N GENESEE AVE | | | PONTIAC | MI | 48341-1109 |
| GILL, STEPHEN G | 2420 N 900 W | | | | CONVERSE | IN | 46919 |
| GILL, TAMMY | 1147 JEFFERSON AVE SE | # 2 | | | GRAND RAPIDS | MI | 49507-1174 |
| GILL, TATAMIA B | 734 E 61ST ST | | | | CHICAGO | IL | 60637-3190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILL, TERRY K | 7714 WAINSTEAD DR | | | | PARMA | OH | 44129-4835 |
| GILL, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILL, THOMAS G | 53 KIRK LANE DR | | | | TROY | MI | 48084-1704 |
| GILL, THOMAS R | PO BOX 191 | | | | RICHMOND | MI | 48062-0191 |
| GILL, TIMOTHY F | 78 MOLLIE DR | | | | HAMILTON | OH | 45013-3930 |
| GILL, VERLIN J | 606 W 9TH ST APT 26 | | | | OOLITIC | IN | 47451-9730 |
| GILL, VERNON D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GILL, VERONICA | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |
| GILL, VICTOR H | 423 SCARSDALE RD | | | | BALTIMORE | MD | 21224-2110 |
| GILL, VIRGINIA A | PO BOX 58068 | JULIE G. CARR | | | OKLAHOMA CITY | OK | 73157-8068 |
| GILL, WALTER L | 7339 JOUBRAN DR | APT 3 | | | GENESE | MI | 48437 |
| GILL, WALTER L | 7339 JOUBRAN DR APT 3 | | | | GENESEE | MI | 48437-7735 |
| GILL, WANDA L | P.O. BOX 574 | | | | KOSHKONONG | MO | 65692-0574 |
| GILL, WILLIAM E | 6605 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| GILL, WILLIAM F | 3307 PINES VILLAGE CIR APT 177 | | | | VALPARAISO | IN | 46383-2671 |
| GILL, WILLIAM H | 466 BALBOA CT | | | | SAN DIMAS | CA | 91773-2701 |
| GILL, WILLIAM H | 8671 FOREST BREEZE DR | | | | CORDOVA | TN | 38018-7696 |
| GILL, WILLIAM H | 7364 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| GILL, WILLIAM HAYDEN | 7364 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| GILL, WILLIAM R | LOT 3 | 695 NORTH STATE ROUTE 89 | | | CHINO VALLEY | AZ | 86323-5923 |
| GILL, WILLIAM S | 5179 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9498 |
| GILL, WILLIE M | 110 MAYBERRY LN | | | | NAYLOR | MO | 63953-8117 |
| GILL, WILLIE M | 110 MAYBERRY LANE | | | | NAYLOR | MO | 63953-8117 |
| GILL-SIMPSON INC | 2834 LOCH RAVEN RD | | | | BALTIMORE | MD | 21218-4220 |
| GILL-SMITH, RITA | PO BOX 38 | | | | FRANKENMUTH | MI | 48734-0038 |
| GILLAM JR, HENRY | 3430 42ND ST | | | | CANFIELD | OH | 44406-8215 |
| GILLAM, ANNIE S | 1724 KIMMEL ST | | | | YOUNGSTOWN | OH | 44505-3300 |
| GILLAM, BETTY | 9855 S MILL RD PB BOX 72 | | | | KNIGHTSTOWN | IN | 46148 |
| GILLAM, BETTY L | 12260 S 950 E | | | | GALVESTON | IN | 46932 |
| GILLAM, BILLY | 1914 DURING CIR | | | | ARNOLD | MO | 53010-2732 |
| GILLAM, CHARLES W | 1920 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2050 |
| GILLAM, DANNIE L | 2430 N E ST | | | | ELWOOD | IN | 46036-1339 |
| GILLAM, DAVID P | 14502 HOFMEISTER RD | | | | PETERSBURG | OH | 44454-9719 |
| GILLAM, DEWEY H | 9848 S COUNTY ROAD 775 WEST | | | | KNIGHTSTOWN | IN | 46148-9655 |
| GILLAM, ERNIE P | 3715 WARRENSVILLE CIR #208 | | | | SHAKER HTS | OH | 44122 |
| GILLAM, EUNICE | 4639 S 250 E | | | | PERU | IN | 46970-7032 |
| GILLAM, HARLAN J | 4348 PATTERSON SCHOOL RD | | | | BONNE TERRE | MO | 63628-3552 |
| GILLAM, HERBERT J | BOX 15360 E 206 ST | | | | NOBLESVILLE | IN | 46060 |
| GILLAM, JAMES M | 100 COURT ST | | | | CANFIELD | OH | 44406-1408 |
| GILLAM, JAMES W | 3914 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| GILLAM, JERRY R | 15272 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9393 |
| GILLAM, JESSIE L | 1601 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5813 |
| GILLAM, JETHRO T | 4321 W 59TH ST | | | | LOS ANGELES | CA | 90043-3416 |
| GILLAM, LARRY | 3195 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| GILLAM, MANASSEH M | 15386 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9393 |
| GILLAM, MARCEILLE F | 1166 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4305 |
| GILLAM, MARTHA | 2976 N SYMOND CREEK RD | | | | CAMBRIDGE CTY | IN | 47327-9710 |
| GILLAM, MARTHA | 2976 N SYMONDS CREEK RD | | | | CAMBRIDGE CTY | IN | 47327-9710 |
| GILLAM, MARVIN R | 12459 SE 91ST TERRACE RD | | | | SUMMERFIELD | FL | 34491-9796 |
| GILLAM, MARY E | 4115 S 00 EW | | | | KOKOMO | IN | 46902-5204 |
| GILLAM, MARY E | 4115 SOUTH 00 EW | | | | KOKOMO | IN | 46902-5204 |
| GILLAM, MARY ELLEN | 2816 FAIRVIEW AVE. | | | | WARREN | OH | 44484-3211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLAM, MICHAEL C | 31379 MOUND RD APT A | | | | WARREN | MI | 48092-1628 |
| GILLAM, OMER R | 2976 N SYMONDS CREEK RD | | | | CAMBRIDGE CTY | IN | 47327-9710 |
| GILLAM, ROBERT L | 1332 SOUTH 78TH STREET | | | | MESA | AZ | 85209-3477 |
| GILLAM, ROGER D | 6387 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| GILLAM, ROGER P | 6444 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2337 |
| GILLAM, WALTER J | 1644 SUMMER SHADE RD | | | | SUMMER SHADE | KY | 42166-8462 |
| GILLAM, WILLIAM J | 2370 IVES RD | | | | LESLIE | MI | 49251-9328 |
| GILLAM, WILLIAM R | 100 N HARMONY ST | | | | ELWOOD | IN | 46036-8446 |
| GILLAND CHEVROLET PONTIAC GMC | JOHN GILLAND | 3071 S US HIGHWAY 231 | | | OZARK | AL | 36360-0855 |
| GILLAND CHEVROLET PONTIAC GMC | 3071 S US HIGHWAY 231 | | | | OZARK | AL | 36360-0855 |
| GILLAND PONTIAC-GMC TRUCK, INC. | JOHN GILLAND | 3071 S US HIGHWAY 231 | | | OZARK | AL | 36360-0855 |
| GILLAND ROBERT L (460569) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GILLAND SOPHIA A (460545) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GILLAND, AUDREY M | 603 ROGERS ST | | | | MILTON | WI | 53563-1722 |
| GILLAND, EDDIE L | 2930 E LABO RD | | | | CARLETON | MI | 48117-9035 |
| GILLAND, EDDIE LEE | 2930 E LABO RD | | | | CARLETON | MI | 48117-9035 |
| GILLAND, GERALD F | PO BOX 811 | | | | FRENCH CAMP | CA | 95231-0811 |
| GILLAND, KATHRYN R | 6400 SW 59TH CT 2 | | | | OCALA | FL | 34474 |
| GILLAND, LEROY S | 15200 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9104 |
| GILLAND, MERLIN A | 7273 TUCKER RD | | | | HOLLY | MI | 48442-8736 |
| GILLAND, RALPH J | 410 AMICK WAY | | | | CASSELBERRY | FL | 32707-3010 |
| GILLAND, ROBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GILLAND, SOPHIA A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GILLANDERS, CHRISTOPHER A | 606 ROYAL AVE | | | | ROYAL OAK | MI | 48073-3223 |
| GILLANDERS, DONALD B | 31836 N RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-1471 |
| GILLARD JR, DANIEL F | 8224 ATHERTON ST | | | | ARLINGTON | TX | 76002-3031 |
| GILLARD MORRISSETTE | 17839 MAINE ST | | | | DETROIT | MI | 48212-1019 |
| GILLARD SILAS (119211) - GILLARD CELY | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| GILLARD, ALVIN H | 8201 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1057 |
| GILLARD, BONNIE J | 935 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| GILLARD, CELY | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| GILLARD, DWAINE H | 34002 MARCUM BLVD | | | | WILLOUGHBY HILLS | OH | 44092-1328 |
| GILLARD, EVA | 2425 PLAINFIELD | | | | FLINT | MI | 48506 |
| GILLARD, GARLAND | 2492 RAM CROSSING WAY | | | | HENDERSON | NV | 89074-8308 |
| GILLARD, JANAIS M | 11428 RUTHERFORD | | | | DETROIT | MI | 48227-1653 |
| GILLARD, MICHAEL | 16379 N 300 E | | | | SUMMITVILLE | IN | 46070-9190 |
| GILLARD, RAY D | 3302 MALLERY ST | | | | FLINT | MI | 48504-2988 |
| GILLARD, REGINALD | 225 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| GILLARD, ROBERT L | 7013 ALDEN RD | | | | PIKESVILLE | MD | 21208-6038 |
| GILLARD, RUSSELL G | 9537 E NORTHRIDGE CIR | | | | MESA | AZ | 85207-2567 |
| GILLARD, WILLIAM H | 885 MEDINAH DR | | | | ROCHESTER HLS | MI | 48309-1034 |
| GILLASPIE, GENE H | 3501 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-2554 |
| GILLASPIE, LORRAINE L | 2209 8TH AVE S | | | | GREAT FALLS | MT | 59405-2839 |
| GILLASPIE, ROBERT D | 1380 WELLS ST | | | | BOLIVAR | MO | 65613-3517 |
| GILLASPIE, VERL L | 900 GOODRICH DR | | | | RICHMOND | MO | 64085-1123 |
| GILLASPIE, VERL L | 900 GOODRICH ST | | | | RICHMOND | MO | 64085-1123 |
| GILLASPY, GEORGE E | 10208 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9209 |
| GILLASPY, JAMES M | 512 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| GILLAUGH, WILLIAM F | 58 HIGH ST | | | | DAYTON | OH | 45403-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLDUP II, LLC | RAMSAY GILLMAN | 1801 INDUSTRIAL WAY | | | SAN BENITO | TX | 78586-7781 |
| GILLDUP III, LLC | RAMSAY GILLMAN | 16408 US HIGHWAY 83 | | | HARLINGEN | TX | 78552-4844 |
| GILLE, MARK W | 548 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| GILLE, PHILLIP J | 535 N WALNUT ST | | | | JANESVILLE | WI | 53548-2857 |
| GILLE, TIMOTHY P | 5468 N RIVER RD | | | | JANESVILLE | WI | 53545-8923 |
| GILLEAN IRA BRUMMETT (ESTATE OF) (628259) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| GILLEAN, BETTY | G 5377 FLUSHING RD | | | | FLUSHING | MI | 48433-2576 |
| GILLEAN, BILLIE R | 10784 LONG LAKE ROAD | | | | MARION | MI | 49665-8901 |
| GILLEAN, GARY A | 5430 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| GILLEAN, GARY ALLAN | 5430 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| GILLEAN, IRA BRUMMETT | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| GILLEAN, JERRY L | 6156 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| GILLEAN, JERRY LYNN | 6156 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| GILLEAN, JIMMIE C | 7328 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| GILLEAN, JIMMIE CHARLES | 7328 SILVER COVE COURT | | | | LINDEN | MI | 48451-8798 |
| GILLEAN, MICHAEL | 1460 WOODFIELD DR | | | | NASHVILLE | TN | 37211-6896 |
| GILLEAN, MIKE | 4311 CIRCLE SQUARE DR | | | | MOORINGSPORT | LA | 71060-9517 |
| GILLEAN, STEPHEN D | 9074 VISTA DEL ARROYA DR | | | | FLUSHING | MI | 48433-1245 |
| GILLELAND CHEVROLET INC | DUANE GILLELAND | 3019 W DIVISION ST | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADI | 3019 W DIVISION ST | | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADIL | DUANE GILLELAND | 3019 W DIVISION ST | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADILLAC, INC. | DUANE GILLELAND | 3019 W DIVISION ST | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND CHEVROLET OLDSMOBILE CADILLAC, INC. | 3019 W DIVISION ST | | | | SAINT CLOUD | MN | 56301-3832 |
| GILLELAND JR, FRED | 290 DEER MEADOWS ESTATES RD | RT 3 | | | CARNESVILLE | GA | 30521-3172 |
| GILLELAND MARYLOU | 195 COUNTY ROAD 205 | | | | HASKELL | TX | 79521-9301 |
| GILLELAND RAYMOND E (419429) | SIMMONS LAW FIRM | | | | | | |
| GILLELAND, CARL R | 5240 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-9484 |
| GILLELAND, DONALD E | 3035 GREENVALLEY RD | | | | SNELLVILLE | GA | 30078-3297 |
| GILLELAND, GEORGE L | 2415 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9503 |
| GILLELAND, JERALD D | 3743 OLD SALEM RD | | | | DAYTON | OH | 45415-1429 |
| GILLELAND, JOHNNY L | RR 1 BOX 6900 | | | | PORUM | OK | 74455-9602 |
| GILLELAND, LARRY E | 3055 SPRINGDALE RD | | | | SNELLVILLE | GA | 30039-3641 |
| GILLELAND, LUCILE W | 4527 DUNCAN DR. | | | | BUFORD | GA | 30518-4834 |
| GILLELAND, LUCILE W | 4527 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4834 |
| GILLELAND, MARGARET G | 3055 SPRINGDALE RD | | | | SNELLVILLE | GA | 30039-3641 |
| GILLELAND, MARY LOUISE | 504 LEE RD | | | | ELIZABETHTOWN | KY | 42701-2310 |
| GILLELAND, MARY LOUISE | 504 LEE RD. | | | | ELIZABETH TOWN | KY | 42701 |
| GILLELAND, NANCY D | 6082 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252 |
| GILLELAND, PHILIP E | 1549 LAKELAND DR | | | | MONROE | GA | 30656-4406 |
| GILLELAND, RANDY L | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| GILLELAND, RANDY LELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| GILLELAND, RAYMOND | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILLELAND, TERRY L | 350 HIGHWAY 52 W | | | | DAHLONEGA | GA | 30533-4748 |
| GILLELAND, THOMAS A | 517 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| GILLEM JR, DONALD G | PO BOX 542 | | | | CONVERSE | IN | 46919-0542 |
| GILLEM, MARY R | 2108 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| GILLEM, RAYMOND R | 13495 UNADILLA RD | | | | GREGORY | MI | 48137-9751 |
| GILLEM, SHARON A | PO BOX 542 | | | | CONVERSE | IN | 46919 |
| GILLEN LESLIE | GILLEN, LESLIE | 560 PARK AVE | | | WEST HEMPSTEAD | NY | 11552-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLEN, ALTA J | 914 S JEFFERSON ST | | | | PILOT POINT | TX | 76258-4320 |
| GILLEN, ANGELA R | 315 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| GILLEN, BETH A | 3842 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| GILLEN, DAMON J | 8263 MEADOWLARK DR | | | | FRANKLIN | OH | 45005 |
| GILLEN, DIANE M | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| GILLEN, DOROTHY M | 515 OAKRIDGE DR | | | | MT WASHINGTON | KY | 40047 |
| GILLEN, FRANKLIN D | 707 READING PLACE | | | | SUN CITY CENTER | FL | 33573-5432 |
| GILLEN, FRANKLIN D | 707 READING PL | | | | SUN CITY CENTER | FL | 33573-5432 |
| GILLEN, HELEN | 5650 SUTTON RD | | | | AVON | NY | 14414-9641 |
| GILLEN, IRENE | 16662 MARILLA ST | | | | SEPULVEDA | CA | 91343-1724 |
| GILLEN, JAMES T | 16243 BEACH HWY | | | | OCQUEOC | MI | 49759-9749 |
| GILLEN, JEFFREY M | 32229 BARKLEY ST | | | | LIVONIA | MI | 48154-3513 |
| GILLEN, JERRY H | PO BOX 82101 | | | | CLARKSTON | MI | 48347 |
| GILLEN, JOSEPH H | 15628 ELLEN DR | | | | LIVONIA | MI | 48154-2322 |
| GILLEN, LESLIE | 560 PARK AVE | | | | WEST HEMPSTEAD | NY | 11552-3311 |
| GILLEN, MEREDITH K | 605 CARLTON ST | | | | TOLEDO | OH | 43609-2903 |
| GILLEN, MICHAEL H | 10737 SLEE RD | | | | ONSTED | MI | 49265-8503 |
| GILLEN, MICHAEL S | PO BOX 539 | | | | SELIGMAN | AZ | 86337-0539 |
| GILLEN, MIKE | | | | | | | |
| GILLEN, PAUL D | 4821 SEBALD DR | | | | FRANKLIN | OH | 45005-5332 |
| GILLEN, RICHARD G | 2454 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4423 |
| GILLEN, ROBERT P | 8803 W 102ND TER APT 6 | | | | OVERLAND PARK | KS | 66212-4253 |
| GILLEN, ROBERT PERNELL | 8803 W 102ND TER APT 6 | | | | OVERLAND PARK | KS | 66212-4253 |
| GILLEN, SARA J | 383 WILLASTON DR | | | | DAYTON | OH | 45431 |
| GILLEN, THOMAS J | 6039 MAYBURN ST | | | | DEARBURN HTS | MI | 48127-3209 |
| GILLEN, THOMAS JAMES | 6039 MAYBURN ST | | | | DEARBURN HTS | MI | 48127-3209 |
| GILLEN, VIOLET S | 707 READING PL | | | | SUN CITY CENTER | FL | 33573-5432 |
| GILLEN, WILLIAM W | 1484 MAPLEWOOD DR. | | | | LEBANON | OH | 45036-5036 |
| GILLENGERTEN, DAVID C | 2190 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| GILLENKIRK, CYNTHIA M | 24600 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1295 |
| GILLENKIRK, ROBERT R | 4481 BAYBERRY CT | | | | WARREN | MI | 48092-6122 |
| GILLENTINE, CYNTHIA G | 13288 STONE POND DR | | | | JACKSONVILLE | FL | 32224-1622 |
| GILLENTINE, JAMES D | 7912 LINDBERGH DR | | | | YORKTOWN | IN | 47396-6857 |
| GILLENWATER JR, HERBERT | 2944 STANTON ST | | | | CANTON | MI | 48188-8029 |
| GILLENWATER, CHARLES S | 320 E MONROE ST | | | | MONTPELIER | IN | 47359-1328 |
| GILLENWATER, CHARLIE | 1465 REED HOLLOW RD | | | | GATE CITY | VA | 24251-5447 |
| GILLENWATER, CHARLOTTE R | 7801 PENINSULA EXPRESSWAY | APT #408 | | | BALTIMORE | MD | 21222 |
| GILLENWATER, CHARLOTTE R | 7801 PENINSULA EXPY APT 408 | | | | BALTIMORE | MD | 21222-6070 |
| GILLENWATER, JONAH E | 260 DEERFIELD RD | | | | FORT BLACKMORE | VA | 24250-2832 |
| GILLENWATER, KEVIN M | 22206 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| GILLENWATER, LAWRENCE W | 1426 LIBERTY RD | | | | MARSHALL | MO | 65340-9723 |
| GILLENWATER, MACK | RR 2 BOX 332 | | | | PRINCETON | WV | 24740-9607 |
| GILLENWATER, MACK | ROUTE 2 | BOX 332 | | | PRINCETON | WV | 24740 |
| GILLENWATER, NANCY A | 11511 N 300 WEST | P O BOX 102 | | | ZANESVILLE | IN | 46799 |
| GILLENWATER, NANCY A | PO BOX 102 | 11511 NORTH 300 WEST | | | ZANESVILLE | IN | 46799-0102 |
| GILLENWATER, NANCY A | PO BOX 102 | | | | ZANESVILLE | IN | 46799-0102 |
| GILLENWATER, PAUL D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILLENWATER, REGINALD L | 236 SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-3609 |
| GILLENWATER, VEDA | 18419 SAINT MARYS ST | | | | DETROIT | MI | 48235-2945 |
| GILLENWATER, WILLIAM L | 4570 DANFORTH ROAD SOUTHWEST | | | | ATLANTA | GA | 30331-7216 |
| GILLENWATER, WILLIAM S | 3755 TIPPECANOE PL | | | | CANFIELD | OH | 44406-9068 |
| GILLENWATERS, MICHAEL E | 5665 PATRIOT WAY | | | | INDIANAPOLIS | IN | 46254-1016 |
| GILLEO, ELLEN M | 9096 W FOREST VIEW DR | | | | HOMOSASSA | FL | 34448-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLEO, VIRGINIA E | PO BOX 652 | | | | PEEKSKILL | NY | 10566-0652 |
| GILLER, DOUGLAS W | 5624 ANNAPOLIS DR | | | | LANSING | MI | 48911-5001 |
| GILLER, LAURIE JANE | 908 LARNED ST | | | | LANSING | MI | 48912-1343 |
| GILLERSON, DAVID V | APT E | 5760 FOOTHILL BOULEVARD | | | OAKLAND | CA | 94605-1342 |
| GILLERSON, FAYE W | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| GILLERT, ARNOLD A | 8 LAS BALAS | | | | RCHO STA MARG | CA | 92688-4125 |
| GILLERT, LINA | 1521 BARRY RD | | | | WILLIAMSTON | MI | 48895-9618 |
| GILLERT, TODD A | 213 STATE ST | | | | OXFORD | MI | 48371-6320 |
| GILLERT, VIRGINIA L | 3759 LOCUST AVE | | | | LONG BEACH | CA | 90807-3307 |
| GILLERY, MARK A | 18913 LESURE ST | | | | DETROIT | MI | 48235-1764 |
| GILLERY, YVONNE O | 20199 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| GILLERY-LUNN, TERESA J | PO BOX 7643 | | | | BALTIMORE | MD | 21207-0643 |
| GILLES BRISSETTE | 2050 SUGAR HILL ST | | | | HENDERSON | NV | 89052-8778 |
| GILLES CO., LTD. | | | | | | | |
| GILLES DUANE C | 7563 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| GILLES L TROTTIER | 113 SONOMA CT | | | | CLAYTON | OH | 45315 |
| GILLES PAGEAU | 1484 DALZELL COURT | | | | THE VILLAGES | FL | 32162-6006 |
| GILLES PELLERIN | | | | | | | |
| GILLES, ALICE M | 4055 W. MICHIGAN | | | | SAGINAW | MI | 48603-6671 |
| GILLES, ALICE M | 6800 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| GILLES, BERNETA L | 307 LOT | | | | LAKELAND | FL | 33809 |
| GILLES, CATHERINE P | 715 BEVERSREDE TRL | | | | KENNETT SQUARE | PA | 19348-1501 |
| GILLES, CHARLES E | 3221 E BALDWIN RD | APT 405 | | | GRAND BLANC | MI | 48439-7350 |
| GILLES, DELORES L | 4801 WEST WESTGATE | | | | BAY CITY | MI | 48706-2643 |
| GILLES, DELORES L | 4801 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| GILLES, DONALD F | 624 PARK VIEW | | | | CLIO | MI | 48420-1481 |
| GILLES, DONALD F | 624 PARK VW | | | | CLIO | MI | 48420-1401 |
| GILLES, JAMES A | 2194 1/2 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 |
| GILLES, JAMES H | 4544 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |
| GILLES, JEROME J | 10217 MEADOW CREST CT | | | | HOLLY | MI | 48442-9344 |
| GILLES, RICHARD T | 3481 BELLFLOWER DR | | | | LORAIN | OH | 44053-2181 |
| GILLES, STEPHEN R | 9481 N 67TH ST | | | | MILWAUKEE | WI | 53223 |
| GILLES, STEVEN C | 388 FRANKLIN LAKE CIRCLE | | | | OXFORD | MI | 48371-6704 |
| GILLES, TRUE | 3010 WEISS ST | | | | SAGINAW | MI | 48602-3563 |
| GILLESPIE  JR, CLIFTON C | 17235 COTHERMAN LK RD | | | | THREE RIVERS | MI | 49093-9034 |
| GILLESPIE - FARROW, LORETTA | G6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| GILLESPIE BERNARD J (654397) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| GILLESPIE BILLY (444774) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILLESPIE CHEVROLET | 128 CAYUGA ST | | | | UNION SPRINGS | NY | 13160-2421 |
| GILLESPIE CHEVROLET | 6633 S WESTERN AVE | | | | CHICAGO | IL | 60636-2412 |
| GILLESPIE COUNTY TAX ASSESSOR | 101 W MAIN ST RM 2 | | | | FREDERICKSBURG | TX | 78624-3700 |
| GILLESPIE HAROLD H (439068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLESPIE IV, WILLIAM H | 44011 WILSON RD | | | | GRAND BLANC | MI | 48439-7209 |
| GILLESPIE JR, CLIFTON C | 17235 COTHERMAN LAKE RD | | | | THREE RIVERS | MI | 49093-9034 |
| GILLESPIE JR, FRANK F | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| GILLESPIE JR, JOHN D | 4013 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| GILLESPIE JR, JOHN R | 1290 RICHWOOD DR | | | | AVON | IN | 46123-9291 |
| GILLESPIE JR, MILTON E | 15 BELVEDERE LN | | | | CROSSVILLE | TN | 38558-6400 |
| GILLESPIE JR, RAYMOND L | 9662 GRACELAND DR | | | | BELDING | MI | 48809-9274 |
| GILLESPIE JR, RICHARD P | 14529 BAILEY ST | | | | TAYLOR | MI | 48180-4501 |
| GILLESPIE MICHAEL D | 64 SWEET BRIAR LN | | | | JEFFERSON | GA | 30549-7262 |
| GILLESPIE MOTORS, INC. | BRIAN GILLESPIE | 128 CAYUGA ST | | | UNION SPRINGS | NY | 13160-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLESPIE PONTIAC | 6603-33 S WESTERN AVE | | | | CHICAGO | IL | 60636 |
| GILLESPIE ROBERT E (428968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLESPIE SR, DONALD L | PO BOX 158 | | | | BUTLER | OH | 44822-0158 |
| GILLESPIE STEVEN | GILLESPIE, RONI | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE STEVEN | GILLESPIE, STEVEN | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE THOMAS D | 2901 BAXTER RD | 204 UMTRL BOX 2150 | | | ANN ARBOR | MI | 48109-2150 |
| GILLESPIE, ALLEN D | 1415 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6170 |
| GILLESPIE, ALPHA J | 1069 RONALD ST | | | | FLINT | MI | 48507-3308 |
| GILLESPIE, ANNETTE D. | 6007 JOHNNETTE DR | | | | CHARLOTTE | NC | 28212-2322 |
| GILLESPIE, ARLISLE A | 930 HAMMOND PLACE NORTH | | | | TRAVERSE CITY | MI | 49686-8008 |
| GILLESPIE, ARTIE J | 4343 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1225 |
| GILLESPIE, AUDREY | 10 MOORE PL | | | | NORTH ARLINGTON | NJ | 07031-6706 |
| GILLESPIE, BARBARA G | 23 S COVENTRY DR | | | | ANDERSON | IN | 46012-3212 |
| GILLESPIE, BEATRICE M | 4014 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| GILLESPIE, BENNIE L | 264 S COY ST | | | | KANSAS CITY | KS | 66101-3750 |
| GILLESPIE, BERNARD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| GILLESPIE, BETTY J | 852 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| GILLESPIE, BETTY V | PO BOX 792 | | | | KURTISTOWN | HI | 96760-0792 |
| GILLESPIE, BRADFORD | 707 FRENCH ST | | | | FARRELL | PA | 16121-1117 |
| GILLESPIE, BRUCE L | 28178 LORENZ ST | | | | MADISON HTS | MI | 48071-2859 |
| GILLESPIE, BURNEDA | 2820 S MEMORIAL DR APT 301 | | | | NEW CASTLE | IN | 47362 |
| GILLESPIE, BURNELL B | 108 W WASHINGTON ST | | | | GRAFTON | WV | 26354-1308 |
| GILLESPIE, CAROL | 6453 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8300 |
| GILLESPIE, CAROLE L | 644 GROVER AVE | | | | MASURY | OH | 44438-9792 |
| GILLESPIE, CATHRYN L | 90 N OUTER DR | | | | VIENNA | OH | 44473-9774 |
| GILLESPIE, CATHRYN L | 3240 ARIS ST NW | | | | WARREN | OH | 44485-1605 |
| GILLESPIE, CHARLES A | 7606 HIGHLAND OAKS DR | | | | YOUNG HARRIS | GA | 30582-2082 |
| GILLESPIE, CHARLES D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| GILLESPIE, CHARLES M | 5972 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| GILLESPIE, CHARLES MILLARD | 5972 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| GILLESPIE, CHARLES W | 425 REICHARD DR | | | | VANDALIA | OH | 45377-2521 |
| GILLESPIE, CHRISTOPHER | 602 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1308 |
| GILLESPIE, CLARA B | 1671 TREASURE ISLE RD | | | | HOT SPRINGS | AR | 71913-9139 |
| GILLESPIE, CLIFFORD E | 11619 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9793 |
| GILLESPIE, DALE E | 8955 SAINT AUBIN DR | | | | HALE | MI | 48739-9225 |
| GILLESPIE, DANIEL J | 8099 CRYSTAL CT | | | | AVON | IN | 46123-1278 |
| GILLESPIE, DANIEL L | 23421 RENSSELAER ST | | | | OAK PARK | MI | 48237-2150 |
| GILLESPIE, DANIEL R | 1025 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| GILLESPIE, DANIEL R | 6221 RES CIR | | | | LAKELAND | FL | 33810-7431 |
| GILLESPIE, DAVID A | 2072 ROCKDELL DR | | | | FAIRBORN | OH | 45324-2529 |
| GILLESPIE, DAVID D | 2307 BROOKWOOD SE | | | | DECATUR | AL | 35601 |
| GILLESPIE, DAVID J | 420 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| GILLESPIE, DAVID J. | 420 E 600 N | | | | ALEXANDRIA | IN | 46001-8794 |
| GILLESPIE, DAVID R | 2130 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| GILLESPIE, DAVID R | 97 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9296 |
| GILLESPIE, DAVID RUSSELL | 2130 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| GILLESPIE, DAWN M | 4284 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1447 |
| GILLESPIE, DEAN B | 70 SUTTER ST | | | | SAN JOSE | CA | 95110-2831 |
| GILLESPIE, DEAN L | 8069 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8810 |
| GILLESPIE, DELBERT W | 605 N ISABELLA ST | | | | SYLVESTER | GA | 31791-1756 |
| GILLESPIE, DENNIS L | 5342 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| GILLESPIE, DERRICK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLESPIE, DERRICK T | 7878 LEE ROAD 252 | | | | OPELIKA | AL | 36804 |
| GILLESPIE, DOMINIC | 1831 NEMOKE CT APT 7 | | | | HASLETT | MI | 48840-8628 |
| GILLESPIE, DONA J | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| GILLESPIE, DONA JEAN | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| GILLESPIE, DONALD | 2457 BARRINGTON WAY UNIT 331 | | | | WOOSTER | OH | 44691-7258 |
| GILLESPIE, DONALD R | 199 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| GILLESPIE, DONALD R | 13160 WHITEHAVEN LN APT 123 | | | | FORT MYERS | FL | 33966-1591 |
| GILLESPIE, DONALD R | 2320 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| GILLESPIE, DOREATHA D | 12380 BENT PINE POCKET | | | | ATHENS | AL | 35611-6895 |
| GILLESPIE, DOROTHY C | PO BOX 1379 | | | | FLINT | MI | 48501 |
| GILLESPIE, DOUGLAS W | 113 SANDLEWOOD LN | | | | BURLESON | TX | 76028-2566 |
| GILLESPIE, DWYN M | 2066 NORWAY LN | | | | PRUDENVILLE | MI | 48651 |
| GILLESPIE, EARLINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILLESPIE, ELDON L | 5836 W 29TH PL | | | | SPEEDWAY | IN | 46224-3004 |
| GILLESPIE, ERIC M | 2459 WYTHE PL | | | | YORKVILLE | IL | 60560-9101 |
| GILLESPIE, ERIC M | 144 DIVERSTON WAY | | | | DELAWARE | OH | 43015-5046 |
| GILLESPIE, EVELYN D | 7100 LOCKWOOD BLVD BOX 321 | | | | BOARDMAN | OH | 44512 |
| GILLESPIE, GAIL L | 17526 PRAIRIE ST | | | | DETROIT | MI | 48221-2639 |
| GILLESPIE, GARY E | 2283 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-9114 |
| GILLESPIE, GARY R | 1522 MAPLEDALE DR | | | | KETTERING | OH | 45432-3813 |
| GILLESPIE, GERALD W | PO BOX 1738 | | | | WARREN | MI | 48090-1738 |
| GILLESPIE, GUADALUPE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GILLESPIE, HALLIE M | RR 5 BOX 165 | | | | BUTLER | MO | 64730-9143 |
| GILLESPIE, HAROLD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLESPIE, HARRY D | 403 JACKSON ST | | | | ANDERSON | IN | 46016-1134 |
| GILLESPIE, HARRY L | 2113 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| GILLESPIE, HUDSON W | 306 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| GILLESPIE, IRE L | 1102 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| GILLESPIE, JACK P | 3225 CASEY DR UNIT 203 | | | | LAS VEGAS | NV | 89120-5117 |
| GILLESPIE, JAMES D | 612 NE MAGELLAN AVE | | | | LEES SUMMIT | MO | 64063-2546 |
| GILLESPIE, JAMES H | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| GILLESPIE, JAMES HENRY | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| GILLESPIE, JAMES L | RR 3 | | | | LEIPSIC | OH | 45856 |
| GILLESPIE, JAMES M | 2509 BENTLEY CT | | | | EAST LANSING | MI | 48823-2972 |
| GILLESPIE, JAMES R | 3633 S ADAMS RD APT 208 | | | | ROCHESTER HILLS | MI | 48309-5000 |
| GILLESPIE, JAMES T | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GILLESPIE, JAMES T | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| GILLESPIE, JAMES W | 3225 CASEY DR | UNIT 203 | | | LAS VEGAS | NV | 89120-5117 |
| GILLESPIE, JANET | 4199 MILLER RD | | | | STERLING | MI | 48659-9445 |
| GILLESPIE, JANET J | 5157 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9702 |
| GILLESPIE, JAY MICHAEL | APT B | 1323 MEMORIAL LANE | | | HUNTINGTON | IN | 46750-4280 |
| GILLESPIE, JEAN F | 250 PLAZA BLVD APT F2 | | | | MORRISVILLE | PA | 19067-7623 |
| GILLESPIE, JERALD B | 135 PARKVIEW DR | | | | NEW WHITELAND | IN | 46184-1249 |
| GILLESPIE, JERRY L | 57287 COVINGTON DR | | | | WASHINGTN TWP | MI | 48094-3160 |
| GILLESPIE, JOAN | 5758 WEST PARKWALK CIRCLE | | | | BOYNTON BEACH | FL | 33437-2316 |
| GILLESPIE, JOAN | 5758 PARKWALK CIR W | | | | BOYNTON BEACH | FL | 33472-2316 |
| GILLESPIE, JOHN | 1252 ROYAL POINTE LN | PLANTATION BAY | | | ORMOND BEACH | FL | 32174-1456 |
| GILLESPIE, JOHN | 10743 NARCOOSSEE RD STE A8 | | | | ORLANDO | FL | 32832 |
| GILLESPIE, JOHN A | 216 SECENA BLVD | | | | BARNEGAT | NJ | 08005 |
| GILLESPIE, JOHN M | 11719 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5407 |
| GILLESPIE, JOHN S | 1671 TREASURE ISLE RD | | | | HOT SPRINGS | AR | 71913-9139 |
| GILLESPIE, JOHN W | 2586 MELDRUM ST | | | | DETROIT | MI | 48207 |
| GILLESPIE, JOSEPH A | PO BOX 373 | | | | MINERAL RIDGE | OH | 44440-0373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLESPIE, JOSEPH L | 43-43 168 STREET | | | | FLUSHING | NY | 11358 |
| GILLESPIE, JUANITA K | 7823 170TH ST W | | | | LAKEVILLE | MN | 55044-9004 |
| GILLESPIE, KATHLEEN A | 10104 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1539 |
| GILLESPIE, KENNETH D | 5205 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613 |
| GILLESPIE, KHARY A | 17881 MAINE STREET | | | | DETROIT | MI | 48212-1019 |
| GILLESPIE, LARRY J | 921 POLO PARK BLVD | | | | DAVENPORT | FL | 33897-9129 |
| GILLESPIE, LARRY L | 10337 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| GILLESPIE, LARRY T | 415 IMPERIAL ST | | | | YOUNGSTOWN | OH | 44509-1163 |
| GILLESPIE, LILLIAN L | 199 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| GILLESPIE, LORETTA Y | 16174 COURT ST | | | | MOULTON | AL | 35650-4102 |
| GILLESPIE, LYNN D | 880 HOWARD COURT SOUTHWEST | | | | MABLETON | GA | 30126-5024 |
| GILLESPIE, LYNN DYER | 880 HOWARD COURT SOUTHWEST | | | | MABLETON | GA | 30126-5024 |
| GILLESPIE, MARIA D | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| GILLESPIE, MARIA DELALUZ | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| GILLESPIE, MARILYN | 237 CLARK ST | | | | WOOSTER | OH | 44691-3412 |
| GILLESPIE, MARILYN M | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| GILLESPIE, MARTHA S | 1751 E 600 N | | | | ALEXANDRIA | IN | 46001-8784 |
| GILLESPIE, MARVIN J | 1728 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8557 |
| GILLESPIE, MELVIN | 1102 W MCCLELLAN ST | | | | FLINT | MI | 48504-2636 |
| GILLESPIE, MELVIN M | 5616 N 200 E | | | | HUNTINGTON | IN | 46750-9625 |
| GILLESPIE, MERNA R | 3411 NEEDLES DRIVE | | | | ORLANDO | FL | 32810 |
| GILLESPIE, MICHAEL D | 64 SWEET BRIAR LN | | | | JEFFERSON | GA | 30549-7262 |
| GILLESPIE, MICHAEL J | 5511 DOOLEY DR | | | | LINDEN | MI | 48451-9042 |
| GILLESPIE, MILDRED MILLS | 2333 E 35TH ST | | | | ANDERSON | IN | 46013-2202 |
| GILLESPIE, MONA L | 127 W CORK ST | | | | KALAMAZOO | MI | 49001-4755 |
| GILLESPIE, MYRA M | 22 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| GILLESPIE, NORA | 832 ELIZABETH DRIVE | | | | HAMILTON | OH | 45013-3461 |
| GILLESPIE, NORMA W | 2713 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| GILLESPIE, NORMAN D | 2713 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| GILLESPIE, ONDRIA D | 6225 HATHAWAY DR | | | | FLINT | MI | 48505-2434 |
| GILLESPIE, PAMELA K | 242 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| GILLESPIE, PATRICIA | 2123 SUNNY VISTA DR | | | | SAN JOSE | CA | 95128-1256 |
| GILLESPIE, PATRICK | 136 W 55TH ST | | | | BAYONNE | NJ | 07002-2225 |
| GILLESPIE, PATRICK W | 726 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 |
| GILLESPIE, PATTY W | 1644 DENISON DR. N.W. | | | | WARREN | OH | 44485-1715 |
| GILLESPIE, PATTY W | 1644 DENISON AVE NW | | | | WARREN | OH | 44485-1715 |
| GILLESPIE, PAUL A | 2141 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| GILLESPIE, PAULA T | 11300 EDGEWATER DR | | | | CLEVELAND | OH | 44102-6143 |
| GILLESPIE, PEARL D | 301 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-4720 |
| GILLESPIE, PETER W | 6496 DEWEY RD | | | | OVID | MI | 48866-9533 |
| GILLESPIE, PHYLLIS I | 15 BELVEDERE LN | | | | CROSSVILLE | TN | 38558-6400 |
| GILLESPIE, RANDALL W | PO BOX 26 | | | | GILLSVILLE | GA | 30543-0026 |
| GILLESPIE, RAY E | 2923 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| GILLESPIE, RICHARD C | 5942 WALNUT ST | | | | ANDOVER | OH | 44003-9517 |
| GILLESPIE, RICHARD G | 2517 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| GILLESPIE, RICHARD G | PO BOX 9022 | VAUXHALL-IBC LUTON | | | WARREN | MI | 48090-9022 |
| GILLESPIE, RICHARD G | 8376 PARKRIDGE DR | | | | DEXTER | MI | 48130-9397 |
| GILLESPIE, RICHARD J | 1468 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8701 |
| GILLESPIE, RICHARD L | 9420 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| GILLESPIE, ROBERT D | 3323 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| GILLESPIE, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLESPIE, ROBERT E | 400 ARTHUR ST | | | | PINCONNING | MI | 48650-7030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLESPIE, ROBERT J | 11108 BARLETTA CV | | | | ROANOKE | IN | 46783-8796 |
| GILLESPIE, ROBERT K | 5621 RAU RD | | | | WEST BRANCH | MI | 48661-9696 |
| GILLESPIE, ROBERT W | 8645 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| GILLESPIE, ROGER D | 11137 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| GILLESPIE, ROGER G | 1188 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| GILLESPIE, ROGER M | 9921 N ESTON RD | | | | CLARKSTON | MI | 48348-2231 |
| GILLESPIE, RONI | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE, ROSALIE B | 4343 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1225 |
| GILLESPIE, ROY E | 7127 WINDBURY LN | | | | FLINT | MI | 48507-0510 |
| GILLESPIE, RUSSEL B | 1533 POPLAR ST | | | | HUNTINGTON | IN | 46750-1331 |
| GILLESPIE, SAMUEL | 5208 E 119TH ST | | | | CLEVELAND | OH | 44125 |
| GILLESPIE, SANDRA C | 103 TURQUOISE DR. | | | | CORTLAND | OH | 44410-4410 |
| GILLESPIE, SCOTT D | 1561 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432-2101 |
| GILLESPIE, STANLEY L | 1256 SHARON DR | | | | LAPEER | MI | 48446-3707 |
| GILLESPIE, STEPHEN D | 35 LAKIN CT | | | | VANDALIA | OH | 45377-9401 |
| GILLESPIE, STEVEN | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| GILLESPIE, SUSANNE O | 770 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-2604 |
| GILLESPIE, TAMMIE M | 4135 AMELIA DR | | | | SAGINAW | MI | 48601 |
| GILLESPIE, TAMMY R | 580 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1673 |
| GILLESPIE, TERESA Y | 7100 LOCKWOOD BLVD PMB330 | | | | BOARDMAN | OH | 44512 |
| GILLESPIE, TERRY A | 4037 LAYTON RD | | | | ANDERSON | IN | 46011-9451 |
| GILLESPIE, TERRY E | 1405 EUREKA ST | | | | LANSING | MI | 48912-2015 |
| GILLESPIE, THEODORE | 5168 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| GILLESPIE, THERESE M | 4338 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| GILLESPIE, THOMAS A | 1718 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0673 |
| GILLESPIE, THOMAS C | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9708 |
| GILLESPIE, THOMAS T | 11647 FONTANELLE LN | | | | BRIGHTON | MI | 48114-6001 |
| GILLESPIE, WAYNE E | 899 E POWERLINE RD | | | | NORMAN | IN | 47264-8620 |
| GILLESPIE, WAYNE J | PO BOX 196 | | | | LULA | GA | 30554-0196 |
| GILLESPIE, WAYNE W | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| GILLESPIE, WILLARD M | 8440 EAST ST | P. O. BOX 436 | | | MILLINGTON | MI | 48746-9151 |
| GILLESPIE, WILLIAM | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |
| GILLESPIE, WILLIAM | 5211 S PERE MARQUETTE HWY | | | | LUDINGTON | MI | 49431-9738 |
| GILLESPIE, WILLIAM F | 8008 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-3100 |
| GILLESPIE, WILLIAM F | PO BOX 5523 | | | | DEARBORN | MI | 48128-0523 |
| GILLESPIE, WILLIAM J | PO BOX 407 | | | | AU GRES | MI | 48703-0407 |
| GILLESSE, ROBERT C | HC 33 BOX 32801 | | | | NENANA | AK | 99760-9303 |
| GILLESTIE, AMBROSE | | | | | | | |
| GILLETLY, RUBY I | 4557 MILLER RD | | | | NEW HOLLAND | OH | 43145-9639 |
| GILLETLY, TRACY L | 1367 ROCKWELL DR | | | | XENIA | OH | 45385 |
| GILLETT ARTHUR A JR (428969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLETT I I, RICHARD W | 3056 WILMAN DR | | | | CLIO | MI | 48420-1979 |
| GILLETT II, RICHARD W | 3056 WILMAN DR | | | | CLIO | MI | 48420-1979 |
| GILLETT JR, RICHARD O | 1157 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| GILLETT RICHARD B (360244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLETT STEWART R & EDNA O | 3576 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GILLETT, ANDREA L | 32078 RIVERDALE ST | | | | HARRISON TOWNSHIP | MI | 48045-2896 |
| GILLETT, ANDREW B | 3915 BOULDER DR | | | | TROY | MI | 48084-1120 |
| GILLETT, ARTHUR A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLETT, BILL F | 4615 WESTERN RD LOT 116 | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLETT, FREDERICK L | 1200 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| GILLETT, JAMES L | 10866 CINGANO DR | | | | ROSCOMMON | MI | 48653-7920 |
| GILLETT, JOHN E | 1957 HIGGINS RD | | | | SAINT HELEN | MI | 48656-9354 |
| GILLETT, JOYCE L | 9242 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| GILLETT, LAURA B | 10026 HILLSDALE DR | | | | CARMEL | IN | 46032-4033 |
| GILLETT, MICHAEL D | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 |
| GILLETT, MICHAEL DUANE | 3032 W FRANCES RD | | | | CLIO | MI | 48420-8564 |
| GILLETT, MICHAEL H | 3421 FERNVIEW DR | | | | LAWRENCEVILLE | GA | 30044-4267 |
| GILLETT, MICHAEL H. | 3421 FERNVIEW DR | | | | LAWRENCEVILLE | GA | 30044-4267 |
| GILLETT, RICHARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLETT, RICHARD C | 2 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| GILLETT, RICHARD O | 3050 HIBBARD RD | | | | CORUNNA | MI | 48817-9307 |
| GILLETT, ROGER L | 1440 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3051 |
| GILLETT, ROSE M | 8493 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| GILLETT, STEWART R | 3576 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GILLETT, SUSAN V | 71047 51ST ST | | | | LAWRENCE | MI | 49064-9740 |
| GILLETT, TERRY L | 4517 SW 54TH CT APT 2 | | | | FORT LAUDERDALE | FL | 33314 |
| GILLETT, THOMAS | 1407 KUBLI RD | | | | GRANTS PASS | OR | 97527-8610 |
| GILLETT, WAYNE A | 1631 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| GILLETT, WILLIAM E | 8493 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| GILLETT, WILLIAM O | 15250 BUECHE RD | | | | CHESANING | MI | 48616-9767 |
| GILLETT, WILLIAM OLDRICK | 15250 BUECHE RD | | | | CHESANING | MI | 48616-9767 |
| GILLETTE CAROLE | 4035 HARWOOD AVE | | | | BLASDELL | NY | 14219-2734 |
| GILLETTE COMPANY | PRUDENTIAL TOWER BLD PRU-9 | | | | BOSTON | MA | 02199 |
| GILLETTE II, RICHARD H | PO BOX 344 | | | | ROSE CITY | MI | 48654-0344 |
| GILLETTE JR, JAMES E | 13803 FRENCH LN | | | | DAVISBURG | MI | 48350-2826 |
| GILLETTE JR, ROBERT A | 1200 GARY RD | | | | CLYDE | NY | 14433-9440 |
| GILLETTE JR, RUSSELL A | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 |
| GILLETTE MULLINS | PO BOX 554 | | | | BRIGHTON | MI | 48116-0554 |
| GILLETTE TIRE COMPANY | 12 COURS SABLON | 63000 CLERMONT-FERRAND, | | FRANCE | | | |
| GILLETTE TIRE COMPANY | 624 N MILFORD RD | | | | MILFORD | MI | 48381-1534 |
| GILLETTE, ARLINE | 558 CROSSMAN RD | | | | WYOMING | NY | 14591-9536 |
| GILLETTE, AURORA | 2516 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| GILLETTE, BARNEY L | 9408 SOUTH CORN ROAD | | | | OAK GROVE | MO | 64075-7269 |
| GILLETTE, BEVERLY C | 118 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2704 |
| GILLETTE, BEVERLY S | 817 PEMBROOK CT | | | | AIKEN | SC | 29803-3766 |
| GILLETTE, BURLEY H | 266 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| GILLETTE, CHARLES A | 1822 SEAFAN CIRCLE | | | | N FT MYERS | FL | 33903-5037 |
| GILLETTE, DALE L | 1205 SW PACIFIC DR | | | | LEES SUMMIT | MO | 64081-3227 |
| GILLETTE, DALE L | 6150 FLEMINGTON RD | | | | CENTERVILLE | OH | 45459-1904 |
| GILLETTE, DARYL | 3025 W TREELINE DR | | | | TUCSON | AZ | 85741-3012 |
| GILLETTE, DAVID E | 12817 PICADILLY DR | | | | STERLING HTS | MI | 48312-1507 |
| GILLETTE, DAVID L | 720 MOUNTAIN VIEW PL | | | | HUACHUCA CITY | AZ | 85616-9766 |
| GILLETTE, DONALD N | 4702 ECKHARDT RD | | | | EDEN | NY | 14057-9751 |
| GILLETTE, EDWARD A | MALONEY & CAMPOLO LAW OFFICES | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214-2825 |
| GILLETTE, EDWARD VINCENT | | | | | | | |
| GILLETTE, FRANK A | 1901 PONDEROSA RD | | | | BURT | MI | 48417-9416 |
| GILLETTE, GARY G | 1461 READY AVE | | | | BURTON | MI | 48529-2053 |
| GILLETTE, GENEVA H | 812 E BEAVER CREEK DR | | | | KNOXVILLE | TN | 37918 |
| GILLETTE, GLENN E | 7900 SUNSET DR | | | | STANWOOD | MI | 49346-9221 |
| GILLETTE, HENRY V | 3328 49TH ST NE | | | | TACOMA | WA | 98422-4608 |
| GILLETTE, IDA M | 8527 TOMOKA RUN | | | | LAKELAND | FL | 33810-1311 |
| GILLETTE, JAMES E | 1326 DAV HL | | | | WATERFORD | MI | 48327-1400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLETTE, JAMES T | 108 S PATTERSON PARK AVE | | | | BALTIMORE | MD | 21231-2110 |
| GILLETTE, JOHN E | 3888 TEAGUE SOUTH RD | | | | LAURA | OH | 45337-9616 |
| GILLETTE, JOHN J | 6013 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| GILLETTE, JOHN R | 383 MAHOGONY CT SW | | | | LABELLE | FL | 33935-9442 |
| GILLETTE, JOHN W & CO | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 |
| GILLETTE, KARI L | 31158 OLD STAGE RD | | | | BEVERLY HILLS | MI | 48025 |
| GILLETTE, LILLY | 11101 LINKSIDE DR | | | | PORT RICHEY | FL | 34668-2415 |
| GILLETTE, MARGARET F | 1822 SEASAN CIRCLE | | | | NORTH FORT MYERS | FL | 33903-3903 |
| GILLETTE, MARGARET F | 1822 SEAFAN CIR | | | | NORTH FORT MYERS | FL | 33903-5037 |
| GILLETTE, MARGUERITE L | 98 WOODLOT CT | | | | FLINT | MI | 48506-5294 |
| GILLETTE, MARGUERITE L | 98 WOODLOT COURT | | | | FLINT | MI | 48506 |
| GILLETTE, MARK S | 5081 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3223 |
| GILLETTE, NORMA L | 1783 W QUARRY RD | | | | GULLIVER | MI | 49840 |
| GILLETTE, RICHARD E | 1180 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2365 |
| GILLETTE, RICHARD H | 1110 MARION DR | | | | HOLLY | MI | 48442-1040 |
| GILLETTE, ROBERT L | 6048 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| GILLETTE, SCOTT | 6160 MUNGER RD | | | | DAYTON | OH | 45459-1146 |
| GILLETTE, SCOTT K | 200 UPPER MOUNTAIN RD | SALES & MKTG - BLDG 6 | | | LOCKPORT | NY | 14094-1819 |
| GILLETTE, SHARON E | 3020 CASCADES TRL SE | | | | RIO RANCHO | NM | 87124-3646 |
| GILLETTE, SHERMAN C | 145 SW LEAH CT | | | | FORT WHITE | FL | 32038-4710 |
| GILLETTE, SUSAN A | 32455 OLIVE TREE CT | | | | LAKE ELSINORE | CA | 92530-8342 |
| GILLETTE, VIRGINIA | 1317 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4548 |
| GILLETTE, WILLIAM F | 36482 COUNTY ROAD 669 | | | | DECATUR | MI | 49045-8967 |
| GILLETTE, WILLIAM G | 572 GLENDALE DR | | | | TROY | OH | 45373-2210 |
| GILLEY JR, CHESTER E | PO BOX 6552 | | | | KANSAS CITY | KS | 66106-0552 |
| GILLEY JR, THOMAS H | PO BOX 235 | | | | GOODRICH | ND | 58444-0235 |
| GILLEY KIMBERLY | 5007 PEACHTREE STREET | | | | VALDOSTA | GA | 31605-1103 |
| GILLEY LIONELL G JR (414746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLEY SR, RONALD W | 2428 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-1521 |
| GILLEY, AARON M | 15002 N STARK RD | | | | LIBERTY | MO | 64068-9783 |
| GILLEY, AARON MARC | 15002 N STARK RD | | | | LIBERTY | MO | 64068-9783 |
| GILLEY, CARRIE E | 132 COON HOLLOW ROAD | | | | SUN BRIGHT | TN | 37872 |
| GILLEY, CHARLES T | 4517 COLLEGE ST | | | | FOREST PARK | GA | 30297-1308 |
| GILLEY, CHARLIE | 40 W TRIPLE TREE DR | | | | CARROLLTON | GA | 30117-6921 |
| GILLEY, CHERYL A | 1213 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| GILLEY, CHRISTY R | 15002 NORTH STARK ROAD | | | | LIBERTY | MO | 64068-9783 |
| GILLEY, DAVID L | 8251 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| GILLEY, DORIS G | 1610 MAPLEDALE ST | | | | WOLVERINE LAKE | MI | 48390 |
| GILLEY, DOUGLAS W | 6355 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| GILLEY, GAITHER V | 2397 LIBERTY GROVE RD | | | | COLORA | MD | 21917-1315 |
| GILLEY, GERALD D | 24 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |
| GILLEY, GLENN E | 6073 TELEGRAPH RD | | | | ELKTON | MD | 21921-2957 |
| GILLEY, IRENE K | 10 WILLMINGTON PLACE | APT 219 W | | | DAYTON | OH | 45420 |
| GILLEY, JACQULYN L | 252 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8700 |
| GILLEY, JAMES C | 8543 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| GILLEY, JAMES H | 1220 3D ST | | | | MANHATTAN BEACH | CA | 90266 |
| GILLEY, JEREMY | 216 PLEASANT DRIVE | | | | COLUMBIA | TN | 38401-4932 |
| GILLEY, JOHN | 18620 N M52 | | | | CHELSEA | MI | 48118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLEY, JONATHAN TROY | 18620 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9132 |
| GILLEY, LARRY D | 3 NORWICH CT | | | | SHAWNEE | OK | 74804-3222 |
| GILLEY, LIONELL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLEY, MICHAEL R | 1912 NORTHSHORE EXT | | | | ANDERSON | IN | 46011-1332 |
| GILLEY, NELLIE | 33636 HATHAWAY | | | | LIVONIA | MI | 48150-2697 |
| GILLEY, NELLIE A | 255 PROCTOR LN | | | | OWENTON | KY | 40359-9026 |
| GILLEY, NORMAN R | 20733 NORWALK BLVD | | | | LAKEWOOD | CA | 90715-1541 |
| GILLEY, PATRICIA S | 205 S JACKSON | | | | JOPLIN | MO | 64801-2913 |
| GILLEY, PATRICIA S | 205 S JACKSON AVE | | | | JOPLIN | MO | 64801-2913 |
| GILLEY, ROBERT | 14900 LYONS ST | | | | LIVONIA | MI | 48154-3920 |
| GILLEY, RONALD D | 2207 WHITEOAK CIR | | | | NORMAN | OK | 73071-1029 |
| GILLEY, RUBY M | 225 EAST BELVIDERE AVENUE | | | | FLINT | MI | 48503-4109 |
| GILLEY, SANDRA | 18620 N M52 | | | | CHELSEA | MI | 48118 |
| GILLEY, SHIRLEY | 4517 COLLEGE ST | | | | FOREST PARK | GA | 30297-1308 |
| GILLEY, STEPHEN A | 12315 SMITH RD | | | | DADE CITY | FL | 33525-8384 |
| GILLEY, STEVEN R | | | | | | | |
| GILLEY, THOMAS H | 2428 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-1521 |
| GILLEY, TIMOTHY L | 703 S RIVER ST | | | | FRANKLIN | OH | 45005-2742 |
| GILLEY, TIMOTHY R | 1739 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| GILLEYLEN, CURTIS E | 1118 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| GILLEYLEN, JOHNNY B | 1700 SUZANNA DRIVE | | | | RAYMOND | MS | 39154-7662 |
| GILLHAM JR, J. D | 316 E PITMAN ST | | | | O FALLON | MO | 63366-2623 |
| GILLHAM KELLI C | 1 ONE TIMCO DR | | | | MT PLEASANT | TN | 38474-1088 |
| GILLHAM, JEFFREY R | 1189 E PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8506 |
| GILLHAM, JEFFREY ROLLINS | 1189 E PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8506 |
| GILLHAM, RONALD F | 12782 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1448 |
| GILLHAM, TERRY L | 5655 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3609 |
| GILLHAM, WILBERT E | 2810 SE 8TH ST UNIT 1131 | | | | RENTON | WA | 98058-4421 |
| GILLIAM BOBBY | 10312 DURANGO TRL | | | | WACO | TX | 76712 |
| GILLIAM CLARK III | 186 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2506 |
| GILLIAM FRED | 1930 SAN JUAN | | | | DETROIT | MI | 48221 |
| GILLIAM HENRY J (487577) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GILLIAM JR, CLYDE T | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| GILLIAM JR, LARKIN B | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| GILLIAM JR, WILLIAM | 40 MEEKER AVE APT 4A1 | | | | CRANFORD | NJ | 07016-3184 |
| GILLIAM MABEL (492992) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILLIAM RAYMOND (ESTATE OF) (492014) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILLIAM RONNIE | GILLIAM, RONNIE | 401 EAST CAPITOL STREET SUITE | | | JACKSON | MS | 39201 |
| GILLIAM VERNON | GILLIAM, EVELYN | | | | | | |
| GILLIAM VERNON | GILLIAM, VERNON | | | | | | |
| GILLIAM VERNON | TONY CHEVROLET GEO BUICK INC | | | | | | |
| GILLIAM, ALFONZO | 735 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| GILLIAM, ALLEN L | 4511 BROWN RD | | | | DURAND | MI | 48429-9754 |
| GILLIAM, ALLEN LEE | 4511 BROWN RD | | | | DURAND | MI | 48429-9754 |
| GILLIAM, ALVIN G | 9766 E MEXICO AVE APT 1308 | | | | DENVER | CO | 80247-6225 |
| GILLIAM, ALVIN G | 1001 S DAHLIA ST APT 324 | | | | DENVER | CO | 80246-8226 |
| GILLIAM, ANN | 7468 C.R. 22 | | | | LONDONVILLE | OH | 44842-9746 |
| GILLIAM, ANN | 7468 COUNTY ROAD 22 | | | | LOUDONVILLE | OH | 44842-9746 |
| GILLIAM, ANNA M | 2230 KOEHLER AVE | C/O GREGORY A HARDIN | | | DAYTON | OH | 45414-4622 |
| GILLIAM, BARBARA | 1758 WICK COURT | | | | DAYTON | OH | 45429-4262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLIAM, BARBARA | 1096 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340 |
| GILLIAM, BERNADINE | 1503 N FOSTER AVE | | | | LANSING | MI | 48912-3314 |
| GILLIAM, BILLY D | 30724 NORMAL ST | | | | ROSEVILLE | MI | 48066-1610 |
| GILLIAM, BOBBIE | 10252 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-8261 |
| GILLIAM, BOBBIE | 10252 W FORK RD | | | | GEORGETOWN | OH | 45121-8261 |
| GILLIAM, BOBBY D | 101 CHRYSTAL LN | | | | BARBOURSVILLE | WV | 25504-9313 |
| GILLIAM, BRENDA K | 2524 SHAKESPEARE LN | | | | NORTHVILLE | MI | 48167-8706 |
| GILLIAM, BRYCE N | 17355 SAN QUENTIN DR | | | | SOUTHFIELD | MI | 48076-3593 |
| GILLIAM, BURLEY A | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GILLIAM, CARL | 214 S CLEVELAND AVE | | | | NILES | OH | 44446-3706 |
| GILLIAM, CAROLYN | 51 MONICA AVENUE | | | | DECATUR | AL | 35603 |
| GILLIAM, CAROLYN | 51 MONICA AVE | | | | DECATUR | AL | 35603-5466 |
| GILLIAM, CHARLENE M | 4918 PRAIRIE RD | | | | BELLEVUE | OH | 44811-9705 |
| GILLIAM, CHARLES E | 8876 US HIGHWAY 72 | | | | ATHENS | AL | 35611-9082 |
| GILLIAM, CHARLES S | 2608 ARTHUR ST | | | | NILES | OH | 44446-4225 |
| GILLIAM, CHERYL | | | | | | | |
| GILLIAM, CLYDE L | 915 CLAYTONTOWN RD | | | | BUCHANAN | TN | 38222-3702 |
| GILLIAM, CORBIN J | 12920 PERCIVAL RD | | | | WALTON | KY | 41094-8785 |
| GILLIAM, CURTIS K | 2408 OLD STONE RD | | | | HURDLE MILLS | NC | 27541-7991 |
| GILLIAM, CURTIS KYLE | 2408 OLD STONE ROAD | | | | HURDLE MILLS | NC | 27541-7991 |
| GILLIAM, DAVID P | 2202 DARNELL CT | | | | BOWIE | MD | 20721 |
| GILLIAM, DELORIS P | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| GILLIAM, DENNIS D | PO BOX 184 | | | | TELFORD | TN | 37690-0184 |
| GILLIAM, DONNA M | 5605 PISGAH RD | | | | TIPP CITY | OH | 45371-8743 |
| GILLIAM, DOROTHY J | 2117 CARDINAL AVENUE | | | | DAYTON | OH | 45414-3332 |
| GILLIAM, DORSEY L | 5044 BEAN OLLER RD | | | | DELAWARE | OH | 43015-9222 |
| GILLIAM, EDDIE | 3698 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| GILLIAM, EDDIE A | 3698 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| GILLIAM, EDVENUER G | 575 WALNUT ST | | | | NOBLESVILLE | IN | 46060-3348 |
| GILLIAM, ELLINE M | 531 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| GILLIAM, ELMER H | 2829 RUSHLAND DR | | | | KETTERING | OH | 45419-2135 |
| GILLIAM, EUGENE E | 3895 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3358 |
| GILLIAM, FLORA B | 300 HAWKINS STREET | | | | OKOLONA | MS | 38860-2015 |
| GILLIAM, FLORA B | 300 HAWKINS ST | | | | OKOLONA | MS | 38860-2015 |
| GILLIAM, FREDERICK A | 19390 SAN JUAN DR | | | | DETROIT | MI | 48221-1714 |
| GILLIAM, GARLAND B | 19965 ROSEMONT AVE | | | | DETROIT | MI | 48219-1505 |
| GILLIAM, GARY D | 2139 HILLSDALE DR | | | | DAVISON | MI | 48423-2309 |
| GILLIAM, GLADA | 2205 DURANT AVE | | | | COLUMBUS | OH | 43232 |
| GILLIAM, GLORIA J | 9761 PALMESTON PL | | | | ALPHARETTA | GA | 30022 |
| GILLIAM, GRANT | 3604 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133-2430 |
| GILLIAM, HENRY J | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GILLIAM, HENRY J | 117 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3032 |
| GILLIAM, HUBERT E | 260 WEST GREENDALE STREET | | | | CORBIN | KY | 40701-4504 |
| GILLIAM, J DANE | 5606 ASHFORD RIDGE LN | | | | KATY | TX | 77450-5632 |
| GILLIAM, JAMES A | 51 MONICA AVE | | | | DECATUR | AL | 35603-5466 |
| GILLIAM, JAMES B | R 1 BOX 4702 | | | | MONTICELLO | KY | 42633 |
| GILLIAM, JAMES H | 255 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| GILLIAM, JAMES L | 6310 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| GILLIAM, JAMES L | 677 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| GILLIAM, JAMES LYNN | 6310 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| GILLIAM, JAMES M | 202 GLENWOOD DR | | | | CONWAY | SC | 29526-8976 |
| GILLIAM, JAMES R | 4343 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1406 |
| GILLIAM, JANICE P | 1128 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505-4505 |
| GILLIAM, JEANNETTE S | 245 N GRANT ST | | | | BAY CITY | MI | 48708-6562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLIAM, JEFFREY | MURPHY TAYLOR SIEMENS & ELLIOTT | 3007 FREDERICK AVE | | | SAINT JOSEPH | MO | 64506-2909 |
| GILLIAM, JEFFREY | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| GILLIAM, JESSIE | 441 FALLAW RD | | | | GASTON | SC | 29053-9748 |
| GILLIAM, JIMMIE L | 14826 DEXTER AVE | | | | DETROIT | MI | 48238-2123 |
| GILLIAM, JOHN A | 9105 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1098 |
| GILLIAM, JOHN ARTHUR | 9105 WISE AVENUE EXT | | | | BALTIMORE | MD | 21219-1098 |
| GILLIAM, JOHN B | 129B SIMON FARM RD | | | | COLERAIN | NC | 27924-9741 |
| GILLIAM, JOHN N | 31395 COUNCIL CREEK LN | | | | MACOMB | OK | 74852-8026 |
| GILLIAM, JOHN R | 912 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2400 |
| GILLIAM, KAREN L | 1657 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6792 |
| GILLIAM, LARKIN B | 14777 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1316 |
| GILLIAM, LARRY D | 926 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| GILLIAM, LAWRENCE B | 5005 MUSSELSHELL DR | | | | NEW PORT RICHEY | FL | 34655-4324 |
| GILLIAM, LINDA | 1103 OAKWOOD RD | | | | CULLODEN | WV | 25510-9435 |
| GILLIAM, LINDA D | 113 FOLK ST | | | | POTTERVILLE | MI | 48876-9515 |
| GILLIAM, LLOYD E | 5085 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8891 |
| GILLIAM, MARGARET | 1071 JOSEPH CAMPAU STREET | | | | DETROIT | MI | 48207-3805 |
| GILLIAM, MARIAH | 2816 WOODVIEW DR | | | | LANSING | MI | 48911-1727 |
| GILLIAM, MARIBETH | 8565 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8900 |
| GILLIAM, MARLIN E | 35900 WOODRIDGE CIRCLE | | | | FARMINGTON HILLS | MI | 48335 |
| GILLIAM, MARY L | 101 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| GILLIAM, MATTHEW J | | | | | | | |
| GILLIAM, MATTILYN LEE | | | | | | | |
| GILLIAM, MAXINE L | 3224 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3644 |
| GILLIAM, MERLENE | 8280 SCHAEFER HWY | | | | DETROIT | MI | 48228-2747 |
| GILLIAM, MICHAEL A | 6328 PINE ST APT 1 | | | | CASS CITY | MI | 48726-1318 |
| GILLIAM, MICHAEL F | 304 COUNTY ROAD 337 | | | | MOULTON | AL | 35650-6228 |
| GILLIAM, MICHAEL G | 4366 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| GILLIAM, OLIVIA D | 7704 SO VERNON | | | | CHICAGO | IL | 60619-2923 |
| GILLIAM, OLIVIA D | 7704 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| GILLIAM, PAULA J | 575 WALNUT ST | | | | NOBLESVILLE | IN | 46060-3348 |
| GILLIAM, RAY G | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |
| GILLIAM, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILLIAM, RICHARD D | 2719 BRANCH RD | | | | FLINT | MI | 48506-2918 |
| GILLIAM, ROBERT J | 1042 25TH ST | | | | OKEECHOBEE | FL | 34974 |
| GILLIAM, ROBERT L | 6027 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| GILLIAM, ROBERT L | 570 BLUE SPRINGS RD | | | | SPEEDWELL | TN | 37870-1840 |
| GILLIAM, ROMENEA | 3516 GLADE RUN DR | | | | SANFORD | NC | 27330-7693 |
| GILLIAM, RONALD A | 437 E 600 S | | | | ANDERSON | IN | 46013-9502 |
| GILLIAM, RONNIE | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| GILLIAM, ROY D | 4261 GRANGE HALL RD LOT 37B | | | | HOLLY | MI | 48442-1171 |
| GILLIAM, RUBEN J | 1305 COUNTY LINE RD | | | | WEST | MS | 39192-8079 |
| GILLIAM, SANDRA K | 2406 PEBBLE CREEK CRT. | | | | HERMITAGE | PA | 16148-6148 |
| GILLIAM, SHIRLEY J | 2832 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9380 |
| GILLIAM, SHIRLEY M | 25 BROOKHILL WOODS LN | | | | TIPP CITY | OH | 45371-5371 |
| GILLIAM, SUSIE T | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| GILLIAM, SUSIE TOLIN | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| GILLIAM, TERRI K | 232 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483 |
| GILLIAM, THOMAS D | 3051 N 17TH ST | | | | KANSAS CITY | KS | 66104-4917 |
| GILLIAM, THOMAS L | 7870 S DEWITT RD | | | | DEWITT | MI | 48820-8465 |
| GILLIAM, TIMOTHY W | 23106 HARMON STREET | | | | ST CLR SHORES | MI | 48080-3260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLIAM, WALTER E | 112 COKER LN | | | | NEW TAZEWELL | TN | 37825-2306 |
| GILLIAM, WANDA | 112 COKER LN | | | | NEW TAZEWELL | TN | 37825-2306 |
| GILLIAM, WILLIAM F | 510 GOLDEN POND RD | | | | MONTICELLO | KY | 42633-2925 |
| GILLIAM, WILLIAM L | 3326 DENNING LN | | | | SPRING HILL | TN | 37174-5102 |
| GILLIAM, WILLIAM O | 2406 PEBBLE CREEK COURT | | | | HERMITAGE | PA | 16148-6148 |
| GILLIAM, WILLIE B | 105 TIBARRON PKWY SE | | | | SMYRNA | GA | 30080-7257 |
| GILLIAM, WILLIE J | 25 BROOKHILL WOODS LANE | | | | TIPP CITY | OH | 45371-1951 |
| GILLIAM, WILMA D | 3508 NORTH 50TH | | | | FORT SMITH | AR | 72904 |
| GILLIAM,LARRY D | 926 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| GILLIAN DAVEY | 24564 RENSSELAER ST | | | | OAK PARK | MI | 48237 |
| GILLIAN MACMILLAN | 6 SUMMERKNOLL CIR | AUTUMNWOOD | | | NEWARK | DE | 19711-2488 |
| GILLIAN, EDDIE J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| GILLIAN, GENEVA | 3382 W CARPENTER RD G | | | | FLINT | MI | 48504 |
| GILLIAN, JOHN L | PO BOX 310109 | | | | FLINT | MI | 48531-0109 |
| GILLIAN, MICHAEL J | 3292 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| GILLIAND, JERRY R | 284 BOB G HUGHES BLVD | | | | HARVEST | AL | 35749-4862 |
| GILLILAND, WILLIAM J | 493 COLEMAN RD | | | | HOMER | LA | 71040-5712 |
| GILLIANS JR, RODNEY M | 7324 HARDY AVE | | | | KANSAS CITY | MO | 64133-6726 |
| GILLIANS, DAMON K | 3914 SW CHARTWELL CT | | | | LEES SUMMIT | MO | 64082-4413 |
| GILLIANS, RODNEY M | 7324 HARDY AVE | | | | RAYTOWN | MO | 64133-6726 |
| GILLIARD, BOBBY R | 19356 CHAPEL ST | | | | DETROIT | MI | 48219-1900 |
| GILLIARD, BRIAN A | 43427 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| GILLIARD, JOSEPH H | 154 E SHERMAN AVE | | | | FLINT | MI | 48505-2702 |
| GILLIARD, LOUIS L | 6816 HIGHBURRY CT | | | | INDIANAPOLIS | IN | 46256-2372 |
| GILLIARD, RUTH | 30 PADDY HILL DR | | | | ROCHESTER | NY | 14616 |
| GILLIAT, HARRY E | 1217 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377-2714 |
| GILLIATT CHAD | 817 NORTHRIDGE DRIVE | | | | MARTHASVILLE | MO | 63357-4019 |
| GILLIATT, CHAD R | 817 NORTHRIDGE DR | | | | MARTHASVILLE | MO | 63357-4019 |
| GILLIATT, GARY H | 102 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| GILLICH, STEPHEN F | 6808 SHELLEY TER | | | | PORT ST LUCIE | FL | 34952-8250 |
| GILLICK, FREDERICK F | 22934 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| GILLICK, WICHT, GILLICK & | 6300 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213-4147 |
| GILLIE HARRIS JR | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| GILLIE PARKER | 4538 SEEBALDT ST | | | | DETROIT | MI | 48204-3755 |
| GILLIE PILGRIM JR | 2915 PASADENA ST. | APT # 1 | | | DETROIT | MI | 48238 |
| GILLIE, EDWARD A | 741 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1387 |
| GILLIE, MARILYN J | 9163 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| GILLIE, ROGER F | 621 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| GILLIES JR, WILLIAM D | 35609 PARKDALE ST | | | | LIVONIA | MI | 48150-6500 |
| GILLIES TARDIF | 1101 RED HARVEST ROAD | | | | GAMBRILLS | MD | 21054-1569 |
| GILLIES, ALICE G | 2184 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2111 |
| GILLIES, DENISE M | 535 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| GILLIES, DONNA K | 631 SAGINAW STREET | | | | VASSAR | MI | 48768-1132 |
| GILLIES, DONNA K | 631 SAGINAW ST | | | | VASSAR | MI | 48768-1132 |
| GILLIES, DOROTHY E | 13780 LAKE SIDE BLVD "N" | APT A 113 | | | SHELBY TWP | MI | 48315 |
| GILLIES, ISABELLA A | 8296 HAMPTON ROAD | | | | GROSSE ILE | MI | 48138-1316 |
| GILLIES, JACK K | 1190 WATERBURY RD | | | | HIGHLAND | MI | 48356-3026 |
| GILLIES, JAMES A | 4878 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| GILLIES, JAMES G | 101 N BOWSER RD | | | | RICHARDSON | TX | 75081 |
| GILLIES, KARREN L | 4431 PIONEER DR | | | | BAKERSFIELD | CA | 93306-5729 |
| GILLIES, LAWRENCE D | 286 E. M-72 | | | | GRAYLING | MI | 49738 |
| GILLIES, MARIE J | 16527 FOREST LAKE DR | | | | TAMPA | FL | 33624-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLIES, MARK G | 2970 LONE TREE RD | | | | MILFORD | MI | 48380-2126 |
| GILLIES, RALPH E | PO BOX 406 | | | | HAMPTON BAYS | NY | 11946-0306 |
| GILLIES, ROBERT B | 1450 RIVER RD UNIT 3 | | | | SAINT CLAIR | MI | 48079-2810 |
| GILLIES, RONALD D | 6062 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8510 |
| GILLIES, RUTH | 2919 MEYER AVE SW | | | | WYOMING | MI | 49519-2540 |
| GILLIES, SALLY J | 7704 WAVERLY CIR | | | | WATERFORD | MI | 48327-1447 |
| GILLIES, SHIRLEY | 833 REFLECTIONS LOOP E | | | | WINTER HAVEN | FL | 33884-3568 |
| GILLIES, WESLEY C | 6270 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| GILLIES, WILLENE M. | 25140 JEFFERSON CT. | | | | SOUTH LYON | MI | 48178 |
| GILLIES, WILLIAM G | 1120 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2713 |
| GILLIG, BEVERLY | 2489 PETERS ST | | | | ORION | MI | 48359-1147 |
| GILLIG, MICHAEL A | 2108 REINHARDT ST | | | | SAGINAW | MI | 48604-2432 |
| GILLIG, THOMAS A | 6540 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| GILLIGAN MEGAN (661244) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GILLIGAN, ANTONIA V | 9149 111TH ST | | | | RICHMOND HILL | NY | 11418-3006 |
| GILLIGAN, JAMES | 408 ELMONT RD | | | | VIRGINIA BCH | VA | 23452-4108 |
| GILLIGAN, JEROME E | 2843 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9502 |
| GILLIGAN, MEGAN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GILLIGAN, MICHAEL D | 3260 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9582 |
| GILLIGAN, MICHAEL D | 3260 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-4470 |
| GILLIGAN, SHAWN P | 3297 EAGLES LOFT UNIT C | | | | CORTLAND | OH | 44410-9285 |
| GILLIGAN, THOMAS R | 27090 SOULT RD | | | | BROOKSVILLE | FL | 34602-5406 |
| GILLIGAN, TOD E | 2355 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| GILLIGAN, VERA M | 44 HOMESTEAD PL | | | | MAUMEE | OH | 43537-3845 |
| GILLIGAN, WARREN M | 1600 KUMMER CT | | | | GENEVA | IL | 60134-2929 |
| GILLIHAN JAMES EDWARD SR | DBA JIMS AUTO UPHOLSTERY | 247 WILLOUGHBY LN | | | BOWLING GREEN | KY | 42101-9205 |
| GILLIHAN, KENNETH E | 22283 ROSEWOOD DR | | | | BUCYRUS | KS | 66013-9029 |
| GILLIHAN, LONNIE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GILLIHAN, MELINDA E | C/O JO CAROL DODD | 3450 BALLINGER ROAD | | | MARTINSVILLE | IN | 46151 |
| GILLIHAN, PHYLLIS A | 2380 AURORA POND DR | 213 | | | WYOMING | MI | 49519 |
| GILLIHAN, SHIRLEY A | 1310 PERICO POINT CIR | | | | BRADENTON | FL | 34209-7394 |
| GILLIHAN, SHIRLEY ANN | 1310 PERICO POINT CIR | | | | BRADENTON | FL | 34209-7394 |
| GILLIHAN, STEVEN P | 1310 PERICO POINT CIR | | | | BRADENTON | FL | 34209-7394 |
| GILLIKIN TRADE LLC | C/O POLLOCK FINANCIAL GROUP | 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | | PORTOLA VALLEY | CA | 94028 |
| GILLIKIN, GERALD S | 108 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2003 |
| GILLIKIN, SUSAN T | 5864 SEVILLE CIR | | | | ORCHARD LAKE | MI | 48324-2947 |
| GILLILAN, FRED A | 35515 FARNHAM DR | | | | NEWARK | CA | 94560-1458 |
| GILLILAN, KIM M | 35515 FARNHAM DR | | | | NEWARK | CA | 94560-1458 |
| GILLILAN, TERRI S | 1N676 GLENRISE AVE | | | | GLEN ELLYN | IL | 60137-3683 |
| GILLILAND & HAYES PA | 20 W SECOND 2ND FL | | | | HUTCHINSON | KS | 67501 |
| GILLILAND DONALD H (493801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLILAND JEFFREY | FILLILAND, JEFFREY | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| GILLILAND MOTORS | 1098 SAGAMORE PKWY W | | | | WEST LAFAYETTE | IN | 47906-1446 |
| GILLILAND RANDY | 711 SOUTHWEST D AVENUE | | | | LAWTON | OK | 73501 |
| GILLILAND VICTOR LEE (493802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLILAND, ANNA L | 6109 N MAIN ST | | | | WILLOW BRANCH | IN | 46187-0553 |
| GILLILAND, BARBARA J | G-3413 E. PIERSON ROAD | | | | FLINT | MI | 48506 |
| GILLILAND, CHARLES R | P.O. BOX 3645 | | | | WARREN | OH | 44485-0645 |
| GILLILAND, CHARLES R | PO BOX 3645 | | | | WARREN | OH | 44485-0645 |
| GILLILAND, CONNIE S | 2990 FOREST DR | | | | CELINA | TX | 75009-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLILAND, DANIEL P | 4423 ALVIN ST | | | | SAGINAW | MI | 48603-3011 |
| GILLILAND, DAVID E | 54 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9302 |
| GILLILAND, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLILAND, DOROTHY L | 19320 DAWN CT | | | | STRONGSVILLE | OH | 44149-6051 |
| GILLILAND, DOUGLAS R | 5757 DELLBROOK DR | | | | SYLVANIA | OH | 43560-2021 |
| GILLILAND, DOUGLAS RAY | 5757 DELLBROOK DR | | | | SYLVANIA | OH | 43560-2021 |
| GILLILAND, ELSIE M | 19483 HUNT ROAD | | | | STRONGSVILLE | OH | 44136-8330 |
| GILLILAND, FLORENE H | 915 SHADBURN AVE | | | | BUFORD | GA | 30518-2603 |
| GILLILAND, FLORENE H | 915 W SHADBURN AVE | | | | BUFORD | GA | 30518-2603 |
| GILLILAND, FREDERICK A | 304 MASON STREET BOX 171 | | | | BANCROFT | MI | 48414 |
| GILLILAND, FREDERICK E | 11121 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9576 |
| GILLILAND, GRACE L | 456 CENTER HILL RD | | | | GAINESVILLE | TX | 76240-7202 |
| GILLILAND, JACK R | 41 W MOUNTAIN SAGE DR | | | | PHOENIX | AZ | 85045-0423 |
| GILLILAND, JAMES A | 2316 S LONG LAKE RD | | | | FENTON | MI | 48430-3265 |
| GILLILAND, JAMES A | 407 LEGRANDE ST | | | | HOLLY | MI | 48442-1523 |
| GILLILAND, JAMES A | 13948 SHELLY HUGHES RD | | | | BUHL | AL | 35446-9169 |
| GILLILAND, JESSIE R | 19483 HUNT RD | | | | STRONGSVILLE | OH | 44136-8330 |
| GILLILAND, JOE N | 10 LEANNA ST NE | | | | ROME | GA | 30165-9024 |
| GILLILAND, JOHN H | 2013 DEER HAVEN TRL | | | | FOWLER | OH | 44418-9721 |
| GILLILAND, JOHN M | 5417 WASHINGTON ST | | | | LEXINGTON | MI | 48450-9162 |
| GILLILAND, KEITH J | 8605 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4128 |
| GILLILAND, LATRELLE T | 3360 NO BOGAN RD | | | | BUFORD | GA | 30519-3751 |
| GILLILAND, LONNIE R | PO BOX 235 | | | | HOLGATE | OH | 43527-0235 |
| GILLILAND, MADELINE F | 1032 S PERRY ST | ALPINE VILLAGE APT 316 | | | NAPOLEON | OH | 43545 |
| GILLILAND, MARY E | 896 BRUCKNER ROAD | | | | COLUMBUS | OH | 43207-3950 |
| GILLILAND, MARY E | 7371 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| GILLILAND, MARY E | 896 BRUCKNER RD | | | | COLUMBUS | OH | 43207-3950 |
| GILLILAND, MICHAEL D | 19715 S BEATTIE RD | | | | PLEASANT HILL | MO | 64080-8264 |
| GILLILAND, MICHAEL H | 2990 FOREST DRIVE | | | | CELINA | TX | 75009-2824 |
| GILLILAND, MICHAEL H | 2990 FOREST DR | | | | CELINA | TX | 75009-2824 |
| GILLILAND, MICHAEL R | 156 KUHN RD | | | | ROCHESTER | NY | 14612-1447 |
| GILLILAND, MYRON E | 3360 N BOGAN RD | | | | BUFORD | GA | 30519-3751 |
| GILLILAND, ORETHA M | 2801 DANTZLER ST | | | | MOSS POINT | MS | 39563-2005 |
| GILLILAND, PATRICIA | PO BOX 40 | 5417 WASHINGTON | | | LEXINGTON | MI | 48450-0040 |
| GILLILAND, PATSY P | 2904 TED JONES DRIVE APT E | | | | BEDFORD | IN | 47421-5655 |
| GILLILAND, PAUL B | 4501 N WHEELING AVE # 2-105 | | | | MUNCIE | IN | 47304-1218 |
| GILLILAND, RALPH T | 784 HALLOCK YOUNG ROAD | | | | MINERAL RIDGE | OH | 44440-9753 |
| GILLILAND, RICHARD C | 845 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4226 |
| GILLILAND, RICKY D | 2524 E MADDOX RD | | | | BUFORD | GA | 30519-4326 |
| GILLILAND, ROBERT D | 2436 N MASON ST | | | | SAGINAW | MI | 48602-5210 |
| GILLILAND, ROBERT L | 2033 12TH ST | | | | MANISTEE | MI | 49660-9603 |
| GILLILAND, ROBERT L | 1778 CHINOOK TRAIL CT | | | | DEFIANCE | OH | 43512-3498 |
| GILLILAND, RONALD E | 3413 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| GILLILAND, SHIRLEY J | 784 HALLOCK YOUNG RD. | | | | MINERAL RIDGE | OH | 44440-9753 |
| GILLILAND, THOMAS L | 9 BETTY K AVE SW | | | | ROME | GA | 30165-3605 |
| GILLILAND, THOMAS R | 8742 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9631 |
| GILLILAND, TIMOTHY R | 7 WINDSOR RD | | | | MASSENA | NY | 13662-1608 |
| GILLILAND, VERONIA Z | 87 N DIXIE DR | | | | VANDALIA | OH | 45377 |
| GILLILAND, VERONIA Z | 87 NORTH DIXIE DRIVE | | | | VANDALIA | OH | 45377-2059 |
| GILLILAND, VICTOR LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLILAND, VIRGINIA B | 1 COUNTRY LN | C/O WILLIAM E GILLILAND | APT F-107 | | BROOKVILLE | OH | 45309-8260 |
| GILLILAND, VIRGINIA B | C/O WILLIAM E GILLILAND | 1 COUNTRY LANE | | | BROOKVILLE | OH | 45309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLILAND, WALTER L | 6155 STATE ROUTE 335 | | | | BEAVER | OH | 45613 |
| GILLILAND, WILLIAM E | 284 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| GILLILAND, WILLIAM E | 200 CANTERBURY CT | | | | ANDERSON | IN | 46012-3941 |
| GILLILLAND, DOUGLAS E | 615 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| GILLIM, DALE E | 22014 KOTHS ST | | | | TAYLOR | MI | 48180-3644 |
| GILLIM, WILLIAM H | 25955 BELLEDALE ST | | | | TAYLOR | MI | 48180-3917 |
| GILLIN, BRUCE D | 9575 DEVILS LAKE HWY LOT 49 | | | | MANITOU BEACH | MI | 49253-9675 |
| GILLIN, BRUCE DEAN | 9575 DEVILS LAKE HWY LOT 49 | | | | MANITOU BEACH | MI | 49253-9675 |
| GILLIN, PAUL W | 106 HONEYSUCKLE LN | | | | GREENEVILLE | TN | 37743-5777 |
| GILLIN, SUNE T | 20411 UPPER BAY DR | | | | NEWPORT BEACH | CA | 92660 |
| GILLINGHAM, HENRY W | 3615 WEST VERNOR APT 6 | | | | DETROIT | MI | 48216 |
| GILLINGS, HARLOW E | 4026 MAIN STREET RD | | | | STERLING | MI | 48659-9429 |
| GILLINGS, JAMES S | 5223 BRIDLE PATH LN | | | | LEWISTON | NY | 14092-2070 |
| GILLINGS, JEAN E | 15 LEXINGTON CT # B | | | | LOCKPORT | NY | 14094-5365 |
| GILLINGS, JENNIE L | 10453 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| GILLINGS, RICHARD D | 10453 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| GILLINGS, RICHARD E | 4180 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| GILLINGS, RICHARD EVERITT | 4180 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| GILLINGS, ROGER E | 6147 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| GILLINGS, VIVIAN | 23180 ANGELA DR | | | | WARRENSVILLE | OH | 44128-5104 |
| GILLION, LARRY A | 13418 CECIL BAY RD | | | | CARP LAKE | MI | 49718-9757 |
| GILLIS BOWLING | 9415 E SHIRLEY LN | | | | DEWEY | AZ | 86327-6947 |
| GILLIS CARROLL | 1317 HEATHER BROOKE LN | | | | DANVILLE | IN | 46122-7843 |
| GILLIS CHRISTIAN | 6576 N DORT HWY LOT 21 | | | | FLINT | MI | 48505-2365 |
| GILLIS COMBS | PO BOX 297 | | | | PORT AUSTIN | MI | 48467-0297 |
| GILLIS DAN R (428970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLIS DONALD | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| GILLIS GILBERT (ESTATE OF) (663067) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILLIS JACKSON JR. | 522 HUMPHREY ST | | | | MONROE | MI | 48161-2057 |
| GILLIS JEROME (444777) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GILLIS JOHN TIMOTHY JR (439069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLIS JR, CHESTER A | 115 3RD ST S APT 713 | | | | JACKSONVILLE BEACH | FL | 32250-6803 |
| GILLIS JR, LAWRENCE E | 1249 JODIE LYNN LN | | | | ESSEXVILLE | MI | 48732-1650 |
| GILLIS JR, ROY L | 200 BRAMBLEBUSH LN | | | | SPRINGBORO | OH | 45066-9723 |
| GILLIS THOMAS | 4754 PERKINS RIDGE RD | | | | BROOKSVILLE | KY | 41004-8507 |
| GILLIS THOMAS C | DBA JTG INC | 527 TANVIEW DR | | | OXFORD | MI | 48371-4769 |
| GILLIS VANDE LINDE | 7312 CAPRI ST | | | | PORTAGE | MI | 49002-9418 |
| GILLIS VINCENT JR | 5 ELMO LN | | | | GLOUCESTER | MA | 01930-1409 |
| GILLIS, ARLINE A | 231 BINNS RD | | | | BROWNSVILLE | PA | 15417-9287 |
| GILLIS, ARMOND | 3701 E CO RD 550 S | | | | MUNCIE | IN | 47302-8470 |
| GILLIS, BARRY | PO BOX 4 COCKATOO | | | COCKATOO VICTORIA 3781 AUSTRALIA | | | |
| GILLIS, BEACHER E | 10208 CASTANEDO CT | | | | KEITHVILLE | LA | 71047-8981 |
| GILLIS, BURTON J | 8851 N ORACLE RD APT 12 | SUNTREE VILLAGE | | | TUCSON | AZ | 85704-7448 |
| GILLIS, CATHERINE S | 21276 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2468 |
| GILLIS, CHARLES L | 5945 TRAILWINDS DR APT 1022 | | | | FORT MYERS | FL | 33907-7310 |
| GILLIS, CHARLES M | 721 PARKSTON CT | | | | MODESTO | CA | 95357-1551 |
| GILLIS, CHARLES M | 362 OAK LN | | | | LAKE ORION | MI | 48362-2344 |
| GILLIS, CINDY A | 212 N 500 E | | | | KAYSVILLE | UT | 84037-1615 |
| GILLIS, CLYDE E | 1460 E. PHILLIPI CHR RDD | | | | TOMPKINSVILLE | KY | 42167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLIS, DAN R | 10572 VAN BUREN RD | | | | MERRILL | MI | 48637-9612 |
| GILLIS, DAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLIS, DARLENE | 49 LEGEND CT | | | | CICERO | IN | 46034-9293 |
| GILLIS, DARLENE A | 49 LEGEND CT | | | | CICERO | IN | 46034-9293 |
| GILLIS, DAVID A | 2271 DOUGLAS DR | | | | TAWAS CITY | MI | 48763 |
| GILLIS, DAVID H | 8 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| GILLIS, DAVID L | 16817 SE 23RD ST | | | | CHOCTAW | OK | 73020-6439 |
| GILLIS, DAVID W | 4815 CARDINAL DR | | | | BAY CITY | MI | 48706-9753 |
| GILLIS, DEANNA K | 3027 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9429 |
| GILLIS, DENNIS C | 1905 ANDREA DR | | | | JEFFERSON CITY | MO | 65101-6012 |
| GILLIS, DENNIS L | 919 E 8TH ST | | | | MIO | MI | 48647-9321 |
| GILLIS, DENNIS M | 8680 TOWNLINE RD | | | | BARKER | NY | 14012 |
| GILLIS, DENNIS M | 1972 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| GILLIS, DONALD A | 7719 SPRING TRACE RD | | | | BRIGHTON | MI | 48114-7314 |
| GILLIS, DONALD M | 84 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| GILLIS, DONALD R | 18 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| GILLIS, DOROTHY P | 3504 VASSAR LANE | | | | HOLIDAY | FL | 34691 |
| GILLIS, DUANE R | 3752 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9721 |
| GILLIS, DWAYNE K | 19780 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| GILLIS, DWAYNE K. | 19780 S MAIN ST | | | | SPRING HILL | KS | 66083-8873 |
| GILLIS, EDWARD A | PO BOX 470604 | | | | BROOKLINE VILLAGE | MA | 02447-0604 |
| GILLIS, EILEEN F | 890 TANGLEWOOD DR | | | | MEDINA | OH | 44256-1460 |
| GILLIS, EMMA J | 601 COLEMAN ST | | | | HAPEVILLE | GA | 30354 |
| GILLIS, GARY D | 108 WHIPPORWILL CT | | | | ELLENTON | FL | 34222-4247 |
| GILLIS, GARY L | 6464 NE RT 305 | | | | FOWLER | OH | 44418-4418 |
| GILLIS, GARY L | 6464 RT. 305 NE | | | | FOWLER | OH | 44418 |
| GILLIS, GEMAINE M | 1205 NEWPORT AVE | | | | ELIZABETH CITY | NC | 27909-6017 |
| GILLIS, GILBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GILLIS, GLADYS J | 4400 TIPPERARY PL | | | | CHARLOTTE | NC | 28215-3331 |
| GILLIS, HELEN I | 134 SW HILLCREST LN | | | | LEES SUMMIT | MO | 64063 |
| GILLIS, HOWARD C | 14875 S 32 HWY | | | | STOCKTON | MO | 65785 |
| GILLIS, JACK E | 1021 E NORTH ST | | | | LANSING | MI | 48906-4554 |
| GILLIS, JEAN | 6730 TOWNVIEW | | | | CLARKSTON | MI | 48346-1461 |
| GILLIS, JEANNE R | 6464 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| GILLIS, JEROME | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GILLIS, JOHN I | 16106 LANCASTER WAY | HOLLY HILLS | | | HOLLY | MI | 48442-9635 |
| GILLIS, JOHN R | 1900 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8176 |
| GILLIS, JOHN TIMOTHY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLIS, JON R | 303 ZAY DR | | | | EXCLSOR SPRGS | MO | 64024-1631 |
| GILLIS, JOSEPH S | 798 PEARTREE LN | | | | MESQUITE | NV | 89027-2536 |
| GILLIS, JOSEPH S | 799 PEARTREE LN | | | | MESQUITE | NV | 89027-2536 |
| GILLIS, KEVIN B | 39471 VAN DYKE AVE APT 511 | | | | STERLING HTS | MI | 48313-4663 |
| GILLIS, KEVIN BERNARD | 39471 VAN DYKE AVE APT 511 | | | | STERLING HTS | MI | 48313-4663 |
| GILLIS, LINDA S | 9162 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| GILLIS, LOLA M | 3212 DUFFIELD RD. | | | | FLUSHING | MI | 48433-9709 |
| GILLIS, LYNN L | 222 FIRST ST BOX 31 | | | | BRECKENRIDGE | MI | 48615 |
| GILLIS, MARGARET M | 356 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| GILLIS, MARJORY C | 3701 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8470 |
| GILLIS, MARVIN R | 749 E DUFFY ST | | | | SAVANNAH | GA | 31401-6615 |
| GILLIS, MARVIN RONALD | 1326 US HIGHWAY 80 W APT 1109 | | | | GARDEN CITY | GA | 31408-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLIS, MARY J | 84 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| GILLIS, MATTHEW D | 320 E 85TH ST APT 4H | | | | NEW YORK | NY | 10028-5472 |
| GILLIS, MATTHEW D. | 320 E 85TH ST APT 4H | | | | NEW YORK | NY | 10028-5472 |
| GILLIS, MICHAEL H | 11500 WING DR | | | | CLIO | MI | 48420-1590 |
| GILLIS, MICHAEL J | 5537 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| GILLIS, PETER G | 2689 DEERFIELD RUN BLVD | | | | ANDERSON | IN | 46017-9331 |
| GILLIS, ROBERT M | 3615 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9760 |
| GILLIS, ROSE M | 117 COLONEL BELL DR APT 4 | | | | BROCKTON | MA | 02301-1965 |
| GILLIS, SANDRA G | 23615 HARVARD SHORE DR | | | | CLINTON TWP | MI | 48035-4342 |
| GILLIS, SHELIA S | 10245 E COUNTY ROAD 1350 S | | | | GALVESTON | IN | 46932-9708 |
| GILLIS, SHERRIE D | PO BOX 47591 | | | | ATLANTA | GA | 30362-0591 |
| GILLIS, STELLA | 8890 WOODBINE | | | | REFORD | MI | 48239-1228 |
| GILLIS, STEVEN H | 4245 W ELKTON RD | | | | HAMILTON | OH | 45011 |
| GILLIS, TAMI J | 1426 TAMPA AVE | | | | DAYTON | OH | 45408-1850 |
| GILLIS, THEODORE V | 1416 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5529 |
| GILLIS, THOMAS W | 3010 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| GILLIS, WILLIAM C | 1024 RICHLAND DR | | | | ABILENE | TX | 79603-4129 |
| GILLIS-WHITE, GAYLE A | 10887 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| GILLISON, MARGARET S | PO BOX 890 | | | | DEWEY | AZ | 86327-0890 |
| GILLISPIE JACK H (ESTATE OF) (626538) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLISPIE, CALVIN E | 14435 LEMONT RD | | | | LOCKPORT | IL | 60491-7562 |
| GILLISPIE, DARREL E | PO BOX 642 | | | | WILMINGTON | IL | 60481-0642 |
| GILLISPIE, DONALD S | 5104 ARIANA CT | | | | INDIANAPOLIS | IN | 46227-8217 |
| GILLISPIE, GARY D | 415 W CROSBY ST | | | | SOUR LAKE | TX | 77659-3877 |
| GILLISPIE, GEORGE M | 5131 GARDNER ST E | | | | STERLING HTS | MI | 48310-2709 |
| GILLISPIE, GREGORY D | 7933 VALLEY STREAM DR | | | | INDIANAPOLIS | IN | 46237 |
| GILLISPIE, JACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILLISPIE, JANET M | 2463 HEMLOCK RD | | | | QUINCY | MI | 49082-9631 |
| GILLISPIE, LAURA M | 432 NW 80TH ST | | | | OKLAHOMA CITY | OK | 73114-3120 |
| GILLISPIE, MITCHEL J | 829 LONG POINT DRIVE | | | | ERIE | PA | 16505-5419 |
| GILLISPIE, RICKY L | 4321 S RENELLIE DR | | | | TAMPA | FL | 33611 |
| GILLISPIE, ROGER A | 1512 GLENDALE DR | | | | FAIRBORN | OH | 45324-4055 |
| GILLISPIE, ROGER ALLEN | 1512 GLENDALE DR | | | | FAIRBORN | OH | 45324-4055 |
| GILLISPIE, ROSEMARY F | 5454 E RIDGEVIEW DR | | | | LEESBURG | IN | 46538-8401 |
| GILLISPIE, VIVIAN E | 905 E YOUNG AVE | | | | HOOPESTON | IL | 60942-1361 |
| GILLISSE, KENNETH C | 300 28TH ST | | | | BAY CITY | MI | 48708-7709 |
| GILLISSEN, ADRIAN M | 351 S SWORD ST SW | | | | GRAND RAPIDS | MI | 49548-5420 |
| GILLITZER, RANDAL J | 4264 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| GILLITZER, ROGER E | 4328 N RIVER RD | | | | JANESVILLE | WI | 53545-8329 |
| GILLIUM, ELMORE | PO BOX 1106 | | | | LAUREL | MS | 39441-1106 |
| GILLMAN CHEVROLET BUICK PONTIAC GMC | 1801 INDUSTRIAL WAY | | | | SAN BENITO | TX | 78586-7781 |
| GILLMAN CHEVROLET OF HARLINGEN | 16408 US HIGHWAY 83 | | | | HARLINGEN | TX | 78552-4844 |
| GILLMAN, CHARLES D | 926 BROOKWOOD DR | | | | TRENTON | OH | 45067-1812 |
| GILLMAN, CHARLES E | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3535 |
| GILLMAN, CHRISTINA A | 5407 HILLIER DRIVE | | | | CLIO | MI | 48420-8519 |
| GILLMAN, DANIEL P | 3130 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2528 |
| GILLMAN, DOROTHY | 915 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6603 |
| GILLMAN, ENOS | 1941 EDGEWORTH AVE | | | | DAYTON | OH | 45414-5503 |
| GILLMAN, HENRY | PO BOX 1511 | | | | MATHEWS | VA | 23109 |
| GILLMAN, JOSEPH R | 4859 NICOLE CT | | | | AUBURN | MI | 48611-9211 |
| GILLMAN, LINDA K | 28063 WILDWOOD TRAIL | | | | FARMINGTN HLS | MI | 48336-2269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILLMAN, MARK W | 7354 AQUA ISLE DR | | | | CLAY | MI | 48001-4202 |
| GILLMAN, PATSY S | 18850 TOWNSHIP RD 297 | | | | CALDWELL | OH | 43724-9151 |
| GILLMAN, PATSY S | 18850 HARL WEILLER RD | | | | CALDWELL | OH | 43724-9151 |
| GILLMAN, PHILLIP L | 4928 FONTAINE BLVD | | | | SAGINAW | MI | 48603 |
| GILLMAN, REBECCA A | 29 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327 |
| GILLMAN, RICHARD D | 4820 APPLETREE LN | | | | BAY CITY | MI | 48706-9215 |
| GILLMAN, SYLVIA J | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3535 |
| GILLMEISTER, ELEANOR P | 104 LINDHURST DR | | | | LOCKPORT | NY | 14094-5761 |
| GILLMER EDWIN | GILLMER, EDWIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| GILLMER, DALE R | 111 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1251 |
| GILLMER, EDWIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GILLMER, EDWIN R | 10 RUNNING BROOK RD | | | | EWING | NJ | 08638-2010 |
| GILLMER, LOUISE A | 1029 N IRISH RD | | | | DAVISON | MI | 48423-2208 |
| GILLMOR, MARY R | 12254 GNEISS AVE | | | | DOWNEY | CA | 90242-3544 |
| GILLMORE JR, HARRY | PO BOX 534 | | | | BARSTOW | CA | 92312-0534 |
| GILLMORE, GERALD W | 889 MAYHEW RD | | | | ROSE CITY | MI | 48654-9746 |
| GILLMORE, HARRY J | 3207 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| GILLMORE, OMER R | 138 APOLLO AVE | | | | FLUSHING | MI | 48433-9294 |
| GILLMORE, WILLIAM D | 1506 E HAMILTON AVE | | | | FLINT | MI | 48506-3535 |
| GILLNER, ROBERT S | 477 JENNY DR | | | | GIBSONIA | PA | 15044-9359 |
| GILLO'S GAS & LUBE | 94 MAIN STREET BOX 955 | | | DOWLING ON P0M 1R0 CANADA | | | |
| GILLOCK JR, JOSEPH C | 3881 W 16TH ST | | | | CLEVELAND | OH | 44109-3084 |
| GILLOCK, WAYNE M | 331 JEWELL ST | | | | FERNDALE | MI | 48220-2563 |
| GILLOGLY CHEVROLET CENTRAL | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORAT | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORATION | TERRY GILLOGLY | 1777 UNION RD | | | WEST SENECA | NY | 14224-2019 |
| GILLOGLY CHEVROLET CENTRAL CORPORATION | 1777 UNION RD | | | | WEST SENECA | NY | 14224-2019 |
| GILLON JACKSON | 217   WEST SILVER STREET | | | | LEBANON | OH | 45036-2031 |
| GILLON JACKSON | 217 W SILVER ST | | | | LEBANON | OH | 45036-2031 |
| GILLON, ALBERTA L | 3151 MAYFIELD RD APT 1333 | | | | CLEVELAND HEIGHTS | OH | 44118-1771 |
| GILLON, BOBBY M | 2582 DUNHILL PL | | | | KETTERING | OH | 45420-3739 |
| GILLON, EMMA | 3905 CAMELOT DR SE | | | | GRAND RAPIDS | MI | 49546 |
| GILLON, EMMA | 1935 STONEBROOK DR NE | | | | GRAND RAPIDS | MI | 49505-6419 |
| GILLON, JACQUELINE E | 2839 CONCORD | | | | FLINT | MI | 48504 |
| GILLON, LOUISE | 807 MAIN ST | | | | PEEKSKILL | NY | 10566-2040 |
| GILLON, MARIANNE | 22763 GARFIELD | | | | ST CLAIR SHRS | MI | 48082-1857 |
| GILLON, SHONTA | | | | | | | |
| GILLORY, ERIC | | | | | | | |
| GILLOT MICHELINE | ROUTE DE CHARLEROI, 10 | 7134 RESSAIX | BELGIUM | | | | |
| GILLOT MICHELINE | ROUTE DE CHARLEROI 10 | | | 7134 RESSAIX BELGIUM | | | |
| GILLOTT, FLOYD H | 1074 REBECCA ST | | | | NO HUNTINGDON | PA | 15642-2399 |
| GILLOTT, GARY R | 146 LEXINGTON FARM ROAD | | | | UNION | OH | 45322-3408 |
| GILLOTT, GREGORY F | 12401 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2283 |
| GILLOTT, WILMA E | 8716 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| GILLOTT, WILMA E | 8716 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| GILLOTTE, DAVID A | 4758 HERD RD | | | | METAMORA | MI | 48455-9760 |
| GILLOTTE, KENNETH J | 3131 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| GILLOTTE, THOMAS W | 1053 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLOUS DARDEN | 2641 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1475 |
| GILLOW, ERIK D | 306 GREENVIEW DR APT 1 | | | | EFFINGHAM | IL | 62401-3042 |
| GILLOW, FAITH L | 2420 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| GILLOW, JAMES E | 2420 CURTIS RD | | | | NATIONAL CITY | MI | 48748-9630 |
| GILLRAY BROWN | 163 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042-3509 |
| GILLRIE, DALE R | 22606 SANDRA ST | | | | SOUTH LYON | MI | 48178 |
| GILLRIE, PAUL R | 4612 GREENWOOD CIR | | | | CLARKSTON | MI | 48346-4024 |
| GILLS AUTO REPAIR | 2602 BEECH ST | | | | VALPARAISO | IN | 46383-5980 |
| GILLS CABLE/STAFFS | 25 APOLLO LICHFIELD ROAD | TAMWORTH | | STAFFS GB B79 7TA GREAT BRITAIN | | | |
| GILLS, ELIZABETH B | 4132 OLD RIVER TRL | | | | POWHATAN | VA | 23139-4113 |
| GILLS, GEORGE | 739 PLUM TREE CIR | | | | MUNFORD | TN | 38058-4682 |
| GILLS, JOHN P | 9 CEDAR GLADE LN | | | | BYRNES MILL | MO | 63025-3015 |
| GILLS, STEPHEN J | 99 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| GILLSON, CRAIG M | PO BOX 125 | | | | SHERIDAN | MI | 48884-0125 |
| GILLSON, DAVID R | 7257 FLANNIGAN RD | | | | ORLEANS | MI | 48865-9645 |
| GILLTECH AUTO REPAIR | #13 4616 - 62ND ST. | | | REDDEER AB T4N 6T3 CANADA | | | |
| GILLUM TERRY | 44894 REVERE DR | | | | NOVI | MI | 48377-2544 |
| GILLUM WARREN T | GILLUM, WARREN T | 325 N SAINT PAUL ST STE 4500 | | | DALLAS | TX | 75201-3827 |
| GILLUM, BARBARA E | 1328 ALBERTA ST | | | | COVINGTON | KY | 41016 |
| GILLUM, BRENDA N | PO BOX 963 | | | | YOUNGSTOWN | OH | 44501-0963 |
| GILLUM, CHARLES A | PO BOX 6360 | | | | YOUNGSTOWN | OH | 44501-6360 |
| GILLUM, CHARLES E | 1001 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3310 |
| GILLUM, CRYSTAL | | | | | | | |
| GILLUM, DENISE M | 3448 STARWICK DR | | | | CANFIELD | OH | 44406-8048 |
| GILLUM, DONALD L | 2221 NOBLE ST | | | | ANDERSON | IN | 46016-4446 |
| GILLUM, EARNESTINE | 6082 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| GILLUM, EVERETT L | 99 TOWNSHIP RD. | 1335 FRONT | | | SOUTH POINT | OH | 45680 |
| GILLUM, JAMES F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILLUM, JAMES L | 4160 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9779 |
| GILLUM, JAMES W | 6981 PARK SQUARE DR APT B | | | | AVON | IN | 46123-8697 |
| GILLUM, JAMES W | 4090 CO HWY 88 | | | | GLEN ULLIN | ND | 58631 |
| GILLUM, KATHRYN Z | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, KATHRYN Z | 53 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| GILLUM, LARRY E | 1547 W PEKIN RD | | | | LEBANON | OH | 45036-9786 |
| GILLUM, LEONARD R | 732 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| GILLUM, LEONARD R | 732 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3425 |
| GILLUM, LEROY | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, LEROY | 53 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| GILLUM, LOUIS H | 7704 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| GILLUM, MARION EDWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GILLUM, MARY K | 685 BROOK DR | | | | GREENWOOD | IN | 46143-8473 |
| GILLUM, MELBA J | 620 W DIXIE ST | | | | BLOOMINGTON | IN | 47403-4717 |
| GILLUM, MELBA J | 620 W DIXIE | | | | BLOOMINGTON | IN | 47403-4717 |
| GILLUM, MELVIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GILLUM, MICHAEL L | 5482 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| GILLUM, ROBERT E | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334-9117 |
| GILLUM, ROBERT W | 5300 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5054 |
| GILLUM, RODERICK D | 2737 TURTLE SHORES DR | | | | BLOOMFIELD HILLS | MI | 48302-0768 |
| GILLUM, ROY D | 35 ORCHARD | | | | GERMANTOWN | OH | 45327-5327 |
| GILLUM, ROY D | 35 ORCHARD ST | | | | GERMANTOWN | OH | 45327-1232 |
| GILLUM, RUKAIYAH A | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILLUM, TERRY | 44894 REVERE DR | | | | NOVI | MI | 48377-2544 |
| GILLUM, THOMAS E | 629 MAPLEHILL DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| GILLUM, THOMAS E | 629 MAPLE HILL DR | | | | WEST CARROLLTON | OH | 45449-1601 |
| GILLUM, WARREN T | PO BOX 146 | | | | SPRINGTOWN | TX | 76082 |
| GILLUM, WARREN T | BEVEL LAW OFFICES OF GREGORY H | 325 N SAINT PAUL ST STE 4500 | | | DALLAS | TX | 75201-3827 |
| GILLUM, WILLIAM N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILLUND, ARDEN G | 1695 WATERVIEW WAY | | | | KOKOMO | IN | 46902 |
| GILLUS W HOSKINS | 2028 COMMONWEALTH DR | | | | XENIA | OH | 45385-4916 |
| GILLWALD, DOROTHEA M | 890 LAKESIDE DR. #1155 | | | | HARPERS FERRY | WV | 25425 |
| GILLWALD, ERHARD S | 110 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| GILLY EUGENE (459092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLY JR, OLLIE J | 11408 WATER BIRCH DR | | | | INDIANAPOLIS | IN | 46235-3589 |
| GILLY JR, OLLIE J | 5210 FIRE WATER LN | | | | INDIAN LAND | SC | 29707-6468 |
| GILLY SNYDER | 3420 CLARK ST | | | | ANDERSON | IN | 46013-5339 |
| GILLY'S SERVICE & TRUCK RENTAL, INC. | 4074 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209-6746 |
| GILLY, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILLY, SHARON A | 11408 WATER BIRCH DRIVE | | | | INDIANAPOLIS | IN | 46235-3589 |
| GILLYARD, CHRIS | 1742 KNOWLES ST | | | | YPSILANTI | MI | 48198-6681 |
| GILLYARD, TERRENCE J | 5746 GLEN CREEK CT | | | | ANN ARBOR | MI | 48108-9111 |
| GILLYARD, TERRENCE JUDAS | 5746 GLEN CREEK CT | | | | ANN ARBOR | MI | 48108-9111 |
| GILLYS EXPRESS | 49 GRIER ST | | | BELLEVILLE ON K8N 5B2 CANADA | | | |
| GILMAN COPP | 3507 HILLCROFT AVE SW | | | | WYOMING | MI | 49548-2151 |
| GILMAN DARRELL G | ANDERSON, TAMMY | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN DARRELL G | GENERAL CASUALTY COMPANY OF WISCONSIN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN DARRELL G | GILMAN, DARRELL G | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN DUNCAN SR | 7300 NEFF RD | | | | VALLEY CITY | OH | 44280-9464 |
| GILMAN ENGINEERING & MANUFACTURING CO LLC | 4311 CAPITAL CIR STE 110 | OFF HOLD PER CAROLYN SMITH | | | JANESVILLE | WI | 53546-8316 |
| GILMAN FOSHEIM | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| GILMAN GORNEAULT | 97 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4830 |
| GILMAN III, ALBERT E | 173 WOODFIELD XING | | | | GLASTONBURY | CT | 06033-1417 |
| GILMAN INC | 1230 CHEYENNE AVE | PO BOX 5 | | | GRAFTON | WI | 53024-9539 |
| GILMAN JR, RICHARD G | 3248 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| GILMAN MADORE | 500 BOYD ST | | | | CELINA | TN | 38551-6134 |
| GILMAN MUDGETT | | | | | | | |
| GILMAN REATHER | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GILMAN REATHER (507005) | (NO OPPOSING COUNSEL) | | | | | | |
| GILMAN WALTS | RT 264 | BOX 642 | | | PHOENIX | NY | 13135 |
| GILMAN, ALBERT L | 168 GATES GREECE T L RD | | | | ROCHESTER | NY | 14606 |
| GILMAN, ALMA | 16635 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| GILMAN, BETTY J | 3723 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3627 |
| GILMAN, BIRDINE B | 2079 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| GILMAN, BONNIE K | PO BOX 481 | | | | LESLIE | MI | 49251-0481 |
| GILMAN, BRIAN A | 6200 LAKEVIEW DR | | | | FALLS CHURCH | VA | 22041 |
| GILMAN, CENA | C/O DAN GALENTINE | 463 PRICE ST | | | IONIA | MI | 48846-1450 |
| GILMAN, DARREL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMAN, DARRELL G | BORGELT POWELL PETERSON & FRAUEN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| GILMAN, DAVID G | 1423 MARQUETTE ST | | | | SAGINAW | MI | 48602-1768 |
| GILMAN, DONALD L | 780 N SHORE DR | | | | SPRINGPORT | MI | 49284-9462 |
| GILMAN, FRED E | PO BOX 481 | | | | LESLIE | MI | 49251-0481 |
| GILMAN, GLENN | | | | | | | |
| GILMAN, HAROLD D | 2329 BOLD VENTURE DR | | | | LEWIS CENTER | OH | 43035-9689 |
| GILMAN, HOMER R | 7132 S DELANEY RD | | | | OWOSSO | MI | 48867-8700 |
| GILMAN, JACK | 250 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2577 |
| GILMAN, JENNIFER K | 262 W 1650 N | | | | SUMMITVILLE | IN | 46070-8919 |
| GILMAN, JENNIFER K. | 262 W 1650 N | | | | SUMMITVILLE | IN | 46070-8919 |
| GILMAN, JOHN P | 9629 ELM AVE | | | | NEWAYGO | MI | 49337-9244 |
| GILMAN, KENNETH A | 14 COUNTY RD | | | | MASHPEE | MA | 02649-6000 |
| GILMAN, LENA W | 8630 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| GILMAN, MARY L | 41942 CAMINO CASANA | | | | TEMECULA | CA | 92592-6348 |
| GILMAN, NICHOLAS R | PO BOX 236 | | | | SUMMITVILLE | IN | 46070-0236 |
| GILMAN, NICHOLAS ROY | PO BOX 236 | | | | SUMMITVILLE | IN | 46070-0236 |
| GILMAN, PHILLIP J | 2113 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2003 |
| GILMAN, PHILLIP M | 9394 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| GILMAN, REATHER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GILMAN, REATHER | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GILMAN, ROBERT D | 597 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1261 |
| GILMAN, ROBERT M | 1531 CANAL ST | | | | LEHIGH ACRES | FL | 33936-5316 |
| GILMAN, STEPHEN F | 35218 FIR AVE SPC 100 | | | | YUCAIPA | CA | 92399-3034 |
| GILMAN, STEVEN E | 3613 LAYTON ST | | | | HALTOM CITY | TX | 76117-2736 |
| GILMAN, VIOLA F | 168 GATES GREECE TOWNLINE ROAD | | | | ROCHESTER | NY | 14606-3466 |
| GILMAN, WILLIAM M | 210 E TRAVIS ST | | | | LA GRANGE | TX | 78945-2517 |
| GILMAN, WILLIAM MICHAEL | 210 E TRAVIS ST | | | | LA GRANGE | TX | 78945-2617 |
| GILMARTIN I I, WILLIAM J | 1018 GLENWICK LN | | | | ARLINGTON | TX | 76012-4403 |
| GILMARTIN II, WILLIAM J | 1018 GLENWICK LN | | | | ARLINGTON | TX | 76012-4403 |
| GILMARTIN, CONSTANCE A | 1014 GLENWICK LN | | | | ARLINGTON | TX | 76012-4403 |
| GILMARTIN, DAVID P | 6816 TRAPPER WAY | | | | MIDLAND | GA | 31820-3813 |
| GILMARTIN, DAVID P | 2112 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2103 |
| GILMARTIN, KEVIN J | 2211 MORRISWOOD DR | | | | FRANKLIN | TN | 37064-4957 |
| GILMARTIN, POSTER & SHAFTO LLP ATTORNEYS FOR COMPANIA SUD AMERICANA | MICHAEL C. LAMBERT | 845 THIRD AVE. 18TH FLOOR | | | NEW YORK | NY | 10022 |
| GILMARTIN, RALPH E | 5 LEMANS PL | | | | LAKE ST LOUIS | MO | 63367-1511 |
| GILMARTIN, THOMAS | 528 7TH ST # SST | | | | UNION CITY | NJ | 07087 |
| GILMARTIN, THOMAS E | 37882 NEW YORK ST ROUTE 37 | | | | THERESA | NY | 13691 |
| GILMER BARNETT | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| GILMER BEVERLY | PO BOX 264 | | | | FOSTORIA | OH | 44830-0264 |
| GILMER D MILTON | 2038 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| GILMER III, MELVIN A | 2874 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| GILMER JR, BENJAMIN F | RT 9 | | | | CUMMING | GA | 30041 |
| GILMER JR, JOHN | 1139 CLIFFORD RD | | | | CLEVELAND HTS | OH | 44121-2531 |
| GILMER JR, MACK | 1634 PUTNAM ST | | | | SANDUSKY | OH | 44870-4595 |
| GILMER JR, MELVIN A | 241 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| GILMER JR, MELVIN A | APT 22B | 200 RIVERFRONT DRIVE | | | DETROIT | MI | 48226-7580 |
| GILMER MILTON | 2038 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| GILMER VANDYKE | 20595 SWITZER RD | | | | DEFIANCE | OH | 43512-8457 |
| GILMER, ADDIE L | 4705 FOREST LN | | | | TENTON | MI | 48183-4507 |
| GILMER, ALAN J | 14322 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMER, ALAN JAY | 14322 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| GILMER, ANN | | | | | | | |
| GILMER, BARBARA J | 1950 ZEB WATTS RD | | | | TAYLORSVILLE | NC | 28681-7882 |
| GILMER, BERNICE F | 824 S CLINE AVE | | | | NEWTON | NC | 28658-3530 |
| GILMER, BESSIE M | 331 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3249 |
| GILMER, BIRDIE L | 5945 STANTON ST | | | | DETROIT | MI | 48208-3055 |
| GILMER, BRIAN F | 5333 NIGHTSHADE CT | | | | COLUMBIA | MD | 21045-2351 |
| GILMER, CALVIN A | 2712 APPLEBROOK LN | | | | CHATTANOOGA | TN | 37421-1150 |
| GILMER, DALE R | 10915 E GOODALL RD UNIT 35 | | | | DURAND | MI | 48429-9774 |
| GILMER, DOUGLAS D | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| GILMER, EVELYN M | 3335 POBST DR | | | | KETTERING | OH | 45420-1039 |
| GILMER, GARY D | 1084 W LAKE DR | | | | WEST BRANCH | MI | 48661-9354 |
| GILMER, GERALD L | 12218 OVERLOOK DR | | | | FENTON | MI | 48430-2550 |
| GILMER, JAMES R | 867 MURPHY RD | | | | MERIDIAN | MS | 39301-8942 |
| GILMER, JAMES R | 5275 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| GILMER, JAMES RUSSELL | 5275 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| GILMER, JEFFREY B | 2981 S BEATRICE ST | | | | DETROIT | MI | 48217-1501 |
| GILMER, JOHN H | 3124 HIGHWAY 301 S | | | | DELIGHT | AR | 71940-8065 |
| GILMER, JUNE E | 492 WAVERLY COMMONS | | | | HOWELL | MI | 48843-7478 |
| GILMER, MARGARET S | 243 CRANDALL AVE. | | | | YOUNGSTOWN | OH | 44504-1710 |
| GILMER, MARGIE F | 8901 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157-7800 |
| GILMER, PHILLIP A | 1211 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| GILMER, ROCHELLE W | 431 S 23RD ST | | | | SAGINAW | MI | 48601-1543 |
| GILMER, RODNEY M | 3001 ASPEN ST | | | | MOUNT MORRIS | MI | 48458-8527 |
| GILMER, SCOTT D | PO BOX 9022 | FAIRWAY - DODLESTON LANE | | | WARREN | MI | 48090-9022 |
| GILMER, SHERRI | 3500 CONCORD ST | | | | DETROIT | MI | 48207-2535 |
| GILMER, SIDNEY F | 1289 E WALTON BLVD APT 201 | | | | PONTIAC | MI | 48340 |
| GILMER, TAMARA KIM | 220 CENTER ST | | | | CLIO | MI | 48420-1114 |
| GILMER, TOMMY | COSMICH & SIMMONS PLLC | 733 N STATE ST | | | JACKSON | MS | 39202-3006 |
| GILMER, WILEY | 7487 LITTLE OAKS DR | | | | OFALLON | MO | 63368-8216 |
| GILMER, WILLIE E | PO BOX 44776 | | | | INDIANAPOLIS | IN | 46244-0776 |
| GILMET, CONSTANCE J | 1542 COUTANT | | | | FLUSHING | MI | 48433-1840 |
| GILMET, CONSTANCE J | 1542 COUTANT ST | | | | FLUSHING | MI | 48433-1840 |
| GILMORE BROADCASTING | 162 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007-3908 |
| GILMORE CHARLES L (481756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GILMORE DAROLD (444780) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILMORE EDDIE | | | | | | | |
| GILMORE EDDIE (500354) | (NO OPPOSING COUNSEL) | | | | | | |
| GILMORE EUGENE (459879) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILMORE FRANKLIN (ESTATE OF) (661928) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GILMORE G ROBIN | 2079 FARMINGTON AVE | | | | BOYERTOWN | PA | 19512-8473 |
| GILMORE II, JAMISON T | 8837 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3376 |
| GILMORE JR, ALEX | 12876 OZARK VALLEY LN | | | | GENTRY | AR | 72734-8828 |
| GILMORE JR, D J | 8337 WAYNE AVE | | | | KANSAS CITY | MO | 64131-2619 |
| GILMORE JR, DONALD O | 775 PETTIT RD | | | | LUPTON | MI | 48635-9775 |
| GILMORE JR, GEORGE E | PO BOX 420526 | | | | PONTIAC | MI | 48342-0526 |
| GILMORE JR, JASPER B | 321 GLENWOOD AVE | | | | PIQUA | OH | 45356-2613 |
| GILMORE JR, JOSEPH | 175 PERSHING AVE APT 311 | | | | BUFFALO | NY | 14208-2452 |
| GILMORE JR, ROBERT E | 2520 CHATEAU VILLAGE WAY | | | | AUSTIN | TX | 78744-6829 |
| GILMORE JR, WALTER | 257 BENJAMIN BLVD | | | | BEAR | DE | 19701-1693 |
| GILMORE RUSSELL | 830 COTTONWOOD CREEK DR | | | | TIPP CITY | OH | 45371-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMORE SCHMIEL | 13016 COMMON RD | | | | WARREN | MI | 48088-3191 |
| GILMORE SHEILA | GILMORE, SHEILA | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| GILMORE SR, ROBERT E | 63 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| GILMORE TERRY | 400 W HOPKINS ST STE 200 | | | | SAN MARCOS | TX | 78666-4462 |
| GILMORE THEAKSTON | 6452 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9697 |
| GILMORE WELFORD JR | 900 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2628 |
| GILMORE, ALFRED L | 1146 E MALIBU DR | | | | TEMPE | AZ | 85282-5552 |
| GILMORE, ALICE E | 150 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3180 |
| GILMORE, ALICE J | 1455 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| GILMORE, AMOS | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| GILMORE, AMOS | 7853 SLIGO RD | | | | SAINT FRANCISVILLE | LA | 70775-5614 |
| GILMORE, ARTHUR F | 134 GLADSTONE ST | | | | CAMPBELL | OH | 44405-1076 |
| GILMORE, ARTHUR W | 3734 BALSAM AVE NE | | | | GRAND RAPIDS | MI | 49525-2410 |
| GILMORE, BARRY A | 1229 MAYWOOD ST | | | | MARYSVILLE | MI | 48040-1391 |
| GILMORE, BELLE | 7853 SLIGO RD | | | | SAINT FRANCISVILLE | LA | 70775-5614 |
| GILMORE, BELLE | FRISCHHERTZ & ASSOCIATES LLC | 1130 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-4332 |
| GILMORE, BEVERLY A | 3901 CLAYBORN RD | | | | LANSING | MI | 48911-2604 |
| GILMORE, BEVERLY A | 3416 SWANEE DR | | | | LANSING | MI | 48911-3327 |
| GILMORE, BRANDON S | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| GILMORE, BRANDON SCOTT | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| GILMORE, BRYAN | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| GILMORE, CARL E | 10331 VARNUM DR | | | | SAINT LOUIS | MO | 63136-2340 |
| GILMORE, CARL R | 2415 WINDSOR DRIVE | | | | LIMA | OH | 45805-1427 |
| GILMORE, CATHERINE | 198 GERKE AVE | | | | MANSFIELD | OH | 44903-1524 |
| GILMORE, CECILE L | 18156 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| GILMORE, CECILE L | 18156 DEERING | | | | LIVONIA | MI | 48152-3708 |
| GILMORE, CHARLES H | 1226 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9124 |
| GILMORE, CHARLES J | 6016 BRADFORD HILLS DR | | | | NASHVILLE | TN | 37211-6831 |
| GILMORE, CHARLES J | 19900 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| GILMORE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GILMORE, CLEO | 5618 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| GILMORE, CLEVELAND | 5318 S HOYNE AVE | | | | CHICAGO | IL | 60609-5543 |
| GILMORE, CRAIG A | 113 CRYSTAL DR | | | | CAMDENTON | MO | 65020-3931 |
| GILMORE, DAISEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILMORE, DALE R | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| GILMORE, DALE RALPH | 5975 RILEY RD | | | | DEFORD | MI | 48729-9615 |
| GILMORE, DARLENE J | 5940 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| GILMORE, DAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GILMORE, DAVID A | 10429 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2132 |
| GILMORE, DAVID S | 8 STRATHALLAN PK | | | | ROCHESTER | NY | 14607 |
| GILMORE, DAWN M | 17764 LEVAN RD | | | | LIVONIA | MI | 48152-2723 |
| GILMORE, DEBRA S | PO BOX 49 | | | | PURCELL | OK | 73080-0049 |
| GILMORE, DENISE | 4042 FOXBORO DR | | | | DAYTON | OH | 45416 |
| GILMORE, DONALD R | 1132 THOMERSON PARK RD | | | | AUSTIN | KY | 42123-9726 |
| GILMORE, DONNA E | 68735 CALLE DENIA | C/O LAWTON | | | CATHEDRAL CITY | CA | 92234-7104 |
| GILMORE, DORIS | 2401 SHARON | | | | DETROIT | MI | 48209-3710 |
| GILMORE, DORIS | 2401 SHARON ST | | | | DETROIT | MI | 48209-3710 |
| GILMORE, DOROTHY B | 4105 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| GILMORE, DOROTHY B | 4105 FAWN TRAILS | | | | WARREN | OH | 44483-3663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMORE, DOROTHY M | 202 ELLENWOOD AVE. | | | | YOUNGSTOWN | OH | 44507-1250 |
| GILMORE, EDDIE L | 1455 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| GILMORE, ELIZABETH | 18466 WORMER ST | | | | DETROIT | MI | 48219-3042 |
| GILMORE, EUGENE | | | | | | | |
| GILMORE, EUGENE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GILMORE, EVELYN J | 620 EASTERN AVE | | | | BELLWOOD | IL | 60104-1804 |
| GILMORE, FANNIE W | 2915 E 63RD ST APT 4 | | | | LONG BEACH | CA | 90805-3744 |
| GILMORE, FAYRENE P | 1337 CENTRAL AVE | | | | NOBLESVILLE | IN | 46060-1936 |
| GILMORE, FRANCES A | 63 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| GILMORE, FRANCES M | PO BOX 1442 | | | | WALLINGFORD | CT | 06492-1042 |
| GILMORE, FRANKLIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GILMORE, FRANKLIN | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GILMORE, GEORGE J | 5205 LOS SANTOS LN | | | | LAS VEGAS | NV | 89130-2068 |
| GILMORE, GERALD | 803 KITCHENER ST | | | | DETROIT | MI | 48215-3907 |
| GILMORE, GERALD P | 10432 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9736 |
| GILMORE, GERALD PATRICK | 10432 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9736 |
| GILMORE, GRACE M | 1880 VAUGHN ST | | | | COLUMBUS | OH | 43223-2009 |
| GILMORE, HARRISON L | 512 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| GILMORE, IDA MAE | 1110 CONCORD AVE | | | | CHESTER | PA | 19013-3732 |
| GILMORE, JACKIE L | 840 NE 104TH CT | | | | OKEECHOBEE | FL | 34974-8246 |
| GILMORE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GILMORE, JAMES B | 121 WILSONIA RD | | | | ROCHESTER | NY | 14609-6721 |
| GILMORE, JAMES K | 130 SOUTHVIEW DR | | | | TROY | MO | 63379-3737 |
| GILMORE, JAMES WALTER | 3410 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326-2220 |
| GILMORE, JAN M | 3470 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| GILMORE, JEROLD J | 187 NORTH AVE | | | | HILTON | NY | 14468-9502 |
| GILMORE, JEROME K | 1226 WALTERS AVE | | | | BALTIMORE | MD | 21239-2826 |
| GILMORE, JESSE D | 4508 VARSITY CIRCLE | | | | LEHIGH ARCES | FL | 33971-2060 |
| GILMORE, JIMMIE L | 2864 N OLD 51 N E | | | | WESSON | MS | 39191 |
| GILMORE, JOHN J | 29 E POINTE | | | | FAIRPORT | NY | 14450-9776 |
| GILMORE, JOHNNY D | PO BOX 1758 | | | | GORDONSVILLE | VA | 22942-1758 |
| GILMORE, JOHNSON | 8500 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| GILMORE, KENNETH | 8625 SW 94TH LN UNIT E | | | | OCALA | FL | 34481-9464 |
| GILMORE, KNIKEIA C | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| GILMORE, LEONARD C | 745 HUNTER DR | | | | WILMINGTON | OH | 45177 |
| GILMORE, LINDA A | 408 S BROAD ST | | | | HOLLY | MI | 48442-1626 |
| GILMORE, LISA L | 9620 HAGEL CIR | | | | LORTON | VA | 22079-4318 |
| GILMORE, LUCILLE D | 4932 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| GILMORE, LUCILLE F | 1960 E SWALLOW RUN DR | | | | ORANGE PARK | FL | 32073 |
| GILMORE, LUCY | 437 HUNTER ST | | | | SAGINAW | MI | 48602-3233 |
| GILMORE, LYNN G | 7351 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| GILMORE, MACK C | 132 FALLS CT APT C | | | | LANSING | MI | 48917-1962 |
| GILMORE, MAELEAN M | 6155 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| GILMORE, MARCEY D | 1177 CAYMAN LN SW | | | | MARIETTA | GA | 30008-3576 |
| GILMORE, MARGARET W | 2924 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| GILMORE, MARK R | 5051 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9728 |
| GILMORE, MARY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GILMORE, MAUREEN | 121 WILSONIA RD | | | | ROCHESTER | NY | 14609-6721 |
| GILMORE, MAXINE L | 6016 BRADFORD HILLS DR | | | | NASHVILLE | TN | 37211-6831 |
| GILMORE, MELISSA | PO BOX 3794 | | | | HIGHLAND PARK | MI | 48203-0794 |
| GILMORE, MICHAEL G | 2424 DRY FORK RD | | | | AUSTIN | KY | 42123-9779 |
| GILMORE, MICHAEL J | PO BOX 172 | | | | S ROCKWOOD | MI | 48179-0172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMORE, MICHAEL P | 2500 MANN RD LOT 249 | | | | CLARKSTON | MI | 48346-4283 |
| GILMORE, NAPOLEON | 6155 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| GILMORE, OLLIE C | 50 DURHAM AVE | | | | BUFFALO | NY | 14215-3008 |
| GILMORE, PATRICIA D | 4850 BALES RD | | | | TOLEDO | OH | 43613-3202 |
| GILMORE, PAUL G | 1327 CHRISTIAN STREET | | | | WHITE RIV JCT | VT | 05001-9465 |
| GILMORE, PEGGY L | 530 N 83RD TER | | | | KANSAS CITY | KS | 66112-1923 |
| GILMORE, PETER | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GILMORE, PHILIP A | 926 PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| GILMORE, PIER A | 60 PROVINCETOWN LN APT 4 | | | | ORCHARD PARK | NY | 14127-1624 |
| GILMORE, PRINCE A | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 |
| GILMORE, R J | 3610 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9668 |
| GILMORE, RAY P | 18630 PINE LAKE DR APT 1B | | | | TINLEY PARK | IL | 60477-5477 |
| GILMORE, RAYMOND R | 7565 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| GILMORE, RENARD L | 6013 PRINCE GEORGE ST | | | | BALTIMORE | MD | 21207-4856 |
| GILMORE, RICHARD A | 468 SHADE TREE TRL | | | | MASON | MI | 48854 |
| GILMORE, RICHARD C | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| GILMORE, RICHARD D | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| GILMORE, RICHARD E | THORNTON AND NAUMES LLP | 100 SUMMER ST, 30TH FLOOR | | | BOSTON | MA | 02110 |
| GILMORE, RICHARD J | 2333 WESFORK CT | | | | SUWANEE | GA | 30024-3138 |
| GILMORE, RICHARD L | 4317 JOSEPH ST | | | | GROVE CITY | OH | 43123 |
| GILMORE, RICHARD W | 4898 WINGS DR | | | | BROWNSBURG | IN | 46112-8608 |
| GILMORE, RICHARD WILLIAM | 4898 WINGS DR | | | | BROWNSBURG | IN | 46112-8608 |
| GILMORE, RICKY D | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GILMORE, RICKY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GILMORE, ROBERT W | 863 GRACELAND DRIVE | | | | DAYTON | OH | 45449-1528 |
| GILMORE, ROGER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GILMORE, RONALD R | 855 W JEFFERSON ST LOT 20 | | | | GRAND LEDGE | MI | 48837-1358 |
| GILMORE, RONNIE K | PO BOX 13 | | | | ANNADA | MO | 63330-0013 |
| GILMORE, ROY J | 4079 WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| GILMORE, SHARON C | 1226 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9124 |
| GILMORE, SHARON L | 5505 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| GILMORE, SHIRL L | 75 CROSSROADS E | | | | QUITMAN | AR | 72131-8412 |
| GILMORE, SHIRLEY J | 2415 WINDSOR DR | | | | LIMA | OH | 45805-1427 |
| GILMORE, STEPHEN P | 2374 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-3426 |
| GILMORE, TERESA | 8500 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| GILMORE, TERRI LYNN | 1131 RIVER FOREST DR APT 1133 | | | | FLINT | MI | 48532-2800 |
| GILMORE, TERRY D | 4040 MOTORWAY DR | | | | WATERFORD | MI | 48328-3444 |
| GILMORE, THOMAS | 110 ERICA PL | | | | WEST MONROE | LA | 71291-9518 |
| GILMORE, THOMAS C | 7805 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9173 |
| GILMORE, THOMAS F | 110 ERICA PL | | | | WEST MONROE | LA | 71291-9518 |
| GILMORE, THOMAS N | 1836 SE EL PINAR LN | | | | STUART | FL | 34996-5146 |
| GILMORE, THOMAS R | 265 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| GILMORE, TIMOTHY M | 265 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| GILMORE, TOMMIE L | 11724 LUANDA ST | | | | LAKE VIEW TER | CA | 91342-6123 |
| GILMORE, VERNON J | 2516 N 106TH ST | | | | KANSAS CITY | KS | 66109-3654 |
| GILMORE, VERNON JEROME | 2516 N 106TH ST | | | | KANSAS CITY | KS | 66109-3654 |
| GILMORE, VIOLET A | 170 W CHESTNUT | | | | BRECKENRIDGE | MI | 48615-9577 |
| GILMORE, WANDA V | 3460 MT. ST. HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| GILMORE, WANDA V | 3460 MOUNT SAINT HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| GILMORE, WHEMPORA | 9423 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60619-7424 |
| GILMORE, WILLIA MAE | 131 WESTROSECRANS | | | | COMPTON | CA | 90222 |
| GILMORE, WILLIAM A | 626 STATE HIGHWAY 32 | | | | THREE LAKES | WI | 54562 |
| GILMORE, WILLIAM A | 6937 SHOREVIEW DR | | | | GRAND PRAIRIE | TX | 75054-6846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILMORE-KRAMER CO | 40 SPRAGUE ST | | | | PROVIDENCE | RI | 02907-2503 |
| GILMOUR, BETTY L | 863 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1210 |
| GILMOUR, CAROL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| GILMOUR, CHARLES R | 7486 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| GILMOUR, HELEN M | 5027 LAYTON RD | | | | ANDERSON | IN | 46011-9483 |
| GILMOUR, KENNETH J | 17337 SHERMAN WAY | | | | VAN NUYS | CA | 91406-3503 |
| GILMOUR, ROBERT | 12 GARDEN DR | | | | MONTGOMERY | IL | 60538 |
| GILMOUR, ROBERT D | 15 W PINE WAY UNIT 4 | | | | PLAINVILLE | CT | 06062-1342 |
| GILMOUR, ROGER V | G 3068 WALTON AVENUE | | | | FLINT | MI | 48504 |
| GILMOUR, RONALD P | 3295 LYNNE AVE | | | | FLINT | MI | 48506-2117 |
| GILMOUR, TERENCE R | 6225 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| GILMOUR, THOMAS E | 3422 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| GILMOUR, WALLACE E | 1565 ALMOND CT | | | | CASSELBERRY | FL | 32707-5147 |
| GILMOURS AUTOMOTIVE REPAIR | 250 WENTWORTH ST E UNIT 1 | | | OSHAWA ON L1H 7R7 CANADA | | | |
| GILOMEN, BETTY J | 14684 W RAINDANCE RD | | | | SURPRISE | AZ | 85374-3538 |
| GILPATRICK, LEE | PO BOX 734 | | | | LIVINGSTON | TN | 38570-0734 |
| GILPATRICK, LON | 516 ZACHARY ST | | | | LIVINGSTON | TN | 38570-1288 |
| GILPATRICK, PATTY A | 407 RACHEL LANE | | | | MIDDLETOWN | OH | 45042-3978 |
| GILPIN DESIGN/FT WYN | PO BOX 15901 | | | | FORT WAYNE | IN | 46885-5901 |
| GILPIN JOAN | DBA GILPINS AUTO PARTS | HWY 240 & EASTWOOD ST | | | MARSHALL | MO | 65340 |
| GILPIN, ARLIN K | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9058 |
| GILPIN, BERNARD L | 6634 PICKETTS WAY RT 2 | | | | LANSING | MI | 48917 |
| GILPIN, BRYAN J | 8697 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9201 |
| GILPIN, GARY H | 122 WALDON RD APT K | | | | ABINGDON | MD | 21009-2216 |
| GILPIN, JAMES L | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| GILPIN, JAMES LARRY | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| GILPIN, JOHN K. | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| GILPIN, JOHN R | 504 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1740 |
| GILPIN, JOHN R I | 59 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| GILPIN, JOHN R III | 59 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| GILPIN, KEVIN RYAN | 203 RED HAVEN CT | | | | BOWLING GREEN | KY | 42103-7011 |
| GILPIN, LISA C | 959 PRINCETON RD | | | | BERKLEY | MI | 48072-3026 |
| GILPIN, LOIS P | 2722 W LONG MEADOW LANE | | | | MUNCIE | IN | 47304-5896 |
| GILPIN, RENAE L | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9058 |
| GILPIN, ROBERT S | 2736 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227-2138 |
| GILPIN, RONALD E | 6750 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8959 |
| GILPIN, TILMAN | 12981 JAMESTOWN AVE NW | | | | UNIONTOWN | OH | 44685-8274 |
| GILPIN, TONY G | 3205 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9633 |
| GILREATH JR, CLARENCE A | 8447 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| GILREATH JR, CLARENCE ALFRED | 8447 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 |
| GILREATH, CARL G | 17577 SE 101ST AVE | | | | SUMMERFIELD | FL | 34491-6931 |
| GILREATH, CLARENCE A | 2606 OLD COQUINA RD | | | | CONWAY | SC | 29526-7675 |
| GILREATH, EULA VENE | 78 ROSS ST | | | | WILLIAMSBURG | KY | 40769-9470 |
| GILREATH, GARFIELD | 2512 CASPIAN DR | | | | KNOXVILLE | TN | 37932-1816 |
| GILREATH, GARRETT W | 302 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3544 |
| GILREATH, HAROLD D | 4005 REIMER RD | | | | NORTON | OH | 44203-4953 |
| GILREATH, JIMMY H | 118 DORSEY RD | | | | AUSTIN | KY | 42123-9734 |
| GILREATH, JIMMY HERMAN | 118 DORSEY RD | | | | AUSTIN | KY | 42123-9734 |
| GILREATH, LAWRENCE J | 26315 NEWPORT AVE | | | | WARREN | MI | 48089-4551 |
| GILREATH, LILLIAN S. | 4085 HONEYSUCKLE ROAD | | | | GAINESVILLE | GA | 30506-3211 |
| GILREATH, MARTHA R | 738 BLOSSOM RD | | | | ROCHESTER | NY | 14610 |
| GILREATH, MICHAEL T | 215 E SAINT JOSEPH ST 14 | | | | LANSING | MI | 48933 |
| GILREATH, PAUL E | 9814 MANDEL DR | | | | DAYTON | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILREATH, WAYNE F | 2 PUEBLO CT | | | | TIPP CITY | OH | 45371-1518 |
| GILREATH, WAYNE F | 2 PUEBLO COURT | | | | TIPP CITY | OH | 45371-1518 |
| GILROY | 231 W LAKE LANSING RD | STE 500 ASHER CT | | | EAST LANSING | MI | 48823 |
| GILROY BURGESON | 2809 N EUCLID AVE | | | | BAY CITY | MI | 48706-1301 |
| GILROY CADILLAC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET CADILLAC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6720 BEAR CAT CT | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET CADILLAC, INC. | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY CHEVROLET CADILLAC, INC. | INTERCOMPANY | | | | | | |
| GILROY CHEVROLET-CADILLAC INC | 6720 BEAR CAT CT | | | | GILROY | CA | 95020-6667 |
| GILROY DO | 231 W LAKE LANSING RD STE 500 | | | | EAST LANSING | MI | 48823-8473 |
| GILROY GEORGE | 1513 SE PRESTWICK LN | | | | PORT SAINT LUCIE | FL | 34952-6028 |
| GILROY JR, JULIAN M | 105 LEIGH DR | | | | WASHINGTON | NC | 27889-5609 |
| GILROY PONTIAC BUICK GMC | 112 VOLCANO RDG | | | | GRANITE BAY | CA | 95746-6771 |
| GILROY PONTIAC BUICK GMC | DONALD MALINOFF | 1735 STONE CANYON DR | | | ROSEVILLE | CA | 95661-4041 |
| GILROY PONTIAC BUICK GMC | DONALD E. MALINOFF, JR. | 1736 STONE CANYON DR | | | ROSEVILLE | CA | 95561-4041 |
| GILROY ROLAND J JR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GILROY, BYRON E | 1883 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| GILROY, BYRON E | 1883 SALTSPRING RD | | | | WARREN | OH | 44481-9787 |
| GILROY, CHERI L | 2865 LANTZ ROAD | | | | XENIA | OH | 45385 |
| GILROY, DAVID W | 4429 40TH ST | | | | NEWAYGO | MI | 49337-9056 |
| GILROY, DOLORIS M | 412 HOLLY DR | | | | LEVITTOWN | PA | 19055-1331 |
| GILROY, DWIGHT M | 7336 PARK PL | | | | MECOSTA | MI | 49332-9610 |
| GILROY, ELIZABETH G | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540-4465 |
| GILROY, LILLIAN E | 10811 BENBOW DR | | | | NEW PORT RICHEY | FL | 34654-2711 |
| GILROY, LUELLA V | 34422 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| GILROY, MARGERETE C | 105 LEIGH DR | | | | WASHINGTON | NC | 27889-5609 |
| GILROY, MARSHALL D | 3909W MICHIBAY DR | | | | MANISTIQUE | MI | 49854-9134 |
| GILROY, MICHAEL J | 38 BENSON ST | | | | BLOOMFIELD | NJ | 07003-2722 |
| GILROY, PAULINE M | 201 N TYLER RD APT 305 | | | | SAINT CHARLES | IL | 60174-2355 |
| GILROY, PHYLLIS T | 1217 GLASTONBURY DR. | | | | ST JOHNS | MI | 48879-3401 |
| GILROY, ROBERT B | 246 PAR PINES BLVD | | | | DAVENPORT | FL | 33837-1503 |
| GILROY, ROBERT N | 1217 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-3401 |
| GILROY, ROBERT S | 826 DIVISION ST | | | | OWOSSO | MI | 48867-4542 |
| GILROY, TIMOTHY | 1736 FOREST GLEN DR | | | | FLOWER MOUND | TX | 75028-3545 |
| GILROY, WILLIAM J | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540-4465 |
| GILRUTH, CHARLES | 322 W HOLLIS LN | | | | FORT WAYNE | IN | 46807-3538 |
| GILRUTH, JOHN W | 1609 PARK STREET | | | | HUNTINGTON | IN | 46750-3956 |
| GILSDORF JR, CHARLES D | 1456 CATTLE BARON CT | | | | FAIRVIEW | TX | 75069-4186 |
| GILSDORF, NORMAN G | 105 DEERPATH DR | | | | OLDSMAR | FL | 34677-2057 |
| GILSDORF, ROBERT I | 577 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8285 |
| GILSINGER, DAVID A | 611 ELMWOOD RD | | | | BALTIMORE | MD | 21206-2118 |
| GILSINN, MICHAEL S | 326 FOX HOLLOW WOODS DR | | | | BALLWIN | MO | 63021-6188 |
| GILSKI, AL T | 312 MARIA CT | | | | MINOOKA | IL | 60447-9359 |
| GILSON AYRES INC OPERATIONS DEPT | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| GILSON CO/WORTHINGTN | PO BOX 677 | | | | WORTHINGTON | OH | 43085-0677 |
| GILSON ENGINEERING SALES INC | GILCO DIV | 535 ROCHESTER RD | LTR ON FILE CHANGE OF ADDRESS | | PITTSBURGH | PA | 15237-1747 |
| GILSON GRAPHICS INC, THE | | | | | | | |
| GILSON I I, DANIEL J | 146 DREW AVE | | | | DEERFIELD | MI | 49238-9787 |
| GILSON II, DANIEL J | 146 DREW AVE | | | | DEERFIELD | MI | 49238-9787 |
| GILSON JR, ALFRED J | 43 W ELM ST | | | | PETERSBURG | MI | 49270-9558 |
| GILSON MECHANICAL | 405 MOSES ST | | | | CARSON CITY | NV | 89703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GILSON SALES/CHAGRIN | GILCO DIVISION | P.O. BOX 450 | | | EMMETT | MI | 48022 |
| GILSON, ANITA L | 2101 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8163 |
| GILSON, BONNIE J | 4788 COUNTRY WAY | | | | SAGINAW | MI | 48603-4214 |
| GILSON, BRIAN E | 317 N 9TH ST | | | | GADSDEN | AL | 35903-1617 |
| GILSON, CARSON D | 2038 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| GILSON, CHRISTOPHER D | 317 N 9TH ST | | | | GADSDEN | AL | 35903-1617 |
| GILSON, CYNTHIA L | 2495 BLACKBURN HOLLOW RD | | | | CORNERSVILLE | TN | 37047-7000 |
| GILSON, DANIEL J | 12874 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| GILSON, DAVID B | 3511 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| GILSON, DAWN D | 14525 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9641 |
| GILSON, DENIS G | 2101 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8163 |
| GILSON, ERNEST J | 5151 RIVERVIEW DR | | | | COLOMA | MI | 49038-9550 |
| GILSON, GAIL M | 10700 SUNRISE BOULEVARD | | | | OKLAHOMA CITY | OK | 73120-2430 |
| GILSON, GARY J | 341 W MAIN ST | | | | VERMONTVILLE | MI | 49096-9722 |
| GILSON, GARY L | 9474 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| GILSON, GERALD B | 5193 EAST MICHIGAN AVENUE | | | | AU GRES | MI | 48703-9470 |
| GILSON, HAROLD L | 115 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| GILSON, JAMES H | 341 WEST MAIN STREET | | | | VERMONTVILLE | MI | 49096-9722 |
| GILSON, MAX E | 405 S WESTERN AVE | | | | KOKOMO | IN | 46901-5208 |
| GILSON, MICHELLE A | 2537 MERRITT AVENUE | | | | NEWFANE | NY | 14108-9509 |
| GILSON, MIKE A | 3975 DEER CROSSING CT APT 104 | | | | NAPLES | FL | 34114 |
| GILSON, NELSON H | PO BOX 986 | | | CRYSTAL BEACH ONTARI CANADA L0S-1B0 | | | |
| GILSON, NINA G | 3203 SE GUINEVERE LN | | | | PORT ST LUCIE | FL | 34952-6793 |
| GILSON, PAUL K | 7517 N WYANDOTTE ST | | | | GLADSTONE | MO | 64118-1666 |
| GILSON, PHILLIP R | 6348 LEMON RD | | | | BANCROFT | MI | 48414 |
| GILSON, VAUGHN M | 3438 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9331 |
| GILSON, VAUGHN M | 15000 KELLY DR | | | | SMITHVILLE | MO | 64089-8404 |
| GILSOUL, LYNN S | 7242 BREEZE LN | | | | WATERFORD | MI | 48327 |
| GILSOUL, RICHARD G | 275 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| GILSTAD, GRETCHEN L | 2228 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| GILSTAD, GRETCHEN L | 2228 EAST GRAND BLANC ROAD | | | | GRAND BLANC | MI | 48439 |
| GILSTORF, KIRSTEN A | 13100 PHELPS ST | | | | SOUTHGATE | MI | 48195-1277 |
| GILSTRAP SEAN | 2552 AVENUE SOUTH | | | | SANTA FE | TX | 77510-6020 |
| GILSTRAP, BETTY | PO BOX 1994 | | | | CUMMING | GA | 30028 |
| GILSTRAP, BETTY | 331 FREELAND ROAD | | | | DAWSONVILLE | GA | 30534-6771 |
| GILSTRAP, C S | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| GILSTRAP, C SHANE | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| GILSTRAP, CLAUDE | 600 GILSTRAP FARM RD | | | | DAHLONEGA | GA | 30533-7702 |
| GILSTRAP, COREY T | 7118 POLLACK AVE | | | | EVANSVILLE | IN | 47715 |
| GILSTRAP, DOROTHY M | 81 JYNTEEWOOD DR | | | | CANYON | TX | 79015-1703 |
| GILSTRAP, MARK E | 4800 SILVERBERRY LN NW | | | | ACWORTH | GA | 30102-3559 |
| GILSTRAP, ROOSEVELT | 3820 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2222 |
| GILSTRAP, SYBLE T | 148 DOE MOUNTAIN DRIVE | | | | DAHLONEGA | GA | 30533 |
| GILSTRAP, TRENACE D | 6097 E COUNTY ROAD 550 N | | | | ORLEANS | IN | 47452-9683 |
| GILTINA HIGGINS | PO BOX 2016 | | | | WILMINGTON | DE | 19899-2016 |
| GILTINAN, PATRICIA A | 37055 COLGATE CT | | | | STERLING HEIGHTS | MI | 48310-4044 |
| GILTNER, ELIZABETH C | 827 SUNSET LN | | | | EAST LANSING | MI | 48823-3145 |
| GILTNER, GLENN A | 12031 E SCOTT RD | | | | MEDINA | NY | 14103-9619 |
| GILTON FONTENOT | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GILTON JESSICA | GILTON, JESSICA | 9781 LOUCKS ROAD | | | MULLIKEN | MI | 48861-9671 |
| GILTON, FONTENOT | C/O BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219 |
| GILTON, JESSICA | 9781 LOUCKS RD | | | | MULLIKEN | MI | 48861-9671 |
| GILTROP, BERNARD JOHN | 2542 MONTANA AVE | | | | SAGINAW | MI | 48601-5424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILTROP, DANIEL L | PO BOX 127 | | | | BIRCH RUN | MI | 48415-0127 |
| GILTROP, HENRY J | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| GILTROP, JOHN L | 2930 EDDY ST | | | | SAGINAW | MI | 48604-2311 |
| GILTROP, LILLIAN E | 7261 BLACKMAR RD RT 3 | | | | BIRCH RUN | MI | 48415-9015 |
| GILTROP, MARILYN I | 2542 MONTANA AVE | | | | SAGINAW | MI | 48601-5424 |
| GILTROP, MICHAEL M | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| GILTROP, PATRICK W | 4360 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| GILTROP, TAMMY E | 12740 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| GILTZ, CATHERINE T | 104 PONDER COURT | | | | BEAR | DE | 19701 |
| GILTZ, CATHERINE T | 104 PONDER CT | | | | BEAR | DE | 19701-3386 |
| GILVARY SARAH | GILVARY, SARAH | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GILVARY, SARAH | | | | | | | |
| GILVARY, SARAH | ZAJAC LAW FIRM LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| GILVIN CROW, EMILY A | 536 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2956 |
| GILVIN'S BOOTS AND SHOES | 3838 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-1310 |
| GILVIN, CAROLYN S | 728 BOSTON DR | | | | KOKOMO | IN | 46902-4989 |
| GILVIN, KENNETH D | 4463 S 00E RD #41 | | | | KOKOMO | IN | 46901 |
| GILVIN, ROGER | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 |
| GILVIN, RONNIE J | 718 EAST MCGUIRE ST | | | | MIAMISBURG | OH | 45342-5342 |
| GILVIN, RONNIE J | 718 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342 |
| GILVIN, SHARON K | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 |
| GILYARD DAVID (ESTATE OF) (501711) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILYARD JR, JAMES | 1403 RANDOLPH ST | | | | SAGINAW | MI | 48601-3869 |
| GILYARD, CLARENCE W | 627 S WARREN AVE | | | | SAGINAW | MI | 48607-1675 |
| GILYARD, DAVID | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GILYARD, DAVID | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GILYARD, KAREN D | 359 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| GILYARD, LARRY T | 431 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| GILYARD, LAVERNE | 1919 PERKINS | | | | SAGINAW | MI | 48601 |
| GILYARD, PATRICIA | PO BOX 932 | | | | FLINT | MI | 48501-0932 |
| GILYARD, PERCY L | 2516 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7424 |
| GILYARD, PORTIA A | 2749 PELHAM AVENUE | | | | BALTIMORE | MD | 21213-1144 |
| GILYARD, THOMAS L | 1704 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1627 |
| GILYEAT, RICHARD K | 6170 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| GILZOW, DEAN F | 608 FLORAL VALLEY DR W | | | | HOWARD | OH | 43028-9358 |
| GIMA, NORMA | 93 DU PONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| GIMBEL CHRISTINA | 10427 JAMESONS MILL RD | | | | CULPEPER | VA | 22701 |
| GIMBEL, EDWARD F | 418 W JEFFERSON ST | | | | DECATUR | IN | 46733-1642 |
| GIMBEL, KARL STUART | 418 W JEFFERSON ST | | | | DECATUR | IN | 46733-1642 |
| GIMBEL, PATRICIA A | 9223 PRIMROSE HL | | | | SAN ANTONIO | TX | 78251 |
| GIMBEN, DALE N | 11040 DURKEE RD | | | | GRAFTON | OH | 44044 |
| GIMBUTIS, DAVID L | 5048 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4100 |
| GIMELI, IGNAZIO | 482 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1016 |
| GIMELI, SEBASTIANO D | 82 CARRIE MARIE LN | | | | HILTON | NY | 14468-9412 |
| GIMENEZ, JERRY | 3710 BAY RD | | | | ERIE | MI | 48133-9404 |
| GIMENEZ, MARIO S | 5A KINGERY QUARTER | 104 | | | HINSDALE | IL | 60527-6576 |
| GIMENEZ, MARIO S | 5A KINGERY QUARTER APT 104 | | | | WILLOWBROOK | IL | 60527-6576 |
| GIMENO, JESSE T | 24889 MUIR ST | | | | HAYWARD | CA | 94544 |
| GIMENO, TONY T | 4380 DELAWARE DR | | | | FREMONT | CA | 94538-5907 |
| GIMI MARCHESCHI | 2683 GLASBERN CIR | | | | WEST MELBOURNE | FL | 32904-8076 |
| GIMINEZ, TYRONE T | PO BOX 351586 | | | | MILPITAS | CA | 95036-1585 |
| GIMLIN, JOSEPHINE | 8927 STONEBRIAR | | | | CLARENCE CENTER | NY | 14032-9374 |
| GIMLIN, RICHARD J | 8927 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9374 |
| GIMM, SUSAN E | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIMMA, FAY P | 19 CASSANDRA DR | | | | NILES | OH | 44446-2032 |
| GIMMEE JIMMYS COOKIES | 27 UTTER AVE | # C | | | HAWTHORNE | NJ | 07506-2163 |
| GIMMEY TERRY | GIMMEY, TERRY | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| GIMMEY, RUTH | 6106 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| GIMMEY, TERRY A | 2122 SECRETARIAT LN | | | | SAINT JOHNS | MI | 48879-8034 |
| GIMMEY, TERRY R | 4224 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| GIMMY, LINDA C | 23 PLEASANT VIEW WAY | | | | FLEMINGTON | NJ | 08822-4617 |
| GIMONT, ALMA J | 3900 HAMMERBERG RD APT 336 | | | | FLINT | MI | 48507-6027 |
| GIMOTIVE GMBH | 1 AUSTRIAN WAY | | | | SPARTANBURG | SC | 29303-2478 |
| GIMOTIVE GMBH | 10093 BROSE DR | | | | VANCE | AL | 35490 |
| GIMOTIVE GMBH | HANNOVERSCHE STR 120 | | | ADELHEITSDORF NS 29352 GERMANY | | | |
| GIMOTIVE GMBH | MARK WOOLFORD | 10093 BROSE DRIVE | | | MADISON HEIGHTS | MI | 48071 |
| GIMOTIVE GMBH | NOVE ZAKUPY 528 | | | ZAKUPY 47123 CZECH (REP) | | | |
| GIMOTIVE GMBH | PETR LOUDA (4) | NOVE ZAKUPY 528 | | ZAKUPY CZECH (REP) | | | |
| GIMPEL MARK | 38 HALES POND LN | | | | WRENTHAM | MA | 02093-2510 |
| GIMPERT, JOHN | 42240 FULTON CT | | | | STERLING HTS | MI | 48313-2630 |
| GIMPLE, RHONDA L | 703 E 32ND ST | | | | ANDERSON | IN | 46016-5427 |
| GIN MILL PUB | ATTN: HAE STEWART | 120 W DELAVAN DR | | | JANESVILLE | WI | 53546-2553 |
| GIN, MING C | 1805 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3253 |
| GINA ALTIZER | | | | | | | |
| GINA BERLANGA | APT 313 | 625 PARKWAY BOULEVARD | | | COPPELL | TX | 75019-6805 |
| GINA BIGGS | 102 HEATHFIELD CT | | | | MIDDLETOWN | DE | 19709-2140 |
| GINA BOWMAN | PO BOX 42 | | | | THORNSBURG | VA | 22565-0042 |
| GINA BOYEA | 196 MAIN ST | P.O BOX 215 | | | KIRKWOOD | NY | 13795-1686 |
| GINA BRANCA | 16 WILLIS ST | | | | BRISTOL | CT | 06010-6859 |
| GINA C TOMLINSON | 470 PINEHILL COURT | | | | DAYTON | OH | 45431-1950 |
| GINA CAMPO | 81 DARTMOUTH PL | | | | MORGANVILLE | NJ | 07751-1726 |
| GINA CHEADLE | 202 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1204 |
| GINA CLEMENTS | 13432 VERACRUZ DR | | | | FORT WAYNE | IN | 46814-8839 |
| GINA CONAWAY | 3803 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2619 |
| GINA CONTESTABILE | 3039 HANCE ROAD | | | | MACEDON | NY | 14502-9379 |
| GINA DAMICO | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| GINA DINKINS | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| GINA FEWELL | 2920 SHARON DR APT D | MAPLE CREST APARTMENTS | | | KOKOMO | IN | 46902-3534 |
| GINA GLASGOW | | | | | | | |
| GINA GRIFFITH | 51762 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4309 |
| GINA GRIMM | 7447 YINGER AVE | | | | DEARBORN | MI | 48126-1338 |
| GINA GUERRIERO | 433 HUNTSBRIDGE RD | | | | MATTESON | IL | 60443-2115 |
| GINA GUSTAFSON | 6141 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| GINA GUZMAN | 7911 RATTLERS CT | | | | ARLINGTON | TX | 76002-4429 |
| GINA HALL | 5170 HERON DR | | | | OXFORD | MI | 48371-2847 |
| GINA HARVEY-BENNETT | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| GINA IEZZI | 21 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 |
| GINA JACKSON-JONES | 4901 STILLWELL AVE | | | | LANSING | MI | 48911-2844 |
| GINA JIMENEZ | 25325 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9689 |
| GINA JOHNSON | 9013 NE 19TH ST | | | | OKLAHOMA CITY | OK | 73141-3403 |
| GINA KAPELEWSKI | 1216 FRANKLIN DR | | | | BLOOMSBURG | PA | 17815 |
| GINA KARL | 1300 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439-7546 |
| GINA L BERLANGA | 316 W DAILEY ST | | | | KENEDY | TX | 78119-2308 |
| GINA L DEFRANCESCO | 211 BROWN AVE | | | | MATTYDALE | NY | 13211-1721 |
| GINA L GARRETT | 6320  WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| GINA L GEIGER | 6680 WAREHAM CT APT 6 | | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINA L HOLMES | 6918 MANNING RD | | | | MIAMISBURG | OH | 45342 |
| GINA L LEONOR | 9479 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| GINA L ORTEGA | 161 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| GINA L STEVENS | PO BOX 320482 | | | | FLINT | MI | 48532-0009 |
| GINA M AMBRIATI | 200 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| GINA M AND KEITH V STRACCHINO | 10508 EAST CIMMARON DRIVE | | | | SPOKANE VALLEY | WA | 99206-8649 |
| GINA M BENTON | 413 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| GINA M BONNICI | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| GINA M BROWN | P.O. BOX 498812 | | | | CINCINNATI | OH | 45249 |
| GINA M BURKE | 1410 3RD ST | | | | BAY CITY | MI | 48708-6128 |
| GINA M BUTCHER | P.O. BOX 944 | | | | WARREN | OH | 44482-0944 |
| GINA M CESTA | 2942 HILDA DR SE | | | | WARREN | OH | 44484-3221 |
| GINA M COLANTUONI | 867 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 |
| GINA M DAMICO | 138 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9760 |
| GINA M EUSON | 227 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| GINA M GIBSON | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| GINA M GOMEZ | 45 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| GINA M GREGORY | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420 |
| GINA M GUERRIERO | 433 HUNTSBRIDGE RD | | | | MATTESON | IL | 60443-2115 |
| GINA M PARKS | PO BOX 776 | | | | VIENNA | OH | 44473 |
| GINA M RUBY | 5562 AUTUMN LEAF DR APT 1 | | | | DAYTON | OH | 45426 |
| GINA M SMEJA | 2009 NORTHEAST 91ST STREET | | | | KANSAS CITY | MO | 64155-8519 |
| GINA M WATSON | 6274 CATAWBA DR | | | | CANFIELD | OH | 44406-9075 |
| GINA N JONES | 1273 ALEXANDRIA WELLINGTON RD | | | | ALEXANDRIA | AL | 36250-- 60 |
| GINA OHANESSIAN | 1N510 MAIN ST | | | | GLEN ELLYN | IL | 60137-3566 |
| GINA PATRICK | 4522 S ROBERTS DR | | | | SUGAR HILL | GA | 30518-4775 |
| GINA PIERCE | 1007 SEBILLE DR | | | | ALEXANDRIA | LA | 71303-5707 |
| GINA POE | 13267 CRANE RIDGE CT | | | | FENTON | MI | 48430-1081 |
| GINA R ABNER | 7768 HYTHE CIR | | | | DAYTON | OH | 45459 |
| GINA R ISON | 119   SAVOY AVE | | | | W CARROLLTON | OH | 45449-1724 |
| GINA R KINDERDINE | 716 EVANS AVE | | | | MIAMISBURG | OH | 45342 |
| GINA R STAMPER | 3800 SARANAC DR | | | | DAYTON | OH | 45429 |
| GINA REESE | 9701 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| GINA ROSCZEWSKI | 1800 CONNELL RD | | | | ORTONVILLE | MI | 48462-9764 |
| GINA S FRAZIER | 328 PADEN RD | | | | GADSDEN | AL | 35903 |
| GINA SCHIEVE | 505 MEADOWLARK DR | | | | MADISON | WI | 53714-3303 |
| GINA SCUDIERI | 7847 RADCLIFFE CIR | | | | PORT RICHEY | FL | 34668-5941 |
| GINA STEVENSON | 3274 RICHTON ST | | | | DETROIT | MI | 48206-1004 |
| GINA STUBBLEFIELD | 7350 BLUEWATER DR APT 32 | | | | CLARKSTON | MI | 48348-4231 |
| GINA SWEET | 14803 ATWATER DR | | | | STERLING HEIGHTS | MI | 48313-1204 |
| GINA T MAREK | 536 SYMEST | | | | MASURY | OH | 44438 |
| GINA TATA | 3677 LAKE AVE UPPER | | | | ROCHESTER | NY | 14612 |
| GINA THOMPSON | 5133 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| GINA UFERT | 5663 POWDERMILL RD | | | | KENT | OH | 44240-7117 |
| GINA VANWINKLE | OBO: ARTHUR VANWINKLE | 89 N SMITHVILLE RD | | | DAYTON | OH | 45403-1745 |
| GINA VANWINKLE | OBO: ARTHUR VANWINKLE | 2117 HAZEL AVE | | | KETTERING | OH | 45420 |
| GINACHO'S AUTOMOTIVE | 14221 SW 140TH ST | | | | MIAMI | FL | 33186 |
| GINAL, CATHERINE | 2527 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5238 |
| GINALDI, MICHEL | 752 ROSE DR | | | | ANN ARBOR | MI | 48103 |
| GINCER, STEPHEN F | 6159 HIGHLAND LN APT 3 | | | | GREENDALE | WI | 53129-1908 |
| GINCHOFF, DONALD E | 530 E ELLENDALE RD | BOX 431 | | | EDGERTON | WI | 53535 |
| GINCHOFF, DONALD E | 7100 ULMERTON RD APT 271 | | | | LARGO | FL | 33771 |
| GINDA, MARY H | 6720 SAINT IVES CT | | | | FORT MYERS | FL | 33966-1590 |
| GINDA, ROBERT W | 3264 EVERGREEN LN | | | | SOUTH PLAINFIELD | NJ | 07080-5218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINDER, ANITA C | 553 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1170 |
| GINDER, DAVID | 3328 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| GINDER, DAVID R | 3328 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| GINDER, DOLORES M | 8146 BENTLEY FARMS PLACE | | | | INDIANAPOLIS | IN | 46259 |
| GINDER, DUANE A | 1931 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9720 |
| GINDER, JUDITH A | | | | | | | |
| GINDER, RALPH E | 6995 S 600 W | | | | PENDLETON | IN | 46064-8726 |
| GINDER, RICHARD E | 5710 MAIN ST | | | | ANDERSON | IN | 46013-1711 |
| GINDER, SHARON | 1856 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9720 |
| GINDER, STEVEN R | 8023 HIGHWAY 814 | | | | MYRTLE BEACH | SC | 29588-8923 |
| GINDER, WILLIAM F | 960 BACON AVE | | | | E PALESTINE | OH | 44413-1426 |
| GINDER, WILLIAM FRANKLIN | 960 BACON AVE | | | | E PALESTINE | OH | 44413-1426 |
| GINDHART, DAVID E | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| GINDHART, DEBORAH S | 17429 SE 134TH ST | | | | NEWALLA | OK | 74857-8195 |
| GINDHART, ESTHER L | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| GINDHART, ESTHER LYNN | PO BOX 1004 | | | | JONES | OK | 73049-1004 |
| GINDHART, GEORGE E | 7 BASSWOOD RD | | | | LEVITTOWN | PA | 19057-3035 |
| GINDLER, DONALD R | PO BOX 24 | | | | SAINT JACOB | IL | 62281-0024 |
| GINDLESPERGER, BERNARD T | 21 VOYAGER ESTATE | | | | WEST NEWTON | PA | 15089-9703 |
| GINDLESPERGER, BERNARD T | 305 SHUTTLE DR | | | | WEST NEWTON | PA | 15089-9747 |
| GINDLESPERGER, JAMES A | 54456 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1432 |
| GINDLESPERGER, RICHARD D | 5734 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2212 |
| GINDLING, VIOLA J | 240 WHITELAND RD | | | | WHITELAND | IN | 46184-1424 |
| GINEGAW, MARCIA | 9 FLINT LOCK CIR | | | | ROCHESTER | NY | 14624-4910 |
| GINELL, CARMEN P | 311 EMILY WAY | | | | WHITE LAKE | MI | 48386-4704 |
| GINER | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS LLC | 14 SPRING ST | | | | WALTHAM | MA | 02451 |
| GINER ELECTROCHEMICAL SYSTEMS, LLC | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYSTEMS, LLC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER ELECTROCHEMICAL SYTEMS, INC. | 14 SPRING STREET | | | | WALTHAM | MA | 02451 |
| GINER INC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER INC, GINER ELECTROCHEMICAL SYSTEMS LLC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, DAVID H | 594 BRITTON RD | | | | GREECE | NY | 14616-3007 |
| GINER, ENRIQUE R | 7 PORTSMOUTH PLACE | | | | TRABUCO CYN | CA | 92679-4747 |
| GINER, FLORENCE | 594 BRITTON RD | | | | ROCHESTER | NY | 14616-3007 |
| GINER, INC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, INC AND GINER ELECTROCHEMICAL SYSTEMS LLC (GES) | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, INC, GINER ELECTROCHEMICAL SYSTEMS LLC | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, INC. | | | | | | | |
| GINER, INC. | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| GINER, INC. | 14 SPRING STREET | | | | WALTHAM | MA | 02451 |
| GINER, INC. | 89 RUMFORD AVE | | | | AUBURNDALE | MA | 02466-1311 |
| GINER, J | PO BOX 558 | | | | BRONX | NY | 10473-0558 |
| GINES SERVICE  INC. | 4261 W 5415 S | | | | KEARNS | UT | 84118-4311 |
| GINES SERVICE INC. | 4261 W 5415 S | | | | KEARNS | UT | 84118-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINES, MARIA A | 31 BURNET STREET | | | | AVENEL | NJ | 07001-7001 |
| GINESI, HILDA | 1988 BROOKDALE DR | | | | FORKED RIVER | NJ | 08731-5660 |
| GINETTE ANDERSON | 5684 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| GINETTE CRAIG | 51 RUNNELS ST | | | | PORT HURON | MI | 48060-4188 |
| GINETTE PERRY | 118 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1307 |
| GINEVRA, JOSEPH M | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| GINEXI, JERRY P | 321 6TH AVE | | | | TROY | NY | 12182-3201 |
| GING ROBERT LEE (459880) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GING, ROBERT LEE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GINGAS, BETTY A | 4442 FOXTAIL CIR | | | | GRAND LEDGE | MI | 48837-8261 |
| GINGAS, EARL W | 48547 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2057 |
| GINGAS, LAWRENCE A | 50500 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047-2339 |
| GINGELL, GLADYS M | 162 HOOVER RD | | | | TROUTMAN | NC | 28166-9585 |
| GINGELL, GLORIA J | 3536 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| GINGELL, HAZEL I | 126 WILSON DR | | | | XENIA | OH | 45385-1848 |
| GINGELL, LEWIS L | 3536 CHARLENE DR | | | | DAYTON | OH | 45432-2202 |
| GINGELL, LYNNE C | 3819 WESGATE DR | | | | COLUMBUS | GA | 31907 |
| GINGELL, STACEY L | 3231 NEWARK RD | | | | ATTICA | MI | 48412-9757 |
| GINGELL, STACEY LYNN | 3231 NEWARK RD | | | | ATTICA | MI | 48412-9757 |
| GINGELL, STUART A | 97 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9468 |
| GINGELLO, ANITA | 123 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| GINGELLO, EVA | 1537 MAIDEN LANE | | | | ROCHESTER | NY | 14626-1919 |
| GINGELLO, JEROME | PO BOX 16454 | | | | ROCHESTER | NY | 14616-0454 |
| GINGER A JOHNSTON | 206 DRINA AVE | | | | NEW LEBANON | OH | 45345 |
| GINGER BARTHOLOMEW | 1053 RADFORD DR | | | | DELTONA | FL | 32738-6633 |
| GINGER BUTZIN | 1212 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| GINGER C MURRAY | 3204 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| GINGER COLLINS | 125 NAPDRAGON DRIVE | | | | EATON | OH | 45320 |
| GINGER CONAWAY | 2612 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4786 |
| GINGER DENNIS | 7209 FOREST GREEN | | | | EVANSVILLE | IN | 47711-7222 |
| GINGER DUDLEY | 1032 LASALLE ST | | | | SANDUSKY | OH | 44870-1760 |
| GINGER E SCHROEDER | 3010 STILLRIVER DR | | | | HOWELL | MI | 48843-7384 |
| GINGER EVANS | 12 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3604 |
| GINGER HEACOCK | 1267 AVENUE A LOT 84 | | | | BATTLE CREEK | MI | 49037-7673 |
| GINGER HENDERSON | 313 ERNI AVENUE | | | | NEW ALBANY | IN | 47150 |
| GINGER HOLT | 22711 S STATE ROUTE 7 | | | | HARRISONVILLE | MO | 64701-3799 |
| GINGER HUMPHRIES | 609 SW 25TH ST | | | | MOORE | OK | 73160-5517 |
| GINGER IVERSON | 518 E FULTON ST | | | | EDGERTON | WI | 53534-1926 |
| GINGER JASON | 18630 YELLOW ROSE CT | | | | RIVERSIDE | CA | 92508 |
| GINGER K ALDORA | 957  RTE. 127 | | | | ARCANUM | OH | 45304-9279 |
| GINGER L GEHLY | 47271 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| GINGER L RAILEAN | 1300 CENTER AVE APT 207 | | | | BAY CITY | MI | 48708-6180 |
| GINGER L SIMPSON | 625 BECKMAN ST | | | | DAYTON | OH | 45410-2106 |
| GINGER LAMB | 9840 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9002 |
| GINGER LUMPKIN | PO BOX 415 | | | | PANOLA | TX | 75685-0415 |
| GINGER MAY EALY | 1000 LEESBURG STATION RD. | | | | MERCER | PA | 16137-3922 |
| GINGER NORDING | 216 N JANESVILLE ST | | | | MILTON | WI | 53563-1307 |
| GINGER OHL | 2458 PETERSON RD | | | | MANSFIELD | OH | 44903-9664 |
| GINGER PARKER | 4588 W AUAILRUN RD | | | | NEW PALESTINE | IN | 46163 |
| GINGER PARKER | 124 MAIN ST | | | | ATTALLA | AL | 35954-7160 |
| GINGER R BLAIR | 7001 STONEHURST DR | | | | DAYTON | OH | 45424 |
| GINGER RICE-BRETZ | 3347 MANIS RD | | | | SEVIERVILLE | TN | 37862-8295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINGER RIGGS | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| GINGER S SHAFNER | 959 MCBEE ROAD | | | | BELLBROOK | OH | 45305 |
| GINGER SCHROEDER | 3010 STILLRIVER DR | | | | HOWELL | MI | 48843-7384 |
| GINGER SERNA | 19858 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4087 |
| GINGER SHAFNER | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-9718 |
| GINGER SIMPSON | 625 BECKMAN ST | | | | DAYTON | OH | 45410-2106 |
| GINGER STEWART | 12030 LAUREL OAK DRIVE | | | | LAWRENCE | IN | 46236 |
| GINGER TROKEY | 5346 S BARLEY WAY | | | | GILBERT | AZ | 85298-8647 |
| GINGER, EARL M | 1000 APPLEWOOD DR APT 39 | | | | ROSWELL | GA | 30076-1371 |
| GINGER, LARRY J | 28675 FRANKLIN RD APT 420 | | | | SOUTHFIELD | MI | 48034-1605 |
| GINGER, MICHAEL J | 1810 GARFIELD AVE | | | | BAY CITY | MI | 48708-7843 |
| GINGERBREAD HOUSE | 513 JORDAN ST | | | | SHREVEPORT | LA | 71101-4742 |
| GINGERICH, CARLA A | PO BOX 296 | | | | GALVESTON | IN | 46932-0296 |
| GINGERICH, CHARLOTTE I | 152 PRINCESS ANN AVE | | | | VIOLA | DE | 19979-9748 |
| GINGERICH, CONNIE | 1522 TAYLOR AVE | | | | MIDDLETOWN | OH | 45044-5935 |
| GINGERICH, DANIEL C | 17118 JACKSON AVE | | | | HOLT | MO | 64048-8853 |
| GINGERICH, DORIS O | 2737 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431 |
| GINGERICH, DOROTHY M | 5570 FARMERSVILLE RD. | | | | FARMERSVILLE | OH | 45325-9206 |
| GINGERICH, EUNICE M | 1720 ELMWOOD LN | | | | KOKOMO | IN | 46902-3265 |
| GINGERICH, JACKIE | 523 BEACH DR | | | | MEDINA | NY | 14103-1003 |
| GINGERICH, JACKIE H | 523 BEACH DR | | | | MEDINA | NY | 14103-1003 |
| GINGERICH, JOHN R | 1109 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901 |
| GINGERICH, NICK A | 6773 W 350 S | | | | TIPTON | IN | 46072 |
| GINGERICH, STEVE K | 4254 S 900 W | | | | TIPTON | IN | 46072-9044 |
| GINGERICH, TONYA R | 6773 W 350 S | | | | TIPTON | IN | 46072 |
| GINGERLEE TRUST, VIRGINIA L MERCHANT, TTEE | 61 E LACEY OAK PKWY | | | | KERRVILLE | TX | 78028 |
| GINGERY, ROBERT F | 8959 CONSER ST | | | | OVERLAND PARK | KS | 66212-2101 |
| GINGHER JR, THOMAS W | 10 MANHATTAN SQUARE DR APT 16D | | | | ROCHESTER | NY | 14607-3953 |
| GINGHER, KENNETH R | 611 W MARTIN ST | | | | E PALESTINE | OH | 44413-1621 |
| GINGILOSKI, ALEX T | 78070 CAPAC RD | | | | ARMADA | MI | 48005-1704 |
| GINGLES, PHYLLIS D | 406 REBECCA ST | | | | MASURY | OH | 44438-1034 |
| GINGO, JAMES L | 1903 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| GINGRAS ALBERT J (ESTATE OF) (667162) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GINGRAS, DOUGLAS M | 5457 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| GINGRAS, YVETTE C | 9528 VIA SALERNO | | | | BURBANK | CA | 91504-1229 |
| GINGRICH, BONITA L | 601 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| GINGRICH, BRUCE | | | | | | | |
| GINGRICH, DARREL L | 2620 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| GINGRICH, DAVID A | 1619 HATCH RD | | | | OKEMOS | MI | 48864-3764 |
| GINGRICH, DAVID ALLEN | 1619 HATCH RD | | | | OKEMOS | MI | 48864-3764 |
| GINGRICH, DAVID H | 1100 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-3717 |
| GINGRICH, EUGENE O | PO BOX 1097 | | | | NICOMA PARK | OK | 73066-1097 |
| GINGRICH, JAMES I | 324 SUNBURST ST | | | | FLUSHING | MI | 48433-2148 |
| GINGRICH, JESSE R | 18330 BRIM ROAD | 25 | | | BOWING GREEN | OH | 43402 |
| GINGRICH, JESSE R | 18330 BRIM ROAD | LOT NO. #25 | | | BOWLING GREEN | OH | 43402 |
| GINGRICH, JOHN W | 1081 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9572 |
| GINGRICH, LORRAINE | | | | | | | |
| GINGRICH, RANDALL C | 7560 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8328 |
| GINGRICH, RICHARD B | 1160 E STATE RD | | | | LANSING | MI | 48906-1997 |
| GINGRICH, ROGER A | 301 BROOK VILLAGE RD | C/O HILDA COURTEMACHE | | | NASHUA | NH | 03062 |
| GINGRICH, RONALD L | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GINGRICH, RUSSELL D | 3177 N WILLIAMS RD # 6 | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GINGRICH, SHERRY A | PO BOX 1097 | | | | NICOMA PARK | OK | 73066-1097 |
| GINGRICH, SHERRY ANN | PO BOX 1097 | | | | NICOMA PARK | OK | 73066-1097 |
| GINKINGER, RICHARD C | 139 MARYLAND NE | | | | WARREN | OH | 44483-4483 |
| GINKINGER, RICHARD C | 139 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 |
| GINLEY, JAMES N | | | | | | | |
| GINLEY, RICHARD A | 6145 N 600 WEST | | | | MIDDLETOWN | IN | 47356 |
| GINN ERMA (ESTATE OF) (507511) - GINN ERMA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GINN JR, CHARLIE | PO BOX 234 | | | | GRANDVIEW | MO | 64030-0234 |
| GINN KENNETH | 10675 LEAF LN | | | | CLEVELAND | TX | 77328-6933 |
| GINN MOTOR COMPANY | WILLIAM FORTSON | 8153 ACCESS RD NW | | | COVINGTON | GA | 30014-2099 |
| GINN MOTOR COMPANY | 8153 ACCESS RD NW | | | | COVINGTON | GA | 30014-2099 |
| GINN, ANNE F | 505 NEFF RD | | | | GROSSE POINTE | MI | 48230-1646 |
| GINN, BONNIE L. | 2612 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1268 |
| GINN, CALVIN | 5110-4 PHEASANT RUN DR | | | | SAGINAW | MI | 48603 |
| GINN, CALVIN | 5110 PHEASANT RUN DR APT 4 | | | | SAGINAW | MI | 48638 |
| GINN, CHARLES C | 328 GARDEN GRACE DR | | | | INDIANAPOLIS | IN | 46239-8834 |
| GINN, CHARLES P | 7002 GREENBUSH LN | | | | LEXINGTON | MI | 48450-8945 |
| GINN, CHARLES R | 4063 CLARKSTON DR | | | | BELLBROOK | OH | 45305-1107 |
| GINN, CHERYL R | 4201 BLACK FOREST TRL | | | | JOSHUA | TX | 76058-6414 |
| GINN, DAVID L | 814 LONG LANE DR | | | | FARMERVILLE | LA | 71241-2216 |
| GINN, DONALD L | 105 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| GINN, DONALD LEROY | 105 SE FLAGSTONE DR | | | | LEES SUMMIT | MO | 64063-3415 |
| GINN, ERMA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GINN, ERNEST R | 18604 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1740 |
| GINN, GEORGE T | 715 KNIGHTS CORNER RD | | | | ELKTON | MD | 21921-8308 |
| GINN, HUGH R | 1080 S ELM ST | | | | DAYTON | OH | 45449-2212 |
| GINN, JACKIE M | 2213 GINN RD | | | | NEW RICHMOND | OH | 45157-8335 |
| GINN, JACQUELINE | 4626 LAWN AVE | | | | KANSAS CITY | MO | 64130-2262 |
| GINN, JEFFREY A | PO BOX 578 | | | | YORKTOWN | IN | 47396-0578 |
| GINN, KATHRYINE W | BOX 433 | | | | CECILTON | MD | 21913 |
| GINN, MARCELENE P | 841 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9626 |
| GINN, MAXINE S | 2457 S SHILOH ROAD | | | | LUDLOW FALLS | OH | 45339-9786 |
| GINN, MICHAEL K | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 |
| GINN, MICHAEL R | 18604 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057 |
| GINNA C DOWNING | 516 PECAN LANE | | | | BRADENTON | FL | 34212 |
| GINNICK, WILLIAM E | 1960 RUTTENBUR RD | | | | CHERRY CREEK | NY | 14723-9738 |
| GINNIE BRASFIELD | 451 W BERNHARD AVE | | | | HAZEL PARK | MI | 48030-2272 |
| GINNIE LEWIS | 2436 E CHEERY LYNN RD | | | | PHOENIX | AZ | 85016-7410 |
| GINNINGS, WENDELL M | 5465 DEMOREST DR | | | | GROVE CITY | OH | 43123-8251 |
| GINNIS, PHILLIP G | 471 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| GINNY MOORE | 13901 BUBBLING SPRINGS CT | | | | OKLAHOMA CITY | OK | 73150-8329 |
| GINNY MURILLO | 727 RIDGEMONT DR | | | | ALLEN | TX | 75002-6102 |
| GINO AGNITTI | 2125 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| GINO ALA | 4405 BRIAR DR | | | | SHELBY TWP | MI | 48316-2218 |
| GINO BERARDINELLI | 6116 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4511 |
| GINO CAMELLI | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 |
| GINO CICCARELLI | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 |
| GINO CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| GINO COLACE | 4422 BARRON RD | | | | PERRYSVILLE | OH | 44864-9655 |
| GINO D'ORAZIO | 8510 E 106TH ST | | | | KANSAS CITY | MO | 64134-2138 |
| GINO DIDOMIZIO | 29 EDGEHILL DR | | | | WAPPINGERS FALLS | NY | 12590-3631 |
| GINO FACHI | VIA | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINO FOSCHI | VIA SCORNETTA 18 | SAN LAZZARO DI SAVENA (BO) | ITALY | | | | |
| GINO FOSCHI | VIA | | | | | | |
| GINO FOSCHI | MATTEOTTI, 58 | | | | | | |
| GINO FOSCHI | VIA MATTEOTTI, 58 | | | | LUGO | | 48022 |
| GINO FOSCHI | VIA MATTEOTTI 58 | | | 48022 LUGO ITALY | | | |
| GINO GARZA | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| GINO GIACOMELLI | PO BOX 794 | | | | INYOKERN | CA | 93527-0794 |
| GINO GRAZIOLI | VIA 1 MAGGIO | ACQUANEGRA | MANTOVA | | | | |
| GINO GRAZIOLI | VIA 1MAGGIO, 99 | ACQUANEGRA SUL CHIESE | MANTOVA | ITALY ( EU) | | | |
| GINO LE DONNE | 2466 CORRELL DR | | | | LAKE ORION | MI | 48360-2258 |
| GINO LOLLOBRIGIDO | VIA DELLA FONTE 4 | | | | TORINO | | 00100 |
| GINO MACCIOMEI | 3210 KELLAR AVE | | | | FLINT | MI | 48504-2545 |
| GINO MANCINI | 107 SUN ISL CIR UNIT 5 | | | | TREASURE ISLAND | FL | 33706 |
| GINO MORDOCCO | 6184 PAWNEE PL | | | | POLAND | OH | 44514-1856 |
| GINO NUDI | 564 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| GINO OTTAVIANO | 26 REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| GINO PASCARELLA | 31 LOCH HEATH LN | | | | YOUNGSTOWN | OH | 44511-3667 |
| GINO PASQUALINI | VIA GRAN PARADISO N.3 | | | | LAINATE -MILANO- | IL | 20020 |
| GINO PASQUALINI AND TERESINA AVIGNI | C/O D'ALESSANDRO & PARTNERS SGE | VIA ANFITEATRO LATERIZIO NO 290 | | NOLA NAPLES 80035 ITALY | | | |
| GINO ROSSI | VIA MANZONI 12 | | | | MILANO | | |
| GINO SANDONA | 379 CRANDON AVE | | | | CALUMET CITY | IL | 60409-1802 |
| GINO SHERROD | 1841 VISTA DR | | | | BELOIT | WI | 53511-3959 |
| GINO SNAPP | 19125 BERDEN ST | | | | GROSSE POINTE | MI | 48236-2007 |
| GINO SNAPP JR. | 5252 WAYBURN ST | | | | DETROIT | MI | 48224-3037 |
| GINO SPADA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GINO VILLANTI | 1816 BELLE TERRE AVE | | | | NILES | OH | 44446-4124 |
| GINO VITALE | 54765 PIMENTA DR | | | | MACOMB | MI | 48042-2218 |
| GINO'S AUTOMOTIVE SERVICE | 8404 WIRT ST | | | | OMAHA | NE | 68134-4959 |
| GINO'S PIZZA & SPAGHETTI HOUSE | ATTN:  BRIAN GLOBAL | 1280 W ALEXIS RD | | | TOLEDO | OH | 43612-4206 |
| GINO'S SERVICE CENTRE | 3482 HWY 144 BOX 818 | | | CHELMSFORD ON P0M 1L0 CANADA | | | |
| GINO-RITA DERMAUT-LUGGHE | MAATWEG 20 | | | 9320 AALST BELGUIM | | | |
| GINOCCHIO, FRANCIS J | 51 N WOODWARD AVE | | | | WILMINGTON | DE | 19805-2280 |
| GINOS AUTOMATIC TRANSMISSIONS | 352 ELIZABETH ST | | | GUELPH ON N1E 2X7 CANADA | | | |
| GINOSKO LABORATORIES INC | 17875 CHEROKEE ST | | | | HARPSTER | OH | 43323-9302 |
| GINS TRANSPORTATION INC | 5000 WYOMING ST STE 114 | | | | DEARBORN | MI | 48126-3839 |
| GINSBERG & KATSORHIS | KERRY KATSORHIS | 7753 MAIN ST | | | FLUSHING | NY | 11367-3442 |
| GINSBERG, CYNTHIA R | 360 E MIDDLETON DR | | | | HENDERSON | NV | 89015-8150 |
| GINSBERG, HAROLD D | 1812 PEBRICAN AVE | | | | CHEYENNE | WY | 82001 |
| GINSBERG, MICHAEL | 4790 JACKSON ST APT 165 | | | | RIVERSIDE | CA | 92503-9018 |
| GINSBERG, MYRON | 35764 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1222 |
| GINSBURG BARRY | 7010 SE HARBOR CIR | | | | STUART | FL | 34996-1922 |
| GINSTE JR, RICHARD B | 59766 GLAICER PINE | | | | WASHINGTON | MI | 48094 |
| GINSTE, JACQUELINE A | 690 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 |
| GINSTE, JACQUELINE ANN | 690 EASTLAKE TRL | | | | OXFORD | MI | 48371-3554 |
| GINTARAS KEMEZA | 625X300 W SANBORN RD | | | | LAKE CITY | MI | 49651-8428 |
| GINTARAS POPOVAS | RINKTINES 21-50 | | | 09202 VILNIUS LITHUANIA | | | |
| GINTELLA, MICHELINA | 379 WHITTIER AVENUE | | | | DUNELLEN | NJ | 08812-1506 |
| GINTER, CLOA J | 14562 MORAVIAN MANOR CIRCLE | | | | STERLING HTS. | MI | 48312 |
| GINTER, DANIEL H | 440 E. STEPHEN FOSTER AVE. | | | | BARDSTOWN | KY | 40004-2202 |
| GINTER, DANIEL H | 440 E STEPHEN FOSTER AVE | | | | BARDSTOWN | KY | 40004-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GINTER, DAVID J | 306 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 |
| GINTER, ELLA I | 28841 PARK COURT | | | | MADISON HGTS | MI | 48071-3018 |
| GINTER, GERALD P | 977 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| GINTER, HAROLD L | 460 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9747 |
| GINTER, HOWARD E | RTE.2 | | | | STOYSTOWN | PA | 15563 |
| GINTER, JUDITH B | 13213 LUCINDA PALM CT APT C | | | | DELRAY BEACH | FL | 33484-1068 |
| GINTER, LEE E | 224 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 |
| GINTER, LELAND W | 5698 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| GINTER, MARY A | 2250 PASADENA AVE. | | | | NEWTON FALLS | OH | 44444-1880 |
| GINTER, MILLARD W | 52 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| GINTER, PAUL A | 726 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 |
| GINTER, RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GINTER, ROBERT J | 8707 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| GINTER, RONALD E | 2112 S TUTTLE AVE | | | | SARASOTA | FL | 34239-4130 |
| GINTER, SETH D | 275 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| GINTER, VICTORIA | 247 FLYNN DR | | | | SPRING CITY | TN | 37381-2822 |
| GINTER, VICTORIA | 247 FLYNN LANE | | | | SPRING CITY | TN | 37381-2822 |
| GINTER, WELDON | 1366 TAFT PL | | | | HAMILTON | OH | 45013-1249 |
| GINTERT, DONALD R | 1296 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3117 |
| GINTERT, FRANCES U | 930 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| GINTERT, ROBERT J | 850 PENNSYLVANIA AVE | | | | YOUNGSTOWN | OH | 44504-1618 |
| GINTERT, TERESA L | 4684 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| GINTHER, CATHERINE L | 11 MACARTHUR BLVD APT 503 | | | | HADDON TOWNSHIP | NJ | 08108-3630 |
| GINTHER, DUANE L | 7176 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| GINTHER, EUGENE C | 2856 MORIN POINT ST | | | | ERIE | MI | 48133-9616 |
| GINTHER, RONALD D | 420 N PARK ST | | | | OVID | MI | 48866-9748 |
| GINTHER, TIMOTHY J | 4040 JENKS HWY | | | | CHARLOTTE | MI | 48813 |
| GINTY, BRENT R | 8 S HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1207 |
| GINTY, ELAINE | 4864 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| GINTY, LEONE | 6168 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| GINTY, TERESA A | 4854 GASPORT RD | | | | GASPORT | NY | 14067-9278 |
| GINYARD, ANNIE | PO BOX 764 | | | | HAZEL PARK | MI | 48030-0764 |
| GINYARD, DELEESA K | 184 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| GINYARD, IDA M | 5936 SANSOM ST | | | | PHILADELPHIA | PA | 19139-3145 |
| GINZBURG SHIRLEY | 3000 PRINCIPAL LN #106 | | | | FORT WALTON BEACH | FL | 32547 |
| GINZEL, GEORGE R | 11871 S AUBURN RD | | | | CARBONDALE | KS | 66414-9262 |
| GINZIG STANLEY (423906) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GINZIG, STANLEY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIOACCHINO ALU | 69851 BEEBE ST. | | | | RICHMOND | MI | 48062-1014 |
| GIOACCHINO ALU | 69851 BEEBE ST | | | | RICHMOND | MI | 48062-1014 |
| GIOACCHINO MICELI | 5 CORRINE ST | | | | EDISON | NJ | 08820-1838 |
| GIOACCHINO TOGNETTI | 14349 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7531 |
| GIOANNINI, KIPP A | 3136 E STEWART RD | | | | MIDLAND | MI | 48640-8556 |
| GIOANNINI, LINDA E | 3208 COURT ST | | | | SAGINAW | MI | 48602-3434 |
| GIOCONDA, LOUIS J | 5 MAPLE LN | | | | FRAMINGHAM | MA | 01702 |
| GIOCONDINI, GUY E | 9132 PINEVIEW DR | | | | PLYMOUTH | MI | 48170-5706 |
| GIOELI, ANDREW A | 77 IRVING ST | | | | LOCKPORT | NY | 14094-2539 |
| GIOELI, ANTHONY J | 3780 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| GIOFFREDO, PATRICK L | 4814 TIFFIN AVE | | | | CASTALIA | OH | 44824-9430 |
| GIOFU, MIHAIL | 4250 NORTH TOWN LINE RD | | | WINDSOR ON CANADA N9A-6Z6 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIOFU, MIHAIL | 4250 TOWNLINE RR3 | | | WINDSOR ONT ON N9A 6Z6 CANADA | | | |
| GIOIA, ANTHONY B | 870 E DAWSON RD | | | | MILFORD | MI | 48381-3219 |
| GIOIA, ANTHONY J | 14751 N FLAGSTONE DR | | | | ORO VALLEY | AZ | 85755-8838 |
| GIOIA, DENISE A | 262 STEVE'S SCENIC DRIVE | | | | HORTON | MI | 49246 |
| GIOIA, FRANCES D | 439 MAPLEVIEW ROAD | | | | CHEEKTOWAGA | NY | 14225-4225 |
| GIOIA, KAREN M | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| GIOIA, LAWRENCE | 48721 STONEBRIAR DR | | | | CANTON | MI | 48188-7905 |
| GIOIA, LOUIS | 20041 CASTLEMAINE AVE | | | | ESTERO | FL | 33928-3409 |
| GIOIA, MATHILDA | 25 N. RYAN ST | | | | BUFFALO | NY | 14210-2308 |
| GIOIA, MATHILDA | 25 RYAN ST | | | | BUFFALO | NY | 14210-2308 |
| GIOIA, PASQUALE | 262 STEVES SCENIC DR | | | | HORTON | MI | 49246-9742 |
| GIOIA, ROBERT A | 33833 GLENVIEW DR | | | | FARMINGTON | MI | 48335-3423 |
| GIOIA, RONALD S | 262 STEVES SCENIC DR | | | | HORTON | MI | 49246-9742 |
| GIOLA, PASQUALE | | | | | | | |
| GIOLANDO RICHARD | 353 S BERKELEY AVE | | | | PASADENA | CA | 91107-5061 |
| GIOLITTO, DENNIS W | 5565 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9419 |
| GIOLITTO, RUTH F | 5565 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9419 |
| GIOLITTO, RUTH F | 5565 E U S ROUTE #40 | | | | TIPP CITY | OH | 45371-9419 |
| GIOMBETTI, DAVID | 11 BAY AVE | | | | FORKED RIVER | NJ | 08731 |
| GIONET, ARLENE F | 16651 LAHSER RD APT 711 | | | | DETROIT | MI | 48219-4842 |
| GIONS CHARLES W (405407) - GOINS CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIONTA, KATHERINE F | 21 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2701 |
| GIONTA, KATHERINE F | 21 BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-4624 |
| GIONTA, SYLVESTER B | 1611 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| GIONTA, SYLVESTER B | 1611 CHILI AVE | | | | ROCHESTER | NY | 14624-3233 |
| GIORDANI HENRY (458736) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIORDANI, HENRY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIORDANO ANTONIO | VIA ALA PONZONE 5 - 26100 CREMONA | | | | | | |
| GIORDANO JOHN | GIORDANO, JOHN | 943 COLLEGE STREET P O BOX 130 | | | BOWLING GREEN | KY | 42102 |
| GIORDANO JOHN | 182 INDIANA AVE | | | | BLACKWOOD | NJ | 08012-3854 |
| GIORDANO JR, ANTHONY J | 90 HAVERHILL RD | | | | JOPPA | MD | 21085-4732 |
| GIORDANO MARCO | VIA ROSSANA 14 | | | 12026 PIASCO CN ITALY | | | |
| GIORDANO SALVATOR (413330) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIORDANO SHELLY | 196 TOTOKET ROAD | | | | BRANFORD | CT | 06405-6427 |
| GIORDANO, ALICE B | 16136 SIRUS MINE LANE | | | | SONORA | CA | 95370-9673 |
| GIORDANO, ANNA G | 21005 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-3127 |
| GIORDANO, ANTHONY S | 124 SLEETH MILL CIR | | | | NORTH SYRACUSE | NY | 13212-2474 |
| GIORDANO, ANTOINETTE | 13240 INKSTER RD | | | | ROMULUS | MI | 48174 |
| GIORDANO, CARL F | 118 W ARNOLD ST | | | | CRESTLINE | OH | 44827-1812 |
| GIORDANO, CARMELA | 19250 E 12 MILE RD APT 14 | | | | ROSEVILLE | MI | 48066 |
| GIORDANO, DAVID | | | | | | | |
| GIORDANO, DONALD F | 698 HIGHLAND AVE | | | | MALDEN | MA | 02148-1032 |
| GIORDANO, JAMES J | 5383 N BRANDYWINE RD | | | | SHELBYVILLE | IN | 46176-9750 |
| GIORDANO, JEAN | 2956 193RD ST | | | | LANSING | IL | 60438-3732 |
| GIORDANO, JOHN A | 1296 SUN CT APT A | | | | BOWLING GREEN | KY | 42104-5413 |
| GIORDANO, JOHN A | C/O PAMELA C BRATCHER | PO BOX 130 | | | BOWLING GREEN | KY | 42102-0130 |
| GIORDANO, JOSEPH C | BOX 334 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 |
| GIORDANO, JULIA | 99 MIDLAKE CIRCLE | | | | E. SYRACUSE | NY | 13057-3108 |
| GIORDANO, JULIA | 99 MIDLAKE CIR | | | | EAST SYRACUSE | NY | 13057-3108 |
| GIORDANO, LINDA | 4113 STONEGATE DR | | | | OSHKOSH | WI | 54904-8872 |
| GIORDANO, MARIO P | 43478 PETRUCCI DR | | | | CLINTON TWP | MI | 48038-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIORDANO, MICHAEL A | 2200 ELLERY AVE | | | | WATERFORD | MI | 48327-1106 |
| GIORDANO, NICHOLAS L | 979 COLONIAL AVE | | | | UNION | NJ | 07083-7441 |
| GIORDANO, PATRICIA | NUSBAUM STEIN GOLDSTEIN BRONSTEIN & KRON | 20 COMMERCE BLVD | | | SUCCASUNNA | NJ | 07876 |
| GIORDANO, PETER R | 20940 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| GIORDANO, RICHARD J | RR 3 BOX 26 | | | | MESHOPPEN | PA | 18630-9211 |
| GIORDANO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIORDANO, SAMUEL M | 2276 N WAUCHULA PT | | | | HERNANDO | FL | 34442-5358 |
| GIORDANO, STEPHEN G | 36 NATHAN RD | | | | WILMINGTON | MA | 01887-2541 |
| GIORDANO, STEVEN A | 4319 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1237 |
| GIORDANO, VIRGINIA | 18 GERARD RD | | | | NUTLEY | NJ | 07110-2017 |
| GIORDANO, WILLIAM | 42294 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| GIORDONELLO, MARK | MOST LAW FIRM PC | 10565 KATY FWY STE 400 | | | HOUSTON | TX | 77024-1011 |
| GIORGETTI ANDREA CLAUDIO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GIORGIANNI, JOSEPH | 22 BORDENSHIRE DRIVE | | | | BORDENTOWN | NJ | 08505-2532 |
| GIORGINI, RONALD J | 67 FOXHUNT RD | | | | LANCASTER | NY | 14086-1134 |
| GIORGIO BORRONI | VIA DEI PLATANI 106/6 | | | ARESE 20020 MI ITALY | | | |
| GIORGIO CICCIARELLA | 71 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1722 |
| GIORGIO GIANARRO | C.SO G. FERRARIS, 2 | | | 10121 TORINO ITALY | | | |
| GIORGIO GIANARRO | C.SO G. FERRARIS, 2 | TORINO | +39 | DD | | | |
| GIORGIO GROFF | VIA DEL MARE 263 | MILANO | | | | | |
| GIORGIO MERCONE | 1720  LAKE AVE | | | | ROCHESTER | NY | 14615-3012 |
| GIORGIO OCCHIPINTI | 24 HAMILTON PL | | | | TARRYTOWN | NY | 10591-3404 |
| GIORGIO PAULUZZI | VIA COMMERCIALE 51 | | | | TRIESTE | | 34100 |
| GIORGIO PIAZZAI | VIA TRENTO 2   BIELLA | | | | | | |
| GIORGIO PICCOLI AND MARTA LOCATELLI | CORSO LODI 119 | | | 20139 MILAN, ITALY | | | |
| GIORGIO QUERCIAGROSSA | 4816 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| GIORGIO SACCHETTI | 27 SHADY WAY | | | | ROCHESTER | NY | 14616 |
| GIORGIO SANCASSAN | CORSO A PODESTA 5A/12 | | | I-16128 GENOVA GE | | | |
| GIORGIO SANCASSAN | CORSO A.PODEST └ 34 | | | | | | |
| GIORGIO SANTOLERI | 38 REDWOOD DR | | | | ROCHESTER | NY | 14617-4717 |
| GIORGIO TELESCA | VIA PADRE SEMERIA 19 INT.12 | | | | GENOVA | | 16131 |
| GIORGIO, DELORES J | 29 SAINT JAMES DR | | | | WEBSTER | NY | 14580-2229 |
| GIORGIO, DELORES J | 29 ST JAMES DRIVE | | | | WEBSTER | NY | 14580-2229 |
| GIORGIO, JOSEPH V | 1773 S JOHNS RD | | | | BALDWIN | MI | 49304-8496 |
| GIORGIONE, ROBERT M | 36 JEANMOOR RD | | | | ROCHESTER | NY | 14616 |
| GIORGIS, JAMES M | 1668 S HURON RD | | | | KAWKAWLIN | MI | 48631-9408 |
| GIOSCIO, CORY M | 6808 CROCUS CT | | | | PLAINFIELD | IN | 46168-8320 |
| GIOSEPPE MARRONE | 50723 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1165 |
| GIOSUE BARTOLOMEO | 13701 GANDER AVE | | | | WARREN | MI | 48088-6028 |
| GIOURGALIS, PARASHOS P | 1810 SUNSET DR NE | | | | WARREN | OH | 44483 |
| GIOVACCHINI, ANN R | PO BOX 3018 | | | | CLEARLAKE | CA | 95422-3018 |
| GIOVACCHINI, LOUIS R | 3 STONEHAM RD | | | | EWING | NJ | 08638-2745 |
| GIOVAGNOLI, MARTINO | 3649 LENORE ST | | | | MELVINDALE | MI | 48122-1165 |
| GIOVAMBATT PEREZ | 5815 CRINKLAW LN | | | | SIMI VALLEY | CA | 93063-4579 |
| GIOVANDO, LOUISE | 1785 PRAIRIE RIDGE CIR | | | | LINDENHURST | IL | 60046-1724 |
| GIOVANELLO DON | 15 EAGLE NEST RD | | | | MORRISTOWN | NJ | 07960-6430 |
| GIOVANETTI DOMINECK (484535) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GIOVANETTI, DOMINECK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GIOVANI PORCU | VIA SCROFA 13 | | | | SASSARI | | |
| GIOVANNA AGAZZI | 13459 ARNOLD | | | | REDFORD | MI | 48239-2672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIOVANNA AVELLI | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| GIOVANNA BORGATTI | VIA TACCHI, 3 | 38068 ROVERETO (TN) | | | | | |
| GIOVANNA CARDILLO | 224 BROWER RD | | | | SPENCERPORT | NY | 14559-2205 |
| GIOVANNA COELHO | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| GIOVANNA CUSIMANO | PO BOX 780522 | | | | SAN ANTONIO | TX | 78278 |
| GIOVANNA FARR | AMERICAN HOUSE | ST PATRICK ST | | BIRZELBOGA MALTA | | | |
| GIOVANNA LA TERRA | VIALE EUROPA 353 | | | RAGUSA FA ITALY 97100 | | | |
| GIOVANNA M WOODS | 1501 KIMMEL LANE | | | | DAYTON | OH | 45418 |
| GIOVANNA MUNGO | 758 BEL ARBOR TRAIL | | | | WEBSTER | NY | 14580-9400 |
| GIOVANNA RAGUSA | 115 GOVERNOR TER | | | | ROCHESTER | NY | 14609-2834 |
| GIOVANNA ROMITA | 10925 DRY STONE DR | | | | HUNTERSVILLE | NC | 28078-3615 |
| GIOVANNA SORCI | 308 ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| GIOVANNELLI RONALD (444783) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIOVANNELLI, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIOVANNETTI, DORA A | 14414 S HEATHERWOOD DR | | | | HOMER GLEN | IL | 60491-7716 |
| GIOVANNI | NOT AVAILABLE | | | | | | |
| GIOVANNI | | | | | | | |
| GIOVANNI AGNELLI EC SAPA | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| GIOVANNI AGOSTA | 8181 ARNOLD RD | | | | IRA | MI | 48023-1420 |
| GIOVANNI ALTOBELLO | 97 LOCUST AVE | | | | SCARSDALE | NY | 10583-6230 |
| GIOVANNI ALTOMONTE | 2840 CHESTERFIELD DR | | | | TROY | MI | 48083-2621 |
| GIOVANNI ANDOLFI | VIA G D'ANNUNZIO 1/A | | | 25123 BRESCIA - ITALY | | | |
| GIOVANNI BELLONI | VIA SACCARDO, 45 | 20134 MILANO | | | | | |
| GIOVANNI BERNARDO | PO BOX 2002 | | | | STREETSBORO | OH | 44241-0002 |
| GIOVANNI BORGHI | VIA A. VOLTA 8 | | | | | | |
| GIOVANNI BOVENZI | 331 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6006 |
| GIOVANNI BOVENZI | 331   CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6006 |
| GIOVANNI CANTARELLA | 9C THE GRANGE | WIMBLEDON | | LONDON GREAT BRITAIN SW194PT | | | |
| GIOVANNI CASTORINO | VIA IRNO 84 | | | | SALERNO | | |
| GIOVANNI CATTANEO | VIA RAMPINELLI, 4 | 24030 | BREMBATE DI SOPRA (BG) | | | | 24030 |
| GIOVANNI D'AGOSTINO | VIA PALMIERI  N░136 | SAN GIOVANNI E PAOLO | CAIAZZO   (CASERTA) | | | | |
| GIOVANNI DALAMA | 13435 SW 72ND TERRACE | | | | MIAMI | FL | 33183 |
| GIOVANNI DALLA PRIA | VIA BENEDETTO CROCE N░14 | | | | ALESSANDRIA | IA | 15121 |
| GIOVANNI DE MICHELE | 4 RUE ALPHONSE WEICKER | 2099 LUXEMBOURG | | | | | |
| GIOVANNI DE MICHELE | 4 RUE ALPHONSE WEICKER | | | | LUXEMBOURG | | |
| GIOVANNI DE MICHELE | UNICREDIT LUXEMBOURG SA | 4 RUE ALPHONSE WEICKER | | | LUXEMBOURG | | |
| GIOVANNI DESANTIS | 14540 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3542 |
| GIOVANNI DILELLA | 25 PINE ST | | | | WHITE PLAINS | NY | 10604-2522 |
| GIOVANNI DIMARCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GIOVANNI FALLETTI | 36    BRU-MAR DR | | | | ROCHESTER | NY | 14606-5343 |
| GIOVANNI FANTASIA | VIA DONATO IAIA 18 | CONVERSANO (BA) 70014 | | | | | |
| GIOVANNI FANTIN | 2852 WISCONSIN RD | | | | TROY | MI | 48083-6125 |
| GIOVANNI FARRUGGIO | 8917 S COMMONS CIR APT D | | | | WASHINGTON TOWNSHIP | MI | 48094-2291 |
| GIOVANNI FIENGO | VIA BROGGIA 11 | | | | | | |
| GIOVANNI FIORILLO | V.LE P.LE BENEDUCE, 4 | 80025 CASANDRINO (NA) | ITALY | | | | |
| GIOVANNI FIORILLO | V.LE P.LE BENEDUCE, 4 | | | | | | |
| GIOVANNI FIRETTO | 77 INWOOD AVE | | | | COLONIA | NJ | 07067-2031 |
| GIOVANNI GIANOLA | VIA FABIO FILZI 97 | 20038 SEREGNO (MILANO) | | | | | |
| GIOVANNI GIANOLA | VIA FABIO FILZI 97 | | | | SEREGNO | MI | 20038 |
| GIOVANNI GIROLAMO | 25 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIOVANNI IACONO | 6 ROSE HILL CIR | | | | LANCASTER | NY | 14086-1046 |
| GIOVANNI INVERNIZZI | VIA CENISIO,57 | 20154 MILANO (ITALY) | | | | | |
| GIOVANNI IULIANELLI | 52776 WILDWOOD DR | | | | MACOMB | MI | 48042-3571 |
| GIOVANNI L SANTOLERI | 26 BELLETERRE LN | | | | ROCHESTER | NY | 14626 |
| GIOVANNI LAMONICA | PIAZZA SALVO D'ACQUISTO 6 | | | | | | |
| GIOVANNI LOIACONO | 46253 JACKSON DR | | | | MACOMB | MI | 48044-3175 |
| GIOVANNI LORETO CAPUTO | 15, RUE DES BOULANGERS | | | | PARIS | | 75005 |
| GIOVANNI LUISI | 31   RASPBERRY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2868 |
| GIOVANNI MARIA DE MARCO | VIA MASCAGNI, 18 | AZZATE  VA | | | | | |
| GIOVANNI MARIA FORCHIASSIN | VIA CARLO CATTANEO, 8 | | | | TEMPIO PAUSANIA | | 07029 |
| GIOVANNI MARTINO BENSI | VIA BEPPE FENOGLIO 8 | ROBASSOMERO | 10070 TORINO | | | | |
| GIOVANNI MASTRANTUONO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GIOVANNI MATTIOLI C/O IVO MATTIOLI | VIA PERICLE 16 | | | 00124 ROMA ITALY | | | |
| GIOVANNI MAZZINI & NATALINA ALPI | VIA UGO LA MALIA NO3 | | | SOLAROLO (RA) CAP 48027 ITALY | | | |
| GIOVANNI MINUTOLO | 18102 KOESTER ST | | | | RIVERVIEW | MI | 48193-7470 |
| GIOVANNI MOROSI | VIA TITO MINNITI, 152 | 21040 CISLAGO ( VA) | ITALY | | | | |
| GIOVANNI PAGANO SR. | 1753 HESS DR | | | | HOLIDAY | FL | 34691 |
| GIOVANNI PALMIERO | 81 BIRCH RD | | | | STATEN ISLAND | NY | 10303-1718 |
| GIOVANNI R FAILLA | 104 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| GIOVANNI RADICELLA | VIA CERERE 13 | | | | CAPACCIO | IA | 84047 |
| GIOVANNI RADICELLA | VIA CERERE, 13 | | | | CAPACCIO (SA) | IA | 84047 |
| GIOVANNI RICHEY | 2801 ALPHA WAY | | | | FLINT | MI | 48506-1857 |
| GIOVANNI ROMANO | 75 WALNUT ST | | | | BLAUVELT | NY | 10913-1924 |
| GIOVANNI ROSSO | VIA LEA PADOVANI 147 | 00138 ROMA | | | | | |
| GIOVANNI ROZZI | 2305 BANKER ST | | | | MCKEESPORT | PA | 15132-5706 |
| GIOVANNI SALVATORE MOTTA | CONTRADA BRAIDA SNC | | | | LAURENZANA | | 85014 |
| GIOVANNI SASO | 2505 CLINTON ST | | | | RIVER GROVE | IL | 60171-1703 |
| GIOVANNI TUCCI | 21 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| GIOVANNI TUSO | 17 ERIN LN | | | | OLD BRIDGE | NJ | 08857-2757 |
| GIOVANNI VELLA | 11 SAWMILL DRIVE | | | | PENFIELD | NY | 14526-1034 |
| GIOVANNI ZACCONI | VIA SELLA DI CORNO 42 | | | | PESCARA | | 65100 |
| GIOVANNI ZANI | VIA DEL CAPITEL 74 | 38121 MARTIGNANO | TRENTO | | TRENTO | | |
| GIOVANNI ZINGARETTI | VIA COLLE DEL BENZI 3 VIOLE | | | | ASISIS (PG) | | 06081 |
| GIOVANNI, CLAUDIA | 11443 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9737 |
| GIOVANNI, JANET | 2743 WOODS ST. | | | | COOLVILLE | OH | 45723-0126 |
| GIOVANNI, JANET | 2743 WOOD ST | | | | COOLVILLE | OH | 45723-9089 |
| GIOVANNI, JEANNETTE L | 291 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3933 |
| GIOVANNINA TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| GIOVANNINI, PATTI J | 5122 E PALO BREA LN | | | | CAVE CREEK | AZ | 85331-5997 |
| GIOVANNONE FRANK D & INA M | 1206 INA DR SW | | | | WARREN | OH | 44481-8636 |
| GIOVANNONE JERRY G & RUTH R | 3485 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| GIOVANNONE, BARBARA R | 148 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| GIOVANNONE, DONALD L | 288 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| GIOVANNONE, FRANK D | 1206 INA DR SW | | | | WARREN | OH | 44481-8636 |
| GIOVANNONE, MICHAEL B | 2901 SALT SPRINGS RD | | | | WARREN | OH | 44481-9281 |
| GIOVAS, NICHOLAS E | 5021 ASHFORD RD | | | | CLARKSTON | MI | 48348-2172 |
| GIOVELLI RICHARD F (626539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIOVELLI, RICHARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIOVENALI, BETTY J | 7802 MAPLELEAF DR. | | | | MADERIA | OH | 45243-1941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIOVENALI, CLETUS J | 7802 MAPLE LEAF DR | | | | MADEIRA | OH | 45243-1941 |
| GIOVENGO, JOSEPH | 2200 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112-4769 |
| GIOVENGO, MARY A | 3207 BISTINEAU DR | | | | BOSSIER CITY | LA | 71112-2841 |
| GIOVENTU, DONALD A | 7025 CHASE RUN LANE | | | | FLUSHING | MI | 48433-2282 |
| GIOVENTU, JOHN F | 4376 CARRIE ST | | | | BURTON | MI | 48509-1104 |
| GIOVIA, ANTHONY F | 43 N ASHBY AVE | | | | LIVINGSTON | NJ | 07039-2008 |
| GIOVINA C MANCINELLI | 1483 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3967 |
| GIOVINA MANCINELLI | 1483 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3967 |
| GIOVINAZZI, JEFFREY J | 4359 W 92ND ST | | | | CLEVELAND | OH | 44144-2905 |
| GIOVINAZZI, THOMAS P | 20106 CORNERSTONE DRIVE | | | | YARDLEY | PA | 19067-7913 |
| GIOVINI GIORDANO E PAVAROTTI GABRIELLA | VIA CARDUCCI 13 | | | 41014 CASTELVETRO DI MODENA (MO) ITALY | | | |
| GIOVINO, TANIS S | 247 COLLINGSWOOD RD | | | | FAIRLESS HILLS | PA | 19030-1303 |
| GIOVRAI HOVSEIN | VIKTORIASTR 9 | | | 44532 LUNEN GERMANY | | | |
| GIPE, DANIEL | 119 LEATHERWOOD CREEK ESTATE | | | | BEDFORD | IN | 47421-9264 |
| GIPE, DENICE C | 1869 PHILLIPS AVE | | | | HOLT | MI | 48842-1627 |
| GIPE, JON | 1333 POPLAR ST | | | | BEDFORD | IN | 47421-3031 |
| GIPE, KATHY D | 8718 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| GIPE, LORIN L | PO BOX 584 | | | | HOLT | MI | 48842-0584 |
| GIPE, MARILYN Y | 2227 N HOLIDAY DR | | | | MEARS | MI | 49436-9436 |
| GIPE, MARY E | 14 WILFRED CT | | | | BALTIMORE | MD | 21204-2705 |
| GIPP, DORA J | 22569 DETROIT RD | | | | ROCKY RIVER | OH | 44116-2056 |
| GIPP, THOMAS F | 472 DUANE DR | | | | NORTH TONAWANDA | NY | 14120-4138 |
| GIPPER, JOHN M | 247 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| GIPPERT, DANIEL P | 15 MARFO LN | | | | CENTEREACH | NY | 11720-3803 |
| GIPPLE, RICHARD J | 43 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1555 |
| GIPPLE, VICTORIA | 43 CHADDUCK AVE | | | | BUFFALO | NY | 14207 |
| GIPPS, CHARLES H | 140 MAYNARD RD APT 201C | | | | FRAMINGHAM | MA | 01701-2509 |
| GIPSON BRENIKIA | GIPSON, BRANDON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GIPSON GAIL | PO BOX 359 | | | | ROYSTON | GA | 30662-0359 |
| GIPSON JAMES | GIPSON, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GIPSON JR, JOHN | 317 NEWBURY DR APT A | | | | BALLWIN | MO | 63011-5084 |
| GIPSON OSCAR | APT 201 | 7595 BAYMEADOWS CIRCLE WEST | | | JACKSONVILLE | FL | 32256-1850 |
| GIPSON SAM | 3000 HIDDEN SPRINGS DR | | | | CORINTH | TX | 76210-4183 |
| GIPSON, ALICE M | 1609 PRINCESS ELAINE ST | | | | SHREVEPORT | LA | 71107-4325 |
| GIPSON, ALVIN L | 1126 HOOD ST | | | | TOLEDO | OH | 43610-1243 |
| GIPSON, AMELIA F | 240 POMEROY DR | | | | SHREVEPORT | LA | 71115-2612 |
| GIPSON, AMELIA FAYE | 240 POMEROY DR | | | | SHREVEPORT | LA | 71115-2612 |
| GIPSON, ANDREW L | 5618 NW 87TH TERR # C 257 | | | | KANSAS CITY | MO | 64154 |
| GIPSON, ANNA S | 407 KENTUCKY AVE | | | | TIPTON | IN | 46072 |
| GIPSON, ANNETTE | 3610 KELLAR AVE | | | | FLINT | MI | 48504-3733 |
| GIPSON, ARNOLA L | PO BOX 54951 | | | | OKLAHOMA CITY | OK | 73154-1951 |
| GIPSON, BARBARA HOLMES | 216 COE RD | | | | BELLEAIR | FL | 33756-1916 |
| GIPSON, BENNIE D | 826 TACKEN ST | | | | FLINT | MI | 48532-3868 |
| GIPSON, BENNY L | 3120 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| GIPSON, BILLY L | 845 MARVINE AVE | | | | DAYTON | OH | 45417-1169 |
| GIPSON, BONNIE A | 317 OREGON TRL | | | | MONROE | LA | 71202-3723 |
| GIPSON, BRADLEY A | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| GIPSON, BRADLEY ALAN | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| GIPSON, BRANDON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GIPSON, BRENIKIA | TRACY & CARBOY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GIPSON, CAROLYN W | 520 N PARKWAY DR | | | | ANDERSON | IN | 46013-3241 |
| GIPSON, CHARLES L | 423 E BRADFORD ST | | | | MARION | IN | 46952-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIPSON, CHARLES R | 21414 PIERCE AVE | | | | SOUTHFIELD | MI | 48075-4231 |
| GIPSON, CONSTANCE L | 3568 ROEJACK DRIVE | | | | DAYTON | OH | 45408-5408 |
| GIPSON, DALLAS H | 3469 PAUL ROBBINS LN | | | | MANILA | AR | 72442-8219 |
| GIPSON, DEBRA J | 6204 BARNES RD | | | | MILLINGTON | MI | 48746 |
| GIPSON, DELORA | 544 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| GIPSON, DENNIS L | 6151 SURREY LN | | | | BURTON | MI | 48519-1315 |
| GIPSON, DONALD A | 30 WONDERING POINTE | | | | SOMERSET | KY | 42503 |
| GIPSON, DOROTHY L | 6205 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| GIPSON, DREW E | 536 CLARION ST | | | | CLIO | MI | 48420-1260 |
| GIPSON, EARLENE | 9250 C ST | | | | OAKLAND | CA | 94603-1332 |
| GIPSON, EARLIE M | P.O. BOX 14803 | | | | SAGINAW | MI | 48601-0803 |
| GIPSON, EDDIE L | 105 FLAMINGO DR | | | | LA FONTAINE | IN | 46940-9472 |
| GIPSON, ELVIA | 1038 CICILION AVE | | | | DAYTON | OH | 45402-4143 |
| GIPSON, EUNICE A | 2860 HIGHWAY 154 | | | | RINGGOLD | LA | 71068-3113 |
| GIPSON, FRANK V | 2071 SAND CREST DR | | | | SHREVEPORT | LA | 71118-3620 |
| GIPSON, FRANK VINCENT | 2071 SAND CREST DR | | | | SHREVEPORT | LA | 71118-4957 |
| GIPSON, HAROLD D | 5124 LIVINGSTON HWY | | | | CELINA | TN | 38551-5317 |
| GIPSON, IMOGENE | 8625 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| GIPSON, IMOGENE | 8625 EDITH STREET | | | | MARTINSVILLE | IN | 46151 |
| GIPSON, J A | 1401 CHENE ST APT 414 | | | | DETROIT | MI | 48207-3855 |
| GIPSON, J G | 4433 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| GIPSON, JAMES L | 1039 KINGDOM DR | | | | TALLAHASSEE | FL | 32311-1223 |
| GIPSON, JOE W | 11007 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| GIPSON, JOHN H | PO BOX 14803 | | | | SAGINAW | MI | 48601-0803 |
| GIPSON, JOSEPH L | 10 EQUESTRIAN TRL | | | | DUNCANVILLE | TX | 75116-2034 |
| GIPSON, JOYCE A | 611 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5405 |
| GIPSON, JUDITH A. | 958 BARBIZON DR | | | | MANCHESTER | MO | 63021-7502 |
| GIPSON, LANIKA M | 5210 BORDER LN | | | | SHREVEPORT | LA | 71119-7202 |
| GIPSON, LANIKA MICHELLE | 6218 BORDER LN | | | | SHREVEPORT | LA | 71119-7202 |
| GIPSON, LAURA ANNE | 452 STOKER DR | | | | SAGINAW | MI | 48604-2352 |
| GIPSON, LAWRENCE | 8100 PINES RD APT 2F | | | | SHREVEPORT | LA | 71129-4419 |
| GIPSON, LEOTA M | 15820 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| GIPSON, LEROY | 6218 BORDER LN | | | | SHREVEPORT | LA | 71119-7202 |
| GIPSON, LORNEL | 1609 PRINCESS ELAINE ST | | | | SHREVEPORT | LA | 71107-4325 |
| GIPSON, MAMIE R | 194 BRATTON RD | | | | BENTON | LA | 71006-4718 |
| GIPSON, MARJORIE M | 108 HANGING LIMB HWY. | | | | CRAWFORD | TN | 38554-3408 |
| GIPSON, MICHEAL A | 3813 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4730 |
| GIPSON, MICHEAL ANTHONY | 3813 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4730 |
| GIPSON, OLLIE M | 16920 WASHBURN | | | | DETROIT | MI | 48221 |
| GIPSON, ORA L | 3424 BRIMFIELD DR | | | | FLINT | MI | 48503-2919 |
| GIPSON, OSCAR | APT 201 | 7595 BAYMEADOWS CIRCLE WEST | | | JACKSONVILLE | FL | 32256-1850 |
| GIPSON, PAUL E | 5665 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5263 |
| GIPSON, PELMER | 5222 CALVIN CT | | | | STERLING HTS | MI | 48310-2763 |
| GIPSON, RICHARD K | 464 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 |
| GIPSON, ROBERT D | 5131 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| GIPSON, RONALD L | 15433 W CELESTIAL CT | | | | SURPRISE | AZ | 85374-4748 |
| GIPSON, RUBY M | 1913 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73111-3309 |
| GIPSON, SAM H | 3000 HIDDEN SPRINGS DR | | | | CORINTH | TX | 76210-4183 |
| GIPSON, SAMUEL J | 209 N 14TH ST | | | | SAGINAW | MI | 48601-1726 |
| GIPSON, SHARON L | 1753 DENISON AVE NW | | | | WARREN | OH | 44485-1718 |
| GIPSON, SONJA M | APT E | 7809 NORTHWEST ROANRIDGE | | | KANSAS CITY | MO | 64151-1394 |
| GIPSON, SONJA MAESHACK | APT E | 7809 NORTHWEST ROANRIDGE | | | KANSAS CITY | MO | 64151-1394 |
| GIPSON, SUZETTE L | 21476 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2233 |
| GIPSON, THEODORE A | 5108 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIPSON, TONA D | 13511 TURNER ST | | | | DETROIT | MI | 48238-2542 |
| GIPSON, VERNON A | PO BOX 127 | | | | MC NEILL | MS | 39457-0127 |
| GIPSON, VIRGIL L | 5011 PEARL STREET BOX 183 | | | | AMO | IN | 46103 |
| GIPSON, WILLIAM A | 3901 GRAND RIVER AVE APT 306 | | | | DETROIT | MI | 48208-2856 |
| GIQUINTO, DANIEL J | 2479 WOOD OAK DR | | | | SARASOTA | FL | 34232 |
| GIRA CATHERINE | APT 1003 | 10001 WINDSTREAM DRIVE | | | COLUMBIA | MD | 21044-2595 |
| GIRARD CINDY | GIRARD, CINDY | | | | | | |
| GIRARD G LUCASSEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GIRARD GIBBS LLP | ATTN: ERIC H GIBBS | 601 CALIFORNIA ST | 14TH FLOOR | | SAN FRANCISCO | CA | 94108-2819 |
| GIRARD GIBBS LLP | A.J. DE BARTOLOMEO | 711 THIRD AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10017-4036 |
| GIRARD GIBBS LLP (COURT-APPROVED CLASS COUNSEL) | ATTN A J DE BARTOLOMEO ESQ | COURT-APPROVED CLASS COUNSEL IN GENERAL MOTORS DEX-COOL/GASKET CASES | 601 CALIFORNIA ST SUITE 1400 | | SAN FRANCISCO | CA | 94108 |
| GIRARD HARRY R (459093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIRARD HIGH SCHOOL | 31 WARD AVE N SE | | | | GIRARD | OH | 44420 |
| GIRARD J CUSATIS | 3500 SCHOOL LANE | | | | DREXEL HILL | PA | 19026 |
| GIRARD MAILLOUX | 1883 SAINT ANDREWS DR | | | | OXFORD | MI | 48371-5851 |
| GIRARD MUNICIPAL COURT CLERK | 100 NORTH MARKET STREET | | | | GIRARD | OH | 44420 |
| GIRARD MURPHY | 1109 JOINER RD | | | | BATESVILLE | MS | 38606-8362 |
| GIRARD PENNY | 11875 NERO DR | | | | FLORISSANT | MO | 63033-6913 |
| GIRARD WILLING | 13579 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| GIRARD ZIMMERMAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GIRARD'S SERVICE OF FRANKLIN | 5517 W RAWSON AVE | | | | FRANKLIN | WI | 53132-8206 |
| GIRARD, ADAM B | 46 ARROW ST | | | | WOONSOCKET | RI | 02895-6104 |
| GIRARD, ALBERT K | 17722 WAKENDEN | | | | REDFORD | MI | 48240-2269 |
| GIRARD, ANNAMAE | APT 113 | 2345 NORTH CRAYCROFT ROAD | | | TUCSON | AZ | 85712-2819 |
| GIRARD, BARBARA J | 4435 IVES DR | | | | NEWPORT | MI | 48166-9638 |
| GIRARD, BARRY K | 2165 NW SAINT ANDREWS DR | | | | MCMINNVILLE | OR | 97128-2485 |
| GIRARD, CINDY M | 1010 GRACELAND AVE | | | | FINDLAY | OH | 45840-6018 |
| GIRARD, CURTIS R | PARROQUIA 18A | | AJIJIC JALISCO 45920 MEXICO | | | | |
| GIRARD, DANIEL J | 5500 SWEDE AVE | | | | MIDLAND | MI | 48642-7137 |
| GIRARD, DAVID E | 2875 STAGS LEAP DR | | | | ORANGE CITY | FL | 32763-8347 |
| GIRARD, DAVID J | 2131 N NORMA ST | | | | WESTLAND | MI | 48185-3749 |
| GIRARD, DENISE | 21301 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081 |
| GIRARD, DONALD E | 14500 SCRIPPS ST | | | | DETROIT | MI | 48215-3150 |
| GIRARD, EDWARD K | 22806 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2483 |
| GIRARD, HARRY E | 268 DUNN MOON RD | | | | SMITHS GROVE | KY | 42171-9425 |
| GIRARD, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIRARD, IOLA M | 17722 WAKENDEN | | | | REDFORD | MI | 48240-2269 |
| GIRARD, JOAN M | 5353 BELSAY RD | | | | GRAND BLANC | MI | 48439-9128 |
| GIRARD, JOAN M | 5353 BELSAY ROAD | | | | GRAND BLANC | MI | 48439-9128 |
| GIRARD, JOSEPH H | 139 PINE AVE | | | | STURBRIDGE | MA | 01566-1433 |
| GIRARD, KATHRYN L | 8446 WOOLFIT AVE | | | | MT MORRIS | MI | 48458-1322 |
| GIRARD, KENNETH MICHAEL | | | | | | | |
| GIRARD, LAWRENCE N | 1601 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| GIRARD, LIONEL R | 60 CHARLTON ST | | | | SOUTHBRIDGE | MA | 01550 |
| GIRARD, MAUREEN P | 22806 PORT ST | | | | ST CLAIR SHRS | MI | 48082-2483 |
| GIRARD, PATRICIA | 211 TOWNVIEW CT | | | | WENTZVILLE | MO | 63385-2925 |
| GIRARD, RICHARD L | 4850 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIRARD, RITA G | 14232 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| GIRARD, ROBERT D | 250 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3171 |
| GIRARD, ROY F | 325 BURRWOOD AVE | | | | PORTAGE | MI | 49002-1411 |
| GIRARD, S M | 4939 S HURON RD BOX 947 | | | | STANDISH | MI | 48658 |
| GIRARD, STACEY L | 34680 BRIDGEMAN STREET | | | | FARMINGTN HLS | MI | 48335-4624 |
| GIRARD, STEPHEN C | 7065 WOONSOCKET ST | | | | CANTON | MI | 48187-2733 |
| GIRARD, STEPHEN L | 9350 PERRY RD | | | | ERIE | MI | 48133-9308 |
| GIRARD, STEVE P | 924 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2081 |
| GIRARD, VICTOR A | PO BOX 125 | | | | SANDUSKY | OH | 44871-0125 |
| GIRARD, WALTER M | 8446 WOOLFIT AVE | | | | MT MORRIS | MI | 48458-1322 |
| GIRARD, WILLIAM E | 479 RUSSELL WOODS RD | | | WINDSOR ON CANADA N8N 3S6 | | | |
| GIRARDI & DIBELLO CONTRACTING | 519 BROWN AVE | | | | SYRACUSE | NY | 13208-1409 |
| GIRARDI FERNANDO (ESTATE OF) (453746) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIRARDI, CARMEN L | 4899 WESTCHESTER DR UNIT 2 | | | | YOUNGSTOWN | OH | 44515-2576 |
| GIRARDI, FERNANDO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GIRARDIN CORP | STEVE GIRARDIN | 4701 MILITARY RD | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN CORPORATION | 4701 MILITARY RD | | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN CORPORATION | | | | | | | |
| GIRARDIN MINIBUS INC | 4701 MILITARY RD | | | | NIAGARA FALLS | NY | 14305-1339 |
| GIRARDIN MINIBUS INC | 4675 ST-ROCH NORTH | | | DRUMMONDVILLE CANADA PQ J2B 6V4 CANADA | | | |
| GIRARDIN, GRACE S | 833 E GRAND RIVER AVE APT 86 | | | | BRIGHTON | MI | 48116-2417 |
| GIRARDIN, JOSEPH E | 1184 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6858 |
| GIRARDIN, KRISTIE A | 2730 MEYER AVE SW | | | | WYOMING | MI | 49519-2304 |
| GIRARDIN, LIONEL L | 1229 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| GIRARDIN, MARVIN L | 1617 BOMAN RD | | | | ALGER | MI | 48610-9597 |
| GIRARDIN, WILLIAM P | 600 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307-4237 |
| GIRARDINI, EVELYN M | 2400 WELLINGTON RD | | | | LANSING | MI | 48910-2446 |
| GIRARDOT, HELEN | 3066 HANCHETT ST | | | | SAGINAW | MI | 48604 |
| GIRARDOT, HELEN B | 3066 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| GIRARDOT, HELEN B | 3066 HANCHETT | | | | SAGINAW | MI | 48604-8604 |
| GIRARDOT, JAY M | 3079 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1804 |
| GIRARDOT, JOSEPH W | 7 GREEN TREE LN | | | | NEW MILFORD | CT | 06776-3975 |
| GIRARDOT, MICHAEL H | 2634 PERCH DR | | | | LAKE WALES | FL | 33898-8815 |
| GIRARDS SERVICE CENTER | 3018 S CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-3136 |
| GIRARDS WATCH PICTURES INC | 22444 FORD RD | | | | DEARBORN HEIGHTS | MI | 48127-2422 |
| GIRAUD, ALLEN N | 43566 RIVERBEND BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2479 |
| GIRAUD, ALLEN NORMAN | 43566 RIVERBEND BOULEVARD | | | | CLINTON TWP | MI | 48038-2479 |
| GIRAUD, MICHAEL S | 130 DOUBLOON DR | | | | SLIDELL | LA | 70461-2712 |
| GIRAUDO JOHN (642817) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GIRAUDO, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GIRAUDO, MARGIE | 4405 S SPRING AVE | | | | SAINT LOUIS | MO | 63116-4322 |
| GIRAUDO, MARGIE | 4405 SOUTH SPRING | | | | ST LOUIS | MO | 63116-4322 |
| GIRBINO, JOHN A | 1232 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1326 |
| GIRDAUKAS CHRISTEE | N6415 WOODLAND RD | | | | SHEBOYGAN | WI | 53083-3272 |
| GIRDLER, GEORGE B | TRENTHAM PLANT NO 1 | | | . NEW ZEALAND | | | |
| GIRDLER, JEANETTE V | 24800 CHICAGO ST | | | | DEARBORN | MI | 48124-4479 |
| GIRDLER, SHARON D | 216 HALL ST | | | | GREENVILLE | OH | 45331-1318 |
| GIRDLER, SHARON D | 216 HALL ST. | | | | GREENVILLE | OH | 45331-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIRDLEY, BRIAN D | 19381 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| GIRDLEY, CRAIG A | 2366 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| GIRDLEY, CRAIG A. | 2366 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3012 |
| GIRDLEY, DAVID B | 16150 FRONTENAC AVE | | | | CLINTON TOWNSHIP | MI | 48038-3316 |
| GIRDLEY, GEORGE A | 4700 WILDFLOWER CT | | | | OSCODA | MI | 48750-8946 |
| GIRDLEY, INEZ | 3477 HILLCREST RD | | | | RICHMOND | IN | 47374-9754 |
| GIRDLEY, MARSHA | PO BOX 43 | | | | OWENSBURG | IN | 47453-0043 |
| GIRDLEY, ROBERT M | 107 WAGON TRL | | | | MOORESVILLE | IN | 46158-1048 |
| GIRDLEY-BAYS, BILLIE L | 7787 OAKLAND PLACE DR | | | | WATERFORD | MI | 48327-1420 |
| GIRDNER, JOSEPH K | 5230 ALBANY RD | | | | SHREVEPORT | LA | 71107-2111 |
| GIRDNER, MARY J | 5230 ALBANY RD | | | | SHREVEPORT | LA | 71107-2111 |
| GIRDNER, MARY JANE | 5230 ALBANY RD | | | | SHREVEPORT | LA | 71107-2111 |
| GIRDNER, PANSY F | 3348 CARLIN DR | | | | DAYTON | OH | 45449-2729 |
| GIRDON C GATES | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GIRDWOOD, DANIEL L | 2012 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546-7556 |
| GIRDY WILLIAMS | 2732 N 44TH ST | | | | KANSAS CITY | KS | 66104-2416 |
| GIRGEN, CHERYL | 8722 SHARI DR | | | | WESTLAND | MI | 48185-7067 |
| GIRGIS WISSA | 421 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1736 |
| GIRIMONTE, MARGARET L | | | | | | | |
| GIRIMONTE, MARGARET L | 6 INDIAN CREEK PASS | | | | LEVITTOWN | PA | 19057-2312 |
| GIRISH KUMAR | 9607 STURGEON VALLEY RD | | | | VANDERBILT | MI | 49795 |
| GIRL SCOUT COUNCIL OF GREATER NEW YORK INC | 43 WEST 23RD ST | | | | NEW YORK | NY | 10010 |
| GIRL SCOUT FAIR WINDS COUNCIL | ATTN GOLF CLASSIC | 2300 AUSTINS PKWY | | | FLINT | MI | 48507-1363 |
| GIRL SCOUTS | ALLEN KERRY | 5470 DAVIS RD | | | SAGINAW | MI | 48604-9419 |
| GIRL SCOUTS HERITAGE TRAILS | 35 PARK ST N | | | | MANSFIELD | OH | 44902-1711 |
| GIRL SCOUTS HURON VALLEY COUNCIL | 1900 MANCHESTER RD | | | | ANN ARBOR | MI | 48104-4916 |
| GIRL SCOUTS OF KENTUCKIANA COUNCIL INC | 901 LEHMAN AVE STE 7 | | | | BOWLING GREEN | KY | 42101-4903 |
| GIRL SCOUTS OF MACOMB COUNTY | OTSIKITA COUNCIL INC | 42804 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038-1656 |
| GIRL SCOUTS OF MICHIGAN CAPITAL COUNCIL | 1974 CEDAR ST | | | | HOLT | MI | 48842-1832 |
| GIRL SCOUTS OF TEXAS OKLAHOMA PLAINS INC | 4901 BRIARHAVEN RD | ATTN GALA | | | FORT WORTH | TX | 76109-4404 |
| GIRL SCOUTS OF THE USA | 420 FIFTH AVE | | | | NEW YORK | NY | 10018 |
| GIRL SCOUTS OF TULIP TRACE WOMEN OF DISTINCTION DINNER | 5596 E STATE ROAD 46 | | | | BLOOMINGTON | IN | 47401-9218 |
| GIRL SCOUTS-CIRCLE T COUNCIL INC | 4901 BRIARHAVEN RD | | | | FORT WORTH | TX | 76109-4404 |
| GIRLANDO GINA | GIRLANDO, GINA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GIRLEE SIMPSON | 934 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| GIRLEN BURTON | 2948 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| GIRLENE SANDUSKY | 5414 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| GIRLEY SQUIRE | 16031 FRINGE TREE DR | | | | BROOKSVILLE | FL | 34610-2826 |
| GIRLIE BLACKMON | 9421 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| GIRLIE NEWBERRY | 7970 WRIGHT RD | | | | HILLSBORO | OH | 45133-9412 |
| GIRLIE O NEWBERRY | 7970 WRIGHT RD | | | | HILLSBORO | OH | 45133-9412 |
| GIRLIE, DEBORAH K | APT D | 1557 SOUTH CLINTON STREET | | | DEFIANCE | OH | 43512-3257 |
| GIRLIE, FLOYD A | 112 N WATER ST | | | | PAULDING | OH | 45879-1244 |
| GIRLINE SEGREST | 3370 HILLVIEW AVENUE | | | | FLINT | MI | 48504-1222 |
| GIRLING JR, ROBERT E | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550-5830 |
| GIRLING, ESTHER E | 110 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8292 |
| GIRLING, HARVEY R | 2640 FLORADALE WAY | | | | LINCOLN | CA | 95648-2458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIRLING, JOHN K | 18780 SANDHURST DR | | | | CLINTON TWP | MI | 48038-4977 |
| GIRLING, JOHN KEVIN | 18780 SANDHURST DR | | | | CLINTON TWP | MI | 48038-4977 |
| GIRLING, MICHAEL W | 43 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| GIRLING, RICHARD A | 4409 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1959 |
| GIRLING, ROBERT E | 1307 SACRAMENTO ST | | | | ESCALON | CA | 95320-1740 |
| GIRLING, SHIRLEY M | 9405 KERBY RD | | | WINDSOR ONTARIO CANADA N8R-1K1 | | | |
| GIRLISH, LINDA L | 4184 NAVAJO ST | | | | GLADWIN | MI | 48624-8357 |
| GIRLISH, LINDA L | 4184 NAVAJO | | | | GLADWIN | MI | 48624 |
| GIRLLEANE MILLER-TATE | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| GIRLS & BOYS TOWN GARAGE | | 313 MCBREEN CIR | | | | NE | 68010 |
| GIRLS INC | PO BOX 872 | | | | BOWLING GREEN | KY | 42102-0872 |
| GIRLS INCORPORATED | 120 WALL STREET | | | | NEW YORK | NY | 10005 |
| GIRLS INCORPORATED OF TARRANT COUNTY | 2820 MATLOCK RD | | | | ARLINGTON | TX | 76015-2530 |
| GIRMAN, ROBERT A | 6045 BAY LAKE DR N | | | | ST PETERSBURG | FL | 33708-3524 |
| GIRNDT, RUTH J | 5266 GREENHURST ROAD | | | | BUFFALO | NY | 14221-2810 |
| GIRODO, GARY L | 25369 MONARCH CT | | | | LOXLEY | AL | 36551 |
| GIROIR, RAYMOND J | 3777 S GESSNER RD APT 115 | | | | HOUSTON | TX | 77063-5141 |
| GIROLA, MARK K | 5108 PRIMROSE DR | | | | FAIR OAKS | CA | 95628-4918 |
| GIROLAMA PAPALIA | 51 ALPINE DR | | | | WEBSTER | NY | 14580-9344 |
| GIROLAMO LO CASCIO | VIA PAPA GIOVANNI XXIII N.144 | | | | BAGHERIA | | 90011 |
| GIROLAMO MICHAEL P (512512) | BODIE NAGLE DOLINA SMITH & HOBBS | 21 W SUSQUEHANNA AVE | | | TOWSON | MD | 21204 |
| GIROLAMO MOROLLA | 8087 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| GIROLAMO SCATURO | 515 ALBERMARLE ST | | | | RAHWAY | NJ | 07065-2211 |
| GIROLAMO, ANGELINA | 220 SHERRI ANN LN | | | | ROCHESTER | NY | 14626-1712 |
| GIROLAMO, ANGELO D | 16763 E JEFFERSON AVE | | | | GROSSE POINTE PARK | MI | 48230-1433 |
| GIROLAMO, GIOVANNI | 25 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1403 |
| GIROLAMO, MARIO | 220 SHERRI ANN LN | | | | ROCHESTER | NY | 14626-1712 |
| GIROLAMO, MICHAEL P | BODIE NAGLE DOLINA SMITH & HOBBS | 21 W SUSQUEHANNA AVE | | | TOWNSON | MD | 21204 |
| GIROLOMA IRESON | 34596 NORTHRUP DR | | | | CHESTERFIELD | MI | 48047-3183 |
| GIROLOMA POHL | 52230 BUCKSKIN DR | | | | MACOMB | MI | 48042-4019 |
| GIRON, GUADALUPE | 27787 DEQUINDRE APT #617 | | | | MADISON HEIGHTS | MI | 48071 |
| GIRON, VICKI L | 4527 FILBERT DR | | | | BRIGHTON | MI | 48116-3703 |
| GIRON, YVETTE M | 7202 GRASS VALLEY DR | | | | SAN ANTONIO | TX | 78238-1322 |
| GIRONDA, JANET L | 3174 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| GIRONDA, NICOLINA | 2079 BRAXTON ST | | | | CLERMONT | FL | 34711-5706 |
| GIRONZA, BETSABE | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, BETSABE' | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, DANIEL | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, DIEGO F | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, LAURA J | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRONZA, LAURA JANNETTE | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| GIRORI, JOHN | | | | | | | |
| GIROSO JOHN | GIROSO, JOHN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| GIROU, MONICA L | 2920 WESTWOOD DR | | | | BAY CITY | MI | 48706-1544 |
| GIROU, MONICA L | 2920 E WESTWOOD DR | | | | BAY CITY | MI | 48706-1544 |
| GIROU, STELLA C | C/O EDWARD GIROU | 4158 AIRPORT RD | | | BRIDGEPORT | MI | 48722 |
| GIROU, STELLA C | 4158 S AIRPORT RD | C/O EDWARD GIROU | | | BRIDGEPORT | MI | 48722-9584 |
| GIROUARD, ANDRE J | 33878 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4390 |
| GIROUARD, ANNA E | 177 PLEASANT STREET | | | | SOUTH GRAFTON | MA | 01560-1026 |
| GIROUARD, DELORES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIROUARD, EDWARD N | 177 PLEASANT ST | | | | SOUTH GRAFTON | MA | 01560-1026 |
| GIROUARD, ELIZABETH F | 245 MANTON ST TRLR 301 | | | | PAWTUCKET | RI | 02861-4394 |
| GIROUARD, EVERETT C | 245 MANTON ST TRLR 301 | | | | PAWTUCKET | RI | 02861-4394 |
| GIROUARD, KIM M | 17 BRANDYWINE CIR | | | | PENFIELD | NY | 14526 |
| GIROUARD, LINDA F | 8051 ELAINE DR | | | | KEITHVILLE | LA | 71047-8856 |
| GIROUARD, LINDA FOSHEE | 8051 ELAINE DR | | | | KEITHVILLE | LA | 71047-8856 |
| GIROUARD, RUTH D | 334 N 60TH ST | | | | MILWAUKEE | WI | 53213-4222 |
| GIROUARD, STEPHEN A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| GIROUX SR, ROBERT D | 6654 MACEDAY DR | | | | WATERFORD | MI | 48329-1125 |
| GIROUX, BRUNHILDE H | 110 KOPP AVE | | | | SYRACUSE | NY | 13212-1606 |
| GIROUX, CECILE M | APT 606 | 2645 GREENSTONE BOULEVARD | | | AUBURN HILLS | MI | 48326-3764 |
| GIROUX, JANICE R | 27316 MICHELE ST | | | | DEARBORN HEIGHTS | MI | 48127-1809 |
| GIROUX, JOSEPH P | 2097 NIAGARA ST | | | | BUFFALO | NY | 14207-2032 |
| GIROUX, JOSEPH PETER | 2097 NIAGARA ST | | | | BUFFALO | NY | 14207-2032 |
| GIROUX, MICHAEL A | 100 WOODLAWN TER | | | | SYRACUSE | NY | 13203 |
| GIROUX, MICHAEL L | 20383 N 53RD AVE | | | | GLENDALE | AZ | 85308-9125 |
| GIROUX, PEGGY E | PO BOX 8026 | | | | MASSENA | NY | 13662-8026 |
| GIROUX, RICHARD L | 617 E PINEY HILL RD | | | | MONKTON | MD | 21111-1403 |
| GIROUX, ROBERT D | 3500 YARNEY RD | | | | WATERFORD | MI | 48329-2782 |
| GIROUX, ROLAND E | 110 KOPP AVE | | | | SYRACUSE | NY | 13212-1606 |
| GIROWSKI, MARK | 1027 INCA TRL | | | | LAKE ORION | MI | 48362-1423 |
| GIRRARD GIBBS LLP | ATT: D. GIRARD & A.J. DE BARTOLOMEO | ATTY FOR COURT APPOINTED CLASS | 601 CALIFORNIA STREET, SUITE 1400 | | SAN FRANCISCO | CA | 94108 |
| GIRRATONO, JOHN R | 3011 MCARTHUR DR | | | | FORT WAYNE | IN | 46809-2807 |
| GIRRBACH, MANFRED | 1155 GALLOPING HILL RD | | | | ELIZABETH | NJ | 07208-1008 |
| GIRSCH-JENSEN, DENNELLE K | 5187 MESA VERDE CT | | | | SPARKS | NV | 89436-4668 |
| GIRSKY, STEPHEN J | 1354 FLAGLER DR | | | | MAMARONECK | NY | 10543-4603 |
| GIRT, ANTHONY | 525 PARK AVE | | | | ANDERSON | IN | 46012-3335 |
| GIRT, ANTHONY A. | 525 PARK AVE | | | | ANDERSON | IN | 46012-3335 |
| GIRT, DANNY P | 4014 SOMERSET DR | | | | ANDERSON | IN | 46012 |
| GIRT, FLOYD G | 707 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| GIRT, NANCY P | 4224 LINDEN LN | | | | ANDERSON | IN | 46011-1734 |
| GIRT, PAUL D | 4224 LINDEN LN | | | | ANDERSON | IN | 46011-1734 |
| GIRT, RONALD T | 3871 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| GIRT, ROY T | 3523 SLOAN AVE | | | | ANDERSON | IN | 46013-2229 |
| GIRT, STEVEN D | 733 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| GIRT, STEVEN DALE | 733 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| GIRT, WILLIAM R | 1033 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 |
| GIRTEN JERRY (492556) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| GIRTEN, DOLORES A | 18710 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1837 |
| GIRTEN, DOLORES A | 18710 JAMES TOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1837 |
| GIRTEN, JERRY | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| GIRTHA MULLINS | 2188 N BEND RD | | | | HEBRON | KY | 41048-9692 |
| GIRTMAN, BILLY W | 448 DENNY LN | | | | ALGER | MI | 48610 |
| GIRTMAN, PAUL M | 449 TEGGERDINE TRL | | | | WHITE LAKE | MI | 48386-2174 |
| GIRTON II, ROLLIE L | 9261 N GOLDEN FINCH AVE | | | | TUCSON | AZ | 85742-9489 |
| GIRTON SR, JOHN E | PO BOX 88733 | | | | INDIANAPOLIS | IN | 46208-0733 |
| GIRTON SR, JOHN E | 5360 GEORGETOWN RD | APT 324 | | | INDIANAPOLIS | IN | 46254 |
| GIRTON, DOUGLAS A | 230 CASEMER RD | | | | LAKE ORION | MI | 48360-1305 |
| GIRTON, ELLIS L | 4171 FOREST POINT CIR | | | | AVON | IN | 46123-6668 |
| GIRTON, ENA | 4171 FOREST POINT CIR | | | | AVON | IN | 46123-6668 |
| GIRTON, MICHAEL W | 300 RIDGECREST DR | | | | GREENVILLE | SC | 29609-4923 |
| GIRTON, WILMA | 521 ZEPHYR WAY | | | | WESTFIELD | IN | 46074-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIRTZ, LEANNA M | 7866 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9542 |
| GIRVAN, DONALD P | 1700 THISTLE RD | | | | FLAGSTAFF | AZ | 86004-7739 |
| GIRVAN, ROBERT V | 3819 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| GIRVIN, ANGELA J | 221 OAKDALE DR | | | | BAY CITY | MI | 48706-1414 |
| GIRVIN, GARY L | 13920 LONE TREE RD | | | | MILFORD | MI | 48380-1014 |
| GIRVIN, JAMES H | 18124 WEDGE PARKWAY #141 | | | | RENO | NV | 89511 |
| GIRVIN, JOANN L | 1046 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| GIRVIN, LINDA J | 56 CRESTON CT | | | | ROCHESTER | NY | 14612-2366 |
| GIRVIN, ROBERT D | 2320 ROCKDALE AVE | | | | LANSING | MI | 48917-1375 |
| GIRVIN, THOMAS F | 1046 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| GIRYER, WALTER M | 2501 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1440 |
| GIRYES SAHWANY | 915 W MESQUITE ST | | | | GILBERT | AZ | 85233-6238 |
| GIRYES T SAHWANY | 915 W MESQUITE ST | | | | GILBERT | AZ | 85233-6238 |
| GIRZADAS, DAVID J | 10557 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1101 |
| GIS PROOF & CONTROL GENERAL | POST OFFICE | C O | PO BOX 26040 | | NEW YORK | NY | 10087-6040 |
| GISA BEINHAUER | WERNHALDENSTR 105 | | | D-70184 STUTTGART GERMANY | | | |
| GISANE, KEVIN T | 19 PETERS RD | | | | GREENSBURG | PA | 15601-8701 |
| GISANE, MARGARET E | 705 ASH ST | | | | JEANNETTE | PA | 15644-2306 |
| GISBERT RUEBEKOHL | GRIECHENPLATZ 8 | | | 81545 MUENCHEN GERMANY | | | |
| GISBERT TOENNIS | KARL-ARNOLDSTR 98 | | | 50374 ERFTSTADT GERMANY | | | |
| GISBERT TONNIS | KARL-ARNOLDSTR 98 | | | 50374 ERFTSTADT GERMANY | | | |
| GISBERT T▢NNIS | KARL-ARNOLD-STR. 98 | | | | ERFTSTADT | DE | |
| GISCHEL, DORIS | 8005 STRATMAN RD | | | | BALTIMORE | MD | 21222-4743 |
| GISCHEL, SANDRA | 8610 FLUTTERING LEAF TRL UNIT 20 | | | | ODENTON | MD | 21113-3856 |
| GISEL GARCIA | 12726 BLENHEIM STREET | | | | BALDWIN PARK | CA | 91706-3615 |
| GISELA & FRIEDRICH FRANK | FLURWEG 6 | | | D-95659 ARZBERG GERMANY | | | |
| GISELA BACHMANN | LEUSCHNERSTR 6 | | | D-38444 WOLFSBURG GERMANY | | | |
| GISELA BERRYHILL | 13231 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| GISELA BICKIMER | 169 RIDGE CREST DR | | | | CHERRYVILLE | NC | 28021-9312 |
| GISELA BRETTSCHNEIDER | SCHULSTR. 8 | | | | BAD SALZUNGEN | | 36433 |
| GISELA CASEY | 13435 BASS RD | | | | FORT WAYNE | IN | 46818-9609 |
| GISELA COBLEIGH | 14661 US HIGHWAY 1 LOT 64 | | | | JUNO BEACH | FL | 33408-1113 |
| GISELA DAVIS | 5399 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| GISELA DIAZ DE LEON | 2649 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| GISELA ENGELKE | 161 NW 1ST ST | | | | OAK ISLAND | NC | 28465-6802 |
| GISELA FABRY | 30783 S HILL RD | | | | NEW HUDSON | MI | 48165-9710 |
| GISELA FINK | HOF G▢LDENWERTH 25 | | | REMSCHEID GERMANY 42857 | | | |
| GISELA FLORES | 615 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| GISELA FRITZSCHE | STEINBRUNN 9 | | | 94127 NEUBURG INN DEUTSCHLAND | | | |
| GISELA G JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| GISELA GOING | SCHLOSSGARTEN 17 | | | 22041 HAMBURG GERMANY | | | |
| GISELA GRZESK | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110-1926 |
| GISELA H KNOX | C/O G H KNOX | 11727 E DE LA O RD | | | SCOTTSDALE | AZ | 85255 |
| GISELA HARRISON | 3047 VICTOR ST | | | | AURORA | CO | 80011-2606 |
| GISELA HERSEY | 17072 SE 93 YONDEL CIR | | | | THE VILLAGES | FL | 32162 |
| GISELA HILMER | HINTER DER MAINTE 7 | | | 31039 RHEDEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GISELA I BERRYHILL | 13231 SHADYBROOK LN | | | | DEWITT | MI | 48820-9291 |
| GISELA JUDY | 1685 E CARLETON RD | | | | ADRIAN | MI | 49221-8734 |
| GISELA LINDENBERGER | LAUTERBERGER WEG 24 | | | 22459 HAMBURG GERMANY | | | |
| GISELA M DAVIS | 1411 LINCOLN ST | | | | DANVILLE | IL | 61832-7570 |
| GISELA M SCHAEFER | ABT HERWEGEN STR 5 | | | D-50935 KOELN GERMANY | | | |
| GISELA MAUEL | AM RINKENPFUHL 27-29 | 50676 K ΓrLN | | | | | |
| GISELA MAUEL | AM RINKENPFUHL 27-29 | | | 50676 KOELN GERMANY | | | |
| GISELA MCLEES | 3700 CRAMTON RD | | | | METAMORA | MI | 48455-9735 |
| GISELA MORGAN | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286-1319 |
| GISELA MUELLER | 2701 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| GISELA NOWAK | G-3325 W PIERSON RD | | | | FLINT | MI | 48504 |
| GISELA POELK | WARMBUECHENSTR. 12A | 30159 HANNOVER | | | | | |
| GISELA POELK | WARMBUECHENSTR. 12A | | | 30159 HANNOVER GERMANY | | | |
| GISELA SPIRIDONOW | 875 JAY ST | | | | EAST TAWAS | MI | 48730-9751 |
| GISELA STUZKY-STOCKHARDT | PARKSTRASSE 15 | | | D 65189 WIESBADEN GERMANY | | | |
| GISELA STUZKY-STOCKHARDT | PARKSTRASSE 15 | D 65189 WIESBADEN | | | | | |
| GISELA VERRETT | 107 HOGAN AVE | | | | AUBURN | KY | 42206-5160 |
| GISELA VOIGT | 10050 FRONTIER TRL | | | | CHERRY VALLEY | CA | 92223-5472 |
| GISELBACH, BRENDA L | 1401 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 |
| GISELBACH, DAVID | APT 7 | 249 NORTH 13TH STREET | | | ELWOOD | IN | 46036-1598 |
| GISELBACH, KENNETH A | 8338 W 1700 N | | | | ELWOOD | IN | 46036-8779 |
| GISELE HARVEY | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| GISELE HINDERER | 3444 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| GISELE J MACON | 2600 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| GISELE KINSEY | 104 GWEN DR UNIT F | | | | FOREST HILL | MD | 21050-3235 |
| GISELE MACON | 2600 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| GISELE WESSON | 19269 DALBY | | | | REDFORD | MI | 48240-1306 |
| GISELHER MARTEN | RISSENER LANDSTR. 216 A | | | D 22559  HAMBURG GERMANY | | | |
| GISELLE HATCH | 1569 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1642 |
| GISEWHITE, EARL C | 195 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| GISEWHITE, EARL C | 195 WALL DRIVE | | | | CORTLAND | OH | 44410-1309 |
| GISEWHITE, JOSEPH L | 3911 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| GISEWHITE, JOSEPH LAWRENCE | 3911 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| GISEWHITE, MARYANN | 3911 CIRCLE DR | | | | FLINT | MI | 48507-2716 |
| GISEWHITE, RICHARD T | 5411 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| GISEWITE, HARRY E | 302 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| GISEWITE, HARRY E | 302 W. CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| GISH LESLIE | PO BOX 231713 | | | | ENCINITAS | CA | 92023-1713 |
| GISH, JEFFREY V | 2402 SEASONS RD APT 1208 | | | | ARLINGTON | TX | 76014-4603 |
| GISH, JEFFREY VINCENT | 2402 SEASONS RD APT 1208 | | | | ARLINGTON | TX | 76014-4603 |
| GISH, LARRY K | PO BOX 272312 | | | | OKLAHOMA CITY | OK | 73137-2312 |
| GISH, LINDA K | RR 4 BOX 803 | | | | BUTLER | MO | 64730-9460 |
| GISH, RASHA G | 1053 MONROE ST. | APT 9H | | | ALBANY | CA | 94706 |
| GISH, RONALD R | 4240 S RAVINIA DR APT 104 | | | | GREENFIELD | WI | 53221-5715 |
| GISH, RUSSELL A | 2010 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3702 |
| GISI'S GARAGE & MUFFLER CENTER | 1403 W ROUTE 30 | | | | ROCK FALLS | IL | 61071 |
| GISI, DIANE | 1821 MCKELVEY ROAD | | | | MARYLAND HGTS | MO | 63043-2818 |
| GISI, GLENNON L | 7 WINCHESTER WAY | | | | SAINT CHARLES | MO | 63303-6145 |
| GISI, JOSEPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GISI, LELA M | 407 N SASSAFRASS ST | | | | DEXTER | MO | 63841-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GISI, RAYMOND R | 27 GLENMARK CT | | | | MARYLAND HEIGHTS | MO | 63043-1610 |
| GISLER MARGARET | PO BOX 4512 | | | | CARMEL | IN | 46082-4512 |
| GISLER, MAURICE J | PO BOX 9022 | (MEXICO CITY) | | | WARREN | MI | 48090-9022 |
| GISMONDE, RUSSELL A | 21608 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-2807 |
| GISMONDE, VINCENT C | 5927 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1301 |
| GISONDA ANGELO (404339) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GISONDA, ANGELO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GISONNI JR, CARL | 640 SHERMAN AVE | | | | THORNWOOD | NY | 10594 |
| GISONNI, CARL | 200 WINSTON DR APT 2118 | | | | CLIFFSIDE PARK | NJ | 07010-3226 |
| GISS, ESTHER R | 8201 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1413 |
| GISSAL, JANE E | 1515 N MCCARTHY RD APT 6 | | | | APPLETON | WI | 54913-8863 |
| GISSEL, EDMUND K | 3390 MAIDSTONE ST | | | | TRENTON | MI | 48183-3563 |
| GISSENDANNER, ALFONSO | 2416 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-3653 |
| GISSENDANNER, DAVID | 15410 YOUNG ST | | | | DETROIT | MI | 48205-3660 |
| GISSENDANNER, DORETHA | 2333 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| GISSENDANNER, GLORYETTA | 42353 STANBERRY DR | | | | STERLING HEIGHTS | MI | 48313-2514 |
| GISSENDANNER, GRETA J | 3107 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| GISSENDANNER, GRETA JOYCE | 3107 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| GISSENDANNER, JAMES T | 815 N 25TH ST | | | | SAGINAW | MI | 48601-6108 |
| GISSENDANNER, KARIN | 1509 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 |
| GISSENDANNER, KARIN | 1509 CONGRESS | | | | SAGINAW | MI | 48602-5126 |
| GISSENDANNER, LINWOOD | 3129 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| GISSENDANNER, SHAYLANA R | 1640 SHADY LN | | | | SHREVEPORT | LA | 71118-2225 |
| GISSENDANNER, STEPHANIE O | 2333 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| GISSING, CATHERINE M | 1401 E SEVENTH AVE | | | | BRODHEAD | WI | 53520-1764 |
| GISSING, CATHERINE M | 1401 E 7TH AVE | | | | BRODHEAD | WI | 53520-1764 |
| GISSUBEL, ROBERT C | 265 ORCHARD AVENUE | | | | LAURENCE HARBOR | NJ | 08879 |
| GIST JR, BERRY | 1995 GROVE ST | | | | DETROIT | MI | 48203-2518 |
| GIST, ANTHONY L | 45 ALANTON CT | | | | COVINGTON | GA | 30016-3039 |
| GIST, APRIL A | 2102 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| GIST, APRIL AIMEE | 2102 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| GIST, BOBBY K | 1316 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7838 |
| GIST, CANDICE | 2722 WENTWORTH AVE APT A | | | | DAYTON | OH | 45406-1642 |
| GIST, CAROLYN | 2816 PARK SPRINGS DR | | | | GRAND PRAIRIE | TX | 75052-8529 |
| GIST, CHARLES R | 12139 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| GIST, CONSTANCE L | 6805 DARYLL DR | | | | FLINT | MI | 48505-1967 |
| GIST, CONWAY D | 742 BLACK AVE | | | | FLINT | MI | 48505-3564 |
| GIST, DONNIE G | 12325 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| GIST, ELLON | 729 RIDGEWAY | | | | FLINT | MI | 48505 |
| GIST, ELLON | 729 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| GIST, EUGENE | 104 OAK ST | | | | NEWARK | NJ | 07106-1204 |
| GIST, EVA M | 47 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9238 |
| GIST, JAMES H | 3151 HIGHWAY 9 | | | | SOLGOHACHIA | AR | 72156-8800 |
| GIST, JAMES M | 136 ROCKPORT WAY | | | | PACOLET | SC | 29372-3443 |
| GIST, JANICE K | 411 HIGHLAND CROSS DR 140 | | | | HOUSTON | TX | 77073 |
| GIST, KENNETH S | 156 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| GIST, KENNETH SHANE | 156 SUGAR GROVE RD | | | | MORGANTOWN | KY | 42261-9602 |
| GIST, KITTY R | 414 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| GIST, KITTY RENEE | 414 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |
| GIST, LEWIS J | 2155 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1111 |
| GIST, LEWIS J | 2155 LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIST, MARY J | 1300 S PINKNEY ST APT #111 | | | | UNION | SC | 29379 |
| GIST, MATTIE L | 2092 COUNTY RD 394 | | | | KILLEN | AL | 35645-5524 |
| GIST, MATTIE L | 2092 COUNTY ROAD 394 | | | | KILLEN | AL | 35645-5524 |
| GIST, MICHAEL BO | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| GIST, MICHAEL K | 7350 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| GIST, MICHAEL R | 1850 HOSLER ST | | | | FLINT | MI | 48503-4414 |
| GIST, MINNIE R | 2206 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| GIST, NARVEN | 5378 GARTH DR | | | | INDIANAPOLIS | IN | 46224-7114 |
| GIST, OPAL | 6549 WANDERING WAY | | | | INDIANAPOLIS | IN | 46241 |
| GIST, ROBERT W | 6778 FIELDSTREAM DR | | | | PLAINFIELD | IN | 46168-7343 |
| GIST, TOMMY D | 1925 OWEN ST | | | | FLINT | MI | 48503-4361 |
| GIST, TOMMY D | 1925 OWEN STREET | | | | FLINT | MI | 48503-4361 |
| GIST, WILLIAM B | 1855 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3946 |
| GIST, WILLIAM D | 2124 VINTAGE CIR | | | | SANTA ROSA | CA | 95404-1351 |
| GIST, WILLIAM E | 424 SUNSET ACRES AVE | | | | DECATUR | AL | 35603-6112 |
| GIST, YVONNE H | 319 KATEY ROSE LANE | | | | EUCLID | OH | 44143-2429 |
| GISTAFF, ELLA M | 53 ANDREWS AVE | | | | CHEEKTOWAGA | NY | 14225-2816 |
| GISZCZAK, IRMA V | 4410 DIRKER RD | | | | SAGINAW | MI | 48638-5659 |
| GISZCZYNSKI, EDWARD | 8600 FOX HILL COURT | | | | DEXTER | MI | 48130-9677 |
| GISZCZYNSKI, EUGENE L | 35946 JOHNSTOWN RD | | | | FARMINGTON HILLS | MI | 48335-2024 |
| GISZTER, JOSEPH E | 119 WELWYN CIR | | | | BUFFALO | NY | 14223-1758 |
| GITA & ASSOCIATES INC | 272 E DEERPATH STE 238 | | | | LAKE FOREST | IL | 60045-1981 |
| GITA SEGUR | 6116 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| GITA STROOBANTS | M SABBESTRAAT 109/201 | | | B2800 MECHELEN BELGIUM | | | |
| GITCH, JOSEPH | 8 CEDAR CT | | | | BATH | PA | 18014-2126 |
| GITCH, JOSEPHINE V | 8 CEDAR COURT, | | | | BATH | PA | 18014 |
| GITCHEL, CYNTHIA S | 1416 S 29TH | | | | KANSAS CITY | KS | 66106-2133 |
| GITCHELL, NORMAN E | 3202 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| GITCHELL, PHILLIP R | 1270 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| GITE, LUCIA T | 5324 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 |
| GITE, LUCIA T | 663 66TH ST | | | | OAKLAND | CA | 94609-1003 |
| GITRE, ALFRED L | 7501 DEAN RD | | | | FENTON | MI | 48430-9044 |
| GITRE, ANGELINE T | 6140 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2863 |
| GITRE, DELOS L | 3116 WALNUT HILL RD | | | | METAMORA | MI | 48455-8953 |
| GITRE, FRANCIS D | 7269 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| GITRO, LOUIS | 1233 RED FOX RUN | | | | VICTOR | NY | 14564-4564 |
| GITSCHLAG, ERICK J | 23007 LINNE ST | | | | CLINTON TWP | MI | 48035-2996 |
| GITTEMEIER CHARMAIGN | 1605 PROSPECTOR TRL | | | | WENTZVILLE | MO | 63385-4942 |
| GITTEMEIER, ROBERT F | 19889 HIGHWAY D | | | | EOLIA | MO | 63344-4001 |
| GITTENS, TYRONNE | 3312 EDENVILLE RD | | | | CHAMBERSBURG | PA | 17202-9561 |
| GITTER, GEORGE A | PO BOX 382 | | | | LISLE | IL | 60532-0382 |
| GITTER, RICHARD H | 14560 LAKESIDE CIR APT 113 | | | | STERLING HTS | MI | 48313-1351 |
| GITTINGS, GEORGE M | 397 KINGS HWY | | | | MOORESTOWN | NJ | 08057-2725 |
| GITTINGS, HAROLD W | 7301 110TH ST | | | | FLUSHING | MI | 48433-8764 |
| GITTINGS, MARK | 35-A NORING COURT | | | | EDGEMERE | MD | 21219 |
| GITTINS, DIANA G | 9139 PALM ISLAND CIR | | | | NORTH FORT MYERS | FL | 33903-5247 |
| GITTINS, MARTIN H | 148 W STAGER LAKE DR | | | | CRYSTAL FALLS | MI | 49920-9576 |
| GITTINS, MARTIN H | 148 WEST STAGER LAKE DRIVE | | | | CRYSTAL FALLS | MI | 49920-9576 |
| GITTINS, RAYMOND D | 928 HAMMOND RD | | | | HARRISON | MI | 48625-9244 |
| GITTISARN, SRISAMUTRA | 18956 MUIRKIRK DR | | | | NORTHRIDGE | CA | 91326-1053 |
| GITTLEMAN, CRAIG S | 25 VARINNA DR | | | | ROCHESTER | NY | 14618-1507 |
| GITTLEMAN, PATRICIA M | 6358 SOUTHBRIDGE ST | | | | WINDERMERE | FL | 34786-7372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GITTNER, ADOLPH A | 36624 MORAVIAN DR | | | | CLINTON TWP | MI | 48035-1204 |
| GITTNER, EDWARD O | 45230 VANKER AVE | | | | UTICA | MI | 48317-5792 |
| GITTO, FRANK J | 139 PARADISE LN APT 8 | | | | TONAWANDA | NY | 14150-2841 |
| GITZEN, CYNTHIA P | 6450 MERE DR | | | | EDEN PRAIRIE | MN | 55346-2314 |
| GITZEN, HENRY J | 4340 FALMOUTH DR UNIT 201 | | | | LONGBOAT KEY | FL | 34228-2360 |
| GITZINGER, ANNE M | 927 MEAD RD. | | | | BELLBROOK | OH | 45305-9722 |
| GITZINGER, ANNE M | 927 MEAD RD | | | | BELLBROOK | OH | 45305-9722 |
| GITZINGER, MICHAEL A | 4385 VALLEY ST | | | | DAYTON | OH | 45424 |
| GITZLAFF, WILLIAM C | 5300 56TH AVE | | | | KENOSHA | WI | 53144-2305 |
| GIU HF | FJFGU | | | | | | |
| GIUDICE, JOSEPH J | 7 STRAWBERRY HILL RD | | | | MILFORD | CT | 06461-3539 |
| GIUDICE, ROY J | 205 INDIANHEAD SHORES DR | | | | BALSAM LAKE | WI | 54810-9044 |
| GIUDICI, CONCETTA M | 37241 MARIANO DR | | | | STERLING HTS | MI | 48312-2055 |
| GIUDICI, GERARD L | GM CORP 3-220 (FRANCE) | | | | DETROIT | MI | 48202 |
| GIUDICI, JOHN L | 37241 MARIANO DR | | | | STERLING HTS | MI | 48312-2055 |
| GIUDICI-GARBER, DENISE D | 101 KINROSS DR APT 13 | | | | WALNUT CREEK | CA | 94598-2130 |
| GIUFFRE BUICK, INC. | ROGER SABLES | 1030 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703-2119 |
| GIUFFRE BUICK, INC. | 1030 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2119 |
| GIUFFRE FLORENCE | 56 CENTER STREET | | | | FONDA | NY | 12068-4837 |
| GIUFFRE, FREDA G | 3945 HICKORY KNOLL ROAD | | | | HARTLAND | WI | 53029-9362 |
| GIUGLER, DONNA F | 206 WEST WALNUT STREET | | | | MAYFIELD | KY | 42066 |
| GIUGLER, DONNA F | 206 W WALNUT ST | | | | MAYFIELD | KY | 42066-2224 |
| GIUGLER, PAUL EDWARD | 1001 KELLY AVE | | | | JOLIET | IL | 60435-4542 |
| GIULA SAUL | 1254 GARBRY RD APT 3 | | | | PIQUA | OH | 45356 |
| GIULIA BERNARDELLO | VIA EINAUDI, 4 | | | 35020 BRUGINE PD ITALY | | | |
| GIULIA BERNARDELLO | VIA EINAUDI, 4 | 35020 BRUGINE (PD) | | | | | |
| GIULIA SOLARINO | VIA LEOPOLDO RUSPOLI 95 - | | | 00149-ROMA  ITALY | | | |
| GIULIANA BALLABIO | VIA  TIZIANO, 18 | | | | MILANO | | 20145 |
| GIULIANA BALLABIO | VIA TIZIANO,18 | 20145 - MILANO (ITALY) | GMBALLABIO@ALICE.IT | +393482635421 OR+390286461641 | | | |
| GIULIANA IERVOLINO | PO BOX 2175 | | | | NORMAN | OK | 73070-2175 |
| GIULIANETTI, ELLENE MAE | OFFICE OF THE COOK COUNTY | PUBLIC GUARDIAN | | | CHICAGO | IL | 60602 |
| GIULIANI ILVO (355941) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIULIANI, AMOS D | 4998 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| GIULIANI, BARBARA S | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| GIULIANI, DAN L | 12590 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| GIULIANI, DENNIS A | 11260 BISHOP LN | | | | TOMAHAWK | WI | 54487-9516 |
| GIULIANI, ILVO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GIULIANI, JUDITH A | 11260 BISHOP LN | | | | TOMAHAWK | WI | 54487-9516 |
| GIULIANI, RICHARD D | 7660 CARSON RD | | | | BROCKWAY | MI | 48097-3106 |
| GIULIANI, ROBERT P | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| GIULIANO SARDELLI | VIA PINO-TUGIANO 379 | 50052 CERTALDO (FIRENZE) | | | | | |
| GIULIANO, ANTHONY | 3009 PHILIP AVE | | | | BRONX | NY | 10465-2332 |
| GIULIANO, KATHLEEN D | 45 ELI WHITNEY ST | | | | WESTBOROUGH | MA | 01581 |
| GIULIANO, NELIDA | 3009 PHILIP AVE | | | | BRONX | NY | 10465-2332 |
| GIULIANO, PATRICIA J | 39 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4960 |
| GIULIANO, PATRICK R | 115 TATE AVE | | | | BUCHANAN | NY | 10511-1307 |
| GIULIANO, SAM S | 3561 FLAMINGO AVE SW | | | | GRAND RAPIDS | MI | 49509-3451 |
| GIULIO BERNERO | 3055 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| GIULIO CAROSELLI | | | | | | | |
| GIULIO DIRISIO | 1020 SW DUBOIS AVE | | | | FORT ST LUCY | FL | 34953 |
| GIULIO GRIMALDI | VIA PARCO MARGHERITA 81 | | | 80121 NAPOLI ITALY | | | |
| GIULIO MANNINO | 142 QUEEN ST | | | | STATEN ISLAND | NY | 10314-5118 |
| GIULIO PANICCIA | 4616 CHOVIN ST | | | | DEARBORN | MI | 48126-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIULIO ROSSO | C.SO G. FERRARIS 67 | | | | TORINO | | |
| GIULITTO, APOLLONIA | 6334 MARCHIN ROAD | | | | RAVENNA | OH | 44266 |
| GIULLARI, NANCY | 2263 BANNERWOOD ST | | | | HENDERSON | NV | 89044-0184 |
| GIULLERMO PENA | 7 GAWAIN DR | | | | MANALAPAN | NJ | 07726-2632 |
| GIULVEZAN, MARY A | 17330 CURRY LN | | | | CHAGRIN FALLS | OH | 44023-5577 |
| GIUMARRA VINEYARDS | | 11220 EDISON HWY | | | | CA | 93307 |
| GIUMMARRA, MARIA | 1330 HALSTEAD AVE. | APT #2 | | | MAMARONECK | NY | 10543 |
| GIUNTA, ANTHONY | 413 NORTH FIDE POINT ROAD | | | | WEST CHESTER | PA | 19380 |
| GIUNTA, ANTHONY J | 1088 PALMERS MILL RD | | | | MEDIA | PA | 19063-1007 |
| GIUNTA, JEFFRY J | 202 LONGVIEW DR | | | | WEBSTER | NY | 14580-1412 |
| GIUNTA, MARGARET | 413 N 5 POINTS RD | | | | WEST CHESTER | PA | 19380-4632 |
| GIUNTA, ROSA | 195 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3845 |
| GIUNTA, ROY J | 33 FRASER DR | | | | HILTON | NY | 14468 |
| GIUNTA, RUSSELL J | 233 MEADOW LN | | | | WEBSTER | NY | 14580-1413 |
| GIUNTA, VINCENT M | 6357 TERRA ROSA CIR | | | | BOYNTON BEACH | FL | 33472-5144 |
| GIUNTA, VINCENT M | 4135 COBBLERS LN | | | | DALLAS | TX | 75287-6726 |
| GIUNTINI JAMES | PO BOX 52846 | | | | BELLEVUE | WA | 98015-2846 |
| GIUNTO, JOSEPH F | 1359 86TH ST | | | | BROOKLYN | NY | 11228-3313 |
| GIURASTANTE, ANTONIO | 29144 RAYBURN ST | | | | LIVONIA | MI | 48154-3852 |
| GIURLANDA, CARL | 15711 PINTO CT | | | | CLINTON TWP | MI | 48035-1042 |
| GIUSEPPA COSTABILE | 169   KURKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| GIUSEPPA COSTABILE | 169 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| GIUSEPPE ABBATICCHIO | VIA CAP. MASTANDREA, 6 | | | | GIOVINAZZO | | 70054 |
| GIUSEPPE ABISSINI | 14115 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4252 |
| GIUSEPPE ADAMO | 26606 RICHARDSON ST | | | | DEARBORN HEIGHTS | MI | 48127-4605 |
| GIUSEPPE AGOSTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GIUSEPPE ALASTRA | 1149 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3232 |
| GIUSEPPE ARCURIA | ALTENBERGER-DOM STR. 272 | | | | BERGISCH GLADBACH | | 51467 |
| GIUSEPPE BASIRICO | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| GIUSEPPE BINETTI | VIA NICOLA FUMAROLA #2 | BITRITTO | | BARI 70020 ITALY | | | |
| GIUSEPPE BOMBA | 465-B EAST MAIN ST | | | | MILFORD | MA | 01757 |
| GIUSEPPE BONFIALI | FARBERSTRASS 6 | | | 9000 ST GALLEN SWITZERLAND | | | |
| GIUSEPPE BONFIGLI | FAERBERSTRASSE 6 | ST. GALLEN | CH-9000 | | | | |
| GIUSEPPE BRUSABO' | VIA RINETTA 28 | 26025 | PANDINO | CR | | | |
| GIUSEPPE BUCCI | 3791 HIGLEY RD | | | | ROCKY RIVER | OH | 44116-3840 |
| GIUSEPPE BUSCO | VIALE DELLA RESISTENZA 27 | | | | BERNALDA | | 75012 |
| GIUSEPPE BUSCO | VIAL SOLDATO RAFFEELE TINE | | | | BERNALDA MT | NC | 75012 |
| GIUSEPPE BUSCO | VIALDE DELLA RESISTENZA 23 | | | | MATERA | | 75012 |
| GIUSEPPE BUSCO | VIALE DELLA RESISTENZA 27 | BUSCOPP@TISCALI.IT | | | BARNALDA | IA | 70015 |
| GIUSEPPE CAIRA | 27 DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| GIUSEPPE CAIRA | 27   DREXEL DR | | | | ROCHESTER | NY | 14606-5305 |
| GIUSEPPE CARRARO | VIA BUCINTORO, 3 | | | 30034 - MIRA (VE) - ITALY | | | |
| GIUSEPPE CARRARO | VIA BUCINTORO 3 | | | 30034 - MIRA (VE) - ITALY | | | |
| GIUSEPPE CASAMATTA | 7410 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| GIUSEPPE CASO | SALITA SANTA MARIA | DEI CASTALDI #13 | | AMALSI SALERNO 84011 ITALY | | | |
| GIUSEPPE CATALDO | 14855 SOUTHVIEW DR | | | | SOUTHGATE | MI | 48195 |
| GIUSEPPE CHIRDO | 370   LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| GIUSEPPE CIMAROLI | 7787 TIFFANY DR | | | | ALMONT | MI | 48003-8636 |
| GIUSEPPE CIRAZA | 187 OLCOTT ST | | | | LOCKPORT | NY | 14094-1503 |
| GIUSEPPE CONTIN | VIA A DE MAGISTRIS N 5 | SAONARA | PADOVA | CAP   35020 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIUSEPPE CONTIN | VIA. A. DE MAGISTRIS  N  5 | 35020 SAONARA - PADOVA | +39 049644249 | BEPI.IN@ALICE.IT | | | |
| GIUSEPPE COSTA | 7 LE MANZ DR | | | | ROCHESTER | NY | 14606-5805 |
| GIUSEPPE COSTA | 7    LE MANZ DR | | | | ROCHESTER | NY | 14606-5805 |
| GIUSEPPE D'ELIA | UBS (LUXEMBOURG) S.A. | 33A AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| GIUSEPPE DALE"" | VIA BACHELET 4 | | | | VEROLAVECCHIA | MI | 25029 |
| GIUSEPPE DE CAPITANI | VIA SAN BARTOLOMEO 6 | | | 23817 MOGGIO LC ITALY | | | |
| GIUSEPPE DE GIULI | 3575 FURGERSON ST | | | | MELVINDALE | MI | 48122-1108 |
| GIUSEPPE DEFILIPPIS | 90 FENNEC LN | | | | EAST AMHERST | NY | 14051-1812 |
| GIUSEPPE DEL BALSO | 30198 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1375 |
| GIUSEPPE DEMILIO | 18998 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| GIUSEPPE DEROSE | 2815 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2351 |
| GIUSEPPE DIANA | VIA SAN GIACOMO, 125 | | | | | | |
| GIUSEPPE DIANO | 159 HIGHLAND AVE | | | | MERIDEN | CT | 06451-5356 |
| GIUSEPPE DIGRANDE | 1012 SE 17TH PL | | | | CAPE CORAL | FL | 33990-1837 |
| GIUSEPPE DRAGO | LUXEMBOURG | | | | | | |
| GIUSEPPE DRAGONETTI | VIA MOSCOVA, 68 | 20121 MILANO | | | | | |
| GIUSEPPE EMBRICE | MOZARTWEG  16 | | | 76646 BRUCHSAL GERMANY | | | |
| GIUSEPPE FALCONE | GARTEN-STR.  3 | | | | FRANKFURT / MAIN | | 60594 |
| GIUSEPPE FEDELI | ONE BOWLING GREEN ROOM 534 | | | | NEW YORK | NV | 10004 |
| GIUSEPPE FEDELI | VIA BYRON, 13 | | | | BOLOGNA | | 40128 |
| GIUSEPPE FIANNACA | 3112 SUMMER DRIVE | | | | LITTLE ELM | TX | 75068 |
| GIUSEPPE GATTORNA | VIALE FRANCESCO GAMBARO 24/13 | | | | GENOVA | | 16146 |
| GIUSEPPE GIULO | CORSO VINZAGLIO 27 | | | | | | |
| GIUSEPPE IMONDI | VIA FRANCESCO SFORZA 15 | | | | MILAN | | 20082 |
| GIUSEPPE IMONDI | . | | | | | | |
| GIUSEPPE INFURNA | 148 BAXTON CIR | | | | ROCHESTER | NY | 14625-1202 |
| GIUSEPPE INNERKOFLER & MARIANNE INNERKOFLER | JOSEF INNERKOFLER | TAUERNSTR. 31 | | DE-47249  DUISBURG (DEUTSCHLAND) | | | |
| GIUSEPPE JOE CIRASELLA | 16 SILVER OAKS BLVD | WOODBRIDGE, ON L4H 1V7, | | | | | |
| GIUSEPPE LENA | 6024 MULLETT BURT RD | | | | CHEBOYGAN | MI | 49721-9751 |
| GIUSEPPE LICO | 60 STILLMEADOW LANE | | | | GROSSE POINTE SHORES | MI | 48236 |
| GIUSEPPE LO STOCCO | VIA SORGENTI VETRUVIO 37 | 04022  FONDI (LATINA) | | | | | |
| GIUSEPPE LOMBARDO | 268    CARMAS DR | | | | ROCHESTER | NY | 14626-3775 |
| GIUSEPPE LONGO | 3709 HOLLOWGLEN DR | | | | PALMDALE | CA | 93550-6696 |
| GIUSEPPE MANTISI | 112    FALMOUTH ST | | | | ROCHESTER | NY | 14615-1902 |
| GIUSEPPE MESSINA | 200 DUNN TOWER DR APT 506 | | | | ROCHESTER | NY | 14606 |
| GIUSEPPE MISTRETTA | 430 BARTELL LANE | | | | WEBSTER | NY | 14580-1753 |
| GIUSEPPE MONTALBANO | 345 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1663 |
| GIUSEPPE N TOZZI | 419    TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 |
| GIUSEPPE NUNZIATA | VIA DI VALLE ALESSANDRA,45 | 00133 ROMA | | | | | |
| GIUSEPPE ORIGLIA | VIA GIOBERTI 8/A | 10060 CANDIOLO (TO) | | | | | |
| GIUSEPPE ORLANDO ZANFRETTA | C/O INTESASANPAOLO SPA | FIL.00042 VIA S.MARIA 3 | 20081ABBIATEGRASSO | CASELLA N. 9 | | | |
| GIUSEPPE ORLANDO ZANFRETTA | VIA GIUSEPPE PARINI 1 | 20011 CORBETTA (MILANO) | | | | | |
| GIUSEPPE ORLANDO ZANFRETTA | VIA PARINI | 20011 CORBETTA | PROVINCIA DI MILANO | | | | |
| GIUSEPPE ORLANDO ZANFRETTA | C/O INTESASANPAOLO SPA | FIL 00042 VIA S MARIA 3 CASELLA N 9 | | 20081 ABBIATEGRASSO ITALY | | | |
| GIUSEPPE ORTENZI | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| GIUSEPPE PECORILLI | 14480 BIRKSHIRE DRIVE NORTH | | | | SHELBY | MI | 48315 |
| GIUSEPPE PELINI | 46462 ROCKFORD DR | | | | SHELBY TOWNSHIP | MI | 48315-5629 |
| GIUSEPPE PIAZZESI | VIA VINCENZO MIGLIARO,27 | | | | | | |
| GIUSEPPE PICARO | VIA XX SETTEMBRE 2/C | | | | TARANTO | | 74100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIUSEPPE PINTACORONA | CORSO FILIPPO RE CAPRIATA | | | | LICATA | IA | 92027 |
| GIUSEPPE PRIMERANO | VIA SETTEMBRINI 23 | | | | | | |
| GIUSEPPE PRIMERANO | VIA SETTEMBRINI 23 | 20017 RHO    MI | | | | | |
| GIUSEPPE RAGOZZINO | 226 CHURCHILL RD | | | | GIRARD | OH | 44420-1921 |
| GIUSEPPE ROMANO | ELSE Z█BLIN-STR. 21 | 8047 Z█RICH | | | | | |
| GIUSEPPE SANTORO | 36156 LA MARRA DR | | | | STERLING HTS | MI | 48310-4562 |
| GIUSEPPE SCALICI | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| GIUSEPPE SCIORTINO | 27 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| GIUSEPPE SCIORTINO | 27    SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| GIUSEPPE SCOGNAMIGLIO | VIA A. OMODEO, 76 | 80128 NAPOLI - ITALY- | | | NAPOLI | IA | 80128 |
| GIUSEPPE SMERAGLIA | 11 ASHFORD CT | | | | COLUMBUS | NJ | 08022-2307 |
| GIUSEPPE SPEZIALE | VIA PORRO, 2 | | | | | | |
| GIUSEPPE SUGAMELI | 69742 WILLOW LN | | | | CATHEDRAL CITY | CA | 92234-2513 |
| GIUSEPPE TETI | 20 VIA SAN GIOVANNI T | REGGEO CALABRIA | | MOTTA SAN GIOVANNI 89065 ITALY | | | |
| GIUSEPPE TOLLI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GIUSEPPE TOZZI | 419 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1015 |
| GIUSEPPE TUNDO | 13246 YVONNE DR | | | | WARREN | MI | 48088-4724 |
| GIUSEPPE ZANFRETTA | VIA | | | | | | |
| GIUSEPPE ZORZI | VIA BIANCON 4 | 35010 | VILLA DEL CONTE | PD | | | |
| GIUSEPPE/VALERIA CONTIN/PAGIN | VIA  A. DE MAGISTRIS  N. 5 | SAONARA | PADOVA | 35020 | | | |
| GIUSEPPETTI, VINCENT A | 6128 WILKINS TRACT | | | | LIVONIA | NY | 14487-9647 |
| GIUSEPPINA ARQUILLA | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| GIUSEPPINA IPPOLITO | 1    POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428-9221 |
| GIUSEPPINO CICCIARELLI | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 |
| GIUSTI, A. M | PO BOX 57 | | | | STERLING | CT | 06377-0057 |
| GIUSTI, GEORGE E | 20232 MILFORD DR | | | | MACOMB | MI | 48044-3565 |
| GIUSTI, HELEN B | 801 SHEFFIELD RD | | | | SHEFFIELD LAKE | OH | 44054-2134 |
| GIUSTI, TERRY M | PO BOX 57 | | | | STERLING | CT | 06377-0057 |
| GIUSTO, M P | 1221 GROVE CIR | | | | BENICIA | CA | 94510-1711 |
| GIUSTO, PAOLO | 108 SEAN AVE | | | | MOUNTAIN HOUSE | CA | 95391-1052 |
| GIVAN ERWIN M (414665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GIVAN GRIFFEA | PO BOX 1192 | | | | MANSFIELD | OH | 44901-1192 |
| GIVAN RALPH DAVID (ESTATE OF) (501344) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GIVAN, BARBARA S | 3529 TULIP ST | | | | ANDERSON | IN | 46011-3801 |
| GIVAN, DONALD E | 111 WOODLAND DR | | | | ANDERSON | IN | 46011-1928 |
| GIVAN, ERWIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GIVAN, JAMES R | 7850 E COUNTY ROAD 600 N | | | | BROWNSBURG | IN | 46112-9704 |
| GIVAN, MARK D | 1216 MONTPIER DR | | | | FRANKLIN | TN | 37069-4706 |
| GIVAN, RALPH DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GIVAN, STANLEY | 5789 FREDERICKSBURG CT | | | | CINCINNATI | OH | 45227 |
| GIVAND, BRANDON A. | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| GIVAND, DAVID L | 779 WALNUT DR N | | | | MANSFIELD | OH | 44904-1540 |
| GIVAND, JOHNNY | 949 KENTLAND DR | | | | MANSFIELD | OH | 44906-2905 |
| GIVANS JR, WILLIE J | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324-4104 |
| GIVANS, JACK L | 90 W HARRISON ST APT 8 | | | | MARTINSVILLE | IN | 46151-4501 |
| GIVANS, JOHN E | 8953 BECKFORD DRIVE | | | | INDIANAPOLIS | IN | 46234-2211 |
| GIVAUDAN CORPORATION | 100 DELAWANNA AVENUE | | | | CLIFTON | NJ | 07014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIVAUDAN FRAGRANCES CORPORATION | ATTN: LOUIS F SOLIMINE | THOMPSON HINE LLP | 312 WALNUT STREET | | CINCINNATI | OH | 45202 |
| GIVAUNNI JACKSON | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| GIVE KIDS THE WORLD | 210 S BASS RD | | | | KISSIMMEE | FL | 34746-6034 |
| GIVE KIDS THE WORLD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 210 S BASS RD | | | KISSIMMEE | FL | 34746-6034 |
| GIVEN STEVEN D | DBA SDG DESIGN | 3496 HILL CANYON AVE | | | THOUSAND OAKS | CA | 91360-1121 |
| GIVEN, BETTY JEAN | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GIVEN, BRANDON R | 2598 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4729 |
| GIVEN, CHARLES J | PO BOX 6 | | | | GRAND MARAIS | MI | 49839-0006 |
| GIVEN, GEORGE W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GIVEN, HOWARD LEVERON | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GIVEN, MARGARET W | 179 PRESTON CIR | | | | JACKSBORO | TN | 37757-2459 |
| GIVEN, MARGARET W | PO BOX 895 | | | | CARYVILLE | TN | 37714 |
| GIVEN, PAUL A | 38 GREAT KAME | | | | PLYMOUTH | MA | 02360-6374 |
| GIVEN, PAUL S | 971 ST 534 SW | | | | NEWTON FALLS | OH | 44444 |
| GIVEN, ROBERT N | PO BOX 1977 | | | | CASEVILLE | MI | 48725-1977 |
| GIVEN, RONALD J | 2993 S CASINO BEACH DR | | | | BAY CITY | MI | 48706-1902 |
| GIVEN, SCOTT W | 536 57TH ST | | | | DOWNERS GROVE | IL | 60516-1443 |
| GIVEN, STEPHANIE TUFFLY | | | | | | | |
| GIVENS | 5074 ELMHURST AVE | LISA GIVENS & ASSOCIATES | | | ROYAL OAK | MI | 48073-1102 |
| GIVENS  SR, TERRY D | PO BOX 4631 | | | | FLINT | MI | 48504 |
| GIVENS AIR FREIGHT INC | SUPERIOR AIR FREIGHT | 1720 S MILITARY HWY | | | CHESAPEAKE | VA | 23320-2612 |
| GIVENS CLAUDE | 28 GREED MEADOWS DR | | | | BEAVER DAM | KY | 42320 |
| GIVENS INC | LARS TRITTEL | C/O BBS INTERNATIONAL GMBH | 570 WOODLAKE CIR | | FRANKLIN PARK | IL | 30131 |
| GIVENS JIM (444786) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIVENS JR, CRAIG E | 626 W. PARKLIN DR. | | | | COVINGTON | VA | 24426-2216 |
| GIVENS JR, CRAIG E | 626 W PARKLIN DR | | | | COVINGTON | VA | 24426-2216 |
| GIVENS JR, GRADY | 629 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| GIVENS JR, JOHN L | 1392 CONSTANCE DR | | | | PONTIAC | MI | 48340-1377 |
| GIVENS JR, LESLIE | 9000 E JEFFERSON APT 2706 | THE JEFFERSONIAN | | | DETROIT | MI | 48214 |
| GIVENS JR, RICHARD E | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429-8594 |
| GIVENS LOGISTICS | 1720 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2612 |
| GIVENS MITCHELL | 4002 BEVERLY HILLS DR | | | | PEGRAM | TN | 37143-2205 |
| GIVENS NORMA | 9049 CHRISTOPHER STREET | | | | LANTANA | TX | 76226-6492 |
| GIVENS PURSLEY LLP | 601 W BANNOCK ST | | | | BOISE | ID | 83702-5919 |
| GIVENS RUTH | GIVENS, RUTH | | | | | | |
| GIVENS SR, TERRY D | PO BOX 4631 | | | | FLINT | MI | 48504-0631 |
| GIVENS WILLIE E (514043) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GIVENS, ADAM L | 209 W RUSSELL AVE | | | | FLINT | MI | 48505-2693 |
| GIVENS, ALEC LEE | FOLSOM STATE PRISON-MIN-814L | P.O. BOX 715071 | | | REPRESA | CA | 95671-5071 |
| GIVENS, ALEC LEE | FOLSOM STATE PRISON-MIN-814L | PO BOX 715071 | | | REPRESA | CA | 95671-5071 |
| GIVENS, ALLEN A | 2133 CLEMENTINE DRIVE | | | | MARIETTA | GA | 30066-4579 |
| GIVENS, ANDY | SLUSHER RODNEY B | 425 N COURT ST | | | FLORENCE | AL | 35630-4645 |
| GIVENS, ANTHONY | 3845 W KILEY AVE | | | | MILWAUKEE | WI | 53209-2359 |
| GIVENS, AUDREY E | 7526 VAN HOY DR | | | | RICHMOND | VA | 23235 |
| GIVENS, AZZIE | 2931 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| GIVENS, BELINDA | 12896 MILLBROOKE WAY | | | | SOUTH LYON | MI | 48178-1902 |
| GIVENS, BESSIE A | 209 BEAVER ST | | | | NILES | OH | 44446-2606 |
| GIVENS, BESSIE A | 209 BEAVER AVE | | | | NILES | OH | 44446-2606 |
| GIVENS, BETTY JEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIVENS, BOBBY G | 1058 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| GIVENS, BRENDA J | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| GIVENS, BRENDA J | RR 2 BOX 230 | | | | WANETTE | OK | 74878-9769 |
| GIVENS, CARL R | 2915 WARSAW AVE | | | | CINCINNATI | OH | 45204-1544 |
| GIVENS, CEDESSA | | | | | | | |
| GIVENS, CHARLES L | 3376 OAKLAWN STREET | | | | COLUMBUS | OH | 43224-3453 |
| GIVENS, CHRISTINE P | 569 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5303 |
| GIVENS, DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GIVENS, DAVID A | 2560 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| GIVENS, DAVID G | 8852 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9766 |
| GIVENS, DAVID S | 1414 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4551 |
| GIVENS, DELORES | 3535 WALNUT CREEK DR | | | | COLUMBUS | OH | 43224-2523 |
| GIVENS, DESHANNA | 13405 STUMP RD | | | | HUNTERSVILLE | NC | 28078 |
| GIVENS, DOLA E | 2217 FOWLER ST | | | | ANDERSON | IN | 46012-3626 |
| GIVENS, DOLA E | 2217 FOWLER STREET | | | | ANDERSON | IN | 46012-3626 |
| GIVENS, DONNA K | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| GIVENS, DONNA M | 5330 KRISTEN PL | | | | ANDERSON | IN | 46017 |
| GIVENS, DOROTHY | 1161 VERNAL WAY | | | | STOCKTON | CA | 95203-1621 |
| GIVENS, DOUGLAS | 931 NAVAHO TRL | | | | MONROE | GA | 30655-6229 |
| GIVENS, DOUGLAS R | RR 2 BOX 230 | | | | WANETTE | OK | 74878-9769 |
| GIVENS, DOUGLAS R | 34330 HIGHWAY 102 | | | | WANETTE | OK | 74878-8009 |
| GIVENS, EDWARD R | 1915 E 5TH ST | | | | ONTARIO | CA | 91764-2334 |
| GIVENS, FRANK | 20 CATALPA AVE | | | | HACKENSACK | NJ | 07601-3809 |
| GIVENS, GARY G | 163 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| GIVENS, GEORGE W | 8728 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 |
| GIVENS, GILBERT S | 1465 E HELMICK ST | | | | CARSON | CA | 90746-3109 |
| GIVENS, GREGORY E | 1176 E. COUNTY RD | 400 SOUTH | | | NEW CASTLE | IN | 47362 |
| GIVENS, HAROLD L | 7335 SMOKEY HILL RD | | | | ANTIOCH | TN | 37013-6805 |
| GIVENS, HAROLD R | 16 ARMS BLVD APT 4 | | | | NILES | OH | 44446-5328 |
| GIVENS, HAROLD R | 256 E 57TH AVE | | | | ROSELLE | NJ | 07209-2153 |
| GIVENS, HARRY E | 2897 TALL OAK LN | | | | CANTON | MI | 48188-2664 |
| GIVENS, HENRIETTA | 3533 WEST 12TH PLACE | | | | CHICAGO | IL | 60623 |
| GIVENS, HENRIETTA | 3533 W 12TH PL | | | | CHICAGO | IL | 60623-1611 |
| GIVENS, HENRY A | 1706 N CAROLINA ST | | | | SAGINAW | MI | 48602-3984 |
| GIVENS, HILDA R | 4448 WOODRUFF 267 | | | | MCCRORY | AR | 72101-8023 |
| GIVENS, HOWARD LEVERON | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| GIVENS, IAN | 835 E LONG LAKE RD | | | | TROY | MI | 48085-4877 |
| GIVENS, INETTA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GIVENS, JACQUELINE E | 1200 MOUNT VERNON AVE | | | | DAYTON | OH | 45405-3949 |
| GIVENS, JAMES | 10245 LAKEPOINTE ST | | | | DETROIT | MI | 48224-2404 |
| GIVENS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GIVENS, JAMES | 233 HUGHES AVE | | | | PONTIAC | MI | 48341-2447 |
| GIVENS, JAMES A | 123 HURST DR | | | | STATESVILLE | NC | 28677-1704 |
| GIVENS, JAMES HOWARD | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GIVENS, JAMES HOWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GIVENS, JAMES T | 1315 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2018 |
| GIVENS, JANICE A | 5578 TELLURIDE BLF | | | | WESTERVILLE | OH | 43081-6716 |
| GIVENS, JANICE M | 40339 RIVERBEND DR | | | | STERLING HTS | MI | 48310-7809 |
| GIVENS, JEROME D | 1049 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| GIVENS, JERRY L | PO BOX 492 | | | | GRAND BLANC | MI | 48480-0492 |
| GIVENS, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GIVENS, JIMMIE N | 230 BOOKOUT WAY | | | | POWDER SPRINGS | GA | 30127-8612 |
| GIVENS, JIMMY D | 5513 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GIVENS, JIMMY DON | 5513 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |
| GIVENS, JOAN | 16554 PIERSON ST | | | | DETROIT | MI | 48219-3965 |
| GIVENS, JOANNE | 1957 ORLEANS #244 | | | | DETROIT | MI | 48207 |
| GIVENS, JOHN R | 1000 W 12TH CT | | | | PANAMA CITY | FL | 32401-2013 |
| GIVENS, JR.,ROBERT D | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| GIVENS, KASSIE B | | | | | | | |
| GIVENS, LARRY | 106 CORRIGAN CT | | | | FOLSOM | CA | 95630-8616 |
| GIVENS, LARRY J | 7914 KINMONT CT | | | | JENISON | MI | 49428-9109 |
| GIVENS, LEE G | 2931 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| GIVENS, LILLIE M | 1395 SHANNON ROAD | | | | GIRARD | OH | 44420-1468 |
| GIVENS, LINDA L | P.O. BOX 336 | | | | CADILLAC | MI | 49601 |
| GIVENS, LOUIS A | 3935 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| GIVENS, MARIA | 123 HURST DR | | | | STATESVILLE | NC | 28677-1704 |
| GIVENS, MILTON A | 239 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1531 |
| GIVENS, MYRTLE R | 4452 SAHARA PL | | | | FORT WORTH | TX | 76115-3600 |
| GIVENS, MYRTLE R | 4452 SAHARA PLACE | | | | FORT WORTH | TX | 76115-3600 |
| GIVENS, PAMELA FAYE | 1901 STARK CIRCLE | | | | PERRYTON | TX | 79070-5117 |
| GIVENS, PURVIS | PO BOX 310258 | | | | FLINT | MI | 48531-0258 |
| GIVENS, RALPH J | 9336 NW 60TH ST | | | | PARKVILLE | MO | 64152-6203 |
| GIVENS, RAYMOND L | 8112 FREDRICK | | | | SALEM | MI | 48175 |
| GIVENS, REBECCA A | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3719 |
| GIVENS, RICKY C | 1205 ROUSE RD | | | | BOLTON | MS | 39041 |
| GIVENS, ROBERT T | 5207 ABINGTON RD | | | | FLORISSANT | MO | 63033-7404 |
| GIVENS, ROGER D | 16 LINCOLN AVENUE | | | | CLIFFWOOD | NJ | 07721-1112 |
| GIVENS, ROY EUGENE | 6550 S 50 W | | | | PENDLETON | IN | 46064-9072 |
| GIVENS, RUTH A | 7604 DUNLAP CREEK RD | | | | COVINGTON | VA | 24426-7901 |
| GIVENS, RUTH L | 2719 COLUMBUS ST | | | | DETROIT | MI | 48206-3703 |
| GIVENS, SARAH | 336 LEE ROAD 295 | | | | SMITHS | AL | 36877-2316 |
| GIVENS, SCOTT A | | | | | | | |
| GIVENS, SELENA | 2119 WEST 135TH PLACE | APT # 1S | | | BLUE ISLAND | IL | 60406 |
| GIVENS, SHERRY A | 5206 LIVERMORE DR | | | | ARLINGTON | TX | 76017-6223 |
| GIVENS, STACIE M | 3281 PARKMAN RD. | | | | SOUTHINGTON | OH | 44470 |
| GIVENS, TAMARA N | 1716 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4136 |
| GIVENS, TERRY D | PO BOX 4631 | | | | FLINT | MI | 48504 |
| GIVENS, THEODORE R | 1433 BALDWIN ST | | | | DETROIT | MI | 48214-2432 |
| GIVENS, THOMAS | 23730 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5509 |
| GIVENS, VERTRILLA T | 5207 ABINGTON RD | | | | FLORISSANT | MO | 63033-7404 |
| GIVENS, VERTRILLA T | 5207 ABINGTON | | | | FLORISSANT | MO | 63033-7404 |
| GIVENS, VIVIAN | 4381A CHOUTEAU | | | | ST LOUIS | MO | 63110-1649 |
| GIVENS, VIVIAN | 1615 WILLOW WREN CT UNIT 209 | | | | FLORISSANT | MO | 63033-6481 |
| GIVENS, WAYNE D | 5330 KRISTEN PL | | | | ANDERSON | IN | 46017-9659 |
| GIVENS, WILLIAM E | 286 NORTH CASS STREET | | | | WABASH | IN | 46992-2442 |
| GIVENS, WILLIAM E | 296 N CASS ST | | | | WABASH | IN | 46992-2442 |
| GIVENS, WILLIAM J | 11 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3405 |
| GIVENS, WILLIE | 18888 DEQUINDRE ST | | | | DETROIT | MI | 48234-1206 |
| GIVENS, WILLIE C | 18082 ALBION ST | | | | DETROIT | MI | 48234-3802 |
| GIVENS, WILLIE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GIVENS-FORBES, GWENDOLYN | 17 FLETCHER BLVD | | | | SICKLERVILLE | NJ | 08081-9362 |
| GIVENS-HALL, BRIDGETT L | 6507 GRAND HAVEN DR | | | | HOUSTON | TX | 77088-1427 |
| GIVENTAL, LEONID | 7365 WESTBURY BLVD | | | | W BLOOMFIELD | MI | 48322-2815 |
| GIVHAN JR, JOHN | 4614 PALOMAR AVE | | | | DAYTON | OH | 45426-1943 |
| GIVHAN, BRENDA D | 4935 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1781 |
| GIVHAN, CARTARAL L | 2101 FREEMAN PKWY APT 32 | | | | BELOIT | WI | 53511-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIVHAN, DIANE | 824 CRAFT AVE | | | | KALAMAZOO | MI | 49048-1152 |
| GIVHAN, JERRY L | 342 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| GIVHAN, JERRY LAWRENCE | 342 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| GIVHAN, MINNIE R | 3825 HIXSON PIKE APT 314 | | | | CHATTANOOGA | TN | 37415-3573 |
| GIVHAN, MURRAY MAE | 1665 PORTER AVE | | | | BELOIT | WI | 53511-3609 |
| GIVHAN, SHIRLEY A | PO BOX 16681 | | | | KANSAS CITY | MO | 64133-0781 |
| GIVHAN, SHIRLEY A | 4115  HAWTHORNE  AVE | | | | KANSAS CITY | MO | 64133-1426 |
| GIVHAN, VERONICA K | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| GIVHAN,FREDERICK | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| GIVIDEN, JOANNE | 140 MEGAN LN | | | | GERMANTOWN | OH | 45327-1728 |
| GIVIDEN, LAWRENCE D | 565 GRACE AVE | | | | ROCHESTER HILLS | MI | 48307-5111 |
| GIVING IS VERY EXTRA SPECIAL | RORY L GAMBLE CHARITY GOLF | 9650 TELEGRAPH RD | UAW REGION 1A | | TAYLOR | MI | 48180-3333 |
| GIVING IS VERY EXTRA SPECIAL | GAMBLE GOLF OUTING | 9650 TELEGRAPH RD | | | TAYLOR | MI | 48180-3333 |
| GIVINGS, SHIRLEY J | 205 SHADYBROOK CT | | | | MIDWEST CITY | OK | 73110-3457 |
| GIVINGS, THYMES C | 205 SHADYBROOK COURT | | | | MIDWEST CITY | OK | 73110 |
| GIVNS PURSLEY, LLP | 601 W BANNOCK ST | | | | BOISE | ID | 83702-5919 |
| GIVSKUD, FREDERICK S | 121 BLANCHARD ST APT C | | | | GARDNER | MA | 01440-2018 |
| GIZA JR, EDWARD J | PO BOX 364 | | | | REESE | MI | 48757-0364 |
| GIZA JR, ROBERT H | 11276 COOLIDGE RD | | | | GOODRICH | MI | 48438-9027 |
| GIZA, ANGELINE | 9059 N. SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| GIZA, ANGELINE | 9059 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| GIZA, HENRY | RT 3 E CURRY RD | | | | CARO | MI | 48723 |
| GIZA, RICHARD J | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9562 |
| GIZA, ROBERT H | 9059 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| GIZDIC, JOSEPH J | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125-9227 |
| GIZDIC, REBA S | 179 N SUMMIT RD. | | | | GREENVILLE | PA | 16125-6125 |
| GIZELLA DAISY | 22368 HASKELL ST | | | | TAYLOR | MI | 48180-2767 |
| GIZELLA EHAUSE | 5272 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5002 |
| GIZELLA FODOR | 5879 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3131 |
| GIZELLA NIKOLAI | 1820 LESSUR ST | | | | SAGINAW | MI | 48602-2931 |
| GIZEWSKI, THEODORE M | PO BOX 3466 | | | | SANTA BARBARA | CA | 93130-3466 |
| GIZINSKI, DONALD W | 1390 BREWER RD | | | | LEONARD | MI | 48367-4406 |
| GIZMOCHINE, INC. | 5757 WESTHEIMER, SUITE 3-139 | | | | HOUSTON | TX | 77027 |
| GIZOWSKI, MARK D | 8429 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3115 |
| GIZOWSKI, RALPH A | 1600 N DELANO ST | | | | SAINT CLAIR | MI | 48079-5263 |
| GIZOWSKI, RALPH ANTHONY | 1600 N DELANO ST | | | | SAINT CLAIR | MI | 48079-5263 |
| GIZZARELLI JR, JAMES | 4531 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| GIZZARELLI, LORRAINE M | 4531 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| GIZZI, BENJAMIN A | 1502 ROMAINE PKWY | | | | OCEAN | NJ | 07712-4276 |
| GIZZI, DANIEL M | 9361 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1577 |
| GIZZI, DAVID | 3336 SADDLEBACK DR | | | | LAKE HAVASU CITY | AZ | 86406-6238 |
| GIZZI, DOROTHY | 1658 KENT ST | | | | KENT | OH | 44240-2983 |
| GIZZI, RICHARD N | 24 WOODWARD HEIGHTS BLVD | | | | PLEASANT RDG | MI | 48069-1247 |
| GIZZI, RONALD E | 3468 WARREN-SHARON ROAD | | | | VIENNA | OH | 44473-4473 |
| GIZZI, RONALD E | 3468 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| GIZZI, RONALD M | 51 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7607 |
| GIZZI, RONALD V | 4195 NICOLINA WAY | | | | CANFIELD | OH | 44406-7650 |
| GIZZI, VIRGINIA L | PO BOX 871 | | | | CORTLAND | OH | 44410-0871 |
| GIZZI, VIRGINIA S | 1502 ROMAINE PKWY | | | | OCEAN | NJ | 07712-4276 |
| GJ | GJ LAMBRECHTS | 18 VIOLA AVE. FLORA GARDENS, VANDERBIJLPARK, RSA | 18 VIOLA AVE. FLORA GARDENS, VANDERBIJLPARK, RSA | VANDERBIJLPARK SOUTH AFRICA | VANDERBIJLPARK | | |
| GJ ELMER | 924 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1726 |
| GJ TOWING | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GJELAJ, PREL | 56899 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4862 |
| GJELDUM, LAWRENCE M | 717 TREE LN | | | | COLDWATER | MI | 49036-7719 |
| GJELTEMA, JOHN R | 6352 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| GJELTEMA, JOHN R | 212 SAINT LUKES LN | | | | SMYRNA | TN | 37167-6345 |
| GJEMAL LULANAJ | 21224 RENSSELAER ST | | | | FARMINGTON HILLS | MI | 48336-6220 |
| GJERDE ORVILLE T (401240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GJERDE, EDITH M | 33 MCARTHUR LN | | | | SMITHTOWN | NY | 11787-4049 |
| GJERDE, ORVILLE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GJERGJ DEDA | 54098 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1662 |
| GJERGJ KALAJ | 1208 GANELL DRIVE | | | | IRVING | TX | 75062 |
| GJERGJI DERVISHI | 40335 PLYMOUTH RD APT 201 | | | | PLYMOUTH | MI | 48170-4221 |
| GJERSTAD PHILLIP | PO BOX 201 | | | | DOVER | KS | 66420-0201 |
| GJESTVANG, RICK A | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| GJOCAJ, LORI G | 60281 MORLEY | | | | WESTLAND | MI | 48185 |
| GJONAJ, PRENKA | 80 W YALE | | | | PONTIAC | MI | 48340-1860 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-P | 2780 E CHURCH ST | | | | SANDWICH | IL | 60548-1904 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-GMC, INC. | OLAF GJOVIK | 2780 E CHURCH ST | | | SANDWICH | IL | 60548-1904 |
| GJOVIK CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-GMC, INC. | 2780 E CHURCH ST | | | | SANDWICH | IL | 60548-1904 |
| GJOVIK, ALLISON M | 2205 200TH ST | | | | DEER PARK | WI | 54007-7302 |
| GJUKA JOHN (459094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GJUKA, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GJURO PETRAS | 152 SAINT FRANCIS CIR | | | | OAK BROOK | IL | 60523-2558 |
| GK DIGITAL/TROY | 1010 NAUGHTON DR | | | | TROY | MI | 48083-1910 |
| GKD USA INC | 825 CHESAPEAKE DR | | | | CAMBRIDGE | MD | 21613-9401 |
| GKI\SUMITOMO CORP OF AMERICA | 27777 FRANKLIN RD STE 1000 | | | | SOUTHFIELD | MI | 48034-8227 |
| GKN | DAVID WING | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2389 |
| GKN (CHINA) INVESTMENT CO LTD | RM 1105-1110 PUXIANG PLAZA | | | SHANGAHI 000000 CHINA (PEOPLE'S REP) | | | |
| GKN AUTO/6400 DURHAM | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTO/AUBURN HILL | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN AUTOMOTIVE INC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTOMOTIVE INC. | ERIN ELTRINGHAM | 6400 DURHAM RD | | | TIMBERLAKE | NC | 27583-9587 |
| GKN AUTOMOTIVE, INC. | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN DRIVELINE CELAYA | CARRETERA PANAMERICANA KM 284 | 2A FRACCION DE CRESPO CELAYA | | GUANAJUATO MEXICO MEXICO | | | |
| GKN DRIVELINE CELAYA AS | CARRETERA PANAMERICANA KM 284 | S/N 38110 CELAYA | | CELAYA 38110 MEXICO | | | |
| GKN DRIVELINE CELAYA SA DE CV | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | LAREDO | TX | 78041-6852 |
| GKN DRIVELINE CELAYA SA DE CV | KM 11 CARR ALTERNA CELAYA | | | VILLAGRAN GJ 38260 MEXICO | | | |
| GKN DRIVELINE CELAYA SA DE CV | EDWARD ERSKINE | 5803 EAST DR | C/O CARGOQUIN INC | | LAREDO | TX | 78041-6852 |
| GKN DRIVELINE DEUTSCHLAND GMBH | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | |
| GKN DRIVELINE NORTH AMERICA | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN DRIVELINE NORTH AMERICA IN | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN DRIVELINE NORTH AMERICA INC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402-8873 |
| GKN DRIVELINE NORTH AMERICA INC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GKN DRIVELINE NORTH AMERICA INC | 3300 UNIVERSITY DR | AUBURN HILLS FACILITY | | | AUBURN HILLS | MI | 48326-2362 |
| GKN DRIVELINE POLSKA SP ZOO | UL POLUDNIOWA 18 | | | OLESNICA PL 56-400 POLAND (REP) | | | |
| GKN DRIVELINE S.A. DE C.V. | CARRETERA PANAMERICA  KM 284 | | | CELAYA, MX 38000 MEXICO | | | |
| GKN DRIVELINE TORQUE | BLDG 48 JUSHUO PL 369 CHUANGY | RD KANGQIAO INDTRL ZN PUDONG | | SHANGHAI 201319 CHINA | | | |
| GKN DRIVELINE TORQUE TECHNOLOGY SHA | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| GKN DRIVELINE, INC. | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN FREIGHT SERVICES INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0426 |
| GKN ILLINOIS | GKN DRIVELINE BOWLING GREEN | 2223 WOOD BRIDGE BLVD | | | BOWLING GREEN | OH | 43402-8873 |
| GKN PLC | IPSLEY HOUSE (POB 55) | IPSLEY CHURCH LANE | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | | | REDDITCH WORCESTERSHIRE GB B98 0TL GREAT BRITAIN | | | |
| GKN PLC | PO BOX 382 | | | | SALEM | IN | 47167-0382 |
| GKN PLC | | | | | | | |
| GKN PLC | | PO BOX 55 IPSLEY HOUSE | | REDDITCH WORCESTERSHIRE,GB,B98 0TL,GREAT BRITAIN | | | |
| GKN PLC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN PLC | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846-2710 |
| GKN PLC | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 |
| GKN PLC | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN PLC | 2223 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402-8873 |
| GKN PLC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKN PLC | 369 CHUANGYE RD BLDG 48 | JUSHUO PLT KANGQIAO INDUSTRIAL ZONE | | SHANGHAI 201319 CHINA (PEOPLE'S REP) | | | |
| GKN PLC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613-8845 |
| GKN PLC | 45-49 MCNAUGHTON RD | | | CLAYTON VI 3168 AUSTRALIA | | | |
| GKN PLC | 5710 VITS DR | | | | MANITOWOC | WI | 54220-8312 |
| GKN PLC | 6400 DURHAM RD | | | | TIMBERLAKE | NC | 27583-9587 |
| GKN PLC | 7 MICHIGAN BLVD | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| GKN PLC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2134 |
| GKN PLC | ANN AMODEI | 5710 VITS DR | GKN SINTER METALS MANITOWOC | | MANITOWOC | WI | 54220-8312 |
| GKN PLC | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DRIVE | | GLASGOW | KY | 42141 |
| GKN PLC | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN PLC | BRIAN COONEY | 1 TOM MIX DRIVE | | | OXFORD | MI | 48371 |
| GKN PLC | CARL-LEGIEN-STR 10 | | | OFFENBACH HE 63073 GERMANY | | | |
| GKN PLC | CHRISTY X612 | 13605 S HALSTED ST | | | RIVERDALE | IL | 60827-1163 |
| GKN PLC | CHRISTY X612 | 13605 SOUTH HALSTEAD ST. | | | TWINSBURG | OH | |
| GKN PLC | DAVE HICKOFF | 2160 EASTERN AVE | | | YAPHANK | NY | 11980 |
| GKN PLC | DAVE HICKOFF | BECKS MILL ROAD | | | ROSEVILLE | MI | 48066 |
| GKN PLC | EDWARD ERSKINE | 5803 EAST DR | C/O CARGOQUIN INC | | LAREDO | TX | 78041-6852 |
| GKN PLC | EDWARD ERSKINE | C/O CARGOQUIN INC | 5803 EAST DR | | RAVENNA | OH | 44201 |
| GKN PLC | ERIN ELTRINGHAM | 6400 DURHAM RD | | | TIMBERLAKE | NC | 27583-9587 |
| GKN PLC | FRANK LENTINE | PO BOX D | | | SAINT MARYS | PA | |
| GKN PLC | JOHN RYAN | 45-49 MCNAUGHTON ROAD | | TORINO 10148 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GKN PLC | JOHN RYAN | C/O ADVANCE DISTRIBUTION SVCS | 3301 DIXIE HIGHWAY | REHBURG-LOCCUM GERMANY | | | |
| GKN PLC | KM 11 CARR ALTERNA CELAYA | | | VILLAGRAN GJ 38260 MEXICO | | | |
| GKN PLC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 |
| GKN PLC | SANDY WEBER X 186 | N112 W18700 MEQUON RD | P.O. BOX 1009 | | TALLMADGE | OH | 44278 |
| GKN PLC | SANDY WEBER X 186 | N112W18700 MEQUON RD | P.O. BOX 1009 | | GERMANTOWN | WI | 53022-3142 |
| GKN PLC | TED NAGLEY | R.R. #2, BOX 47 | | | DAYTON | OH | 45458 |
| GKN PLC | TED NAGLEY | RR 2 BOX 47 | | | EMPORIUM | PA | |
| GKN PLC | TERESA JARRETT | 407 THORNBURG DRIVE | | | EL PASO | TX | 79928 |
| GKN PLC | UL POLUDNIOWA 18 | | | OLESNICA 56-400 POLAND (REP) | | | |
| GKN PLC | PO BOX 55 IPSLEY HOUSE | REDDITCH | | WORCESTERSHIRE GB B98 0TL | | | |
| GKN PLC | CORP DEV: NIGEL STEIN, HEAD OF M&A: WILL HOY | PO BOX 55 IPSLEY HOUSE | | REDDITCH WORCESTERSHIRE B98 0TL GREAT BRITAIN | | | |
| GKN SINTER METAL | STEVE MARKEVICH | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2389 |
| GKN SINTER METALS | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS | ANN AMODEI | GKN SINTER METALS MANITOWOC | 5710 VITS DRIVE | | GLASGOW | KY | 42141 |
| GKN SINTER METALS | DAVE HICKOFF | BECKS MILL ROAD | | | ROSEVILLE | MI | 48066 |
| GKN SINTER METALS | ANN AMODEI | 5710 VITS DR | GKN SINTER METALS MANITOWOC | | MANITOWOC | WI | 54220-8312 |
| GKN SINTER METALS - ST THOMAS LTD | 7 MICHIGAN BLVD | | | SAINT THOMAS ON N5P 1H1 CANADA | | | |
| GKN SINTER METALS DU BOIS | BRIAN COONEY | 1 TOM MIX DRIVE | | | OXFORD | MI | 48371 |
| GKN SINTER METALS GMBH | BAD BRUCKENAU INDUSTRIESTRABE | | | BAD BRUCKENAU D-97769 GERMANY | | | |
| GKN SINTER METALS IN | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS INC | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS INC | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS INC | 407 THORNBURG DR SE | | | | CONOVER | NC | 28613-8845 |
| GKN SINTER METALS INC | 5710 VITS DR | | | | MANITOWOC | WI | 54220-8312 |
| GKN SINTER METALS INC | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2389 |
| GKN SINTER METALS INC | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS INC | DAVE HICKOFF | 2160 EASTERN AVE | | | YAPHANK | NY | 11980 |
| GKN SINTER METALS INC | TERESA JARRETT | 407 THORNBURG DRIVE | | | EL PASO | TX | 79928 |
| GKN SINTER METALS INC | 1 AIRPORT RD | PO BOX 493 | | | EMPORIUM | PA | 15834-2001 |
| GKN SINTER METALS INC | 8111 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2134 |
| GKN SINTER METALS INC - SALEM | BECKS MILL RD | | | | SALEM | IN | 47167 |
| GKN SINTER METALS-EMPORIUM | GKN ILLINOIS INC | EMPORIUM FORGE | RR 2 BOX 47 | | EMPORIUM | PA | 15834 |
| GKN SINTER METALS-GALLIPOLIS | GKN ILLINOIS INC | 2160 EASTERN AVE | | | GALLIPOLIS | OH | 45631-1823 |
| GKN SINTER METALS-GERMANTOWN INC | N112W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022 |
| GKN SINTER METALS-ROMULUS | GKN ILLINOIS INC | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326-2389 |
| GKN SINTER METALS-SAINT MARY'S | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846-2710 |
| GKN SINTER METALS-SALEM | GKN ILLINOIS INC | PO BOX 312 | | | SALEM | IN | 47167-0312 |
| GKN SINTER METALS-ST MARYS | GKN ILLINOIS INC | 21845 NETWORK PL | | | CHICAGO | IL | 60673-1218 |
| GKN SINTER METALS-ST MARYS EFTGKN ILLINOIS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21845 NETWORK PL | | | CHICAGO | IL | 60673-1218 |
| GKN SINTER METALS-ST THOMAS | 7 MICHIGAN BLVD | 21845 NETWORK PL | | ST THOMAS CANADA ON N5P 1H1 CANADA | | | |
| GKN SINTER METALS-WISCONSIN | GKN ILLINOIS INC | PO BOX 1009 | N112 W 18700 MEQUON RD | | GERMANTOWN | WI | 53022-8209 |
| GKN SINTER METALS-WORCESTER | GKN ILLINOIS INC | PO BOX 382 | | | SALEM | IN | 47167-0382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GKN SINTERR METALS | 3300 UNIVERSITY DRIVE | | | | | | |
| GKN-GALLOPOLIS | 2160 EASTERN AVE | | | | GALLIPOLIS | OH | 45631-1823 |
| GKN/1 AIRPORT RD | 1 AIRPORT RD | PO BOX 493 | | | EMPORIUM | PA | 15834-2001 |
| GKN/MEXICO | KM 284 CARRETERA PANAMERICANA | 2A FRACCION DE CRESPO | | CELAYA GU 38000 MEXICO | | | |
| GKN/MEXICO | CARRETERA PANAMERICA KM 284 | | | CELAYA MX 38000 MEXICO | | | |
| GKN/VILLEGRAN | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 |
| GKS INSPEC/PLYMOUTH | 37100 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1169 |
| GKS INSPECTION SERVICES | 45333 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |
| GL CASA, LLC | JOHN GARFF | 1701 I - 10 EAST | | | BAYTOWN | TX | 77521 |
| GL CCC, LLC | JOHN GARFF | 78611 HIGHWAY 111 | | | LA QUINTA | CA | 92253-2068 |
| GL LITTLE/WARRN | CHEVROLET CENTRAL OFFICE | 30007 VAM DYKE ROOM 264-24 | | | WARREN | MI | 48093 |
| GL SCIENCES INC | 4733 TORRANCE BLVD NO 255 | | | | TORRANCE | CA | 90503 |
| GL TEXAN, LLC | JOHN GARFF | 18225 HIGHWAY 59 N | | | HUMBLE | TX | 77338-4277 |
| GLOBAL EQUIPMENT CO INC | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4646 |
| GLAAB, ERIC J | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| GLAAB, ERIC JOHN | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| GLAAB, HERMAN F | 2338 GOLFVIEW DR APT 107 | | | | TROY | MI | 48084-3856 |
| GLAB, LARRY E | 3306 VERNON AVE | | | | BROOKFIELD | IL | 60513-1445 |
| GLAB, NOEL M | 5480 IDLEWOOD DR | | | | SANTA ROSA | CA | 95404 |
| GLAB, RAYMOND J | 9326 RAMBLEBROOK RD | | | | BALTIMORE | MD | 21236-1755 |
| GLAB, ROBERT F | 1505 WHITE TRL | | | | ELK GROVE VLG | IL | 60007-2848 |
| GLABACH, ROBERT F | 221 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7071 |
| GLABACH, SCOTT E | 8955 S CHRISTINE DR | | | | BRIGHTON | MI | 48114-8943 |
| GLACIER COUNTY TREASURER | 512 EAST MAIN | | | | CUT BANK | MT | 59427 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, IN | 44055 STERLING HWY | | | | SOLDOTNA | AK | 99669-8030 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, INC. | DAVID HUTCHINGS | 44055 STERLING HWY | | | SOLDOTNA | AK | 99669-8030 |
| GLACIER PONTIAC-BUICK-GMC TRUCK, INC. | 44055 STERLING HWY | | | | SOLDOTNA | AK | 99669-8030 |
| GLACIER TRANSPORT INC | 320 S 24TH ST | | | | BILLINGS | MT | 59101-4325 |
| GLACIER VANDERVELL INC. | JAY TOBIN | ENGINE PRODUCTS GROUP | ROUTE #2 | | GALLATIN | TN | 37066 |
| GLACIER VIEW SERVICE | P O BOX 10 - HWY #6 | | | NEW DENVER BC V0G 1S0 CANADA | | | |
| GLACIERS EDGE | 3605 SHEFFIELD DR | | | | JANESVILLE | WI | 53546-9382 |
| GLACKEN, FRED A | LOT 245 | 3375 EAST MICHIGAN AVENUE | | | YPSILANTI | MI | 48198-9465 |
| GLACKIN, GARY A | 8876 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5109 |
| GLACKMAN, CHARLES G | 4624 W 500 N | | | | FAIRLAND | IN | 46126-9710 |
| GLACKMAN, GERALD W | 928 N KNIGHTSTOWN RD | | | | SHELBYVILLE | IN | 46176-9588 |
| GLAD JUANITA D | GLAD, JUANITA D | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GLAD, ANTHONY | 59 RIDGE RD | | | | CHERAW | SC | 29520-6336 |
| GLADA BRANDON | 400 AVERY ST UNIT 8 | | | | LENOIR CITY | TN | 37772-6173 |
| GLADA GILLIAM | 2205 DURANT AVE | | | | COLUMBUS | OH | 43232-8216 |
| GLADD, ANTHONY S | 2260 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3671 |
| GLADD, CANDACE B | 2372 GREENVILLE RD., N.E. | | | | CORTLAND | OH | 44410-9648 |
| GLADDEN BERNARD | 1711 E PRESTON ST | | | | BALTIMORE | MD | 21213-3151 |
| GLADDEN JR, JOHN W | 704 JACKSON ST | | | | KINGS MOUNTAIN | NC | 28086-2236 |
| GLADDEN LARRY (663290) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLADDEN, BARBARA | 210 WILLS CT | | | | SILEX | MO | 63377-2564 |
| GLADDEN, BERNADETTE K | 1664 DENNETT LN | | | | ROCHESTER HLS | MI | 48307-3332 |
| GLADDEN, BRENDA J | 1363 WALKER AVE | | | | BALTIMORE | MD | 21239-1704 |
| GLADDEN, CARL D | 11501 SILVERLEAF LN | | | | FREDERICKSBRG | VA | 22407-7427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADDEN, DAVID W | PO BOX 7203 | | | | DEARBORN | MI | 48121-7203 |
| GLADDEN, DONALD W | 20430 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| GLADDEN, FRANK B | 5795 HOLLAND DR | | | | HUDSON | OH | 44236-3731 |
| GLADDEN, HELEN F | 473 NIX CREEK CHURCH RD | | | | MARION | NC | 28752-9587 |
| GLADDEN, JEFFREY G | 20256 LONGWOOD CT | | | | NORTHVILLE | MI | 48167-1929 |
| GLADDEN, KENDRICK | 21501 E 10 MILE RD APT A12 | | | | SAINT CLAIR SHORES | MI | 48080-1229 |
| GLADDEN, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLADDEN, LILLIAN M | FRANKLIN ST | | | | CEDARTOWN | GA | 30125 |
| GLADDEN, LINDA | 2842 S SCOTTS LN | | | | SPRINGFIELD | MO | 65807-5524 |
| GLADDEN, MICHAEL C | 7023 OAKMORE LN | | | | ORLANDO | FL | 32818 |
| GLADDEN, MOREY H | 4507 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7782 |
| GLADDEN, PAULA A | 20256 LONGWOOD CT 158 | | | | NORTHVILLE | MI | 48167 |
| GLADDEN, RALPH E | 5414 HONEY MANOR DR | | | | INDIANAPOLIS | IN | 46221-3911 |
| GLADDEN, TROY K | RR 1 BOX 188 | | | | AGRA | OK | 74824-9749 |
| GLADDING & MICHEL INC | 2133 AIRPORT BLVD STE 206 | | | | BURLINGAME | CA | 94010 |
| GLADDING CHEVROLET, INC. | JOSEPH AIELLO | 7327 RITCHIE HWY | | | GLEN BURNIE | MD | 21061-3104 |
| GLADDING, BRETT F | 56425 SCOTLAND BLVD | | | | SHELBY TOWNSHIP | MI | 48316-5042 |
| GLADDING, CAROL L | 1133 YEOMANS STREET | LOT 136 | | | IONIA | MI | 48846-1962 |
| GLADDING, CAROL L | 1133 YEOMANS ST LOT 136 | | | | IONIA | MI | 48846-1962 |
| GLADDING, DAVID L | 433 N ROBINSON ST | | | | LYONS | MI | 48851-9640 |
| GLADDING, DEREK J | 31 HASKELL ST | | | | MASSENA | NY | 13662 |
| GLADDING, DEREK JAMES | 31 HASKELL ST | | | | MASSENA | NY | 13662 |
| GLADDING, HOWARD | 6564 COUNTY RD #32 | | | | CANANDAIGUA | NY | 14424 |
| GLADDING, KENNETH B | 1303 SW 10TH PL | | | | CAPE CORAL | FL | 33991-2912 |
| GLADDING, LINDA G | 1915 BEECHMONT ST. | | | | KEEGO HARBOR | MI | 48320-1142 |
| GLADDING, MARY K | 432 MILLER AVE 63 | | | | ROCHESTER | MI | 48307 |
| GLADDING, RONALD D | 310 75TH AVE N APT 6 | | | | MYRTLE BEACH | SC | 29572 |
| GLADDING, RUTH J | 1545 ERIE STATION RD | APT 261 | | | HENRIETTA | NY | 14467-8967 |
| GLADDING, WAYNE L | 8110 DOREEN DR | | | | PORTLAND | MI | 48875-9718 |
| GLADEN, GRACE E | 2727 SUMMIT DR | | | | SEBRING | FL | 33870-2312 |
| GLADEN, GREIG A | 3 MARCHE DR | | | | LAKE ST LOUIS | MO | 63367-2021 |
| GLADEN, MARVIN H | 2727 SUMMIT DR | | | | SEBRING | FL | 33870-2312 |
| GLADENE HINES | 9406 E 82ND ST | | | | RAYTOWN | MO | 64138-2023 |
| GLADENE MCCLAIN | 813 WESTMORELAND AVENUE | | | | LANSING | MI | 48915-2024 |
| GLADENE PERSON | 3350 FLAT STONE CT | | | | CONYERS | GA | 30094-8301 |
| GLADENE ROBERTS | 804 TURTLECREEK | | | | LEBANON | OH | 45036 |
| GLADEWATER TAX OFFICE | P. O. BOX 432 | | | | GLADEWATER | TX | 75647 |
| GLADFELTER & GALVANO, P.L. | GRIMES GOEBEL GRIMES HAWKINS | ATT: SACHA ROASS, ESQ. | 1023 MANATEE AVE WEST | | BRADENTON | FL | 34205 |
| GLADHILL, GARY R | 22251 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| GLADHILL, MABLE TISHEY | 31255 MARQUETTE | | | | GARDEN CITY | MI | 48135-3322 |
| GLADIEUX JR, NORMAN K | 12742 N LAKESHORE DR | | | | LA SALLE | MI | 48145-9773 |
| GLADINE GOODHALL | 6370 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9327 |
| GLADINE WILSON | 5396 HIGHWAY 371 | | | | BLEVINS | AR | 71825-9005 |
| GLADIS BUTLER | 2291 FARMER ST APT 205 | | | | SAGINAW | MI | 48601-4667 |
| GLADIS HASKINS | 4808 ARGONAUT RD | | | | VENICE | FL | 34293-6121 |
| GLADIS PERKINS | 615 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2429 |
| GLADISH, BARBARA G | 5610 MARK ST | | | | PARAGOULD | AR | 72450-3775 |
| GLADISH, DONALD W | 141 PRIMROSE LN | | | | TEN MILE | TN | 37880-2524 |
| GLADITSCH JR, JOSEPH A | 1126B ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-6952 |
| GLADKE, STANLEY J | 119 WILLIAMS ST | | | | SOUTHINGTON | CT | 06489-4732 |
| GLADKI, GARY A | 6650 FENTON ST | | | | DEARBORN HTS | MI | 48127-2151 |
| GLADKI, GARY ANDREW | 6650 FENTON ST | | | | DEARBORN HTS | MI | 48127-2151 |
| GLADKI, STEPHEN M | 6077 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADKOWSKI, DANIEL W | 7106 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9541 |
| GLADKOWSKI, WALTER | 7106 WHITETALE DRIVE | | | | GRAND BLANC | MI | 48439 |
| GLADNEY JEFFREY | 7229 STEVE LEE DR | | | | LAKE | MS | 39092-9501 |
| GLADNEY JR, LOUIS G | 5436 SARA ROSE DR | | | | FLINT | MI | 48505-1093 |
| GLADNEY, ARELENARE | 2913 CONGRESS AVE | | | | SAGINAW | MI | 48602 |
| GLADNEY, AUDREY | 80 SUCCESS DR | | | | BOLTON | MS | 39041-9441 |
| GLADNEY, BESSIE L | 464 COUNTY ROAD 308 | | | | HOULKA | MS | 38850-9676 |
| GLADNEY, BESSIE L | 464 CR 308 | | | | HOULKA | MS | 38850-9676 |
| GLADNEY, CONNY L | 896 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3104 |
| GLADNEY, JAMES D | PO BOX 299 | | | | CULLEN | LA | 71021-0299 |
| GLADNEY, JOSEPH | 4020 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63108-3524 |
| GLADNEY, KELLY D | 963 SANDALWOOD DR | | | | TROY | MI | 48085-1672 |
| GLADNEY, KIERRA T | 3118 MACKEY LN | | | | SHREVEPORT | LA | 71118-2431 |
| GLADNEY, LOUIS G | 2131 MALCOLM ST | | | | WICHITA | KS | 67208-1770 |
| GLADNEY, MURIEL K | 7125 AMETHYST AVE APT 3315 | | | | RANCHO CUCAMONGA | CA | 91701-6457 |
| GLADNEY, OCIE M. | 4726 E 26TH ST N | | | | WICHITA | KS | 67220-2605 |
| GLADNEY, SIDNEY H | 1400 DEER PARK ST | | | | JACKSON | MS | 39203-2833 |
| GLADNEY, TORIN K | 223 DOGWOOD SOUTH LN | | | | HAUGHTON | LA | 71037-8507 |
| GLADNEY, TORIN KENDALL | 223 DOGWOOD SOUTH LN | | | | HAUGHTON | LA | 71037-8507 |
| GLADNEY, WILLIE M | 1305 MANNSDALE RD | | | | MADISON | MS | 39110-8225 |
| GLADOW, ELMER H | PO BOX 606 | | | | MEDINA | NY | 14103-0606 |
| GLADOW, FRANCES M | PO BOX 606 | | | | MEDINA | NY | 14103-0606 |
| GLADOWSKI, THEODORA Z | 33 CYNTHIA CT | | | | NEW BRITAIN | CT | 06053-2013 |
| GLADSON, DORIS A | 839 BEECH SW | | | | WYOMING | MI | 49509 |
| GLADSON, DORIS A | 839 BEECH ST SW | | | | WYOMING | MI | 49509-3923 |
| GLADSON, EDITH | 251 EAST OHIO SUITE 830 | MARKET SQUARE CENTER | | | INDIANAPOLIS | IN | 46204-2133 |
| GLADSON, JAMES M | 839 BEECH ST SW | | | | GRAND RAPIDS | MI | 49509-3923 |
| GLADSON, MARY L | 11150 PHEASANT RIDGE DR | | | | CLINTON | MI | 49236-8804 |
| GLADSON, ROBERT K | 251 E OHIO ST STE 830 | MARKET SQUARE CENTER | | | INDIANAPOLIS | IN | 46204-2133 |
| GLADSTON BUTLER | 2623 FREEMANS MILL RD | | | | DACULA | GA | 30019-1341 |
| GLADSTON G NEWBOURN II | 112 LAWNCREST AVE | | | | DAYTON | OH | 45427 |
| GLADSTON TULLIS | 5081 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3568 |
| GLADSTONE I I I, ROBERT J | 2169 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| GLADSTONE I I, ROBERT J | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| GLADSTONE II, JAMES F | 7425 GREENFIELD ST | | | | YPSILANTI | MI | 48197-1760 |
| GLADSTONE III, ROBERT J | 2169 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| GLADSTONE J SHARPE | 19 DEER PATH DR | | | | ROCHESTER | NY | 14612-2876 |
| GLADSTONE JR., JAMES M | 1803 TELEGRAPH RD | | | | WILMINGTON | DE | 19804-4117 |
| GLADSTONE PEREZ | GLADSTONE PEREZ | 1425 GRAYSON HWY APT 511 | | | GRAYSON | GA | 30017 |
| GLADSTONE, ALBERT C | 325 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| GLADSTONE, CAROL L | 727 CHERRY ST | | | | CHARLOTTE | MI | 48813-1701 |
| GLADSTONE, JANET | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GLADSTONE, JOSEPHINE F | 25214 GRATIOT AVE LOT 24 | | | | ROSEVILLE | MI | 48066 |
| GLADSTONE, JOYCE A | 15291 PINEHURST DR | | | | LANSING | MI | 48906-1328 |
| GLADSTONE, KAY A | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| GLADSTONE, KAY A | 2121 FOX HOUND PKWY | | | | MARIETTA | GA | 30062-6327 |
| GLADSTONE, LARRY J | 22400 LACOMBE AVE | | | | PORT CHARLOTTE | FL | 33952-7145 |
| GLADWELL, JUDY H | 910 HAPPY HOLLOW CIR | | | | CHARLESTON | SC | 29414-5532 |
| GLADWIN CITY TREASURER | 1000 W CEDAR AVE | | | | GLADWIN | MI | 48624-1814 |
| GLADWIN TOWER | 103 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473-8280 |
| GLADWYN HELMEID | 2000 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| GLADY CHAPMAN | 4620 NORTH M65 | | | | HALE | MI | 48739 |
| GLADY DOLASHEWICH | 2608 WILLOW PARK ST | | | | RICHLAND HILLS | TX | 76118-6721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADY, DAN M | 5200 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| GLADY, ROY A | 4166 HARDWICH DRIVE | | | | WATERFORD | MI | 48329-2386 |
| GLADY, WILLIAM J | 418 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| GLADYCH, THOMAS A | 43044 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1218 |
| GLADYES D WILLIAMSON | 612 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| GLADYES WILLIAMSON | 612 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| GLADYS A STRANGE | 1930 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| GLADYS A WILLIAMS | 122 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2906 |
| GLADYS A WING | PO BOX 271 | | | | LAINGSBURG | MI | 48848-0271 |
| GLADYS ACEVEDO | 6088 LARKINS ST | | | | DETROIT | MI | 48210-1546 |
| GLADYS ADKINS | 3400 BISTINEAU DR | | | | BOSSIER CITY | LA | 71112-2802 |
| GLADYS AGEE | 2600 BUSHWICK DR | | | | DAYTON | OH | 45439-2950 |
| GLADYS AGEE | 1900 FAIRGROVE AVE | | | | HAMILTON | OH | 45011-1966 |
| GLADYS AGUILA | 3001 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3581 |
| GLADYS ALEXANDER | 1957 KETNER AVE | | | | TOLEDO | OH | 43613-2847 |
| GLADYS ALEXANDER | 811 GRACE ST | | | | OWOSSO | MI | 48867-4236 |
| GLADYS AND JOE WARF | | | | | | | |
| GLADYS ANDERSON | 830 E GILLESPIE AVE | | | | FLINT | MI | 48505-3929 |
| GLADYS ANDERSON | 1259 HIGH ST NE | | | | WARREN | OH | 44483-5852 |
| GLADYS ANTONELLI | 553 FAIRLANE DR NW | | | | WARREN | OH | 44483-1729 |
| GLADYS ARMSTRONG | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| GLADYS ASH | 2992 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3783 |
| GLADYS AUGUSTINE | 86 WILLIAM ST | | | | WALLINGFORD | CT | 06492-3628 |
| GLADYS B ANTONELLI | 553   FAIRLANE DR NW | | | | WARREN | OH | 44483-1729 |
| GLADYS B GOODMAN | 261 GARFIELD DR NE | | | | WARREN | OH | 44483 |
| GLADYS BAJOR | 537 AVENUE A APT 631 | | | | BAYONNE | NJ | 07002-1620 |
| GLADYS BAKER | 952 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| GLADYS BAKER | 38 CHETALOU DR | | | | DRY RIDGE | KY | 41035-6916 |
| GLADYS BALDWIN | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| GLADYS BALES | 4946 HALSEY ST | | | | SHAWNEE | KS | 66216-2030 |
| GLADYS BALL | 3364 BIG TREE RD | | | | HAMBURG | NY | 14075 |
| GLADYS BAMBROUGH | 413 N 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| GLADYS BANKSTON | 640 NAOMI AVE | | | | FLORISSANT | MO | 63031-5337 |
| GLADYS BARBER | 10372 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| GLADYS BARKER | 5012 HEATHERTON DR | | | | DAYTON | OH | 45426-2343 |
| GLADYS BATEY | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| GLADYS BAUMANN | 2402 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| GLADYS BEAM | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| GLADYS BELL | 649 ANN AVE | | | | NILES | OH | 44446-2965 |
| GLADYS BESEAU | 2079 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| GLADYS BINGHAM | 650 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1742 |
| GLADYS BISBEE | 725 BALDWIN ST #A27 | | | | JENISON | MI | 49428 |
| GLADYS BISHOP | 1640 MAIN ST | | | | CARDIFF | MD | 21160-2005 |
| GLADYS BISS | 1300 JULIUS ST | | | | NO HUNTINGDON | PA | 15642-1426 |
| GLADYS BLACK | 1301 TOLLEY WOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| GLADYS BLACK | 3131 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| GLADYS BLACKBURN | PO BOX 241 | | | | LINDEN | MI | 48451-0241 |
| GLADYS BLAIR | 301 KRISTINA CT | | | | DAYTON | OH | 45458-4127 |
| GLADYS BLAIR | 4376 CHELSEA DR | | | | BELLBROOK | OH | 45305-2310 |
| GLADYS BLAKE | 10 TILLOTSON PL | | | | BUFFALO | NY | 14223-2829 |
| GLADYS BLANKENHEIMER/KENNETH BLANKENHEIMER | 50 BRIGHTON 1ST RD | APT 5BB | | | BROOKLYN | NY | 11235 |
| GLADYS BLANKENSHIP | 514 HIGH ST | | | | WAYNESVILLE | OH | 45068-9784 |
| GLADYS BLEDSOE | 326 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS BLOMQUIST | 16547 BRASS LANTERN DR | | | | LAMIRADA | CA | 90638-2746 |
| GLADYS BOLDS | 10324 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-2406 |
| GLADYS BOMBEL | 1717 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| GLADYS BONETA | HC 3 BOX 13664 | | | | UTUADO | PR | 00641-8434 |
| GLADYS BOWEN | 5477 PONDEROSA DR | | | | FAIRFIELD | OH | 45014-2419 |
| GLADYS BOWERS | 15750 COUNTY RD 1 | | | | BRYAN | OH | 43506 |
| GLADYS BOWLING | 4519 SE 27TH ST | | | | OKEECHOBEE | FL | 34974-6659 |
| GLADYS BOWMAN | 9617 E SOUTHGATE DR | | | | INVERNESS | FL | 34450-1910 |
| GLADYS BRADLEY | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| GLADYS BRANNON | 1081 ROCKBRIDGE RD | | | | NORCROSS | GA | 30093-3836 |
| GLADYS BRASHER | 3621 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-3640 |
| GLADYS BRAY | 390 PARKERS MILL WAY APT 49 | | | | SOMERSET | KY | 42503-4172 |
| GLADYS BREEDLOVE | 14819 WHB RD | | | | SMITHVILLE | MO | 64089-8128 |
| GLADYS BRENT | 44 LONGFELLOW APT.44 | | | | TONAWANDA | NY | 14150 |
| GLADYS BRINGMAN | 8268 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1306 |
| GLADYS BRINSON | 2808 60TH AVE W APT 1203 | | | | BRADENTON | FL | 34207-4310 |
| GLADYS BROADUS | 121 CEDARCROFT CT | | | | ANTIOCH | TN | 37013-1305 |
| GLADYS BROCK | 5055 E UNIVERSITY LOT P5 | | | | MESA | AZ | 85205 |
| GLADYS BROWN | 3479 MORNING GLORY RD | C/O BEVERLY A PYLE | | | DAYTON | OH | 45449-3032 |
| GLADYS BROWN | 1485 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-1544 |
| GLADYS BROWN | 3145 PINEGATE DR | | | | FLUSHING | MI | 48433-2425 |
| GLADYS BROZIK | 528 NEWFIELD RD | | | | GLEN BURNIE | MD | 21061-3323 |
| GLADYS BRYANT | 2234 TARTAN RD | | | | ANDERSON | IN | 46012-4739 |
| GLADYS BRYANT | 2194 RIVER RD | | | | CLARKSVILLE | TN | 37040-7253 |
| GLADYS BRYDIE | 720 LENOX AVE APT 7L | | | | NEW YORK | NY | 10039-4411 |
| GLADYS BUNDY | 7040 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| GLADYS BURNS | 1878 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| GLADYS BURNS | 602 COHALBEN ST | | | | EATON RAPIDS | MI | 48827-1609 |
| GLADYS BUTLER | 602 HIGHLAND DR A222 | | | | PARIS | IL | 61944 |
| GLADYS BUZZARD | 17677 BUZZARD RD | | | | WELLSVILLE | OH | 43968-9724 |
| GLADYS BYERS | 2870 SHADY RIDGE DR | | | | COLUMBUS | OH | 43231-1682 |
| GLADYS C BUNDY | 7040  RED LION RD | | | | SPRINGBORO | OH | 45066-9647 |
| GLADYS C BURNS | 1878 CARDINAL CT | | | | NILES | OH | 44446-4102 |
| GLADYS C MONTGOMERY | 315 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| GLADYS C SWARTZ | 10263 STATE RT 45 | | | | LISBON | OH | 44432 |
| GLADYS CADY | 1727 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| GLADYS CAMERON | 3836 LAKE JOYCE DR | | | | LAND O LAKES | FL | 34639-4697 |
| GLADYS CAMPBELL | PO BOX 191 | | | | MAYKING | KY | 41837-0191 |
| GLADYS CARDINAL | 436 TONEY RD | | | | BOSTIC | NC | 28018-6636 |
| GLADYS CARTER | 12921 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| GLADYS CARTER | 241 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5196 |
| GLADYS CARY | 269 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| GLADYS CASSIDAY | 1819 E BURT RD | | | | BURT | MI | 48417-9455 |
| GLADYS CASTLE | 4430 RAINBOW LN | | | | FLINT | MI | 48507-6231 |
| GLADYS CASTRO | 12910 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3510 |
| GLADYS CATALANO | 8734 ENDLESS OCEAN WAY | | | | COLUMBIA | MD | 21045-5937 |
| GLADYS CATALINE | 11864 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9751 |
| GLADYS CHAFFIN | 939 INDIAN HILL RD, RTE 1 | | | | COOKEVILLE | TN | 38506 |
| GLADYS CHAPDELAINE | 1380 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1555 |
| GLADYS CHAPPELL | 5328 WATER POINT DR | | | | MEMPHIS | TN | 38141-0560 |
| GLADYS CHRISTERFIELD | 30552 SANDHURST DR | APT 104 | | | ROSEVILLE | MI | 48066-7715 |
| GLADYS CHURCH | 1464 N M 52 APT 10 | | | | OWOSSO | MI | 48867-1280 |
| GLADYS CHURCHILL | 4230 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9258 |
| GLADYS CLAWSON | 204 17TH AVE S | | | | GREENWOOD | MO | 64034-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS COATES | 9054 FLETCHER'S CHAPEL RD. | | | | KING GEORGE | VA | 22485 |
| GLADYS COBLENTZ | GREEN ACRES MHP | 1692 EAST 200 NORTH | | | WARSAW | IN | 46582 |
| GLADYS COBURN | 2409 TUSCOLA STREET | | | | FLINT | MI | 48503-2135 |
| GLADYS COLE | 386 WOOD RIDGE DR | | | | BLUE EYE | MO | 65611-8252 |
| GLADYS COLE | PO BOX 23 | | | | SENEY | MI | 49883-0023 |
| GLADYS COLEMAN | 1 FISHER DR APT 503 | | | | MOUNT VERNON | NY | 10552-3607 |
| GLADYS COLLINSWORTH | 545 DEER CREEK DR | | | | CORBIN | KY | 40701-6153 |
| GLADYS COLWYE | 550 S 24TH ST | | | | SAGINAW | MI | 48601-6407 |
| GLADYS COMBS | 4367 MIDDLETOWN PIKE | | | | HAMILTON | OH | 45011 |
| GLADYS COMBS | 130 RAVEN ROCK CV | | | | ELIZABETHTON | TN | 37643-5458 |
| GLADYS CONNORS | 2300 DELAVAN DR | | | | DAYTON | OH | 45459-3542 |
| GLADYS COOK | 43 MILL CREEK AVE | | | | LAPEER | MI | 48446-2689 |
| GLADYS COPELAND | 51 BEVERLY RD | | | | BUFFALO | NY | 14208-1218 |
| GLADYS CORDES | 2550 BOXFORD LN | | | | CORDOVA | TN | 38016 |
| GLADYS COUNCE | G-9051 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| GLADYS COURTNEY | 1410 S I ST | | | | ELWOOD | IN | 46036-2359 |
| GLADYS COVINGTON | 17418 SANTA ROSA DR | | | | DETROIT | MI | 48221-2660 |
| GLADYS COVINGTON | PO BOX 6343 | | | | SHREVEPORT | LA | 71136-6343 |
| GLADYS COXTON | 2170 VERMONT DR | | | | TROY | MI | 48083-2562 |
| GLADYS CRAINE | 2712 14TH AVE SE LOT 4 | | | | RUSKIN | FL | 33570-5486 |
| GLADYS CRAMER | 1615 TAKEWELL ST | | | | BORGER | TX | 79007-2355 |
| GLADYS CREECY | 3123 SHOAL CREEK CT | | | | REX | GA | 30273-2426 |
| GLADYS CREEKMORE | RR 1 BOX 576 | | | | PENNINGTON GAP | VA | 24277-9520 |
| GLADYS CRISLER | 1917 EDWARD LN | | | | JACKSON | MS | 39213-4437 |
| GLADYS CRITES | 11 CLEMENTINA CT | | | | PALM COAST | FL | 32137-4562 |
| GLADYS CROSBY | 1643 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| GLADYS D SHOPE | 5533  PIERCE RD. RT. 4 | | | | WARREN | OH | 44481-9307 |
| GLADYS D STIDHAM | 5054 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| GLADYS D THEDFORD | 3320 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| GLADYS D'ERRICO | 17 HIGH ST | | | | MERRIMAC | MA | 01860-2304 |
| GLADYS DAMICO | 1024 DODGSON CT | | | | DAYTON | OH | 45404-2051 |
| GLADYS DANIEL | 6220 SUNDANCE DR | | | | ZEPHYRHILLS | FL | 33542-2923 |
| GLADYS DANIELL | 1880 TARA CIR | | | | DOUGLASVILLE | GA | 30135-1032 |
| GLADYS DAVIS | 1252 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1181 |
| GLADYS DAVIS | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| GLADYS DAVIS | RT 2 BOX 389 B | | | | BUCKHANNON | WV | 26201 |
| GLADYS DAVIS | 597 N CATALPA AVE | | | | WHITE CLOUD | MI | 49349 |
| GLADYS DAVIS | 4281 GREEN VALLEY DR | | | | GAINESVILLE | GA | 30506-4601 |
| GLADYS DAWKINS | 744 E GILLESPIE AVE | | | | FLINT | MI | 48505-3927 |
| GLADYS DAY | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| GLADYS DEAN | 1038 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| GLADYS DEYOUNG | 10010 CROSSROAD CT SE APT 215 | | | | CALEDONIA | MI | 49316-7593 |
| GLADYS DICK | 550 S DUPONT HWY APT 6B | | | | NEW CASTLE | DE | 19720-5147 |
| GLADYS DIXON | 2106 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1410 |
| GLADYS DODGE | 1036 KINGSTON AVENUE | | | | FLINT | MI | 48507-4740 |
| GLADYS DONALDSON | 25735 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1565 |
| GLADYS DOUGLASS | 5820 FEATHERS CHAPEL DR | | | | SOMERVILLE | TN | 38068-5792 |
| GLADYS DUBAS | 19564 WEBSTER RD | | | | CRAIGSVILLE | WV | 26205-8632 |
| GLADYS DZWONEK | 23 BLACK WALNUT RD | | | | LEVITTOWN | PA | 19057-3015 |
| GLADYS E BYNUM | 6226 SPRINGRIDGE RD. | | | | RAYMOND | MS | 39154 |
| GLADYS E KOVICH | CGM IRA CUSTODIAN | 407 MORNINGSIDE | | | MIDLAND | MI | 48640-7243 |
| GLADYS E SMITH | 5937  CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| GLADYS EADY | 7335 WETHERBY ST | | | | DETROIT | MI | 48210-3305 |
| GLADYS EARBY | 26111 FLORENCE ST | | | | INKSTER | MI | 48141-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS EARLEY | 6028 BALOG CT | | | | HASLETT | MI | 48840-8229 |
| GLADYS EASLICK | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| GLADYS EDINGTON | 14512 PIMBERTON DR | | | | HUDSON | FL | 34667-8019 |
| GLADYS EDWARDS | PO BOX 326 | | | | SPENCER | VA | 24165-0326 |
| GLADYS EHRLINGER | 9581 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9729 |
| GLADYS ERVIN | 1145 DEVON AVE | | | | DAYTON | OH | 45429-3601 |
| GLADYS ESPINOZA | 34229 MARQUETTE ST | | | | WESTLAND | MI | 48185-3565 |
| GLADYS ESTEP | 1321 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| GLADYS EVANS | 4323 S RANNEY RD | | | | EAST JORDAN | MI | 49727-9343 |
| GLADYS EVANS | 2460 BRIER ST SE | | | | WARREN | OH | 44484 |
| GLADYS EVERROAD | 659 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1960 |
| GLADYS F BELL | 649   ANN ST. | | | | NILES | OH | 44446-2965 |
| GLADYS F HILL | C/O WILLIAM D. HILL | 2072 CLOVER STREET | | | PALM BAY | FL | 32905 |
| GLADYS F LEWIS | 4756   DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| GLADYS FARMER | 3343 CAPSELLA LN | | | | INDIANAPOLIS | IN | 46203-6111 |
| GLADYS FARRAND | 2608 ANACONDA RD | | | | HARRISONVILLE | MO | 64701-3810 |
| GLADYS FAULKNER | 8730 MONCLOVA RD | | | | MONCLOVA | OH | 43542-9423 |
| GLADYS FELKER | 1021 ARCHER AVE | | | | FORT WAYNE | IN | 46808-2350 |
| GLADYS FENNER | 3491 ELLIS PARK DR | | | | BURTON | MI | 48519-1475 |
| GLADYS FERGUSON | 37240 S HURON RD | | | | NEW BOSTON | MI | 48164-9384 |
| GLADYS FERNHOLZ | 11574 OKEMOS RD | | | | PORTLAND | MI | 48875-9405 |
| GLADYS FIELDS | 4636 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| GLADYS FISCHER | 5 KITTY LANE | | | | NEWARK | DE | 19713 |
| GLADYS FLONNORY | 1780 WELLESLEY LN | | | | INDIANAPOLIS | IN | 46219-8420 |
| GLADYS FORD | 3738 WATERBURY DR | | | | KETTERING | OH | 45439-2470 |
| GLADYS FOSHEIM | 2027 ADEL ST | | | | JANESVILLE | WI | 53546-3241 |
| GLADYS FOWLKES | 1030 E CORNELL AVE | | | | FLINT | MI | 48505-1613 |
| GLADYS FRITZ | 87 PARKWOOD DR | | | | GREENCASTLE | PA | 17225-1485 |
| GLADYS FULTZ | 19500 WHITESIDE RD | | | | MT STERLING | OH | 43143-9549 |
| GLADYS GAINES | 8232 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| GLADYS GALES | 20 N GENESEE AVE | | | | PONTIAC | MI | 48341-1104 |
| GLADYS GANTER | 3095 SCARLET OAK DR | | | | STOCKTON | CA | 95209-3918 |
| GLADYS GARDNER | 2903 NOVUM RD | | | | REVA | VA | 22735-3550 |
| GLADYS GARDNER | 310 CHERRY VLY DR #01 | | | | INKSTER | MI | 48141 |
| GLADYS GARRETT | 4421 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2454 |
| GLADYS GAWEL | 27669 ROAN DR | | | | WARREN | MI | 48093-8335 |
| GLADYS GELISSE | 654 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| GLADYS GEORGE | 910 PAHARA VILLAGE RD | #910 | | | KOKOMO | IN | 46901-7835 |
| GLADYS GERARD | 4801 LANSING RD | | | | PERRY | MI | 48872-9715 |
| GLADYS GIBSON | 1170 MANETTE CIR | | | | HOLLY HILL | FL | 32117-1924 |
| GLADYS GIBSON | 4412 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| GLADYS GILBERT | PO BOX 232 | 424 VALLEYVIEW DR | | | SOUTH LEBANON | OH | 45065-0232 |
| GLADYS GILES | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188-4010 |
| GLADYS GINART | 4707 NW 7TH ST | APT 106 8 | | | MIAMI | FL | 33126 |
| GLADYS GINART | 4707 N-W 7 ST | APT 106-8 | | | MIAMI | FL | 33126 |
| GLADYS GOFORTH | 1933 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| GLADYS GONZALEZ | (BOX) APARTADO #125 | | | | COAMO | PR | 00769 |
| GLADYS GRALEY | 809 E. 16TH ST. UPPR | | | | ASHTABULA | OH | 44004-3640 |
| GLADYS GRAY | 14255 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| GLADYS GREATHOUSE | 540 AUBURN AVE | | | | PONTIAC | MI | 48342-3220 |
| GLADYS GREEN | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| GLADYS GREEN | 928 BRENDA SUE DRIVE | | | | FLATWOODS | KY | 41139-1316 |
| GLADYS GRIFFITH | 4016 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6126 |
| GLADYS GRIGGRY | 2129 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS GRIMES | 20005 WOODINGHAM DR | | | | DETROIT | MI | 48221-1298 |
| GLADYS GRISSO | 1290 SYCAMORE DRIVE | | | | MORRIS CHAPEL | TN | 38361-4452 |
| GLADYS GUNN | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GLADYS GUNTZVILLER | 46329 DORCHESTER ST #460 | | | | MACOMB | MI | 48044 |
| GLADYS HALINKA | # 224 | 36 OLD HICKORY RIDGE ROAD | | | WASHINGTON | PA | 15301-8613 |
| GLADYS HALK | 11386 1ST AVE | | | | PUNTA GORDA | FL | 33955-1366 |
| GLADYS HALL | 111 DILL CT | | | | LAGRANGE | OH | 44050-9702 |
| GLADYS HALL | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063-3515 |
| GLADYS HALL | 2 LONGFELLOW CT | GREENBRIER #1 | | | BRICK | NJ | 08724-8116 |
| GLADYS HAMILTON | 24801 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1366 |
| GLADYS HANAKA | 2330 MAPLE RD APT 256 | | | | WILLIAMSVILLE | NY | 14221-4069 |
| GLADYS HARDIN | 555 S ATWOOD RD APT 423 | | | | BEL AIR | MD | 21014-4269 |
| GLADYS HARDRICT | 26895 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| GLADYS HARDY | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| GLADYS HARMS | PO BOX 306 | | | | LINCOLN | MO | 65338-0306 |
| GLADYS HARNEY | 2224 GUNDERSON AVE | | | | BERWYN | IL | 60402-2466 |
| GLADYS HARRIS | 1217 DELAWARE AVE APT 101 | | | | BUFFALO | NY | 14209-1431 |
| GLADYS HART | 37090 KELLOGG ST | | | | CLINTON TWP | MI | 48036-2580 |
| GLADYS HARTSOCK | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| GLADYS HARVEY | PO BOX 1824 | | | | KILDARE | TX | 75562-1824 |
| GLADYS HATTEN | 8545 GREENLAWN ST | | | | DETROIT | MI | 48204-3205 |
| GLADYS HAWKINS | 1000 VALLEY RIDGE BLVD APT 11103 | | | | LEWISVILLE | TX | 75077-2994 |
| GLADYS HEDDI | 27616 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2271 |
| GLADYS HEIPLE | 6615 SLEEPY HOLLOW BLVD | | | | HOLLY | MI | 48442-8215 |
| GLADYS HEIT | 1235 W CASS AVE | | | | FLINT | MI | 48505-1302 |
| GLADYS HENDERSON | 40 E SIDNEY AVE APT 10L | | | | MOUNT VERNON | NY | 10550-1421 |
| GLADYS HENDERSON | 214 PRINCE OF WALES DR | | | | GAHANNA | OH | 43230-2450 |
| GLADYS HENDERSON | 550 DEER VIEW WAY | | | | JEFFERSON CITY | TN | 37760-4063 |
| GLADYS HENLEY | 20402 WISCONSIN ST | | | | DETROIT | MI | 48221-1134 |
| GLADYS HEPFER | 212 W HIGH ST | | | | PENDLETON | IN | 46064-1124 |
| GLADYS HERRERA | 14756 BALGOWAN RD | | | | MIAMI LAKES | FL | 33016-6445 |
| GLADYS HICKLEN | 34562 BOCK ST | | | | WESTLAND | MI | 48185-3507 |
| GLADYS HICKS | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| GLADYS HIGNITE | 8105 PROSPECT AVE | | | | WARREN | MI | 48089-2974 |
| GLADYS HILL | 3250 JACQUE STREET | | | | FLINT | MI | 48532-3707 |
| GLADYS HILL | 714 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| GLADYS HILL | 3617 WILCOX AVE | | | | BELLWOOD | IL | 60104-2176 |
| GLADYS HILL | 2072 CLOVER ST NE | C/O WILLIAM D. HILL | | | PALM BAY | FL | 32905-5236 |
| GLADYS HINES | 1236 NORTHMOORE DR | | | | GREENVILLE | OH | 45331-2911 |
| GLADYS HODGENS | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| GLADYS HOFFMAN | 11337 MAIN RD | | | | FENTON | MI | 48430-9746 |
| GLADYS HOGAN | 912 N BELL ST | | | | KOKOMO | IN | 46901-3049 |
| GLADYS HONAKER | 5220 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9596 |
| GLADYS HOOKS | 25169 ROSS DR | | | | REDFORD | MI | 48239-3364 |
| GLADYS HORNER | PO BOX 38 | | | | TUNNELTON | IN | 47467-0038 |
| GLADYS HOSKINS | 1516 KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| GLADYS HOTFIELD | 29602 JUDITH ST | | | | INKSTER | MI | 48141-3415 |
| GLADYS HOUSEMAN | 1708 WINTERS DRIVE | | | | PORTAGE | MI | 49002-1630 |
| GLADYS HUBBARD | 36598 ROLF ST | | | | WESTLAND | MI | 48186-4011 |
| GLADYS HUFFMAN | 4873 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| GLADYS HUGHES | 451 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3133 |
| GLADYS HUGHES | 909 MIAMI BLVD. | | | | KOKOMO | IN | 46902-5342 |
| GLADYS HUMES | PO BOX 2125 | | | | SAGINAW | MI | 48605-2125 |
| GLADYS HUNT | 1639 LORA ST | | | | ANDERSON | IN | 46013-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS HUNTER | 1473 MEADOW RIDGE CIR | | | | WILMINGTON | OH | 45177-2647 |
| GLADYS HUSTLER | 13212 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1249 |
| GLADYS HUTCH | 5593 HARRISON ST | | | | MERRILLVILLE | IN | 46410-2069 |
| GLADYS HYATT | 1006 WEST FORD | | | | OSCEOLA | AR | 72370 |
| GLADYS HYDOCK | EHRHART GARDEN | 100 FRANCIS CT APT 257 | | | UNION | NJ | 07083 |
| GLADYS I CROSBY | 1643  VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| GLADYS J ANDERSON | 1259  HIGH ST. NE | | | | WARREN | OH | 44483-5852 |
| GLADYS J CONLEY | 129 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| GLADYS J CRISLER | 1917 EDWARD LN | | | | JACKSON | MS | 39213-4437 |
| GLADYS J GONTARZ | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| GLADYS J HOSKINS | 1516  KIPLING DR | | | | DAYTON | OH | 45406-4227 |
| GLADYS J JAMES | 205 DERBY CT | | | | JOELTON | TN | 37080-9439 |
| GLADYS J TILLMAN | 49061 I 94 SRV DR. APT 205 | | | | BELLEVILLE | MI | 48111 |
| GLADYS JACKSON | 3363 RAGGED RIDGE ROAD | | | | FRANKFORT | OH | 45628-9551 |
| GLADYS JACKSON | # 1 | 248 FRIENDSHIP ROAD | | | FLORENCE | MS | 39073-8220 |
| GLADYS JAMES | 205 DERBY CT | | | | JOELTON | TN | 37080-9439 |
| GLADYS JENCO | 1508 DEBRA DR | | | | ARLINGTON | TX | 76010-4944 |
| GLADYS JOHNSON | 515 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| GLADYS JOHNSON | 1718 LOUISE ST | | | | ANDERSON | IN | 46016 |
| GLADYS JOHNSON | 19359 GREENVIEW AVE | | | | DETROIT | MI | 48219-2122 |
| GLADYS JOHNSON | 109 BOYCE CIR | | | | BENTON | LA | 71006-7301 |
| GLADYS JONES | 3801 VILLAGE GLEN TRL | | | | ARLINGTON | TX | 76016-2713 |
| GLADYS JONES | 4124 W 4TH ST APT 1005 | | | | HATTIESBURG | MS | 39401-5789 |
| GLADYS JONES | 2106 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| GLADYS JONES | 3209 CHANTILLY DR | | | | KNOXVILLE | TN | 37917-3516 |
| GLADYS JOSEPH | 11204 BLACKBERY CREEK DR | | | | BURTON | MI | 48519 |
| GLADYS K SWATT | 5315 CRAIG AVE. N.W. | | | | WARREN | OH | 44483-1239 |
| GLADYS KARBOWSKI | 9580 FROST RD | | | | SAGINAW | MI | 48609-9310 |
| GLADYS KEEGAN | 168 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014-1524 |
| GLADYS KELLAR | 3616 27TH ST E | | | | BRADENTON | FL | 34208-7339 |
| GLADYS KENYON | 15 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3715 |
| GLADYS KEY | 8867 WARWICK ST | | | | DETROIT | MI | 48228-3062 |
| GLADYS KIDNEY | 689 CHERRY LN | | | | SONOMA | CA | 95476-4181 |
| GLADYS KINSEY JONES | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GLADYS KIRK | 2403 HANVEY AVE APT 3 | | | | BELPRE | OH | 45714-1020 |
| GLADYS KISSINGER | 2728 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| GLADYS KITCHEN | 211 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| GLADYS KLINGERMAN | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| GLADYS KNIGHT | 3608 CARYN ST | | | | MELVINDALE | MI | 48122-1151 |
| GLADYS KNOP | 10413 S DRAKE AVE | | | | CHICAGO | IL | 60655-2403 |
| GLADYS KRUEGER | 4567 3 MILE RD | | | | BAY CITY | MI | 48706-9401 |
| GLADYS KUDRNA | W7876 FIRE TOWER RD | | | | BLACK RIVER FALLS | WI | 54615-5866 |
| GLADYS KULZER | 241 E MADISON ST | | | | VILLA PARK | IL | 60181-3006 |
| GLADYS KUSTERER | 199-14 23RD AVE | | | | WHITESTONE | NY | 11357-4124 |
| GLADYS L AGEE | 2600 BUSHWICK DR | | | | DAYTON | OH | 45439-2950 |
| GLADYS L GILES | 1227 PINE CREEK DR | | | | WOODSTOCK | GA | 30188 |
| GLADYS L GRAY | 1655 FYLER RD #63 | | | | CHITTENANGO | NY | 13037-9435 |
| GLADYS L HARDWAY | 4060 SE 57TH CT | | | | OCALA | FL | 34480-7490 |
| GLADYS L NEAL | 501 DEACON ST | | | | CARMEL | IN | 46032 |
| GLADYS L REILLY | 4050 YAX RD | | | | KINDE | MI | 48445-9327 |
| GLADYS LADD | 608 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| GLADYS LANGDON | 1135 MARGO ST | | | | TAWAS CITY | MI | 48763-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS LARY | 13412 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| GLADYS LEE | 1831 W CAPITOL DR | | | | MILWAUKEE | WI | 53206-2460 |
| GLADYS LEE | 2034 PRESERVE CIR W | | | | CANTON | MI | 48188-2254 |
| GLADYS LEWIS | 4756 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| GLADYS LEWIS | 2211 PUTNAM ST | | | | SANDUSKY | OH | 44870-7711 |
| GLADYS LICENCE | 34611 MORNING GLORY GLN | | | | ZEPHYRHILLS | FL | 33541-2410 |
| GLADYS LIEBERG | 19859 ALEXANDER RD | | | | WALTON HILLS | OH | 44146-5345 |
| GLADYS LOGAN | 609 DINGLEDINE AVE | | | | LIMA | OH | 45804-1705 |
| GLADYS LOPEZ | PO BOX 1738 | | | | LOCKPORT | NY | 14095-1738 |
| GLADYS LORENE COLE | 10050 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309 |
| GLADYS LOWERY | 1380 BEESON DR NE | | | | BROOKHAVEN | MS | 39601-9530 |
| GLADYS LUDTKE | N2460 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9615 |
| GLADYS LYLES | 209 KERSEY RD | | | | COLUMBIA | SC | 29212-3319 |
| GLADYS LYNCH | PO BOX 347 | | | | DRY RIDGE | KY | 41035-0347 |
| GLADYS LYTTLE | 509 TOWNBRANCH RD APT 509 | | | | MANCHESTER | KY | 40962 |
| GLADYS LYTTLETON | 1060 PARK LN A | | | | MIDDLETOWN | OH | 45042 |
| GLADYS M BLAIR | 4376 CHELSEA DR | | | | BELLBROOK | OH | 45305 |
| GLADYS M BRYANT | 2194 RIVER RD | | | | CLARKSVILLE | TN | 37040-7253 |
| GLADYS M CARTER | 241 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5196 |
| GLADYS M CONLEY | 11923 NATIONAL RD | | | | BROOKVILLE | OH | 45309 |
| GLADYS M CONNORS | 2300 DELAVAN DR | | | | DAYTON | OH | 45459-3542 |
| GLADYS M DOESCHER | 153 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| GLADYS M HOTFIELD | 29602 JUDITH ST | | | | INKSTER | MI | 48141-3415 |
| GLADYS M HUNTER | 1473  MEADOWRIDGE CIRCLE | | | | WILMINGTON | OH | 45177 |
| GLADYS M LOGAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLP | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GLADYS M MCFERSON | APT G | 6114 FAIRFIELD AVENUE | | | FORT WAYNE | IN | 46807-3662 |
| GLADYS M MCFERSON | 6114 FAIRFIELD AVE APT G | | | | FORT WAYNE | IN | 46807-3662 |
| GLADYS M REED | 3730 HIGHLAWN AVE S.E | | | | WARREN | OH | 44484-3630 |
| GLADYS M ROOTS | 130 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| GLADYS M SCHOLTEN | 1001  HYDE OAKFIELD RD | | | | N.BLOOMFIELD | OH | 44450 |
| GLADYS M SCHRODER | 9814 FOREST HIGHWAY 13 | | | | RAPID RIVER | MI | 49878 |
| GLADYS M SLEDGE | 731 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| GLADYS M TAYLOR | 4648 SAINT JAMES AVE | | | | DAYTON | OH | 45406 |
| GLADYS M WILLIAMS | 97 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1254 |
| GLADYS M. SWINEHART | 1660 SMOKERISE DR | | | | AKRON | OH | 44313-4630 |
| GLADYS MALIN | RR 4 BOX 4072 | | | | PIEDMONT | MO | 63957-9455 |
| GLADYS MANNING | 1698 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| GLADYS MARET | 1610 W 11TH ST | | | | SEDALIA | MO | 65301 |
| GLADYS MARSHALL | 611 HODAPP AVE | | | | DAYTON | OH | 45410-2710 |
| GLADYS MASHBURN | 5325 MASHBURN DR | | | | CUMMING | GA | 30041-9216 |
| GLADYS MASSINGILL | 1503 N MAIN ST | | | | MANSFIELD | TX | 76063-3963 |
| GLADYS MAURE | 19 VILLAGE DR W | | | | YARDVILLE | NJ | 08620-1309 |
| GLADYS MAX | 5851 S HOLLISTER RD | R#2 | | | OVID | MI | 48866-9649 |
| GLADYS MAY | 12103 LONGWOOD DR | | | | PENSACOLA | FL | 32507-9040 |
| GLADYS MC ALLISTER | 2443 STATE 94E | | | | SEDALIA | KY | 42079 |
| GLADYS MC ARTHUR | 32600 CONCORD DR APT 419I | | | | MADISON HEIGHTS | MI | 48071 |
| GLADYS MC GINNIS | PO BOX 1775 | | | | BELLEVIEW | FL | 34421-1775 |
| GLADYS MC JUNKINS | 8539 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-1850 |
| GLADYS MC VEY | 1125 NW WASHINGTON BLVD APT 33 | | | | HAMILTON | OH | 45013-6363 |
| GLADYS MCCALLISTER | 25920 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2402 |
| GLADYS MCDANIEL | 802 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS MCFERSON | 6114 FAIRFIELD AVE APT G | | | | FORT WAYNE | IN | 46807-3662 |
| GLADYS MCHONE | PO BOX 2147 | | | | MIDDLESBORO | KY | 40965-4147 |
| GLADYS MCHONE | P. O. BOX 2147 | | | | MIDDLESBORO, | KY | 40965-4147 |
| GLADYS MCINTYRE | 8990 FEDERAL BLVD LOT 24 | | | | DENVER | CO | 80260 |
| GLADYS MCLEOD | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| GLADYS MCWILLIAMS | 62402 RALEIGH CT UNIT 5 | | | | SOUTH LYON | MI | 48178-1720 |
| GLADYS MIDDLETON | 5055 E UNIVERSITY DR LOT P | | | | MESA | AZ | 85205 |
| GLADYS MILES | 9370 TERRY ST | | | | DETROIT | MI | 48228-2344 |
| GLADYS MILLENDER | PO BOX 321253 | | | | FLINT | MI | 48532-0022 |
| GLADYS MILLER | 202 CLUBHOUSE DR | | | | WASHINGTON | PA | 15301-6281 |
| GLADYS MILLER | 1255 N LEIGHTON DR | | | | BATON ROUGE | LA | 70806-1840 |
| GLADYS MILLS | 129 CORONADO DR | | | | BROOKVILLE | OH | 45309 |
| GLADYS MILLS | 11379 TERRY ST | | | | DETROIT | MI | 48227-2420 |
| GLADYS MINUTTE | 116 NEW ST | | | | LEBANON | OH | 45036-1806 |
| GLADYS MIXON | 295 PROMINENT LOOP | | | | MCDONOUGH | GA | 30253-2058 |
| GLADYS MONTGOMERY | 315 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| GLADYS MOONEY | 707 UPPER WOOLSEY RD | | | | HAMPTON | GA | 30228-1806 |
| GLADYS MOORE | 2517 DELTA AVE | | | | KETTERING | OH | 45419-2411 |
| GLADYS MOORE | 1124 ORCHARD DRIVE | | | | HOLLY | MI | 48442-1047 |
| GLADYS MOORE | 4010 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| GLADYS MOORE | 3740 PINEBROOK CIR APT 606 | | | | BRADENTON | FL | 34209-8055 |
| GLADYS MOORE | 442 S 4TH AVE | | | | SAGINAW | MI | 48601-2128 |
| GLADYS MORA | 920 HELEN DR | | | | MELROSE PARK | IL | 60160-2240 |
| GLADYS MORGAN | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218-2144 |
| GLADYS MORROW | 1622 3RD ST N | | | | FARGO | ND | 58102-2332 |
| GLADYS MOWBRAY | 5190 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| GLADYS MUCHA | 26479 ROUTE 58 S. | | | | WELLINGTON | OH | 44090 |
| GLADYS MULLINS | 999 CLAY LICK ACRES | | | | EDMONTON | KY | 42129-9072 |
| GLADYS MURRAY | 1211 HILL GATEWAY | | | | LANSING | MI | 48912 |
| GLADYS MYRICK | 19915 GRANDVIEW ST | | | | DETROIT | MI | 48219-1003 |
| GLADYS N RONYAK | 2841 NE 32ND STREET | APT 29 | | | FORT LAUDERDALE | FL | 33306 |
| GLADYS NAPIER | 132 SYCAMORE ST | | | | FRANKLIN | OH | 45005-3585 |
| GLADYS NELSON | 555 RIDGEVIEW CIR APT 303 | | | | APPLETON | WI | 54911-1171 |
| GLADYS NELSON | 1011 BRENDA CIR | | | | MINDEN | LA | 71055-8306 |
| GLADYS NEW | 138 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3518 |
| GLADYS NICHOLAS | 11292 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9700 |
| GLADYS NOLAN | 672 NORFOLK AVE | | | | BUFFALO | NY | 14215-2765 |
| GLADYS NOPLIS | PO BOX 1967 | | | | SEWARD | AK | 99664 |
| GLADYS NORMAN | 4245 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| GLADYS NORRIS | 2210 FOWLER ST | | | | ANDERSON | IN | 46012-3627 |
| GLADYS OWENS | 8733 TRAVERSE ST | | | | DETROIT | MI | 48213-1159 |
| GLADYS OYSTER | 230 MYERS AVE | | | | BELLVILLE | OH | 44813-1132 |
| GLADYS P BEAM | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| GLADYS P HAMER | 230 W 7TH ST | | | | TILTON | IL | 61833-7808 |
| GLADYS P HURD | 12522 WEST SCOTTS DR | | | | EL MIRAGE | AZ | 85335 |
| GLADYS P TAZWELL | 934 BENNINGTON ST. | | | | YOUNGSTOWN | OH | 44505-3425 |
| GLADYS PACHECO | GERSKY | PO BOX 174 | | | ROXANA | KY | 41848-0174 |
| GLADYS PALMER | 4574 SCHOULTZ RD RT 1 | | | | NORTH BRANCH | MI | 48461 |
| GLADYS PARKER | 704 GRIFFITH ST | | | | PARK HILLS | MO | 63601-4113 |
| GLADYS PARKER | 5546 PAGE RD | | | | SARANAC | MI | 48881-8713 |
| GLADYS PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| GLADYS PATROSSO | 13012 E 12 MILE RD | | | | WARREN | MI | 48088-3667 |
| GLADYS PEACOCK | 8337 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| GLADYS PEARSON | PO BOX 1655 | | | | BRENTWOOD | CA | 94513-3655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS PEETE | 1037 W 103RD ST | | | | CHICAGO | IL | 60643-2312 |
| GLADYS PENCE | 368 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-2623 |
| GLADYS PENDERGRASS | 95 WESTWIND DR | | | | CROSSVILLE | TN | 38555-1480 |
| GLADYS PETERCSAK | 114 N JEFFERSON ST | | | | WESTVILLE | IL | 61883-1478 |
| GLADYS PHIPPS | 313 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| GLADYS PIKEY | 2494 HOWE RD | | | | BURTON | MI | 48519-1134 |
| GLADYS PINE | 818 NYLON ST | | | | SAGINAW | MI | 48604-2125 |
| GLADYS PINSON | 111 COUNTY ROAD 209 | | | | HOUSTON | MS | 38851-9773 |
| GLADYS PLYMALE | 8221 NW 31ST TER | | | | BETHANY | OK | 73008-4347 |
| GLADYS POLLARD | 28031 LARCHMONT ST | | | | SAINT CLAIR SHORES | MI | 48081-1432 |
| GLADYS POPE | PO BOX 288 | | | | SMITHVILLE | MO | 64089-0288 |
| GLADYS POWELL | 7170 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2511 |
| GLADYS POWELL | 3224 BEGOLE ST | | | | FLINT | MI | 48504-2918 |
| GLADYS PRICE | 105 BEULAH LAND WAY | | | | PICKENS | SC | 29671-8778 |
| GLADYS PRICE | 1033 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| GLADYS PRICECE | 1670 ELMHURST ST | | | | DETROIT | MI | 48206-1335 |
| GLADYS PROKAY | 11817 SECTOR AVE | | | | CLEVELAND | OH | 44111 |
| GLADYS PUCKETT | 7184 W BRILLIANT STAR DR | | | | TUCSON | AZ | 85743-5523 |
| GLADYS PUTTKAMER | 1439 WILLOW AVE | | | | WESTERN SPRINGS | IL | 60558-1362 |
| GLADYS QUARLES | PO BOX 310942 | | | | FLINT | MI | 48531-0942 |
| GLADYS R JACKSON | C/O BARBARA J BOYLES | 248 FRIENDSHIP ROAD | | | FLORENCE | MS | 39073 |
| GLADYS R JAMES TTEE | JAMES FAMILY MARITAL TRUST | 18 COVENTRY DR | | | OROVILLE | CA | 95966-3630 |
| GLADYS R JENCO | 1508 DEBRA DR | | | | ARLINGTON | TX | 76010-4944 |
| GLADYS RALSTON | 7410 BISCAYNE CT | | | | DAYTON | OH | 45424-3232 |
| GLADYS RAMOS | 24053 CURRIER ST | | | | DEARBORN HTS | MI | 48125-2035 |
| GLADYS RATHBUN | 1009 HAMLIN 2813 | | | | LA FERIA | TX | 78559 |
| GLADYS RATKOVICH | 364 N LOMBARD AVE | | | | LOMBARD | IL | 60148-2013 |
| GLADYS RAY | 5961 CARDINAL CT | | | | PITTSBORO | IN | 46167-9316 |
| GLADYS RAYMER | 707 W RIVERSIDE BLVD | ASTA CARE CENTER OF ROCKFORD | | | ROCKFORD | IL | 61103-2125 |
| GLADYS RAYMOND | 51 HENRY CIR | | | | HOWELL | NJ | 07731-1113 |
| GLADYS REAGAN | 15850 N 66TH DR | | | | GLENDALE | AZ | 85306-2206 |
| GLADYS REED | 3730 HIGHLAWN AVE SE | | | | WARREN | OH | 44484-3630 |
| GLADYS REELS | 1995 OLD LEBANON DIRT RD | | | | MOUNT JULIET | TN | 37122-7416 |
| GLADYS REEVES | 6051 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1629 |
| GLADYS REID | 4395 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| GLADYS REILLY | 4050 YAX RD | | | | KINDE | MI | 48445-9327 |
| GLADYS REYNOLDS | APT 808 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| GLADYS REYNOLDS | 15900 TURNER ST | | | | DETROIT | MI | 48238-1274 |
| GLADYS RIGDON | 12624 PAGELS DR APT 127 | | | | GRAND BLANC | MI | 48439-2401 |
| GLADYS RINGQUIST | 807 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-2863 |
| GLADYS RITTER MILLER | 32 E CARLETON RD APT 310 | | | | HILLSDALE | MI | 49242-1641 |
| GLADYS ROBBELOTH | 819 5TH ST | | | | OAKMONT | PA | 15139-1404 |
| GLADYS ROGERS | 7430 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2117 |
| GLADYS RONYAK | 2841 NE 32ND ST APT 29 | | | | FORT LAUDERDALE | FL | 33306-2017 |
| GLADYS ROOT | 4545 W POKEBERRY LN | | | | PHOENIX | AZ | 85083-1663 |
| GLADYS ROOTS | 130 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| GLADYS ROSENBERG | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568-9142 |
| GLADYS ROUCHKA | 10713 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-3315 |
| GLADYS RUFFIN | 7239 MILBURY CT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| GLADYS RUPERT | 7244 LOOP RD | | | | HUNTINGDON | PA | 16652-4360 |
| GLADYS S BALDWIN | 10542 LIBERTY | | | | GARRETTSVILLE | OH | 44231-9495 |
| GLADYS S WILLIAMS | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS SABO-CANERDAY | 2150 N OAK RD HILL | | | | DAVISON | MI | 48423 |
| GLADYS SALAZAR | RR 9 BOX 382E | | | | WESLACO | TX | 78596-6570 |
| GLADYS SALEH REV TR UA 9/24/97 | GLADY SALEH | 3420 S OCEAN BLVD APT 8R | | | HIGHLAND BEACH | FL | 33487 |
| GLADYS SANDERS | 7485 EPWORTH DR | | | | BROOKSVILLE | FL | 34601-8201 |
| GLADYS SANDOLFINI | 1969 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| GLADYS SCHARSTEIN | PO BOX 731 | | | | MANCHESTER | KY | 40962-0731 |
| GLADYS SCHMIDT | 1649 MCKINLEY AVE | | | | BELOIT | WI | 53511-3362 |
| GLADYS SCHNEIDER | 482 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3443 |
| GLADYS SCHRODER | 9814 FOREST HIGHWAY 13 | | | | RAPID RIVER | MI | 49878-9495 |
| GLADYS SCHULTZ | 6095 KETCHUM AVE | | | | NEWFANE | NY | 14108-1112 |
| GLADYS SEYMOUR | 484 REID BALLEW DR | | | | MINERAL BLUFF | GA | 30559-2454 |
| GLADYS SHANNON | 1356 OLD PAK TRL | | | | PT CHARLOTTE | FL | 33948-2287 |
| GLADYS SHAW | 5630 S WISNER RD | | | | ASHLEY | MI | 48806-9362 |
| GLADYS SHAW | 419 CRESCENT AVE | | | | BURLINGTON | NC | 27217-2719 |
| GLADYS SHERON | 2823 SPEEDWELL LN | | | | LAFAYETTE | IN | 47909-8384 |
| GLADYS SHOLES | 1821 RAILS END BLVD | | | | CARO | MI | 48723-9156 |
| GLADYS SHOPE | 5533 PIERCE RD. RT. 4 | | | | WARREN | OH | 44481 |
| GLADYS SHRADER | C/O GLORIA MAY | 229 W PRICE | | | GASTON | IN | 47342 |
| GLADYS SKILLEN | 12835 10 MILE RD NE | | | | GREENVILLE | MI | 48838-9349 |
| GLADYS SMALLEY | 44 ATTERBURY AVE | | | | TRENTON | NJ | 08618-5612 |
| GLADYS SMART | 2938 SYLVAN LN | | | | SAINT CHARLES | MO | 63301-0359 |
| GLADYS SMEJSIK | 15894 PARKLAWN AVE | | | | CLEVELAND | OH | 44130-5452 |
| GLADYS SMITH | 14 METEOR CT | | | | PARKVILLE | MD | 21234-6027 |
| GLADYS SMITH | 3322 DEER RIDGE DR | | | | FESTUS | MO | 63028-4583 |
| GLADYS SMITH | 101 KNOLL DR | | | | LAPEER | MI | 48446-1436 |
| GLADYS SMITH | 5937 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| GLADYS SMITH | 7855 AL HIGHWAY 73 | | | | BRYANT | AL | 35958-6061 |
| GLADYS SMITH | 318 KEVIN DR | | | | DICKSON | TN | 37055-2320 |
| GLADYS SMOLINSKI | 3479 RICHMOND COURT | | | | ANN ARBOR | MI | 48105-1521 |
| GLADYS SOMMERS | 12 STOCKTON COURT | | | | EAST BRUNSWICK | NJ | 08816 |
| GLADYS SOUTHERLAND | 5736 HAMMOND DR | | | | NORCROSS | GA | 30071-3403 |
| GLADYS SPACEK | 2527 N 73RD TER | | | | KANSAS CITY | KS | 66109-2430 |
| GLADYS SPAYDE | 41 RAEDER AVE | | | | NUANGOLA,  MT TOP | PA | 18707 |
| GLADYS SPENCE | 738 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1756 |
| GLADYS SPENCER | 3786 E 146TH ST | | | | CLEVELAND | OH | 44128-1019 |
| GLADYS ST JAMES | 2465 M-33 | | | | COMINS | MI | 48619 |
| GLADYS STANTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLADYS STEFANSKI | 422 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| GLADYS STEINER | 1260 FRANCISCIAN DR APT 20 | | | | LEMONT | IL | 60439 |
| GLADYS STEPHENS | PO BOX 141 | | | | PORT WILLIAM | OH | 45164-0141 |
| GLADYS STEPHENSON | PO BOX 535 | | | | MIDDLETOWN | DE | 19709-0535 |
| GLADYS STEVENS | 4100 TOLEY GLEN CT | | | | FENTON | MI | 48430-3437 |
| GLADYS STEWART | 13780 LAKESIDE BLVD N | A227 | | | SHELBY TWP | MI | 48315 |
| GLADYS STOLLINGS | 1586 W 2ND ST | | | | XENIA | OH | 45385-4204 |
| GLADYS STORTS | 18299 MONMOUTH AVE | | | | PORT CHARLOTTE | FL | 33948-3321 |
| GLADYS STOUDEMIRE | 12237 ILENE ST | | | | DETROIT | MI | 48204-1081 |
| GLADYS STOUT | PO BOX 588 | C/O ROXEANN E ROUSE | | | MAYVILLE | MI | 48744-0588 |
| GLADYS STRONG | 12226 SAUBEE RD | | | | LAKE ODESSA | MI | 48849 |
| GLADYS STRUBLE | G4203 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| GLADYS STRUTTS | 2240 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| GLADYS STULTZ | 701 PERRY ST | | | | HICKSVILLE | OH | 43526-1438 |
| GLADYS SULLIVAN | 198 PENHURST ST | | | | ROCHESTER | NY | 14619-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLADYS SULLIVAN | 198   PENHURST ST | | | | ROCHESTER | NY | 14619-1520 |
| GLADYS SWARTZ | 10263 STATE ROUTE 45 | | | | LISBON | OH | 44432-9697 |
| GLADYS SWATT | 5315 CRAIG AVE NW | | | | WARREN | OH | 44483-1239 |
| GLADYS SWEATT | 1511 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| GLADYS SWOISH | 3858 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| GLADYS TAIT | 1234 NORTON STREET | | | | BURTON | MI | 48529-1155 |
| GLADYS TATUM | 613 SARGEANT ST | | | | WAYCROSS | GA | 31501-6352 |
| GLADYS TAYLOR | 18404 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| GLADYS TAYLOR | 264 EAST CIR | | | | BRISTOL | PA | 19007-4415 |
| GLADYS TAYLOR | 4648 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| GLADYS TAYLOR | PO BOX 3341 | | | | TOLEDO | OH | 43607-0341 |
| GLADYS TAZWELL | 934 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3425 |
| GLADYS TEEMS | 31 HICKORY HOLLOW ST. | | | | CARTERSVILLE | GA | 30120 |
| GLADYS TEMPLEMAN | 11479 N COUNTY RD | 500E | | | ROACHDALE | IN | 46172 |
| GLADYS THEDFORD | 3320 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| GLADYS THIERINGER | 3653 KLEMER RD | | | | NORTH TONAWANDA | NY | 14120-1217 |
| GLADYS THOMAS | 520 CORTLAND AVE | | | | SYRACUSE | NY | 13205-1037 |
| GLADYS THORPE | 615 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-2352 |
| GLADYS THURBER | 3102 W 53RD ST | | | | ANDERSON | IN | 46011-9459 |
| GLADYS TILLMAN | 49061 S I 94 SRV. DR | APT 2008 | | | BELLEVILLE | MI | 48111 |
| GLADYS TIMBROOK | 953 WOODLYNN RD | | | | BALTIMORE | MD | 21221-5239 |
| GLADYS TOWNE | 1267 E 16TH ST | | | | WHITE CLOUD | MI | 49349-9748 |
| GLADYS TRAMPERT | 315 TRAVERSE BLVD | | | | KENMORE | NY | 14223-1003 |
| GLADYS TROUP | 12337 HIDDEN BROOK DR | | | | TAMPA | FL | 33624-5739 |
| GLADYS TUCKER | 6606 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| GLADYS TURNER | 658 S DEWEY AVE | | | | LIMA | OH | 45804-3119 |
| GLADYS V HARRISON | 260 BUD BROWN LOOP RD | | | | ALLARDT | TN | 38504-077 |
| GLADYS V PATTERSON | 4908 COPELAND AVE | | | | DAYTON | OH | 45406 |
| GLADYS V SCHIPPEL, TTEE; SHARON K, MALONE, TTEE | GLADY V SCHIPPEL | 1012 BERLIN RD | | | HURON | OH | 44839-1916 |
| GLADYS V SMITH | 5158 BOWER AVE | | | | DAYTON | OH | 45431 |
| GLADYS VANCE | 428 FAIRLAWN DR | | | | STOCKBRIDGE | GA | 30281-7777 |
| GLADYS VANDERPLOEG | 6337 BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| GLADYS VARTYAK | 4436 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| GLADYS VELEZ | 130 WALTER ST | | | | LINDEN | NJ | 07036-3559 |
| GLADYS W GARDNER | 2903 NOVUM RD | | | | REVA | VA | 22735-- 35 |
| GLADYS W HOLLINS | 1141 COKER CIR | | | | JACKSON | MS | 39213 |
| GLADYS W LOWERY | 1380  BEESON RD | | | | BROOKHAVEN | MS | 39601-9530 |
| GLADYS WAGNER | PO BOX 113 | 7871 ACADEMY RD. | | | CEDAR LAKE | MI | 48812-0113 |
| GLADYS WALKER | 577 RENFREW AVE | | | | LAKE ORION | MI | 48362-2665 |
| GLADYS WALL | 9506 THAMES BLVD | | | | WHITE LAKE | MI | 48386-1573 |
| GLADYS WARD | 609 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1338 |
| GLADYS WARREN | 449 RED HILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6850 |
| GLADYS WARREN | 7536 WATFORD DR | | | | W BLOOMFIELD | MI | 48322-2801 |
| GLADYS WATSON | 5035 BALFOUR RD | | | | DETROIT | MI | 48224-3102 |
| GLADYS WEEKS | 13318 DIXIE HWY LOT 180 | | | | HOLLY | MI | 48442-9629 |
| GLADYS WELDON | PO BOX 1241 | | | | RANCHO CORDOVA | CA | 95741-1241 |
| GLADYS WERTMEN | RT 1 BOX 181 | | | | CHARLEVOIX | MI | 49720 |
| GLADYS WHEELER | 8709 LYNDORA ST APT D | | | | DOWNEY | CA | 90242-4530 |
| GLADYS WHITE | 1015 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1016 |
| GLADYS WHITLEY | 6060 WINGEDFOOT CT | | | | INDIANAPOLIS | IN | 46254-1133 |
| GLADYS WIELAND | 6979 S SHORE DR S | C/O ELEANOR SOUCY | | | SOUTH PASADENA | FL | 33707-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLADYS WIGGAM | 1316 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-3024 |
| GLADYS WIGGINS | 155 FERRIS AVE APT 11D | | | | WHITE PLAINS | NY | 10603-3442 |
| GLADYS WIGGS | PO BOX 478 | | | | RED OAK | GA | 30272-0478 |
| GLADYS WILKINS | 5213 ROCKLANE ROAD | | | | GREENWOOD | IN | 46143-9720 |
| GLADYS WILKINS | 7512 WHITE OAK RD | | | | FAIRFIELD | AL | 35064-2455 |
| GLADYS WILKOWSKI | 41 LINDEN ST | | | | YONKERS | NY | 10701 |
| GLADYS WILLIAMS | APT 108 | 825 CENTRAL AVENUE | | | FRANKLIN | OH | 45005-3124 |
| GLADYS WILLIAMS | 1705 LAKE SHORE DR APT C | | | | ANDERSON | IN | 46012-4902 |
| GLADYS WILLIAMS | 541 WOOLSEY DR | | | | DALLAS | TX | 75224-1435 |
| GLADYS WILLIAMS | 1501 PARKSIDE AVE APT 4H | | | | EWING | NJ | 08638-2620 |
| GLADYS WILLIAMS | 122 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2906 |
| GLADYS WILLIAMS | 16821 LINDSAY ST | | | | DETROIT | MI | 48235-3312 |
| GLADYS WILLIAMS | 39582 DORCHESTER CIR | | | | CANTON | MI | 48188-5015 |
| GLADYS WILLIAMS | 18437 ROSEMONT AVE | | | | DETROIT | MI | 48219-2919 |
| GLADYS WILSON | 16240 CHERRYLAWN ST | | | | DETROIT | MI | 48221-4922 |
| GLADYS WILTSE | 10224 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| GLADYS WIMBLEY | 21610 HIDDEN RIVERS DR S | | | | SOUTHFIELD | MI | 48075-1032 |
| GLADYS WING | PO BOX 271 | | | | LAINGSBURG | MI | 48848-0271 |
| GLADYS WOLLENSCHLAGER | 31750 7TH ST | | | | WARREN | MI | 48092-1445 |
| GLADYS WOODER | 17493 ZANGER ST | | | | CLINTON TWP | MI | 48038-5431 |
| GLADYS WOODSON | 2542 BRIERWOOD DR | | | | ALBANY | GA | 31705-3435 |
| GLADYS WRIGHT | 7732 HIGHWAY 828 | | | | LOUISA | KY | 41230-6855 |
| GLADYS WRIGHT | 1520 CEDARWOOD DR APT 214 | | | | FLUSHING | MI | 48433-1864 |
| GLADYS WRIGHT | 316 AHNER DR | | | | EXCELSIOR SPG | MO | 64024-6267 |
| GLADYS YADDOW | PO BOX 204 | | | | FORT COVINGTON | NY | 12937-0204 |
| GLADYS YARINGTON | 6171 SWISS BLVD | | | | PUNTA GORDA | FL | 33982-2114 |
| GLADYS YOUNG | 3506 HIALEAH LANE | | | | SAGINAW | MI | 48601-5609 |
| GLADYS YOUNG | 13612 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-3357 |
| GLADYS ZEH | 790 MAPLE RD APT 25A | STURBRIDGE VILLAGE APTS | | | WILLIAMSVILLE | NY | 14221-3288 |
| GLADYS ZUPANCICH | 9004 HARBOR PLACE DR | | | | SAINT CLAIR SHORES | MI | 48080-1531 |
| GLADYS, EARL S | PO BOX 5081 | | | | WARREN | MI | 48090-5081 |
| GLADYS, GOLDIE | FINLEY'S TRAILER PARK | LOT 42 | | | LONDON | KY | 40744 |
| GLADYSTINE MOORE | 135 ELMHURST ST | | | | HIGHLAND PARK | MI | 48203-3529 |
| GLADYSZ, GEORGE H | 5100 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| GLADYSZ, TONY A | 4935 ROSEMONT AVE | | | | LA CRESCENTA | CA | 91214-3049 |
| GLADYSZEWSKI, EDWARD | 8700 GLENGARY | | | | DEARBORN HGTS | MI | 48127-1255 |
| GLAESER, FREDERICK K | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| GLAESER, LEATHA K | 1048 BEACH DR | | | | LAKE ORION | MI | 48360-1200 |
| GLAESER, RUDI | 1373 N SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1649 |
| GLAFIRO CASTILLO | 1807 N ESTRELLA ST | | | | ROMA | TX | 78584-5641 |
| GLAGOLA, MARGARET | 320 N BLUFF ST | | | | BUTLER | PA | 16001-5335 |
| GLAGOLA, MICHAEL G | 659 MILL POINTE DR | | | | MILFORD | MI | 48381-1879 |
| GLAGOLA, PAUL E | 320 N BLUFF ST | | | | BUTLER | PA | 16001-5335 |
| GLAGOLA, SHIRLEY A | BOX 82 | | | | CHESTNUT RIDGE | PA | 15422-0082 |
| GLAGOLA, SHIRLEY A | PO BOX 82 | | | | CHESTNUT RIDGE | PA | 15422-0082 |
| GLAHN, GERALD A | 40 CANTERBURY CIR | | | | AMHERST | OH | 44001-2093 |
| GLAIBER, ROSE D | 1753 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| GLAM MEDIA INC | 8000 MARINA BLVD STE 130 | | | | BRISBANE | CA | 94005-1882 |
| GLAMB, ROMAN R | 45-090 NAMOKU ST APT 1407 | | | | KANEOHE | HI | 96744-5315 |
| GLAMB, ROSE M | 9910 E SANDSHELL CT | | | | TUCSON | AZ | 85748-2124 |
| GLAMBIN, JOSEPH T | 4110 CURTIS RD | | | | LEONARD | MI | 48367-1601 |
| GLANCIE SMITH | 5334 BROOKSTONE LN | | | | GREENWOOD | IN | 46142-7706 |
| GLANCY, ANNA R | 103 BROADWAY | | | | BAYONNE | NJ | 07002-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLANCY, CATHERINE M | 41924 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038-2103 |
| GLANCY, CATHERINE M | 41924 ALDEN DRIVE | | | | CLINTON TOWNSHIP | MI | 48038 |
| GLANCY, EDITH | 105 HILLTOP DRIVE | | | | GRAYSON | KY | 41143-7735 |
| GLANCY, EDITH | 105 HILLTOP DR | | | | GRAYSON | KY | 41143-7735 |
| GLANCY, JANET G | 3848 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9503 |
| GLANCY, JANET G | 3848 EDWARD ST | | | | MINERAL RIDGE | OH | 44440-4440 |
| GLANCY, JEANNE A | 12331 SHELBOURNE CT | | | | SHELBY TOWNSHIP | MI | 48315-4063 |
| GLANCY, JENNIFER K | 5441 N OLD FORT WAYNE RD | | | | HUNTINGTON | IN | 46750-9604 |
| GLANCY, JOHN H | 7044 N 100 W | | | | HARTFORD CITY | IN | 47348-9222 |
| GLANCY, MARY A | 11508 SIAM CT | | | | BROOKLYN | MI | 49230-9354 |
| GLANCY, THOMAS R | 2213 FELDMAN AVE | | | | CINCINNATI | OH | 45212-1518 |
| GLANCY, WALTER L | 412 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| GLAND, ROBERT A | 13 BERLEY CT | | | | NEWARK | DE | 19702-2839 |
| GLAND, RUSSELL T | 4902 1ST A ST E | | | | BRADENTON | FL | 34203-4530 |
| GLANDEN CHRISTOPHER | GLANDEN, CHRISTOPHER | 180 JENKINS POND ROAD | | | MILFORD | DE | 19963-6558 |
| GLANDEN, CHRISTOPHER | 180 JENKINS POND RD | | | | MILFORD | DE | 19963-6558 |
| GLANDER, DALE B | 317 BEECHGROVE DRIVE | | | | ENGLEWOOD | OH | 45322-1105 |
| GLANDER, DONN W | 20728 WICKS LN | | | | GROSSE POINTE WOODS | MI | 48236-1426 |
| GLANDER, RICHARD W | 6466 CLUB CT E | | | | GRAND BLANC | MI | 48439-9455 |
| GLANDER, WILLIAM K | 6020 BURDETTE ST APT 20 | | | | TOLEDO | OH | 43613-1055 |
| GLANDER, WILLIAM KENNETH | 6020 BURDETTE ST APT 20 | | | | TOLEDO | OH | 43613-1055 |
| GLANDON SCARBOROUGH GRAVLEY & LEGGETT PC | PO BOX 3659 | | | | ABILENE | TX | 79604-3659 |
| GLANDON VAUGHN | 133 EMBERS DR | | | | HIGHLANDS | NC | 28741-8359 |
| GLANDON WILLIAM FRED (439070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLANDON, BURNIS R | 4106 S 580 W | | | | RUSSIAVILLE | IN | 46979-9797 |
| GLANDON, PAUL G | 546 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| GLANDON, THELMA S | 4100 EAST MCGALLIARD | | | | MUNCIE | IN | 47303-9246 |
| GLANDON, THELMA S | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9246 |
| GLANDON, WILLIAM FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLANDORF SOCCER ASSOCIATION | 8571 ROAD 11H | | | | OTTAWA | OH | 45875-9666 |
| GLANE, WILLIAM C | 29250 W 10 MILE RD APT 45 | | | | FARMINGTON HILLS | MI | 48336-2868 |
| GLANERT, ROLAND R | 36561 HOLIDAY CIR APT 1 | | | | CLINTON TOWNSHIP | MI | 48035-1244 |
| GLANFORD AUTO SERVICE | 4233 GLANFORD AVE | | | VICTORIA BC V8Z 4B9 CANADA | | | |
| GLANN, FRANCES C | 1642 POSSUM TRACK | | | | ALGER | MI | 48610-9320 |
| GLANN, GERALD W | PO BOX 72 | | | | CHINA GROVE | NC | 28023-0072 |
| GLANN, JACQUELINE | 3900 HAMMERBERG RD APT 320 | | | | FLINT | MI | 48507-6026 |
| GLANN, JACQUELINE | APT 320 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6026 |
| GLANN, JOHN W | 124 FIELDSTONE DR | | | | PULASKI | TN | 38478-9557 |
| GLANN, RAYMOND J | 1265 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| GLANOVSKY, ANNA P | 60 BURLINGTON RD | | | | UNIONVILLE | CT | 06085-1303 |
| GLANS JAMES (507513) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLANS, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLANS, JAMES J | 1833 SHETLAND RD | | | | NAPERVILLE | IL | 60565-1789 |
| GLANTON, DANIELLE A | 21 GROVE ST | | | | HILTON | NY | 14468-1222 |
| GLANTON, ERICKA D | 328 FALLING TIMBER CT | | | | STOCKBRIDGE | GA | 30281-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLANTON, JAMAR N | 30425 OLD STREAM CT | | | | SOUTHFIELD | MI | 48076-5333 |
| GLANTON, JAMES T | 7384 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| GLANTON, JAMES T | 1244 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| GLANTON, JAMES TRUELL | 7384 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| GLANTON, ROBERT E | 30425 OLD STREAM CT | | | | SOUTHFIELD | MI | 48076-5333 |
| GLANTZ, KIRSTEN | 10 EAST 85TH ST 3B | | | | NEW YORK | NY | 10028 |
| GLANTZ, RONALD/CA | C/O DEAN WITTER REYNOLDS, INC. | 101 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 |
| GLANVILLE, DOUGLAS | 729 BEAR GAP RD | | | | CLEARVILLE | PA | 15535-8354 |
| GLANVILLE, HALEY IRENE | 2803 DEER PARK ROAD | | | | FINKSBURG | MD | 21048-2263 |
| GLANVILLE, WANETIA K | 729 BEAR GAP RD | | | | CLEARVILLE | PA | 15535-8354 |
| GLANZ, PATRICIA G | 123 MULBERRY MDW | | | | MINERAL | VA | 23117-4923 |
| GLANZ, VICTOR S | 9950 SYLVANIA AVE | | | | SYLVANIA | OH | 43560-9602 |
| GLANZER, ROBERT L | 344 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1817 |
| GLANZMAN, DONALD I | 28181 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9736 |
| GLAPA, BERNICE | 23802 GREENING DR | | | | NOVI | MI | 48375-3134 |
| GLAPA, MILDRED M | 1272 COUNTY ROAD 65 ROOM 303 | | | | EVERGREEN | CO | 80439-9673 |
| GLAROS, ATHINA | 100 BRIARBROOK CT NE | | | | WARREN | OH | 44484-1736 |
| GLAROS, JOHN C | 100 BRIARBROOK CT NE | | | | WARREN | OH | 44484-1736 |
| GLAS AIRE INDUSTRIES LTD | 145 TYEE DRIVE #1641 | | | | POINT ROBERTS | WA | 98281 |
| GLAS AIRE/BRIGHTON | 5580 GATEWOOD DR STE 110 | C/O INNOVATIVE MKTG. & SALES | | | STERLING HTS | MI | 48310-2228 |
| GLAS, LAURA D | PO BOX 82 | | | | WALKER VALLEY | NY | 12588-0082 |
| GLAS, RICHARD H | 23031 S BELLE LN | | | | CHANNAHON | IL | 60410-3011 |
| GLASBY, JOHN H | 10314 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| GLASBY, MARY E | 1345 ESTEY RD | | | | BEAVERTON | MI | 48612-8829 |
| GLASCAR LTD | 113 ROBINSON ST | | | SARNIA ON N7T 8E9 CANADA | | | |
| GLASCO CORP | 18205 WEAVER ST | | | | DETROIT | MI | 48228-1181 |
| GLASCO I I I, LESLIE L | 9978 ELMS RD | | | | BIRCH RUN | MI | 48415-8475 |
| GLASCO JACK (500699) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASCO JR, EVERT D | 8155 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| GLASCO, ALFONSO | 5531 LITCHFIELD ST | | | | PHILADELPHIA | PA | 19143-4714 |
| GLASCO, BETSY A | 8155 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| GLASCO, DANIEL | 824 DUFOSSAT ST | | | | NEW ORLEANS | LA | 70115 |
| GLASCO, DAVID L | 2095 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| GLASCO, ELSIE E | 608 BOWMAN ST | | | | COLON | MI | 49040-9331 |
| GLASCO, EVERETT F | 8114 AVALON DR | | | | HALE | MI | 48739-8921 |
| GLASCO, GEORGE H | 1028 S 81ST ST | | | | MESA | AZ | 85208-5923 |
| GLASCO, JACK R | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASCO, JAMES A | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| GLASCO, JOYCE | 1028 S 81ST ST | | | | MESA | AZ | 85208-5923 |
| GLASCO, KAREN M | 2556 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| GLASCO, KEVIN L | 901 W 20TH ST | | | | WILMINGTON | DE | 19802-3837 |
| GLASCO, MICKEY R | 7367 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| GLASCO, MICKEY RAY | 7367 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9543 |
| GLASCO, ROBERT E | 2055 S FLORAL AVE LOT 281 | | | | BARTOW | FL | 33830-7113 |
| GLASCO, ROGER L | 1412 COVINGTON CT | | | | LAKE WALES | FL | 33853-2812 |
| GLASCO, TIMOTHY | 1817 FITZGERALD DR SW | | | | DECATUR | AL | 35603-4540 |
| GLASCO, WAYNE E | 122 S YOUNG AVE | | | | KENNETT SQUARE | PA | 19348-3160 |
| GLASCO, WILLIAM D | 2085 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| GLASCO, WILLIE J | 1811 N 76TH ST | | | | KANSAS CITY | KS | 66112-2212 |
| GLASCOCK, CARL R | 325 CINDY CIR | | | | RINGGOLD | GA | 30736-8227 |
| GLASCOCK, CAROL J | 6627 BURBANK PL | | | | WESTERVILLE | OH | 43082-9563 |
| GLASCOCK, CORDIE E | 7669 S MONTICELLO ST | | | | TERRE HAUTE | IN | 47802-9366 |
| GLASCOCK, DENNIS J | 604 S GREEN ST | | | | GEORGETOWN | OH | 45121-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLASCOCK, HARRY E | 4464 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| GLASCOE, HELEN J | 425 N. MAIN ST. | | | | WELLINGTON | OH | 44090 |
| GLASCOE, HELEN J | 425 N MAIN ST | | | | WELLINGTON | OH | 44090-1031 |
| GLASCOE, LESTER O | 38 MARBORO LN | | | | WILLINGBORO | NJ | 08046-3113 |
| GLASCOE, RANDOLPH W | 299 LANGSHIRE DR | | | | MCDONOUGH | GA | 30253-8052 |
| GLASCOE, WILLIAM K | 9034 SMYRNA RD | | | | NEW PARIS | OH | 45347-9218 |
| GLASCOE, WILLIAM K | 9034 SMYRNA RD. | | | | NEW PARIS | OH | 45347-9218 |
| GLASCOFF, BELINDA R | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| GLASCOFF, DAVID A | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| GLASCOFF, DAVID ALLEN | 146 AARON CT | | | | TROY | MO | 63379-4603 |
| GLASEBROOK, ARLENE E | 6908 LEMHI CT | | | | PLAINFIELD | IL | 60586-7686 |
| GLASEL, RAYMOND A | 13366 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9655 |
| GLASENER, BRIAN K | 3959 ANDREWS RD | | | | BELLVILLE | OH | 44813-9001 |
| GLASENER, CHUCK | 762 HULL RD | | | | MANSFIELD | OH | 44903-9400 |
| GLASENER, GERALD L | 78 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| GLASENER, GREGORY H | 16 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3114 |
| GLASENER, JAMES R | 1342 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7624 |
| GLASENER, MARY A | 7742 HAINES AVE NE | | | | ALBUQUERQUE | NM | 87110-5518 |
| GLASENER, MICHAEL P | 239 SAIL BOAT RUN APT 1B | | | | DAYTON | OH | 45458 |
| GLASENER, RALENA | 2036 BETH ANN WAY | | | | MIAMISBURG | OH | 45342-4770 |
| GLASENER, SHERIAN L | 1012 HICKORY HILLS DR | | | | DEXTER | MO | 63841-1063 |
| GLASENER, THOMAS W | 742 HULL RD | | | | MANSFIELD | OH | 44903-9400 |
| GLASER JAMES | PO BOX 4 | | | | ROSEDALE | LA | 70772-0004 |
| GLASER JR, WILLIAM F | 115 LEXINGTON LN | | | | WASHINGTON | MO | 63090-5329 |
| GLASER MELVYN (472394) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GLASER SHARON | 719 N LINDEN DR | | | | BEVERLY HILLS | CA | 90210-3225 |
| GLASER, ALICE S | 1724 PINE VALLEY DR APT 116 | | | | FORT MYERS | FL | 33907-8079 |
| GLASER, ALOIS | 8555 28 MILE RD | | | | WASHINGTON | MI | 48094-1505 |
| GLASER, ARTHUR E | 13508 MOLIQUE BLVD | | | | FISHERS | IN | 46037-6296 |
| GLASER, CATHERINE A | 9727 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| GLASER, HELENE | 3754 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| GLASER, JOHN M | 51 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2774 |
| GLASER, KEVIN L | 5839 WELCH LN | | | | LIVERMORE | CA | 94550-7085 |
| GLASER, KEVIN L | 290 LANCELOT LN | | | | ORTONVILLE | MI | 48452-0945 |
| GLASER, MARTIN W | 320 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| GLASER, MARVIN H | 25 GREENTREE ROAD | | | | TONAWANDA | NY | 14150-6407 |
| GLASER, MELANIE J | 131 CHURCH ST | | | | HUBBARD | OH | 44425-2017 |
| GLASER, MELVYN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GLASER, PATRICIA A | 6970 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| GLASER, RAINER A | 2500 DEAN DR | | | | WASHINGTON | MI | 48094-1055 |
| GLASER, RICHARD W | 921 SUNSET AVE | | | | GROVE CITY | PA | 16127-1317 |
| GLASER, ROBERT D | 13290 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| GLASER, ROBERT D | 2973 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| GLASER, SHAWN J | 9727 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| GLASER, WARREN J | 2490 E ARAGON AVE | | | | DAYTON | OH | 45420-3761 |
| GLASER, WARREN J | 2490 ARAGON AVE E | | | | DAYTON | OH | 45420-3761 |
| GLASER, WILLIAM A | 2240 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 |
| GLASGOW (UNITED KINDOM), UNIVERSITY OF | | | | | | | |
| GLASGOW ANN | 307 WISHING TREE LN | | | | OXFORD | MS | 38655-6133 |
| GLASGOW CHIROPRACTIC | CBU 1536 KIRKWOOD HWY | | | | NEWARK | DE | 19711 |
| GLASGOW JOSEPH | GLASGOW, JOSEPH | 627 N CHURCH ST | | | HASTINGS | MI | 49058-1452 |
| GLASGOW WALTER IRVIN SR (341414) - GLASGOW IRVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLASGOW, BETTY ANN | PO BOX 432 | | | | CENTRAL LAKE | MI | 49622-0432 |
| GLASGOW, BETTY L | 103 SHELTER ST | | | | ROCHESTER | NY | 14611 |
| GLASGOW, DOMINIC J | 6150 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| GLASGOW, DOUGLAS G | 601 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1559 |
| GLASGOW, EARL L | 1683 GLENWOOD WAY | | | | SNELLVILLE | GA | 30078-5677 |
| GLASGOW, EDWARD A | 903 WINDSOR DR | | | | SHOREWOOD | IL | 60404-9163 |
| GLASGOW, EDWARD J | 1201 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7851 |
| GLASGOW, ELLIS B | 7817 E COLLINGHAM DR APT D | | | | BALTIMORE | MD | 21222-2512 |
| GLASGOW, FRANCES H | 345 ANDREWS AVE | | | | JOHNSON CITY | NY | 13790-1138 |
| GLASGOW, GAYLON D | 11191 E LANSING RD | | | | DURAND | MI | 48429-1824 |
| GLASGOW, GENE C | 12101 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| GLASGOW, GEORGE B | 1304 DANA DEBBIE ST | | | | JONESBORO | AR | 72401-0520 |
| GLASGOW, HERBERT R | 195 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3032 |
| GLASGOW, HERBERT R | 5480 CHUCK A DR | | | | SHREVEPORT | LA | 71129 |
| GLASGOW, IRVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLASGOW, JOSEPH | 627 N CHURCH ST | | | | HASTINGS | MI | 49058-1452 |
| GLASGOW, JOSEPH H | 3419 NORTHEAST PKWY STE 103 | | | | SAN ANTONIO | TX | 78218-3326 |
| GLASGOW, LEORA D | 5480 CHUCK A DRIVE | | | | SHREVEPORT | LA | 71129-2684 |
| GLASGOW, LYDIA P | 11781 HERMITAGE DR | | | | PLANTATION | FL | 33325-3509 |
| GLASGOW, MARY K | 6480 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9449 |
| GLASGOW, OFELIA V | 10699 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| GLASGOW, RANDY J | 10699 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| GLASGOW, RONALD E | 2411 PALO DURO BLVD | | | | NORTH FORT MYERS | FL | 33917-7736 |
| GLASGOW, ROSE M | 5480 CHUCK A DRIVE | | | | SHREVEPORT | LA | 71129-2684 |
| GLASGOW, SAMUEL L | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| GLASGOW, STEVE E | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| GLASGOW, VELMA | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| GLASGOW, WESLEY | 9933 E RAILROAD AVE | | | | TERRE HAUTE | IN | 47803-9623 |
| GLASHAN, KIM O | 433 WOODMERE AVE | | | | NEPTUNE | NJ | 07753-5633 |
| GLASHOW, STEVEN L | 840 HANCOCK AVE | | | | SARASOTA | FL | 34232 |
| GLASIUS, ERIK A | 18511 HOLLIE DR | | | | MACOMB | MI | 48044-2744 |
| GLASKER, ROSE M | 93 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 |
| GLASKEY, DAVID | | | | | | | |
| GLASKOX, GRACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GLASMANN STEPHANIE | 1909 CONSTITUTION LOOP | | | | MONTROSE | CO | 81401-8483 |
| GLASMYER, VIRGINIA L | 542 CAROL LANE | | | | ELYRIA | OH | 44035-8233 |
| GLASMYER, VIRGINIA L | 542 CAROL LN | | | | ELYRIA | OH | 44035-8233 |
| GLASOVATZ, ELIZABETH B | APT 222 | 850 36TH STREET SOUTHWEST | | | WYOMING | MI | 49509-3565 |
| GLASOVATZ, ELIZABETH B | 850 36TH ST SW APT 222 | | | | WYOMING | MI | 49509-3565 |
| GLASPELL, BARBARA M | 1754 N RD NE | | | | WARREN | OH | 44483-3655 |
| GLASPELL, BARBARA M | 1754 NORTH RD NE | | | | WARREN | OH | 44483-3655 |
| GLASPELL, CAROL M | 1189 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| GLASPELL, KENNETH W | 4831 WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515-2551 |
| GLASPELL, ROY R | 738 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| GLASPELL, TAMARA P | 246 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| GLASPER JR, JAMES | 5909 ORAN ST | | | | ALEXANDRIA | LA | 71302-2430 |
| GLASPER, EDMOND E | 2701 N GETTYSBURG AVE APT 5 | | | | DAYTON | OH | 45406 |
| GLASPER, EDMOND E | APT C | 3373 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2256 |
| GLASPER, GENEVA | 5840 S MICHIGAN | APT 2 | | | CHICAGO | IL | 60637-5603 |
| GLASPER, GENEVA | 5840 S MICHIGAN AVE APT 2 | | | | CHICAGO | IL | 60637-1116 |
| GLASPER, SHIRLEY | 14961 N 151ST DR | | | | SURPRISE | AZ | 85379-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLASPER, TONEY L | 830 MEREDITH ST | | | | DAYTON | OH | 45407-2365 |
| GLASPER, WILLIE | 1715 MAIN ST | | | | VICKSBURG | MS | 39183-2736 |
| GLASPEREL, LEDA M | 3709 BRENTWOOD DR. | | | | FLINT | MI | 48503-2343 |
| GLASPEY, JANET L | 59 EATON RD | | | | PENNSVILLE | NJ | 08070-2933 |
| GLASPIE JR, WILLIAM J | 11401 BUTLER RD | | | | WILLIS | MI | 48191-9635 |
| GLASPIE RICHARD | PO BOX 24 | | | | ESSEX | IA | 51638-0024 |
| GLASPIE WILLIAM J | GLASPIE, WILLIAM J | | | | | | |
| GLASPIE, CHARLOTTE M | 12112 CLINTON RD. | | | | SPRINGPORT | MI | 49284 |
| GLASPIE, DAVID A | 12112 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| GLASPIE, DONALD E | 4080 TOTEM LN | | | | WATERFORD | MI | 48328-4270 |
| GLASPIE, JOHN E | 2267 HARTEL RD | | | | CHARLOTTE | MI | 48813-9332 |
| GLASPIE, JOSEPH | 3679 FERNWOOD LN | | | | MASON | MI | 48854-9389 |
| GLASPIE, MARIAN S | 8862 SHANNON DRIVE | | | | STERLING HGTS | MI | 48314-2528 |
| GLASPIE, MATTHEW THOMAS | 238 MARK DR | | | | NEWPORT | MI | 48166-9045 |
| GLASPIE, MICHAEL J | 4517 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| GLASPIE, NOREEN K | 196 PARKWAY DRIVE | | | | DAVISON | MI | 48423-9131 |
| GLASPIE, NOREEN K | 196 PARKWAY DR | | | | DAVISON | MI | 48423-9131 |
| GLASPIE, PHILIP C | 6497 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8551 |
| GLASPIE, ROBERT H | 724 W BROAD ST | | | | LINDEN | MI | 48451-8766 |
| GLASPIE, ROBIN H | 15155 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| GLASPIE, ROBIN HOYT | 15155 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| GLASPIE, VERLTON B | PO BOX 180452 | | | | LOS ANGELES | CA | 90018-9738 |
| GLASPY, MICHAEL A | 1724 TREMONT DR | | | | BELOIT | WI | 53511-3753 |
| GLASS BILLY DALE (517637) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLASS CHARLES | 3825 LA MANCHA LN | | | | DENTON | TX | 76205-8494 |
| GLASS CITY BOLT AND NUT CO | 259 W ALEXIS RD | PO BOX 5678 | | | TOLEDO | OH | 43612-3605 |
| GLASS CLYDE | GLASS, CLYDE | PHILLIPS COUNTY ROAD 109 HOUSE NO 77 | | | POPLAR GROVE | AR | 72374 |
| GLASS DAVID (459881) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASS DOC/COLUMBIA | 1216 CARMACK BLVD | | | | COLUMBIA | TN | 38401-3744 |
| GLASS DOCTOR | 5151 SUNBEAM RD STE 20 | | | | JACKSONVILLE | FL | 32257-6137 |
| GLASS GILBERT (453893) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLASS I I I , THOMAS G | 2220 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| GLASS III, THOMAS G | 2220 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| GLASS JOHN | GLASS, JOHN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GLASS JOHN | GLASS, SHARON | KROHN & MOSS - FL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| GLASS JR, EDWARD K | 1109 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| GLASS JR, GEORGE B | 4776 S KNOLL CT | | | | WEST BLOOMFIELD | MI | 48323-2520 |
| GLASS JR, JAMES M | 51 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| GLASS JR, LAWRENCE C | 44523 WHITE PINE CIRCLE EAST | | | | NORTHVILLE | MI | 48168-4352 |
| GLASS JR, ROY L | 1015 SATURN DR | | | | TOLEDO | OH | 43615-4344 |
| GLASS JR, ROY LEE | 1015 SATURN DR | | | | TOLEDO | OH | 43615-4344 |
| GLASS LEWIS & CO LLC | 1 SANSOME ST FL 33 | | | | SAN FRANCISCO | CA | 94104-4436 |
| GLASS LINDA | GLASS, LINDA | 30 DILLAN DRIVE | | | MALVERN | PA | 19355-1050 |
| GLASS LINDA | 24 AMERICA AVE | | | | WHEELING | WV | 26003-5802 |
| GLASS MASTERS INC | KALBAUGH PFUND & MESSERSMITH PC | 4301 UNIVERSITY DRIVE SUITE 300 | | | FAIRFAX | VA | 22030 |
| GLASS MASTERS INC | B & W CONTRACTORS LLC | 4301 UNIVERSITY DRIVE SUITE 300 | | | FAIRFAX | VA | 22030 |
| GLASS MASTERS INC | B & W PROPERTIES | 4301 UNIVERSITY DRIVE SUITE 300 | | | FAIRFAX | VA | 22030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLASS MASTERS INC | 4301 UNIVERSITY DRIVE SUITE 300 | | | | FAIRFAX | VA | 22030 |
| GLASS NEIL E (486867) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| GLASS PALACE | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| GLASS PALACE LLC | TBD | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 |
| GLASS PALACE LLC. | MR. RON MELNYK, PALACE SPORTS AND ENTERTAINMENT | 4 CHAMPIONSHIP DRIVE, AUBURN HILLS | | | AUBURN HILLS | MI | 48326 |
| GLASS PALACE LLC. | | | | | | | |
| GLASS ROY L (453894) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASS VERNON F (410425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLASS, ALLENE E | 2106 SHADY LN | | | | TUCKER | GA | 30084-5511 |
| GLASS, ANDREA | 100 MANSFIELD AVE | | | | SHELBY | OH | 44875-1648 |
| GLASS, ANGELEAN B | 18508 SORRENTO ST | | | | DETROIT | MI | 48235 |
| GLASS, ANNIE L | 5968 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1604 |
| GLASS, ARCOLA | 532 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| GLASS, ARCOLA | 532 N 25TH | | | | SAGINAW | MI | 48601-6207 |
| GLASS, ARKIE W | 1722 HOGAN DR | | | | KOKOMO | IN | 46902-5078 |
| GLASS, ARLENE F | 3501 PERRY AVE SW | | | | WYOMING | MI | 49519-3237 |
| GLASS, ARTHUR | 1706 CLOVIS CT | | | | DAYTON | OH | 45418-2223 |
| GLASS, ASHLEY A | 323 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3319 |
| GLASS, BARBARA A | 7423 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9269 |
| GLASS, BARBARA A | 5314 SOMERSET AVE | | | | DETROIT | MI | 48224-3143 |
| GLASS, BARBARA A | 3307 BROOKMONT DR | | | | KALAMAZOO | MI | 49004-1828 |
| GLASS, BARRY D | 220 CABLE ST | | | | SANDUSKY | OH | 44870-3631 |
| GLASS, BETTY J | 5331 WOOD DALE DR | | | | DAYTON | OH | 45414-3838 |
| GLASS, BETTY J. | PO BOX 252901 | | | | WEST BLOOMFIELD | MI | 48325-2901 |
| GLASS, BEVERLY J | 5880 W 124TH ST | | | | GRANT | MI | 49327-9723 |
| GLASS, BEVERLY J | 51 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2560 |
| GLASS, BEVERLY L | 24 N COLONIAL DR | | | | GILBERT | AZ | 85234-5919 |
| GLASS, BILLY D | HC 1 BOX 1452 | | | | WAPPAPELLO | MO | 63966-9742 |
| GLASS, BILLY DALE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLASS, BILLY DALE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GLASS, BILLY L | 20631 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1577 |
| GLASS, BRET RONALD | 3175 KLENDER RD | | | | RHODES | MI | 48652-9741 |
| GLASS, BRIAN M | 2580 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4633 |
| GLASS, CAROLYN C | 186 PALMER DR | | | | CEDARVILLE | OH | 45314-9582 |
| GLASS, CASEY R | 10336 BEARD RD | | | | BYRON | MI | 48418-9791 |
| GLASS, CHARLES H | 2933 WEST RIDGE LANE | | | | ANDERSON | IN | 46013-9616 |
| GLASS, CHESTER E | 8877 MARR RD | | | | ALMONT | MI | 48003-9652 |
| GLASS, CLYDE | PHILLIPS COUNTY ROAD 109 HOUSE NO 77 | | | | POPLAR GROVE | AR | 72374 |
| GLASS, DAVID E | 11076 N 300 E | | | | ALEXANDRIA | IN | 46001-9071 |
| GLASS, DAVID L | 170 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| GLASS, DAVID, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASS, DELBERT J | 5571 MARLIN AVE | | | | HUDSONVILLE | MI | 49426-1219 |
| GLASS, DIALLO A | 4000 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| GLASS, DIALLO AMIRI | 4000 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| GLASS, DIXIE R | 3926 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLASS, DONALD E | 15690 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9348 |
| GLASS, DONALD H | 4646 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| GLASS, DONALD HARRY | 4646 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| GLASS, DONALD L | 4521 GLORY DR | | | | AUSTELL | GA | 30106-1674 |
| GLASS, DONALD L | 7246 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49548-7352 |
| GLASS, DONALD R | 8791 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| GLASS, DONNA J | 1117 BURKE ST | | | | KOKOMO | IN | 46901-1903 |
| GLASS, DORETHA K | 2711 ROCKFORD COURT | | | | KOKOMO | IN | 46902-7522 |
| GLASS, EGBERT D | 12702 W HOWE RD | | | | EAGLE | MI | 48822-9760 |
| GLASS, ELEANOR D | 65 LA CASSE RD | | | | PARISH | NY | 13131-3221 |
| GLASS, EMMA M | PO BOX 6066 | | | | KOKOMO | IN | 46904-6066 |
| GLASS, ESTILL | 2708 FACTORY RD R.R.1 | | | | SPRINGBORO | OH | 45066 |
| GLASS, EULA M | 1651 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| GLASS, EUNICE M | 1513 EILER RD. RT. 3 | | | | BELLEVILLE | IL | 62223-3244 |
| GLASS, FLOYD D | 2401 N YOCUM RD | | | | INDEPENDENCE | MO | 64058-3042 |
| GLASS, FRANCIS | 393 CENTER CREEK RD | | | | RIDGEWAY | SC | 29130-9708 |
| GLASS, GARRY H | 200 WAYNE WATT RD | | | | BOWLING GREEN | KY | 42101-8579 |
| GLASS, GARRY HOUSTON | 200 WAYNE WATT RD | | | | BOWLING GREEN | KY | 42101-8579 |
| GLASS, GEORGE B | 33902 GATES ST | | | | CLINTON TWP | MI | 48035-4239 |
| GLASS, GERALDINE | 14570 PREST ST | | | | DETROIT | MI | 48227-2203 |
| GLASS, GILBERT D | 3426 17TH ST NW | | | | WASHINGTON | DC | 20010 |
| GLASS, GILBERT, | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLASS, GLORIA J | 304 E KICKAPOO ST | | | | READSTOWN | WI | 54652-7044 |
| GLASS, GORDON E | 2734 ERVIN HOLLOW RD | | | | JACKSON | OH | 45640-9699 |
| GLASS, GRACE L | 3083 COURTZ ISLE APT 5 | | | | FLINT | MI | 48532-4212 |
| GLASS, HELEN F | 928 PINECREST | | | | GIRARD | OH | 44420-2153 |
| GLASS, HELEN F | 928 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| GLASS, HOWARD D | 24 N COLONIAL DR | | | | GILBERT | AZ | 85234-5919 |
| GLASS, HUEY L | 311 TABERNACLE RD | | | | GALLION | AL | 36742-3352 |
| GLASS, JAMES C | 6614 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-2346 |
| GLASS, JAMES E | 3968 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 |
| GLASS, JAMES M | 51 SOUTH RINGLE STREET | | | | JANESVILLE | WI | 53545 |
| GLASS, JAMES T | 379 WALKER RD | | | | MONROE | LA | 71203-8426 |
| GLASS, JAMES T | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| GLASS, JASON M | 13-11 JACKSON AVENUE | 5B | | | LONG ISLAND CITY | NY | 11101 |
| GLASS, JEAN L | 16507 MORECAMBE DR | | | | CORNELIUS | NC | 28031-8693 |
| GLASS, JEAN M | 12702 W HOWE RD | | | | EAGLE | MI | 48822-9760 |
| GLASS, JEFFREY L | 120 COLLEGE CIR | | | | STAUNTON | VA | 24401 |
| GLASS, JERRY D | PO BOX 2054 | | | | WILLIAMSVILLE | NY | 14231-2054 |
| GLASS, JERRY L | 821 TOM TIM DR | | | | PAULDING | OH | 45879-9244 |
| GLASS, JERRY L | 718 INDIANA AVE | | | | ANDERSON | IN | 46012-2316 |
| GLASS, JERRY L | 15019 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9345 |
| GLASS, JERRY LEE | 15019 W BETHEL AVE | | | | ALEXANDRIA | IN | 46001-9345 |
| GLASS, JO A | 804 NW ZAUN AVE | | | | BLUE SPRINGS | MO | 64015-3740 |
| GLASS, JOHN D | PO BOX 518 | 165 MULLIGAN LN | | | LAYTONVILLE | CA | 95454-0518 |
| GLASS, JOHN D | 165 MULLIGAN LN | P O BOX 518 | | | LAYTONVILLE | CA | 95454-0518 |
| GLASS, JOHN J | 3221 N 7TH ST | | | | OCEAN SPRINGS | MS | 39564-1050 |
| GLASS, JOHNIE C | 275 HICKORY DALE DR | | | | SAINT CHARLES | MO | 63304-7018 |
| GLASS, JOSEPH L | 532 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| GLASS, JOSEPH L | 340 S 20 ST | | | | SAGINAW | MI | 48601 |
| GLASS, JUDY E | 6461 SAND HILL RD | | | | POLAND | IN | 47868-7006 |
| GLASS, JULIA | 7398 HUNTINGTON DRIVE | | | | OSCODA | MI | 48750-8750 |
| GLASS, JULIE M | 988 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLASS, KAREN S | 125 SUNSET CT | | | | TALLASSEE | AL | 36078-6341 |
| GLASS, KATHRYN F | 1411 S OBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| GLASS, KATHRYN F | 1411 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| GLASS, KENNETH R | 1432 STARLING LN | | | | JANESVILLE | WI | 53546-2914 |
| GLASS, KIT A | 481 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3404 |
| GLASS, LARRY F | 10125 DEEP CREEK DR | | | | UNION CITY | GA | 30291-6014 |
| GLASS, LARRY W | 8219 MULBERRY LN | | | | WARREN | MI | 48093-7923 |
| GLASS, LAWRENCE W | 506 FRAZIER RD | | | | CROSSVILLE | TN | 38572-7247 |
| GLASS, LELA M | 604 STATE ST | | | | ELYRIA | OH | 44035-8040 |
| GLASS, LINDA | 30 DILLAN DR | | | | MALVERN | PA | 19355-1050 |
| GLASS, LINDA C | 12929 IRVING AVE S | | | | BURNSVILLE | MN | 55337-2284 |
| GLASS, LINDA D | 2179 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9556 |
| GLASS, LIZA BERNICE | 580 HOGAN RD | | | | COVINGTON | TN | 38019-7874 |
| GLASS, LORETTA W | 2734 ERVIN HOLLOW RD | | | | JACKSON | OH | 45640-9699 |
| GLASS, LOUELLA J | 801 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3335 |
| GLASS, LOUELLA J | 801 GRAMPIAN | | | | LAKE ORION | MI | 48362-3335 |
| GLASS, LUTHER | 7286 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5237 |
| GLASS, MADELINE | 6614 PRAIRIE VIEW DR | | | | KANSAS CITY | MO | 64151-2346 |
| GLASS, MARGARET A | 2508 MURRAY DR | | | | MIDWEST CITY | OK | 73110-4629 |
| GLASS, MARGERENE | 1416 HIGHWAY 513 | | | | QUITMAN | MS | 39355-8810 |
| GLASS, MARK M | 6874 ROAD 55 | | | | PAYNE | OH | 45880-9528 |
| GLASS, MARY E | 2045 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| GLASS, MARY L | 827 N MAIN ST | | | | TIPTON | IN | 46072-1046 |
| GLASS, MAVIS | 6061 TOULOUSE DR | | | | PENSACOLA | FL | 32505 |
| GLASS, MAX | 4646 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64116-2001 |
| GLASS, MICHAEL W | 8400 JACARANDA WAY | | | | ARLINGTON | TX | 76002-4524 |
| GLASS, MINNIE P | 35200 SIMS ST APT 706 | | | | WAYNE | MI | 48184-1286 |
| GLASS, NEIL E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| GLASS, R J INC | 1212 MILL RD | | | | DUNCANSVILLE | PA | 16635-7015 |
| GLASS, RANDI L | 2614 SASSAFRAS CV | | | | FORT WAYNE | IN | 46818-8956 |
| GLASS, RANDY F | PO BOX 7640 | | | | FLINT | MI | 48507-0640 |
| GLASS, RANDY FRANKLIN | PO BOX 7640 | | | | FLINT | MI | 48507-0640 |
| GLASS, REBEKAH M | 15104 HUZZAH DRIVE | | | | LAKE ST LOUIS | MO | 63367-1986 |
| GLASS, RICHARD W | 9480 BLACKLICK EASTERN RD | APT 112 | | | PICKERINGTON | OH | 43147 |
| GLASS, ROBERT A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GLASS, ROBERT D | 10770 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234-9049 |
| GLASS, ROBERT E | 14749 COUNTY ROAD 330 | | | | WAYNOKA | OK | 73860-4014 |
| GLASS, ROCKSIE | 2652 SUPERIOR | | | | DETROIT | MI | 48207-1623 |
| GLASS, ROCKSIE | 2652 SUPERIOR ST | | | | DETROIT | MI | 48207-1623 |
| GLASS, ROGER B | 624 ROCK ST | | | | WESTON | MO | 64098-1222 |
| GLASS, RONNIE H | 59 SHOTWELL RD | | | | LAWRENCEBURG | TN | 38464-7015 |
| GLASS, ROSEMARY | 16651 LAHSER RD APT 804 | | | | DETROIT | MI | 48219-4843 |
| GLASS, ROY L, | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASS, SADIE (VANETTA KENNES) | 1219 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044-5808 |
| GLASS, SHELLEY A | N417 HAIGHT RD | | | | FORT ATKINSON | WI | 53538 |
| GLASS, SHIRLEY A | 323 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3319 |
| GLASS, STEVEN | 532 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| GLASS, STEVEN H | N417 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-9516 |
| GLASS, SUSAN I | 519 MICHIGAN AVE | | | | BAY CITY | MI | 48708 |
| GLASS, SUSAN M | 8242 N OAK RIDGE DR | | | | MILTON | WI | 53563-9354 |
| GLASS, THEODORE H | 4629 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3715 |
| GLASS, THOMAS C | 1420 WAYNE ST | | | | SANDUSKY | OH | 44870-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLASS, THOMAS E | PO BOX 265 | | | | ARRINGTON | TN | 37014-0265 |
| GLASS, THOMAS H | 4360 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9014 |
| GLASS, THOMAS H | N367 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8768 |
| GLASS, TIMOTHY C | 5601 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8333 |
| GLASS, TIMOTHY L | 1215 DAWNAN DR | | | | FORT WAYNE | IN | 46816-1938 |
| GLASS, TONEA K | 729 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| GLASS, TONEA KAY | 729 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| GLASS, ULYSEE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GLASS, ULYSEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GLASS, VELMA | 4500 HAVRE WAY | | | | PENSACOLA | FL | 32505 |
| GLASS, VERNON F, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLASS, WALKER J | 22 DRAKES CREEK DR | | | | BOWLING GREEN | KY | 42103-9004 |
| GLASS, WALKER JUNIOR | 22 DRAKES CREEK DR | | | | BOWLING GREEN | KY | 42103-9004 |
| GLASS, WALTER P | 6627 TEAL DR | | | | FORT WAYNE | IN | 46818-2501 |
| GLASS, WILLIAM L | 928 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| GLASS, WILLIAM R | 1119 MILAN RD | | | | SANDUSKY | OH | 44870-3644 |
| GLASS, WILLIE | 1118 CHELSEA ST | | | | LANSING | MI | 48915-1713 |
| GLASS, WILMER E | 100 MANSFIELD AVE | | | | SHELBY | OH | 44875 |
| GLASSBROOK JR, ALVIN R | 2183 ARCH RD | | | | EATON RAPIDS | MI | 48827-9231 |
| GLASSBROOK, BLANCHE E | 117 LEMON RD NE | | | | LAKE PLACID | FL | 33852-6093 |
| GLASSBROOK, GARY D | 5443 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9615 |
| GLASSBROOK, HARRY L | 349 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7719 |
| GLASSBROOK, MARGARET E | 4623 ELLIOTT ROAD | | | | MASON | MI | 48854 |
| GLASSBROOK, MARGARET E | 4623 ELLIOTT RD | | | | MASON | MI | 48854-9507 |
| GLASSBROOK, MARY L | 2183 ARCH RD | | | | EATON RAPIDS | MI | 48827 |
| GLASSBROOK, PATRICIA C | 5060 SUNSET DR | | | | WEIDMAN | MI | 48893-9779 |
| GLASSBURN II, WESLEY R | 7175 SE VILLA ST | | | | HILLSBORO | OR | 97123-6116 |
| GLASSBURN JR, EARL A | 13599 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7765 |
| GLASSBURN NICK A | GLASSBURN, NICK A | ERIE INSURANCE | PO BOX 9326 | | FORT WAYNE | IN | 46899-0326 |
| GLASSBURN, ANNABELLE K | 6158 COMMONWEALTH DR | | | | WESTERVILLE | OH | 43082-8953 |
| GLASSBURN, CHRISTA L | 5232 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| GLASSBURN, DALE E | 1077 EAST STATE | ROAD 18 | | | KOKOMO | IN | 46901-7550 |
| GLASSBURN, DAVID L | 416 TORRINGTON ST | | | | PORT CHARLOTTE | FL | 33954-3544 |
| GLASSBURN, EDNA | 1010 N LINCOLN ST | | | | PERU | IN | 46970-8743 |
| GLASSBURN, ERIC M | 311 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| GLASSBURN, LEWIS G | 6220 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2309 |
| GLASSBURN, LINNIE J | 7128 E 00 NS | | | | GREENTOWN | IN | 46936-1061 |
| GLASSBURN, MARTHA L | 1037 MANCHESTER RD | | | | LIBERTY | MO | 64068-2927 |
| GLASSBURN, MARTHA L | C/O JIMMY R HILTON | 5202 N BELLAIRE | | | KANSAS CITY | MO | 64119 |
| GLASSBURN, MYRTLE M | 2905 W SYCAMORE ST | SYCAMORE HEALTH CARE VILLAGE | | | KOKOMO | IN | 46901-4078 |
| GLASSBURN, NICK | | | | | | | |
| GLASSBURN, NICK A | ERIE INSURANCE | PO BOX 9326 | | | FORT WAYNE | IN | 46899-9326 |
| GLASSBURN, PHYLLIS A | 475 W 100 S | | | | TIPTON | IN | 46072-8759 |
| GLASSBURN, RICHARD A | 311 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| GLASSBURN, RICHARD ALLEN | 311 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| GLASSBURN, ROGER D | 14514 NATHAN HALE LN | | | | N FT MYERS | FL | 33917-9040 |
| GLASSBURN, ROY R | PO BOX 175 | | | | RUSSIAVILLE | IN | 46979-0175 |
| GLASSBURN, SARAH E | 4151 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2872 |
| GLASSBURN, SHARON L | 1503 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| GLASSBURN, SHAWN S | 233 RANDOLPH ST | | | | HUNTINGTON | IN | 46750-2116 |
| GLASSBURN, SHAWN STACEY | 233 RANDOLPH ST | | | | HUNTINGTON | IN | 46750-2116 |
| GLASSBURN, THOMAS J | 5232 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| GLASSBURN, THOMAS L | 810 E HARRISON ST | | | | KOKOMO | IN | 46901-5541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLASSBURN, TIM G | 220 CAMPBELL ST | | | | CLIO | MI | 48420-1126 |
| GLASSBURN, TRULA R | PO BOX 193 | | | | ASH FLAT | AR | 72513 |
| GLASSBURN, WESLEY R | 3261 W 50 S | | | | KOKOMO | IN | 46902-5833 |
| GLASSCO, JERRY | 124 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| GLASSCOCK CHEVROLET, INC. | JOHN GUESS | 300 N MAIN AVE | | | BIG LAKE | TX | 76932-4506 |
| GLASSCOCK CHEVROLET, INC. | 300 N MAIN AVE | | | | BIG LAKE | TX | 76932-4506 |
| GLASSCOCK, ANN M | 1068 MOORES POND RD | | | | YOUNGSVILLE | NC | 27596-9363 |
| GLASSCOCK, BEULAH M | PO BOX 434 | C/O EVELYN MORRISON | | | HAZEL GREEN | KY | 41332-0434 |
| GLASSCOCK, HOWARD L | 1068 MOORES POND RD | | | | YOUNGSVILLE | NC | 27596-9363 |
| GLASSCOCK, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GLASSCOCK, LOUIS D | 711 BAUSINGER RD | | | | SPRINGDALE | AR | 72762-9539 |
| GLASSCOCK, LOUIS D | 717 BAUFINGER RD | | | | SPRINGDALE | AR | 72762-9539 |
| GLASSCOCK, MILDRED R | 5820 STUDENT ST | | | | DAYTON | OH | 45449 |
| GLASSCOCK, OLENE K | 83 COUNTY ROAD 459 | | | | TRINITY | AL | 35673-5439 |
| GLASSCOE CLAYTON (507514) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASSCOE, CATHRYN L | 8297 DELISLE FOURMAN | | | | ARCANUM | OH | 45304-9689 |
| GLASSCOE, CLAYTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLASSCOE, ERIKA | 3017 E COPPER ST | | | | TUCSON | AZ | 85716-2449 |
| GLASSCOE, LARRY D | 1708 THEODORE ST | | | | LANSING | MI | 48915-1463 |
| GLASSCOE, LARRY DEWAYNE | 1708 THEODORE ST | | | | LANSING | MI | 48915-1463 |
| GLASSCOE, MARION E | 1510 W HILLSDALE ST | | | | LANSING | MI | 48915-1112 |
| GLASSCOE, MICHAEL E | 2408 CHAMPION WAY | | | | LANSING | MI | 48910-4869 |
| GLASSCOX, JOSEPH H | 1514 TACOMA ST | | | | DAYTON | OH | 45410-2438 |
| GLASSCOX, TRANNIE F | 22036 GRANDY ST | | | | CLINTON TWP | MI | 48035-3134 |
| GLASSEN, KENNETH J | 8104 65TH AVE | | | | KENOSHA | WI | 53142-1854 |
| GLASSER ROBERT (444791) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASSER, GREGORY G | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3502 |
| GLASSER, JOHN H | 6766 PARKWAY CIR | | | | DEARBORN HTS | MI | 48127-2369 |
| GLASSER, LILLIAN M | 218 ROBERTS ST | | | | WEST MIFFLIN | PA | 15122-1749 |
| GLASSER, PHILLIP S | 15882 FLANDERS ST | | | | SOUTHGATE | MI | 48195-2931 |
| GLASSER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GLASSER, RONALD D | 327 W TACOMA ST | | | | CLAWSON | MI | 48017-1985 |
| GLASSER, WARD G | 4785 MACKINAW RD | | | | SAGINAW | MI | 48603-2166 |
| GLASSEROW MANAGEMENT ADVISORY | 1011 RTE 22 STE 2 | | | | PHILLIPSBURG | NJ | 08865 |
| GLASSEROW MANAGEMENT ADVISORY | 100 CORPORATE DR | | | | LEBANON | NJ | 08833 |
| GLASSEROW MANAGEMENT ADVISORY GROUP INC | 1011 US HWY STE 2 | | | | PHILLIPSBURG | NJ | 08865 |
| GLASSEROW MANAGEMENT ADVISORY GROUP INC | 1911 US HWY 22 STE 2 | | | | PHILLIPSBURG | NJ | 08865 |
| GLASSFORD, BRUCE A | 11169 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| GLASSFORD, DANIEL B | 5417 BISHOP RD | | | | DRYDEN | MI | 48428-9228 |
| GLASSFORD, DICK W | 527 W HIGH ST | | | | PORTLAND | IN | 47371-1305 |
| GLASSFORD, EDITH | 3823 VIA DEL CONQUISTADOR | | | | SAN DIEGO | CA | 92117-5744 |
| GLASSFORD, GEORGE R | PO BOX 87 | | | | CHARLES TOWN | WV | 25414-0087 |
| GLASSFORD, JOHN | 38 S STONE AVE | | | | ELMSFORD | NY | 10523-3608 |
| GLASSFORD, KENNETH G | 228 LANGSHIRE CT | | | | FLORENCE | KY | 41042-3550 |
| GLASSFORD, LARRY J | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 |
| GLASSFORD, LYNN C | 329 PARK ST | | | | CLIO | MI | 48420-1417 |
| GLASSFORD, RICHARD E | 49860 CAROLEE ST | | | | SHELBY TOWNSHIP | MI | 48317-1600 |
| GLASSHOFF ALVIN | 12202 S 234TH ST | | | | GRETNA | NE | 68028-4720 |
| GLASSING ELMER (484848) | GEORGE & SIPES | 151 S DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLASSING, ELMER | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GLASSLEE, JAMES H | 4856 HEPBURN RD | | | | SAGINAW | MI | 48603-2923 |
| GLASSLINE INCORPORATED | 199 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1639 |
| GLASSMAKER, ZACHARY | | | | | | | |
| GLASSMAN EDWARDS WADE & WYATT PC | 26 N 2ND ST | | | | MEMPHIS | TN | 38103-2602 |
| GLASSMAN HIGH VOLTAGE INC | 124 W MAIN ST | PO BOX 317 | | | HIGH BRIDGE | NJ | 08829-1707 |
| GLASSMAN SAAB | GLASSMAN, GEORGE H. | 28000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-1955 |
| GLASSMAN SAAB | 28000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1955 |
| GLASSMAN SAAB/MI | 28000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1955 |
| GLASSMAN, CHARLENE M | 2136 S 85TH ST | | | | WEST ALLIS | WI | 53227-1746 |
| GLASSMAN, ROBERT S | 3138 RUMSEY DR | | | | ANN ARBOR | MI | 48105-3436 |
| GLASSMASTER CO | CARL JAQUAY | 831 COBB AVE | | | WARREN | MI | 48092 |
| GLASSMASTER CONTROLS CO INC | CARL JAQUAY | 831 COBB AVE | | | WARREN | MI | 48092 |
| GLASSMASTER CONTROLS CO INC | 831 COBB AVE | | | | KALAMAZOO | MI | 49007-2444 |
| GLASSMASTERS | | | | | | | |
| GLASSMEYER, HERBERT | 144 PINDO PALM ST W | | | | LARGO | FL | 33770-7434 |
| GLASSMEYER, KEITH A | 831 S DARWIN | | | | WESTLAND | MI | 48185 |
| GLASSMEYER, KEITH A | 831 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| GLASSMIRE, ROBERT J | 34459 6 MILE RD | | | | LIVONIA | MI | 48152-3149 |
| GLASSMYER WALLACE | 5350 HIBBETTS DR | | | | LAS VEGAS | NV | 89103-2415 |
| GLASSNER, EVELYN | 700 NORTH AVE APT 130 | | | | BATTLE CREEK | MI | 49017-3255 |
| GLASSNOR, CHARLES J | 1007 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9358 |
| GLASSON, DEBORA | 9447 PRINCESS ST | | | | TAYLOR | MI | 48180-3008 |
| GLASSON, MARILYN L | 3294 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3959 |
| GLASSON, MARVIN R | 12641 CHIEFS COURT | | | | FISHERS | IN | 46037-9553 |
| GLASSON, THERESA J | 16907 LENORE | | | | DETROIT | MI | 48219 |
| GLASSON, WILLIAM A | 32536 HOLDEN DR | | | | WARREN | MI | 48092-3178 |
| GLASSON, WILMA | 12641 CHIEFS CT | | | | FISHERS | IN | 46037-9553 |
| GLASSTETTER, ARTHUR L | 1334 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| GLASSTETTER, CAMERON W | 4207 WHISPERING OAK DR | | | | FLINT | MI | 48507 |
| GLASSTETTER, CHARLES W | 2437 RAY RD | | | | FENTON | MI | 48430-9761 |
| GLASSTETTER, DANNY J | 1334 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| GLASSTETTER, DANNY JOE | 1334 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| GLASSTETTER, GLEN L | 1363 WINDWOOD LN | | | | FLINT | MI | 48507-0506 |
| GLASSTETTER, JOHN E | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| GLASSTETTER, JOHN EDWARD | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| GLASSTETTER, JOHN J | 4206 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| GLASSTETTER, LINDAL R | 2095 RAY RD | | | | FENTON | MI | 48430-9709 |
| GLASSTETTER, LINDAL RAY | 2095 RAY RD | | | | FENTON | MI | 48430-9709 |
| GLASSTETTER, MARK A | 8268 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| GLASSTETTER, RICHARD L | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| GLASSTETTER, RICHARD LYNN | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| GLAST, THOMAS | 3963 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1145 |
| GLASTONBURY GAGE/CT | 184 COMMERCE ST | | | | GLASTONBURY | CT | 06033-2449 |
| GLASTONBURY SOUTHERN GAGE | 46 INDUSTRIAL PARK RD | | | | ERIN | TN | 37061-5394 |
| GLASZ, DAVID L | 75 EDGE HILL RD | | | | WALLINGFORD | CT | 06492-5402 |
| GLATFELTER JOEL | 11 MONTICELLO AVENUE | | | | SPRING GROVE | PA | 17362-8461 |
| GLATFELTERS CLAIMS MANAGEMENT, INC | PO BOX 5126 | ATTENTION: CLAIM NJTR209091023 | | | YORK | PA | 17405 |
| GLATTER, ALLAN K | 25871 BELL RD | | | | NEW BOSTON | MI | 48164-9225 |
| GLATTER, ALLAN KEITH | 25871 BELL RD | | | | NEW BOSTON | MI | 48164-9225 |
| GLATTER, DANIEL K | 2628 GADY RD | | | | ADRIAN | MI | 49221-8341 |
| GLATTHAAR, THOMAS J | 37 BIVOUAC AVE | | | | FORT THOMAS | KY | 41075-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLATZ, CLAIRE | PO BOX 206 | | | | PINEVILLE | PA | 18946-0206 |
| GLATZ, LINDA J | 9300 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| GLATZ, ROBERT A | 423 ELYRIA AVE | | | | AMHERST | OH | 44001-2319 |
| GLATZHOFER, MARY M | 6711 SALERNO ST NW | | | | CANTON | OH | 44718-3772 |
| GLAUB, KAREN S | 46 GULFPORT CT | | | | MARCO ISLAND | FL | 34145-4104 |
| GLAUB, LEONA A | 980 N 8TH ST | | | | BREESE | IL | 62230-1323 |
| GLAUB, LEONA A | 980 NORTH 8TH | | | | BREESE | IL | 62230-1323 |
| GLAUB, VERONICA L | 55301 HEARTHSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-5327 |
| GLAUBER, STEPHEN G | PO BOX 57 | | | | WILSON | NY | 14172-0057 |
| GLAUBITZ, PETER | 5998 STONE RD | | | | LOCKPORT | NY | 14094-1305 |
| GLAUDE, LIONEL D | 272 WARD ST | | | | WOONSOCKET | RI | 02895-6324 |
| GLAUDE, MARCEL A | 3047 SKY VILLA LN | | | | NORTH FORT MYERS | FL | 33903-1113 |
| GLAUE, TIMOTHY S | 5701 WEST CHARLESTON COURT | | | | PEORIA | IL | 61607-1091 |
| GLAUE, TIMOTHY S | 5701 W CHARLESTON CT | | | | PEORIA | IL | 61607-1091 |
| GLAUER, FRANZ B | 2880 SEASONS BLVD | | | | SARASOTA | FL | 34240-8236 |
| GLAUER, HEDWIG T | 2880 SEASONS BLVD | | | | SARASOTA | FL | 34240-8236 |
| GLAUG, JUANITA R | 2076 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1804 |
| GLAUSE E WILLIAM (459882) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLAUSE, E WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLAUSER, KEITH A | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| GLAUSER, PAUL A | 7249 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| GLAUZ, EILEEN M | 991 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544-3639 |
| GLAVACH, HERMINA G | 5276 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| GLAVAL BUS | 914 COUNTY ROAD # 1 | | | | ELKHART | IN | 46514 |
| GLAVAL BUS | 55152 COUNTY ROAD 1 | | | | ELKHART | IN | 46514-9765 |
| GLAVAL BUS | | | | | | | |
| GLAVAN, ANGELA | 4300 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| GLAVAN, ANNA | 748 SKYLINE DRIVE | | | | SEVEN HILLS | OH | 44131-1638 |
| GLAVAN, ANNA | 748 N SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1638 |
| GLAVAN, JULAINE A | 6160 S 6TH STREET | W66 | | | MILWAUKEE | WI | 53221 |
| GLAVAN, JULAINE A | 6160 S 6TH ST | W66 | | | MILWAUKEE | WI | 53221-5121 |
| GLAVANOVICH, BARBARA J | 6701 W STONEY CORNERS RD | | | | MC BAIN | MI | 49657 |
| GLAVANOVICH, BARBARA J | 3046 EAST 8 ROAD | | | | MANTON | MI | 49663-9560 |
| GLAVAS, ATHANASIOS | 55199 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6167 |
| GLAVE, GRACE A | 1400 NORTH CENTER ROAD | | | | SAGINAW | MI | 48603-5512 |
| GLAVE, GRACE A | 1400 N CENTER RD | | | | SAGINAW | MI | 48638-5512 |
| GLAVENS, PATRICIA | 9125 LAKE SHORE DRIVE | | | | SAINT CHARLES | MI | 48655-8587 |
| GLAVENS, PATRICIA | 501 CHESANING ST | | | | ST CHARLES | MI | 48655 |
| GLAVIANO, GREGG J | 419 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| GLAVIANO, JOHN N | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| GLAVIC, FRANK T | 131 1/2 MANSFIELD AVENUE | | | | SHELBY | OH | 44875-1831 |
| GLAVIES, HEATHER L | 320 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| GLAVIES, MICHAEL J | 1885 IRENE AVE NE | | | | WARREN | OH | 44483 |
| GLAVIES-LUTZ, IRENE S | 5488 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-1830 |
| GLAVIN, DENNIS M | 394 LAKE ERIE LN | | | | MULBERRY | FL | 33860-8556 |
| GLAVIN, MICHAEL E | 193 58TH ST | | | | NIAGARA FALLS | NY | 14304-3809 |
| GLAW, NELSON E | 355 SYLVIA DR | | | | CHARDON | OH | 44024-1433 |
| GLAWE, MITCHELL F | 890 TALON CT | | | | BROOKFIELD | WI | 53045 |
| GLAXNER, WAYNE H | 1012 NORTH JENISON AVENUE | | | | LANSING | MI | 48915-1412 |
| GLAXO | PO BOX 13438 | | | | RESEARCH TRIANGLE PARK | NC | 27709-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLAXOSMITHKLINE | SHIRLEY COLLINS | FIVE MOORE DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| GLAY, BETTY M | 36 FAIRVIEW AVE | | | | NILES | OH | 44446-4256 |
| GLAY, DONALD A | 1145 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| GLAY, GARRY L | 535 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| GLAYDELLE RICE | 11624 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| GLAYDS FISCHER | 1117 W LEONARD RD | | | | LEONARD | MI | 48367-1625 |
| GLAYSHER, STEVEN J | 5806 WILD PLUM RD | | | | CRYSTAL LAKE | IL | 60014 |
| GLAYSHER, WILLIAM E | 1641 CLIFFVIEW DR. #E-341 | | | | ROCHESTER HILLS | MI | 48306 |
| GLAZA BETTY | GLAZA, BETTY | 2020 MUNFORD RD | | | UBLY | MI | 48475-8815 |
| GLAZA BETTY | SUBURBAN OLDSMOBILE CADILLAC BUICK HUMMER | PO BOX 909 | | | TROY | MI | 48099-0909 |
| GLAZA JR, LAWRENCE R | 720 SQUIRE LN | | | | MILFORD | MI | 48381-1781 |
| GLAZA, ALBIN V | 1420 FRASER ST | | | | BAY CITY | MI | 48708-7958 |
| GLAZA, BETTY | 2020 MUNFORD RD | | | | UBLY | MI | 48475-8815 |
| GLAZA, CARL W | 2006 S GRANT ST | | | | BAY CITY | MI | 48708-3813 |
| GLAZA, DAVID S | 77660 PEARL DR | | | | BRUCE TWP | MI | 48065-1607 |
| GLAZA, DAVID W | 446 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8706 |
| GLAZA, EDWARD J | 2509 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8752 |
| GLAZA, GERALD J | 44251 RICHMOND CT | | | | CANTON | MI | 48187-1919 |
| GLAZA, JAMES R | 10504 HICKORY TREE RD | | | | FORT WAYNE | IN | 46845-1024 |
| GLAZA, JOHN A | 2504 MASON ST | | | | BAY CITY | MI | 48708-9183 |
| GLAZA, MARION N | 2403 N YOCUM RD | | | | INDEPENDENCE | MO | 64058-3042 |
| GLAZA, MARK J | 11011 GARBOR DR | | | | WARREN | MI | 48093-4927 |
| GLAZA, MARK JOSEPH | 11011 GARBOR DR | | | | WARREN | MI | 48093-4927 |
| GLAZA, MATTHEW J | 8272 BALDWIN RD | | | | GOODRICH | MI | 48438-9476 |
| GLAZA, RICHARD P | 3036 S GLENWAY DR | | | | BAY CITY | MI | 48706-2358 |
| GLAZA, TERRI L | 10504 HICKORY TREE RD | | | | FORT WAYNE | IN | 46845-1024 |
| GLAZA, TODD M | 15077 ST PAUL STREET | | | | THORNTON | CO | 80602-7951 |
| GLAZA, VERNON E | 1660 BAY CITY FORESTVILLE RD | | | | UBLY | MI | 48475-8784 |
| GLAZAR, BRADFORD L | 445 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| GLAZAR, BRADFORD LEE | 445 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| GLAZAR, LOTTIE J | 2151 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| GLAZAR, MARGARET | 311 KLINE AVE | | | | NO VERSAILLES | PA | 15137-1129 |
| GLAZAR, ROBERT E | 10377 DENTON HILL RD | | | | FENTON | MI | 48430-2509 |
| GLAZAR, THEODORE P | 2151 W WILLARD RD | | | | CLIO | MI | 48420-8805 |
| GLAZE JR, JAMES E | 5627 16TH PL | | | | MERIDIAN | MS | 39305-1413 |
| GLAZE JR, LLOYD | 1111 SAGECREST DR | | | | COLUMBUS | OH | 43229-5510 |
| GLAZE MARVIN E (353871) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GLAZE MATTHEW | 4210 GUTHRIE CEMETERY RD | | | | LOGANVILLE | GA | 30052-4408 |
| GLAZE, BRENDA F | 1018 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-5726 |
| GLAZE, BRYON M | 395 S ATLANTIC AVE  APT 508 | | | | ORMOND BEACH | FL | 32175-8178 |
| GLAZE, CHARLES ( | 1210 CASCADE RD SW | | | | ATLANTA | GA | 30311 |
| GLAZE, CHARLES R | 5150 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3932 |
| GLAZE, CONNIE L | 2006 OAKCREEK DR | | | | NORMAN | OK | 73071-1257 |
| GLAZE, DAVID R | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 |
| GLAZE, DENNIS L | 673 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1015 |
| GLAZE, EDWIN R | 214 E 27TH ST | | | | MUNCIE | IN | 47302-5613 |
| GLAZE, ELAINE J | 970 W GROVE | | | | BRADLEY | IL | 60915-1530 |
| GLAZE, ELAINE J | 970 GROVE ST | | | | BRADLEY | IL | 60915-1530 |
| GLAZE, ELIZABETH M | 10478 ROYAL OAK DR | | | | STRONGSVILLE | OH | 44136-8808 |
| GLAZE, GARY G | 2529 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2095 |
| GLAZE, GEORGE D | 1733 S WINDING WAY | | | | ANDERSON | IN | 46011-3050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLAZE, JACK C | 508 COLLEGE ST | | | | PAOLA | KS | 66071-1521 |
| GLAZE, JODOHN | 10506 E JACKSON ST | | | | SELMA | IN | 47383-9531 |
| GLAZE, JUDITH | 5150 TINCHER RD | | | | INDIANAPOILS | IN | 46221 |
| GLAZE, KATHY L | 8400 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9338 |
| GLAZE, KATHY LYNN | 8400 S COUNTY ROAD 600 E | | | | SELMA | IN | 47383-9338 |
| GLAZE, KENNETH | 14722 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8901 |
| GLAZE, KENNETH | 395 S ATLANTIC AVE APT 508 | | | | ORMOND BEACH | FL | 32176-8158 |
| GLAZE, KIM | 161 SUNBURST CIR | | | | BIRMINGHAM | AL | 35215-7024 |
| GLAZE, LENEAL K | 404 BUSINESS RTE 61 | | | | WENTZVILLE | MO | 63385 |
| GLAZE, MARVIN E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GLAZE, MARY JANE | 1324 SWEITZER ST LOT B14 | | | | GREENVILLE | OH | 45331-3301 |
| GLAZE, MICHAEL J | 160 HANOVER RD | | | | LEXINGTON | OH | 44904-1023 |
| GLAZE, NANCY L | 905 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| GLAZE, NETTIE S | 12420 ROCKLEDGE CIR | | | | BOCA RATON | FL | 33428-4814 |
| GLAZE, PAULINE W | 1550 E CLARK RD APT 414 | | | | YPSILANTI | MI | 48198 |
| GLAZE, RAYMOND E | 1007 CHAD CT | | | | PLAINFIELD | IN | 46168-2382 |
| GLAZE, REVA J | 123521 CORUNNA RD CHARLES COOK | | | | LENNON | MI | 48449 |
| GLAZE, RICHARD L | 10092 BEMIS RD | | | | WILLIS | MI | 48191-9616 |
| GLAZE, ROBERT B | 1521 WEST PARK AVE. | | | | NILES | OH | 44446-1126 |
| GLAZE, ROBERT B | 1521 W PARK AVE | | | | NILES | OH | 44446-1126 |
| GLAZE, RODRIGG P | 3760 SPRING HILL AVE | | | | INKSTER | MI | 48141-2138 |
| GLAZE, TIM L | 2911 RIVER EDGE CIR | | | | SPRING VALLEY | OH | 45370-9797 |
| GLAZE, VIRGINIA D | 4506 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4520 |
| GLAZE, WILLIAM D | 905 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| GLAZEBROOK, DON A | PO BOX 68145 | | | | INDIANAPOLIS | IN | 46268-0145 |
| GLAZEBROOK, LUCIENNE P | PO BOX 1028 | | | | ANDERSON | IN | 46015-1028 |
| GLAZEBROOKS, ROBERT E | 1122 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| GLAZEBROOKS, SHARON K | 1122 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| GLAZER, JOHN W | 1617 HALL ST | | | | DOWNERS GROVE | IL | 60516-3745 |
| GLAZER, JOSEPH | 2686 E RIDGE RD | | | | ROCHESTER | NY | 14622-3022 |
| GLAZER, LAUREL | 225 MERIDIAN ST | | | | VILLAGE OF LAKE WOOD | IL | 60014 |
| GLAZER, MARY E | 2686 E RIDGE RD | | | | ROCHESTER | NY | 14622-3022 |
| GLAZER, WALTER P | 19 BYRSONIMA LOOP W | | | | HOMOSASSA | FL | 34446-4649 |
| GLAZERS | RON FLANARY | 14911 QUORUM DR STE 400 | | | DALLAS | TX | 75254-7042 |
| GLAZEWSKI, DELORES R | 35 HEATH ST | | | | EWING | NJ | 08638-2309 |
| GLAZEWSKI, PAUL A | 17 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4319 |
| GLAZEWSKI, PAUL M | 406 CAVALIER DR | | | | MIDDLETOWN | DE | 19709-1366 |
| GLAZIER DAVID H (658776) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GLAZIER JR, SIMEION J | 255 ROLLING PINES DR | | | | ENTERPRISE | AL | 36330-4568 |
| GLAZIER, CHARLES E | 11744 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-7835 |
| GLAZIER, CRIS A | 7000 E EATON HWY | | | | SUNFIELD | MI | 48890-9777 |
| GLAZIER, DARRELL G | 4043 ANNE ST | | | | AU GRES | MI | 48703-9320 |
| GLAZIER, DAVID H | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GLAZIER, FRANKLIN D | 1869 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6967 |
| GLAZIER, GEORGE E | 213 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |
| GLAZIER, GORDON L | 3272 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| GLAZIER, HERMAN | 17373 W BUCHANAN ST | | | | GOODYEAR | AZ | 85338-2571 |
| GLAZIER, HERMAN | 213 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |
| GLAZIER, JAMES R | PO BOX 343 | | | | MT MORRIS | MI | 48508 |
| GLAZIER, JANICE K | 1231 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| GLAZIER, JAY D | 3283 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| GLAZIER, JAY DEE | 3283 E PIERSON RD | | | | FLINT | MI | 48506-1478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLAZIER, LARRY D | 4557 E LEWIS DR | | | | BAY CITY | MI | 48706-2713 |
| GLAZIER, MELVIN J | 48440 ORMOND DR | | | | BELLEVILLE | MI | 48111-4606 |
| GLAZIER, MICHELLE R | 11149 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| GLAZIER, MICHELLE R | 11154 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| GLAZIER, NANNA P | 2427 SUNNINGLOW ST | | | | PT.CHARLOTTE | FL | 33948-3421 |
| GLAZIER, PHYLLIS LANGSTO | 220 S BENJAMIN ST | | | | FOWLERVILLE | MI | 48836-9514 |
| GLAZIER, PHYLLIS M | 4043 ANNE ST | | | | AU GRES | MI | 48703-9320 |
| GLAZIER, PHYLLIS M | 4043 ANNE STREET | | | | AU GRES | MI | 48703-9320 |
| GLAZIER, ROBERT E | PO BOX 5133 | | | | BOSSIER CITY | LA | 71171 |
| GLAZIER, ROBERT T | 9595 WILDFLOWER CT | | | | BELLEVILLE | MI | 48111-6416 |
| GLAZIER, ROSEMARY L | 4855 AIRLINE DR APT 8A | | | | BOSSIER CITY | LA | 71111-6617 |
| GLAZIER, TERRY L | 1004 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| GLAZIER, TERRY LEE | 1004 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| GLAZIER, THOMAS L | 1231 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| GLAZIER, TIMOTHY D | 5238 WEBSTER RD | | | | FLINT | MI | 48504-1046 |
| GLAZIER, TREVA | 4500 THORNTON HWY | C/O FRANCES FINOCCHIO | | | CHARLOTTE | MI | 48813-8515 |
| GLAZIER, VICKI L | 3283 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| GLAZIER, WANDA L | 168 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| GLAZIER, WILMA | 289 CEDARDALE | | | | PONTIAC | MI | 48341-2727 |
| GLAZIER, WILMA | 289 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2727 |
| GLAZZY, STEPHEN F | 230 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| GLC TROPHIES & SHIRTS | G4040 FENTON RD | | | | FLINT | MI | 48507-3663 |
| GLC TROPHIES INC | G4040 FENTON RD | | | | FLINT | MI | 48507-3663 |
| GLE DENNY | 4711 CANYON OAKS DR | | | | BRIGHTON | MI | 48114-8619 |
| GLEADELL, IRENE | 132 WARNER DR | | | | UNION | OH | 45322-2963 |
| GLEADELL, MELISA J | 206 SHEETS ST | | | | ENGLEWOOD | OH | 45322 |
| GLEAN M WELLS | 2387 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629 |
| GLEAN WELLS | 2387 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| GLEANERS COMMUNITY FOOD BANK OF SOUTHEASTERN MICHIGAN | ATTN BRIDGETT LOMAX | 2131 BEAUFAIT ST UPDTE PER | | | DETROIT | MI | 48207 |
| GLEARS, WALTER D | 239 DARCY AVE | | | | GOOSE CREEK | SC | 29445-6693 |
| GLEASON - M&M PRECIS | 300 PROGRESS RD | | | | WEST CARROLLTON | OH | 45449-2322 |
| GLEASON BRUCE (666563) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLEASON CORP | 1000 UNIVERSITY AVE | PO BOX 22970 | | | ROCHESTER | NY | 14607-1239 |
| GLEASON CORP | 1351 WINDSOR RD | PO BOX 2950 | | | LOVES PARK | IL | 61111-4235 |
| GLEASON CORP | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 |
| GLEASON CORP/GREENVI | 150 EXECUTIVE CENTER DRIVE | B-214 | | | GREENVILLE | SC | 29615 |
| GLEASON CORPORATION | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228-3469 |
| GLEASON CULPEPPER | 1508 FALLEN LEAF DR SW | | | | MARIETTA | GA | 30064-4853 |
| GLEASON CUTTING TOOLS CORP | 1351 WINDSOR RD | | | | MACHESNEY PK | IL | 61111-4235 |
| GLEASON CUTTING TOOLS CORP | 1351 WINDSOR RD | PO BOX 2950 | | | LOVES PARK | IL | 61111-4235 |
| GLEASON DARRELL A (428971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLEASON DAVID M | GLEASON, CARLA | 202 OAKWOOD MANOR - 5950 NORTH OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 |
| GLEASON DAVID M | GLEASON, CARLA | 12OO MAIN ST - STE 3900 | | | KANSAS CITY | MO | 64105 |
| GLEASON DAVID M | GLEASON, DAVID L | 202 OAKWOOD MANOR - 5950 NORTH OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 |
| GLEASON DAVID M | GLEASON, DUSTIN | 202 OAKWOOD MANOR - 5950 NORTH OAK TRAFFICWAY | | | KANSAS CITY | MO | 64118 |
| GLEASON E STORIE | 1229 SMITH ROAD | | | | XENIA | OH | 45385-8750 |
| GLEASON HARRIS | 8129 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEASON JAMES A (444794) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GLEASON JAMES L JR (439071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLEASON JR, JAMES B | 11803 ALLEGANY CT | | | | SMITHSBURG | MD | 21783-2018 |
| GLEASON JR, JAMES BERNARD | 11803 ALLEGANY CT | | | | SMITHSBURG | MD | 21783-2018 |
| GLEASON JR, JAMES H | 1411 TAHOE VALLEY CT | | | | BALLWIN | MO | 63021-7654 |
| GLEASON M & M PRECISION SYSTEMS | 300 PROGRESS RD | FRMLY M & M PRECISION SYSTEMS | | | WEST CARROLLTON | OH | 45449-2322 |
| GLEASON REEL CORP | GLEASON CONTROLS | 600 S CLARK ST | | | MAYVILLE | WI | 53050-1821 |
| GLEASON REEL/BIRMNGH | C/O CHAS. W. ASBURY CO., INC. | 1905 INDIAN LAKE DRIVE | | | BIRMINGHAM | AL | 35244 |
| GLEASON ROBERT BRUCE JR | GLEASON, ROBERT SR BRUCE | 511 8TH ST | | | HUNTINGTON | WV | 25701-2017 |
| GLEASON S A DE C V | RIVA PALACIO # 62 COL SAN- | LORENZO CP 54000 TLALNEPANTLA | | ESTADO DE MEXICO MEXICO | | | |
| GLEASON SA DE CV | RIVA PALACIO #62 | | | TLALNEPANTLA EM 54020 MEXICO | | | |
| GLEASON SALES (AMERICAS) CORPORATION | GLEASON SALES (AMERICAS) CORPORATION | ATTENTION: EDWARD J. PELTA, ESQ | 1000 UNIVERSITY AVENUE | | ROCHESTER | NY | 14607 |
| GLEASON STORIE | 1229 SMITH RD | | | | XENIA | OH | 45385-8750 |
| GLEASON TECHNICAL SUPPORT | 46850 MAGELLON DR | | | | NOVI | MI | 48377 |
| GLEASON TECHNICAL SUPPORT INC | ACCOUNTS PAYABLE | 46850 MAGELLAN DR STE 100 | | | NOVI | MI | 48377-2448 |
| GLEASON WILLIAM L (ESTATE OF) (626540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLEASON WORKS | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 |
| GLEASON WORKS, THE | 1000 UNIVERSITY AVE | PO BOX 22970 | | | ROCHESTER | NY | 14607-1239 |
| GLEASON WRK/ROCHESTR | 1000 UNIVERSITY AVE | P.O. BOX 22970 | | | ROCHESTER | NY | 14607-1239 |
| GLEASON, BARBARA P | 2393 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| GLEASON, BETTY J | 629 BURNS ST | | | | MANSFIELD | OH | 44903-1061 |
| GLEASON, BOBBY | 7 BAYBERRY DR | | | | HUNTINGTON | WV | 25705-3517 |
| GLEASON, BRUCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLEASON, CARMELLA M | 12 PRIMROSE LN | | | | LEVITTOWN | NY | 11756-2319 |
| GLEASON, CAROLYN | 814 RACE DR | | | | TROY | OH | 45373-4222 |
| GLEASON, CHARLES R | 613 RIDGE RD APT 112 | | | | NEWTON FALLS | OH | 44444-1099 |
| GLEASON, CHARLES T | BOX 347 HWY H | | | | TROY | MO | 63379 |
| GLEASON, CHERYL | 427 W CHICAGO RD | | | | COLDWATER | MI | 49036-9337 |
| GLEASON, DANIEL D | 2714 KNIGHTSBRIDGE RD | | | | HENDERSON | NV | 89074 |
| GLEASON, DARAINA PATRICE | 1304 LILLIE ST | | | | FORT WAYNE | IN | 46803-2160 |
| GLEASON, DARRELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLEASON, DAVID | 26342 HWY 11 | | | | SHULLSBURG | WI | 53586 |
| GLEASON, DAVID | | | | | | | |
| GLEASON, DERRICK L | 8877 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| GLEASON, DERRICK LOUIS | 8877 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| GLEASON, DONALD L | 4742 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3044 |
| GLEASON, DOROTHY E | 1684 E 131ST CT | | | | THORNTON | CO | 80241-4120 |
| GLEASON, ELEANOR M | 6266 MORGAN MARIE CT | | | | WHITEHOUSE | OH | 43571 |
| GLEASON, ELINOR A | 8594 GLEASON ST | | | | MILLINGTON | MI | 48746-9601 |
| GLEASON, GEORGE E | 41 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| GLEASON, GREGORY D | 14654 S HAWTHORNE CT N | | | | HOMER GLEN | IL | 60491-9352 |
| GLEASON, HAL B | 1102 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| GLEASON, HOWARD D | PO BOX 75 | | | | HADLEY | MI | 48440-0075 |
| GLEASON, JACK L | 7650 CONIFER DR | | | | COLORADO SPRINGS | CO | 80920-4532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEASON, JAMES A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GLEASON, JAMES C | 861 HARETISON AVE | | | | THE VILLAGES | FL | 32162-3359 |
| GLEASON, JAMES F | 8709 PINE CT | | | | CLIO | MI | 48420-7716 |
| GLEASON, JAMES G | 17387 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1762 |
| GLEASON, JAMES GERALD | 17387 KUECKEN ST | | | | CLINTON TWP | MI | 48038-1762 |
| GLEASON, JAMES J | 814 RACE DR | | | | TROY | OH | 45373-4222 |
| GLEASON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLEASON, JAMES S | 223 W THOMAS ST | | | | LANSING | MI | 48906-2958 |
| GLEASON, JENNIFER A | 6100 WESTKNOLL DR 369 | | | | GRAND BLANC | MI | 48439 |
| GLEASON, JODY M | 2431 NW 195TH AVE | | | | PEMBROKE PINES | FL | 33029-5316 |
| GLEASON, JODY S | PO BOX 15 | | | | NEW CHURCH | VA | 23415-0015 |
| GLEASON, JOHN J | 107 S HAZELTON ST | | | | FLUSHING | MI | 48433-2003 |
| GLEASON, JOHN N | 119 D ST NE | | | | WASHINGTON | DC | 20510-0001 |
| GLEASON, JOHN R | 13 COURT 7 NORTHWEST DRIVE | | | | CAROLINA SHOR | NC | 28467-2630 |
| GLEASON, JOSEPH P | 4222 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6462 |
| GLEASON, JOYNER J | 5463 KNOLLWOOD DR | | | | BEAVERTON | MI | 48612-8571 |
| GLEASON, JUANITA K | 111 STATE PARK DR | | | | BAY CITY | MI | 48706-2151 |
| GLEASON, KAY M | 54424 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1617 |
| GLEASON, KENNETH C | 435 THRUSH DR | | | | PATTERSON | CA | 95363-9008 |
| GLEASON, KENNETH V | 16 SHERI DR | C/O MARRY ELLEN MAXWELL | | | COVENTRY | RI | 02816-7612 |
| GLEASON, LAWRENCE E | 1219 KEYWEST DR | | | | LOCKPORT | IL | 60441-2502 |
| GLEASON, LESTER L | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261-8338 |
| GLEASON, LINDA J | 1001 ALANN DR | | | | JOLIET | IL | 60435-3824 |
| GLEASON, LOUISE K | 2841 PARKMAN RD NW APT 213 | | | | WARREN | OH | 44485-1648 |
| GLEASON, MARIE S | 307 PINE RIDGE CIR APT D-2 | | | | GREENACRES | FL | 33463-1912 |
| GLEASON, MARTHA L | 495 SMITH RD | | | | COLUMBUS | OH | 43228-1143 |
| GLEASON, MARY | 9790 66TH STREET LOT 369 | | | | PINELLAS PARK | FL | 33782 |
| GLEASON, MARY | 9790 66TH ST LOT 369 | | | | PINELLAS PARK | FL | 33782-2808 |
| GLEASON, MARY E | 829 HYATT ST | | | | EATON RAPIDS | MI | 48827-1405 |
| GLEASON, MELVIN W | 299 S KENDRICK RD | | | | DANSVILLE | MI | 48819-9708 |
| GLEASON, MICHAEL J | 5095 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9792 |
| GLEASON, MICHAEL J | 5200 ROLLING ROCK DRIVE | | | | MCKINNEY | TX | 75070-9317 |
| GLEASON, MICHELE A. | 3639 CUMBERLAND LN | | | | HAMBURG | NY | 14075-2204 |
| GLEASON, MYRNA | 3549 WESSEX LN | | | | PHILADELPHIA | PA | 19114-1817 |
| GLEASON, MYRNA | 3549 WESSEX LANE | | | | PHILADELPHIA | PA | 19114-1817 |
| GLEASON, NANCY J | 16907 SE 27TH ST | | | | VANCOUVER | WA | 98683-3412 |
| GLEASON, PATRICK J | 3456 DALEY RD | | | | ATTICA | MI | 48412-9374 |
| GLEASON, PATRICK L | 30 WALNUT PL | | | | SPRINGBORO | OH | 45066-1223 |
| GLEASON, RHONDA R | 1102 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| GLEASON, RICHARD E | 4005 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2494 |
| GLEASON, RICHARD J | 9325 LOST CANYON CT | | | | CANADIAN LAKES | MI | 49346-9054 |
| GLEASON, RICHARD T | 4118 BUNNY CK | | | | BURTON | MI | 48519 |
| GLEASON, RICHARD W | 4738 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| GLEASON, ROBERT BRUCE | FREDEKING & FREDEKING LAW OFFICES LC | 511 8TH ST | | | HUNTINGTON | WV | 25701-2017 |
| GLEASON, ROBERT E | 772 CO RT 39 | | | | MASSENA | NY | 13662 |
| GLEASON, ROBERT SR BRUCE | FREDEKING & FREDEKING LAW OFFICES LC | 511 8TH ST | | | HUNTINGTON | WV | 25701 |
| GLEASON, RONALD H | 3340 HADLEY RD | | | | METAMORA | MI | 48455-9716 |
| GLEASON, ROSE MARIE | 16253 DUFFIELD RD | | | | BYRON | MI | 48418-9523 |
| GLEASON, ROSEMARY | 5018 3RD ST | | | | SWARTZ CREEK | MI | 48473-1423 |
| GLEASON, RUTH A | 15609 CLAYTON RD | | | | BALLWIN | MO | 63011-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEASON, S M | 4450 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| GLEASON, SEAN E | 6410 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1326 |
| GLEASON, SHERMAN E | PO BOX 143 | | | | SELBYVILLE | DE | 19975-0143 |
| GLEASON, SHERRY | 1588 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-8702 |
| GLEASON, SHIRLEY A | 208 CHURCH ST BOX 894 | | | | WAYNESVILLE | OH | 45068 |
| GLEASON, SUSAN J | 48 HELIOS CT | | | | NEWARK | DE | 19711-5914 |
| GLEASON, TED L | 4183 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9656 |
| GLEASON, THOMAS A | 411 DIVISION ST | | | | MAUSTON | WI | 53948-1637 |
| GLEASON, THOMAS J | 5436 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| GLEASON, THOMAS W | 9324 BARON RD | | | | BONITA SPRINGS | FL | 34135 |
| GLEASON, TIMOTHY L | 1637 ARCH ROAD | | | | EATON RAPIDS | MI | 48827 |
| GLEASON, VIRGINIA K | 1734 SOUTH CLINTON STREET | | | | DEFIANCE | OH | 43512-3220 |
| GLEASON, WALTER T | 513 HAROLD ST | | | | BAY CITY | MI | 48708-7560 |
| GLEASON, WILLIAM L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLEASON-M&M PRECISION SYSTEMS | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 |
| GLEASURE, DANIEL R | 195 LELAND RD | | | | SUMMERTOWN | TN | 38483-5111 |
| GLEATON FERMER EDWARD JR (ESTATE OF) (653308) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLEATON, CHARLES W | 657 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2627 |
| GLEATON, FERMER EDWARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLEATON, KEVIN J | 3888 LEHIGH BLVD | | | | DECATUR | GA | 30034-5810 |
| GLEAVES, JO A | 3212 CAVE SPRINGS AVE APT D | | | | BOWLING GREEN | KY | 42104-4858 |
| GLEAVES, LARRY F | 3420 WALDEN TRL | | | | ARLINGTON | TX | 76016-2777 |
| GLEAVES, LARRY FRANK | 3420 WALDEN TRL | | | | ARLINGTON | TX | 76016-2777 |
| GLEAVES, ROBERT L | 2 ANNADALE LN | | | | GLENDALE | OH | 45246-4310 |
| GLEBA I I, FRANK P | 1705 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1014 |
| GLEBA II, FRANK P | 1705 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1014 |
| GLEBA, GERALD T | 6320 TAMARACK TRL | | | | LAKE | MI | 48632-8538 |
| GLEBA, RICHARD J | 713 SEIB DR | | | | O FALLON | MO | 63366-1354 |
| GLEBA, RICHARD JOHN | 713 SEIB DR | | | | O FALLON | MO | 63366-1354 |
| GLEBOCKI, BARTOSZ | ALLSTATE NATIONAL SUBRO PROCESSING | PO BOX 650271 | | | DALLAS | TX | 75265-0271 |
| GLEBOCKI, JOSEPH | 210 TAYLOR RD | | | | ENGLISHTOWN | NJ | 07726 |
| GLECKLER, BRENT A | 21 WALNUT KNOLL COURT | | | | SAINT CHARLES | MO | 63304-4549 |
| GLECKLER, JAMES T | 959 WALNUT GROVE RD | | | | BENTON | KY | 42025-1815 |
| GLECO CORPORATION | ATTN: GENERAL COUNSEL | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GLECO CORPORATION D/B/A GE FLEET SERVICES | GENERAL COUNSEL | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344-3890 |
| GLEDHILL HEATING & COOLING CO | ATTN:  ED GLEDHILL | 1339 N JOHNSON ST | | | BAY CITY | MI | 48708-6257 |
| GLEDHILL, CHARLES H | 1175 WESTMOOR DR | | | | GALION | OH | 44833-1052 |
| GLEDHILL, JESSE W | 8 DUNSWELL DR | | | | MIDDLETOWN | DE | 19709-2108 |
| GLEDHILL, KEITH W | 4214 DAUNTLESS DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| GLEDHILL, M DONNA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GLEDHILL, SCOTT G | 986 S PRAIRIE CREEK DR | | | | NEENAH | WI | 54956-5635 |
| GLEDHILL, WILLIAM J | 5600 STATE ROUTE 288 | | | | GALION | OH | 44833-9617 |
| GLEDHILL, WILLIAM J | 8 DUNSWELL DR | | | | MIDDLETOWN | DE | 19709-2108 |
| GLEDHILL/LYONS INC | DBA ACCURATE TECHNOLOGIES | 1521 N PLACENTIA AVE | | | ANAHEIM | CA | 92806-1236 |
| GLEDIE JONES | PO BOX 624 | | | | WILLIAMSBURG | OH | 45176-0624 |
| GLEE BERRYHILL | 3440 N MARKSARA DR | | | | MARION | IN | 46952-8682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEE HUTCHISON | 925 PRENTICE RD NW | | | | WARREN | OH | 44481-9474 |
| GLEEN LYON | 1147 MONROE RD | | | | TONEY | AL | 35773-7501 |
| GLEEN STACY | 1890 ARBORS DR APT E | | | | GASTONIA | NC | 28054-6561 |
| GLEENWOOD RICH | 1135 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1253 |
| GLEESON MARY | GLEESON, MARY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GLEESON, BARBARA J. | 1302 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3144 |
| GLEESON, DANIEL J | 238 CARTER DR | | | | TROY | MI | 48098-4654 |
| GLEESON, GERALD V | 1312 LYONS AVE | | | | ROYAL OAK | MI | 48073-3151 |
| GLEESON, JERVAISE R | 3001 MONTANA AVE | | | | FLINT | MI | 48506-2453 |
| GLEESON, JERVAISE ROSALEE | 3001 MONTANA AVE | | | | FLINT | MI | 48506-2453 |
| GLEESON, KATINA M | PO BOX 109 | 205 CENTER STREET | | | GASTON | IN | 47342-0109 |
| GLEESON, KATINA M. | PO BOX 109 | 205 CENTER STREET | | | GASTON | IN | 47342-0109 |
| GLEESON, LINDA B | 5838 NATICK AVE | | | | VAN NUYS | CA | 91411-3109 |
| GLEESON, RODNEY W | 4525 ORKNEY | | | | FLINT | MI | 48507 |
| GLEESON, RODNEY WILLIAM | 4525 ORKNEY | | | | FLINT | MI | 48507 |
| GLEESON, SHERYL A | 4462 STATE ROAD JJ | | | | FULTON | MO | 65251 |
| GLEESON-BARRY, JULIA A | 24721 VENICE DR | | | | NOVI | MI | 48374-2971 |
| GLEFKE, DONALD C | 27578 DOVER AVE | | | | WARREN | MI | 48088-4733 |
| GLEGHORN, ALAN D | 2734 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4269 |
| GLEGHORN, SHARON E | 1741 MEADOWLARK CT APT 103 | | | | KANSAS CITY | KS | 66102-1292 |
| GLEGOLA, EMILIE P | 16500 QUARRY RD APT 234 | | | | SOUTHGATE | MI | 48195-1459 |
| GLEICH, ALLEN E | 10202 WESTLAKE ST | | | | TAYLOR | MI | 48180-3262 |
| GLEICH, CLARENCE W | 4208 ATLANTA DR | | | | COLUMBUS | OH | 43228-2105 |
| GLEICH, LUCILLE | 3434 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5557 |
| GLEICH, RUTH J | 1000 COUNTY RT 25 | | | | MALONE | NY | 12953 |
| GLEICH, RUTH J | 1000 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6018 |
| GLEICH, SHARON J | 10202 WESTLAKE ST | | | | TAYLOR | MI | 48180-3262 |
| GLEICH, VALENTINE | 3434 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5557 |
| GLEICHAUF, CRYSTAL A | 3422 MIDVALE DR APT 7 | | | | JANESVILLE | WI | 53546 |
| GLEICHAUF, ELSIE L | 277 HIGH PLAIN ST | | | | WALPOLE | MA | 02081-4254 |
| GLEICHAUF, JAMES A | 1300 TUXFORD CT | | | | AUSTINTOWN | OH | 44515 |
| GLEICHAUF, LAFERN | 2102 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2709 |
| GLEICHAUF, LAFERN | 2102 E. DELVAN DR. | | | | JANESVILLE | WI | 53546 |
| GLEICHER JOSEPH | 10 TRADEWINDS DR | | | | BAYVILLE | NY | 11709-3012 |
| GLEIM PUBLICATIONS | PO BOX 12848 | UNIVERSITY STATION | | | GAINESVILLE | FL | 32604-0848 |
| GLEIM, HEINRICH | 205 GEORGE ST | | | | NORTH SYRACUSE | NY | 13212-1311 |
| GLEISBERG JAMES | 211 SOUTHFORK RD | | | | LANSING | KS | 66043-6258 |
| GLEISER, KAREN SUE | 2452 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| GLEISLE, BETTY J | 440 THOMAR DRIVE | | | | WEBSTER | NY | 14580-1737 |
| GLEISLE, BETTY J | 440 THOMAR DR | | | | WEBSTER | NY | 14580-1737 |
| GLEISLE, JOHN R | 291 HEMLOCK TRL | | | | WEBSTER | NY | 14580-9155 |
| GLEM E LABUDA & | PAMELA M LABUDA CO-TTEE | LABUDA FAMILY TR UAD 3/16/05 | 3440 LAKEVIEW DR SE | | WINTER HAVEN | FL | 33884-3123 |
| GLEMB, ALFRED J | 7224 NICKETT DR | | | | N TONAWANDA | NY | 14120-1441 |
| GLEMB, ALFRED JOHN | 7224 NICKETT DR | | | | N TONAWANDA | NY | 14120-1441 |
| GLEMBIN, AUDREY A | 7901 W HOWARD AVE | | | | MILWAUKEE | WI | 53220 |
| GLEMBOCKI, CHARLOTTE H | 20094 CANDACE DR | | | | ROCKWOOD | MI | 48173-1087 |
| GLEMBOCKI, JOSEPH M | 20094 CANDACE DR | | | | ROCKWOOD | MI | 48173-1087 |
| GLEMBOSKI, MAUREEN J | 6966 DEER COVE DR SE | | | | CALEDONIA | MI | 49316-7758 |
| GLEMMATEAN DE VAULT | 1070 N GERBER RD | | | | MIO | MI | 48647-8705 |
| GLEMON ALLMON | 2326 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| GLEN  RIEKHOF | 25526 CORDES RD | | | | CONCORDIA | MO | 64020-7173 |
| GLEN & ELOISE HELMS | 813 N SPENCE AVE | | | | GOLDSBORO | NC | 27534-4267 |
| GLEN A BABB JR | 1501 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN A BUCK | 1501 N BIRNEY ST | | | | BAY CITY | MI | 48708-5459 |
| GLEN A CHATTERS | 9359 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| GLEN A JONES | 710 WATKINS ST | | | | WEST MONROE | LA | 71292 |
| GLEN A LENNOX | 5393 GARDNER ST 201 | | | | MILLERSBURG | MI | 49759 |
| GLEN A WEATHERFORD, JR. | 256 FANNIN LANDING CIR | | | | BRANDON | MS | 39047-8214 |
| GLEN A YERKES | 4946 F-30 | | | | GLENNIE | MI | 48737 |
| GLEN ABBOTT | 83 CENTER ST | | | | MONTICELLO | KY | 42633-1279 |
| GLEN ADAMS | 19804 S HOOVER RD | | | | PLEASANT HILL | MO | 64080-8234 |
| GLEN ADKINS | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9543 |
| GLEN AEMISEGGER | 3812 N LADERA | | | | MESA | AZ | 85207-1118 |
| GLEN AINSCOUGH | 11921 CAPE COD ST | | | | TAYLOR | MI | 48180-6207 |
| GLEN AKERS | 222 WINDOVER AVE | | | | BOWLING GREEN | KY | 42101-7358 |
| GLEN ALCORN | | | | | | | |
| GLEN ALDEN | 232 GRANT ST | | | | GRAND BLANC | MI | 48439-1122 |
| GLEN ALEXANDER | 1111 CROCUS DR | | | | DAYTON | OH | 45408-2419 |
| GLEN ALLEN | 14176 WARWICK ST | | | | DETROIT | MI | 48223-2951 |
| GLEN ALSPAUGH JR | 1456 REBECCA LN | | | | FRANKLIN | IN | 46131-9571 |
| GLEN AMBURGY | 352 GEORGIA DR | | | | XENIA | OH | 45385-4887 |
| GLEN ANDREE | 4435 SUGAR BUSH | | | | GRANT | MI | 49327-9784 |
| GLEN ANDREWS | 1209 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| GLEN ANDREWS | 5397 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| GLEN ARMSTRONG | 459 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |
| GLEN ASKEW | 27029 HICKORY DR | | | | EAGLE ROCK | MO | 65641-7155 |
| GLEN BABB | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| GLEN BABB JR | 1501 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| GLEN BADGETT | 6089 HIGHWAY 328 W | | | | POCAHONTAS | AR | 72455-8742 |
| GLEN BAILEY | 6950 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1229 |
| GLEN BAKER | 9093 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9436 |
| GLEN BALDRIDGE JR. | 25812 J DR S | | | | HOMER | MI | 49245-9440 |
| GLEN BALDWIN | PO BOX 2971 | | | | ANDERSON | IN | 46018-2971 |
| GLEN BALLARD | 530 ANTIOCH RD | | | | CAVE CITY | AR | 72521-9242 |
| GLEN BARGO | 4959 FRANKLIN ST | | | | HALE | MI | 48739-8753 |
| GLEN BAUER | 1492 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| GLEN BEATTY | 907 RAYMOND ST | | | | ANN ARBOR | MI | 48103-4533 |
| GLEN BEDSWORTH | 32506 OAKLEAF LN | | | | WARRENTON | MO | 63383-4512 |
| GLEN BEETS | 427 LEHIGH RD | | | | ROCHESTER HILLS | MI | 48307-3746 |
| GLEN BEISNER | 295 ORCHARD DR | | | | GREENVILLE | OH | 45331-2848 |
| GLEN BELL | 594 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| GLEN BENART | 22050 SILVER CREEK LN | | | | ROCKWOOD | MI | 48173-1037 |
| GLEN BERGER | 77 PLYMOUTH ST | | | | MEDINA | OH | 44256-2418 |
| GLEN BERKOBIEN | 1279 WILSON AVE | | | | SAGINAW | MI | 48638-4755 |
| GLEN BERRY | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| GLEN BEX | 398 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7541 |
| GLEN BIERSCHBACH | 13224 W STONE RD | | | | FOWLER | MI | 48835-9749 |
| GLEN BIRRELL | 8442 SUMMIT ST | | | | LENEXA | KS | 66215-5388 |
| GLEN BISHOP JR | 5710 N ALTON AVE | | | | INDIANAPOLIS | IN | 46228-1626 |
| GLEN BJOURKLAND & BETTY BJOURKLAND | 2100 SILVER LAKE RD NW | APT 237 | | | NEW BRIGHTON | MN | 55112 |
| GLEN BLACKBURN | 17572 DEERHORN RD SE | | | | TIPPECANOE | OH | 44699-9676 |
| GLEN BLACKBURN JR. | 1218 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| GLEN BOADWAY | 7912 DRIVER RD | | | | ZEBULON | NC | 27597-6483 |
| GLEN BOEGER | 6045 WILLIS RD | | | | GREENVILLE | OH | 45331-9242 |
| GLEN BOWMAN | PO BOX 28 | | | | ELYSIAN FIELDS | TX | 75642-0028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN BRADOW | 9820 DOWNING RD | | | | BIRCH RUN | MI | 48415-9790 |
| GLEN BRADOW | 11190 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| GLEN BRAMMER | 7815 N MAIN ST APT 13 | | | | DAYTON | OH | 45415-2324 |
| GLEN BREAULT | WEST 12787 2ND STREET | | | | ENGADINE | MI | 49827 |
| GLEN BRENDEL | 3027 SCOTT BROWN RD SE | | | | FAIRMOUNT | GA | 30139-2389 |
| GLEN BRENNA | 2193 BURCHAM DR | | | | EAST LANSING | MI | 48823-6903 |
| GLEN BROOKSHIRE | 4220 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1721 |
| GLEN BROWN | 2920 S ESTRELLA CIR | | | | MESA | AZ | 85202-7842 |
| GLEN BROWN | 380 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9671 |
| GLEN BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| GLEN BROWN | PO BOX 7397 | | | | LA VERNE | CA | 91750-7397 |
| GLEN BROWN | 5431 W CO RD 80 S | | | | KOKOMO | IN | 46901 |
| GLEN BRUNING | 8955 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| GLEN BRYANT | 357 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1728 |
| GLEN BUCK | 1501 N BIRNEY ST | | | | BAY CITY | MI | 48708-5459 |
| GLEN BULLOCK | 5927 PARK LN | | | | SAINT LOUIS | MO | 63147-1115 |
| GLEN BUONO | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| GLEN BURES | 32902 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8176 |
| GLEN BURKETT | 3442 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9423 |
| GLEN BURNIE GENERATOR & CARBURETOR CO.INC. | 7616 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060-7342 |
| GLEN BURNIE RENTAL, INC | | 414 CRAIN HWY S | | | | MD | 21061 |
| GLEN BUTLER | 7124 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1634 |
| GLEN BYERS I I | 13421 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| GLEN BYRD | 2085 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3704 |
| GLEN C AND GWENDOLYN B DRAKE | GLEN C DRAKE & GWENDOLYN B DRAKE JN/TEN | 21239 CROSS KEYS ROAD | | | NEWSOMS | VA | 23874 |
| GLEN C DAWS | 80 LEISURE LN | | | | SOMERSET | KY | 42503-9625 |
| GLEN C LLOYD | 556 MOONBEAM ROAD | | | | APOKA | FL | 32712-7004 |
| GLEN CALLENDER | 9975 MANSFIELD RD LOT 25 | | | | KEITHVILLE | LA | 71047-9095 |
| GLEN CAMPBELL | 8882 CROWN ST | | | | LIVONIA | MI | 48150-3502 |
| GLEN CAMPBELL CHEVROLET, INC | JAY CAMPBELL | 8040 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221-4116 |
| GLEN CAMPBELL CHEVROLET-OLDSMOBILE | JAY CAMPBELL | 8040 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221-4116 |
| GLEN CAMPBELL CHEVROLET-OLDSMOBILE | 8040 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-4116 |
| GLEN CANTRELL | 9627 JACKSON ST | | | | BELLEVILLE | MI | 48111-1461 |
| GLEN CARVER | 11243 N SHORE DR | | | | HILLSBORO | OH | 45133-9362 |
| GLEN CHADWELL | PO BOX 680056 | | | | FRANKLIN | TN | 37068-0056 |
| GLEN CHAFFINS | 4489 LEFT FORK LITTLE BLAINE RD | | | | LOUISA | KY | 41230-6801 |
| GLEN CHARLTON | 4857 JACKSON ST | | | | TRENTON | MI | 48183-4575 |
| GLEN CHATTERS | 9359 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| GLEN CHILDERS | 360 TREMBLE CREEK RD | | | | NEW HOPE | AL | 35760-9410 |
| GLEN CHINEVERE | 987 W MAPLECREST DR | | | | SANFORD | MI | 48657-9322 |
| GLEN CHURCHILL JR | 4131 KRAPF RD | | | | CASS CITY | MI | 48726-9798 |
| GLEN COFFMAN | 5423 NAOMI DR | | | | GREENVILLE | OH | 45331-9247 |
| GLEN CONRAD | PO BOX 185 | | | | NEW ROSS | IN | 47968-0185 |
| GLEN COOK | 4106 FLORA PL | | | | SAINT LOUIS | MO | 63110-3606 |
| GLEN COOK | 1380 COUNTRY RD 2590 | | | | NAPLES | TX | 75568 |
| GLEN COOKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLEN COON | 3736 NICHOL AVE | | | | ANDERSON | IN | 46011-3009 |
| GLEN CRAWFORD | 44 E ANTIETAM ST APT 2 | | | | HAGERSTOWN | MD | 21740-5623 |
| GLEN CRIDER | 51000 MOTT RD. L-124 | | | | CANTON | MI | 48188 |
| GLEN CROMLEY | 1894 E FLAGG RD | | | | ORWELL | OH | 44076-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN CUMMINGS | 6481 OAK ST | | | | GLADWIN | MI | 48624-9021 |
| GLEN CUMMINGS | 920 JOHN R RD APT 200 | | | | TROY | MI | 48083-4306 |
| GLEN CURLESS | 521 E ZERMATT CT | | | | JANESVILLE | WI | 53545-8345 |
| GLEN D COFFMAN | 7482 DIAN DR | | | | FRANKLIN | OH | 45005 |
| GLEN D GEARHEART | 450 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| GLEN D ROBBERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLEN D RODRIGUE | 826 50TH AVE N E | | | | COLUMBIA HTS | MN | 55421-1736 |
| GLEN D SNORF | 614 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45308-1104 |
| GLEN DALE | 472 S ROCHESTER ST | | | | INDIANAPOLIS | IN | 46241-1612 |
| GLEN DALE MOTOR CO. | DARRYL VALENCIC | 1500 WHEELING AVE | | | GLEN DALE | WV | 26038-1732 |
| GLEN DALE MOTOR CO. | 1500 WHEELING AVE | | | | GLEN DALE | WV | 26038-1732 |
| GLEN DANIEL | 12325 SPRING MEADOWS RD | | | | YUKON | OK | 73099-7064 |
| GLEN DANIELS | 1690 TALAGA TRL | | | | STERLING | MI | 48659-9523 |
| GLEN DAUSMAN | 8940 PRINE RD | | | | BALDWINSVILLE | NY | 13027-9627 |
| GLEN DAVIS | 10009 EVERGREEN AVE | | | | DETROIT | MI | 48228-1362 |
| GLEN DAWS | 80 LEISURE LN | | | | SOMERSET | KY | 42503-9625 |
| GLEN DE VRIES | 8290 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9772 |
| GLEN DEATON | 120 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8529 |
| GLEN DEBACK | 1841 CLARK RD | | | | ROCHESTER | NY | 14625-1615 |
| GLEN DEMROW JR | PO BOX 98 | | | | FOOTVILLE | WI | 53537-0098 |
| GLEN DEPEW | 10344 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| GLEN DERRY | 18171 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| GLEN DICKERSON | 9087 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9707 |
| GLEN DICKSON | 412 S 5TH ST | | | | ODESSA | MO | 64076-1428 |
| GLEN DILLEY | 5481 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8735 |
| GLEN DISHAW JR | 1753 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1226 |
| GLEN DITCH JR | 200 S DAVID ST | | | | BURLESON | TX | 76028-3140 |
| GLEN DITTMAR JR | W5449 BRIARWOOD RD | | | | ELKHORN | WI | 53121-3025 |
| GLEN DODSON | 258 S. CO RD - 200 E. | | | | KOKOMO | IN | 46902 |
| GLEN DOUGLAS | 2111 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3774 |
| GLEN DOWNING | 15167 PIKE 138 | | | | BOWLING GREEN | MO | 63334-3019 |
| GLEN DRAKE | 212 BREWER CIR | | | | EAST BEND | NC | 27018-7876 |
| GLEN DRAKE JR | 5297 VAN SLYKE RD | | | | FLINT | MI | 48507-3955 |
| GLEN DUFFETT | 2425 PEALE DR | | | | SAGINAW | MI | 48602-3466 |
| GLEN DUKE | PO BOX 133 | | | | RUSHVILLE | IN | 46173-0133 |
| GLEN DURFEE | 5617 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9068 |
| GLEN DURMISEVICH | 1509 ROCHINGHAM DR | | | | ROCHESTER HILLS | MI | 48309-2259 |
| GLEN E ADKINS | 5717  WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9543 |
| GLEN E ALEXANDER | 1111 CROCUS DR | | | | DAYTON | OH | 45408 |
| GLEN E BAILEY | 6950  SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1229 |
| GLEN E BRAMMER | 7815 N MAIN ST #13 | | | | DAYTON | OH | 45415 |
| GLEN E BYERS II | 13421 LAKE SHORE DR | | | | FENTON | MI | 48430-1023 |
| GLEN E DAY | 1668 OLD JACKSON RD | | | | TERRY | MS | 39170-7165 |
| GLEN E GRAVES | 1290 BYRNES DR | | | | CLIO | MI | 48420-9116 |
| GLEN E GREEN | 1180 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| GLEN E HAWKINS | 10383 BROOKVILLE/PBURG RD | | | | BROOKVILLE | OH | 45309 |
| GLEN E INMAN | 1578 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2538 |
| GLEN E ODITT | 8747 FRANKLIN TRENTON ROAD | | | | FRANKLIN | OH | 45005 |
| GLEN E RAMSEY | PO BOX 181 | | | | MISSION | TX | 78573-0003 |
| GLEN E RAY | 2224 HIGH WHEEL DRIVE | APT 214 | | | XENIA | OH | 45385 |
| GLEN E RICE | 1383 BARNEY RD 1 | | | | OMER | MI | 48749 |
| GLEN E ST JOHN | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GLEN E YACORZYNSKI | 835 PERALTA AVE | | | | SAN FRANCISCO | CA | 94110 |
| GLEN EADS | 646 MILLS CREEK RD | | | | SPENCER | IN | 47460-5107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN EDGAR | RR 1 BOX 60 | | | | EMINENCE | MO | 65466 |
| GLEN EDMONDSON | 3910 PLOESTI CIR | | | | MARYVILLE | TN | 37801-8993 |
| GLEN EDWARD COOKSIE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLEN EDWARDS JR | 6371 HAWTHRONE RD | | | | OTTAWA LAKE | MI | 49267-9520 |
| GLEN EDWARDS JR | 2237 CAROL CT | | | | KOKOMO | IN | 46902-6510 |
| GLEN EIDEM | 14022 WALTERS RD #6101 | | | | HOUSTON | TX | 77014 |
| GLEN ELDRIDGE | 47779 ADRIANA CT | | | | CANTON | MI | 48187-1336 |
| GLEN ELSWORTH | HC 1 BOX 726 | | | | FAIRDEALING | MO | 63939-9722 |
| GLEN EMPSON JR | 12136 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3029 |
| GLEN EVANS | 304 E 8TH ST | | | | ADRIAN | MO | 64720-8311 |
| GLEN EVERLEY | 3 JON FLOWERS DR | | | | SHAWNEE | OK | 74801-8777 |
| GLEN FAGALY | 6517 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9691 |
| GLEN FALIGOWSKI | 34888 QUAIL TRL | | | | RICHMOND | MI | 48062-5530 |
| GLEN FANGBONER | 9754 B MIKE & TONY RD | | | | MERRITT | MI | 49667 |
| GLEN FAULKNER | 9950 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-9410 |
| GLEN FINLEY | 9819 HOLLY ST | | | | KANSAS CITY | MO | 64114-3842 |
| GLEN FITZPATRICK | 2851 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| GLEN FITZPATRICK | 9308 HOLLY RD | | | | GRAND BLANC | MI | 48439-8352 |
| GLEN FLOWERS | 3440 RAIBLE AVE | | | | ANDERSON | IN | 46011-4728 |
| GLEN FOSTER | 3215 RENAISSANCE WAY NE | | | | ATLANTA | GA | 30308-2490 |
| GLEN FRANKLIN | PO BOX 255 | | | | DALEVILLE | IN | 47334-0255 |
| GLEN FRANTZ | 662 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| GLEN FREEL | 2701 ALPHA WAY | | | | FLINT | MI | 48506-1832 |
| GLEN FREEL | 4078 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| GLEN FRENCH | 966 KAYLER RD | | | | EATON | OH | 45320-9207 |
| GLEN FRIDAY | 6546 SCHOTT RD | | | | MAYVILLE | MI | 48744-9119 |
| GLEN FROST | RR 4 BOX 331AA | | | | MONTICELLO | KY | 42633-9400 |
| GLEN FRY | PO BOX 18 | | | | MIAMI | IN | 46959-0018 |
| GLEN G HOUGHTLING | 139   LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2729 |
| GLEN GAMBLIN | 4376 S 00 EW | | | | KOKOMO | IN | 46902-5207 |
| GLEN GARDNER | 2968 EMERALD ISLE | | | | TRAVERSE CITY | MI | 49684-7112 |
| GLEN GARNER | 1111 HASLETT RD RT | | | | WILLIAMSTON | MI | 48895 |
| GLEN GARRETT | 3606 WILLOWDALE RD | | | | FORT WAYNE | IN | 46802-4927 |
| GLEN GARRETT | 330 JOHNSON LOOP RD. | | | | SCOTTSVILLE | KY | 42164 |
| GLEN GAUNT | 775 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1240 |
| GLEN GEORGE | PO BOX 491946 | | | | LEESBURG | FL | 34749-1946 |
| GLEN GERISH | PO BOX 2153 | | | | ARLINGTON | TX | 76004-2153 |
| GLEN GLASSTETTER | 1363 WINDWOOD LN | | | | FLINT | MI | 48507-0506 |
| GLEN GLOVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLEN GONEA | 5441 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| GLEN GOOLEY | 6356 W 465 N | | | | HUNTINGTON | IN | 46750-8991 |
| GLEN GORDON | 4981 FINE LAKE | (WALNUT RIDGE) | | | BATTLE CREEK | MI | 49017 |
| GLEN GOTHARD | 2148 AARON CT | | | | SEVIERVILLE | TN | 37876-8008 |
| GLEN GOY | 821 S CLAY ST | | | | HINSDALE | IL | 60521-4541 |
| GLEN GRAHAM | 518 WINDMEADOWS ST | | | | ALTAMONTE SPRINGS | FL | 32701-3573 |
| GLEN GRANT CHEVROLET/GEO SOUTH, INC. | G. DOUGLAS GRANT | 11011 PACIFIC AVE S | | | TACOMA | WA | 98444-5737 |
| GLEN GRAVES | 1290 BYRNES DR | | | | CLIO | MI | 48420-9116 |
| GLEN GRAY | 7111 DEERHILL DR | | | | CLARKSTON | MI | 48346-1229 |
| GLEN GREAM | 4080 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066-7248 |
| GLEN GREEN | 1180 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| GLEN GREEN | 4752 SWAFFER RD | | | | MILLINGTON | MI | 48746-9116 |
| GLEN GROSS | 3668 W MANDO CT | | | | COLEMAN | MI | 48618-8511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN GUERNSEY JR | 9500 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| GLEN GURK | 11360 CHANDLER RD | | | | DEWITT | MI | 48820-9789 |
| GLEN GUYETT / DORIS GUYETT | GLEN GUYETT | 3333 E CAMPBELL AVE | | | PHOENIZ | AZ | 85018-3343 |
| GLEN H DRAKE JR | 5297 VAN SLYKE RD | | | | FLINT | MI | 48507-3955 |
| GLEN H WATSON | 105 STEWART FORK | | | | IRVINE | KY | 40336-8627 |
| GLEN HAGSTROM | 1020 NE 25TH ST | | | | MOORE | OK | 73160-9522 |
| GLEN HALEY | 12816 7TH ST | | | | GRANDVIEW | MO | 64030-2314 |
| GLEN HALL | 2000 ONTARIO AVE | | | | DAYTON | OH | 45414-5531 |
| GLEN HALL | 4866 W DEERFIELD TR | PO BOX 108 | | | BARTON CITY | MI | 48705 |
| GLEN HALL | 3900 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7709 |
| GLEN HAMMOND | 73 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| GLEN HAMMOND | 3383 CRIMSON RD | | | | MANSFIELD | OH | 44903-8745 |
| GLEN HARDY | 4288 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1233 |
| GLEN HARRELSON | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| GLEN HARRIS | 7020 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-8144 |
| GLEN HART | 8080 W 18 MILE RD | | | | MESICK | MI | 49668 |
| GLEN HART | G-8348 WEBSTER RD | | | | CLIO | MI | 48420 |
| GLEN HATTER | 2108 MAYBURY AVE | | | | FLINT | MI | 48503-5842 |
| GLEN HAWKINS | 10383 BROOKVILLE/PBURG RD | | | | BROOKVILLE | OH | 45309 |
| GLEN HAZEL | PO BOX 3 | | | | FRIENDSVILLE | TN | 37737-0003 |
| GLEN HELBLE | | | | | | | |
| GLEN HENSLEY | 1715 WHITEHALL CT | | | | COOKEVILLE | TN | 38501-7212 |
| GLEN HEWITT | 16253 MOBERLY RD | | | | SARDINIA | OH | 45171-8456 |
| GLEN HILL | 2958 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| GLEN HILLARD | 8509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| GLEN HILLYER | 1326 HILLCREST ST | | | | LANSING | MI | 48910-4316 |
| GLEN HIPPLE | 5427 OLD STATE RD | | | | WEST FARMINGTON | OH | 44491-9728 |
| GLEN HIRSHBERG | ACCT OF BEVERLY D JEFFRIES | 29905 6 MILE RD | | | LIVONIA | MI | 48152-3603 |
| GLEN HITCHCOCK | 2751 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| GLEN HOBBS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLEN HOLMES | 3440 PINE RDG | | | | BURTON | MI | 48519-2814 |
| GLEN HOOKER | 47 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-8173 |
| GLEN HOOPINGARNER | 451 E MADISON AVE | | | | PENDLETON | IN | 46064-1228 |
| GLEN HOOPINGARNER | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GLEN HOPEN | 22108 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9091 |
| GLEN HOPWOOD | 251 DOREMUS AVE | | | | WATERFORD | MI | 48328-2821 |
| GLEN HORNBACK | 825 S LILLEY RD | | | | CANTON | MI | 48188-1105 |
| GLEN HOUSTON BUTLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GLEN HOWARD | 9405 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1535 |
| GLEN HUSTON | 10711 S 100 E | | | | FAIRMOUNT | IN | 46928-9326 |
| GLEN HUTCHISON | 579 ISLAND FORD RD | | | | LAKE CITY | TN | 37769 |
| GLEN INMAN | 1576 GEORGE WASHINGTON DR. | | | | BEVERCREEK | OH | 45432-2538 |
| GLEN J GAUNT | 775 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1240 |
| GLEN J RUDOLPH | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| GLEN JACKSON | 1200 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| GLEN JACKSON | 126 GRIGGS LN | | | | COLUMBIA | LA | 71418-4578 |
| GLEN JACKSON | 4117 KEYES ST | | | | FLINT | MI | 48504-2294 |
| GLEN JANTZ | 23603 COLUMBUS AVE | | | | WARREN | MI | 48089-4440 |
| GLEN JARMAN | 3367 GARDETT TER | | | | NORTH PORT | FL | 34288-8753 |
| GLEN JARRETT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GLEN JENKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLEN JOHNSON | 5600 DIAMOND OAKS DR N | | | | FORT WORTH | TX | 76117-2617 |
| GLEN JOHNSON | PO BOX 202 | | | | TECUMSEH | OK | 74873-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN JONES | 710 WATKINS ST | | | | WEST MONROE | LA | 71292-6561 |
| GLEN JONES | 6654 OUTLOOK DR | | | | MISSION | KS | 66202-4250 |
| GLEN JORDAN JR | 7687 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9722 |
| GLEN KECK | 5591 W TICE CT | | | | HOMOSASSA | FL | 34446-2424 |
| GLEN KEGLEY | 9763 KETTERMAN RD | | | | GALION | OH | 44833-9691 |
| GLEN KELLER | 5503 LORRAINE ST | | | | LAKELAND | FL | 33810-4523 |
| GLEN KELLY | PO BOX 292 | | | | PARADISE | MI | 49768-0292 |
| GLEN KERN | 7784 BOSTON STATE RD | | | | HAMBURG | NY | 14075-7307 |
| GLEN KERR | 339 N HAAS ST | | | | FRANKENMUTH | MI | 48734-1105 |
| GLEN KILLION | 220 N OLD BROOM RD | | | | ATOKA | OK | 74525-4405 |
| GLEN KING | 4705 RIDGE RD | | | | KOKOMO | IN | 46901-3642 |
| GLEN KING | 64 E TOWNLINE RD | | | | AUBURN | MI | 48611-9739 |
| GLEN KING | 11471 WING DR | | | | CLIO | MI | 48420-1528 |
| GLEN KIPFMILLER | 608 W BESSINGER RD | | | | TWINING | MI | 48766-9718 |
| GLEN KIRK | 5600 CABOT COVE DRIVE | | | | HILLIARD | OH | 43026-9016 |
| GLEN KNOPP | G2177 MONACO | | | | FLINT | MI | 48532 |
| GLEN KOENIG | 1571 LEWIS DR | | | | LAKEWOOD | OH | 44107-4836 |
| GLEN KOENIG | 5692 ROAD 16C | | | | CONTINENTAL | OH | 45831-8732 |
| GLEN KOGELSCHATZ | 34073 STELLWAGEN ST | | | | WAYNE | MI | 48184-2449 |
| GLEN KOLLMORGEN JR | 3677 MAYER RD | | | | CHINA | MI | 48054-1601 |
| GLEN KRUSE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| GLEN L CARVER | 11243 NORTH SHORE DIRVE | | | | HILLSBORO | OH | 45133 |
| GLEN L MCSPARRAN III | 6405 HARBINGER LANE | | | | DAYTON | OH | 45449 |
| GLEN L TAYLOR I I I | 9420 NELSON LN | | | | KANSAS CITY | KS | 66109-3233 |
| GLEN LAMB | 8850 BEL AIR CT | | | | INDIANAPOLIS | IN | 46226-5522 |
| GLEN LANDSBERG | 3885 CHERYL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1723 |
| GLEN LANHAM | 4604 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| GLEN LATIMER | 3674 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| GLEN LAW | 9211 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9427 |
| GLEN LAYMANCE JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GLEN LEE | 12505 WALLACE DR | | | | CLIO | MI | 48420-1844 |
| GLEN LENNERT | 26818 S ELM LN | | | | WIND LAKE | WI | 53185-2116 |
| GLEN LENNOX | PO BOX 116 | | | | CROSS VILLAGE | MI | 49723-0116 |
| GLEN LEPPER | 23155 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1044 |
| GLEN LEWIS | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| GLEN LILLY | PO BOX 210631 | | | | AUBURN HILLS | MI | 48321-0631 |
| GLEN LINSTEDT | 916 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1947 |
| GLEN LITTLE | 1908 16TH ST | | | | PORT HURON | MI | 48060-6133 |
| GLEN LOAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLEN LOWE | 21022 HELLE AVE | | | | WARREN | MI | 48089-3129 |
| GLEN LYALL | 3502 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5045 |
| GLEN M HALL | 2000  ONTARIO AVE | | | | DAYTON | OH | 45414-5531 |
| GLEN MACARTHUR | 1983 W 20 MILE RD | | | | SAULT SAINTE MARIE | MI | 49783-8544 |
| GLEN MAEDER | 328 N HURON RD | | | | AU GRES | MI | 48703-9617 |
| GLEN MAGUIRE | 3861 VAN GEISEN RT 2 | | | | CARO | MI | 48723 |
| GLEN MARINA TAYLOR | GLEN, MARINA TAYLOR | 150 NW POINT BLVD | | | WELK GROVE VILLAGE | IL | 60007 |
| GLEN MARSH | 1707 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| GLEN MARSHALL | 2612 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| GLEN MARTIN | 89 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2082 |
| GLEN MARTIN | 18625 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5817 |
| GLEN MARTINEZ | 7328 BELLE MEADE ST | | | | YPSILANTI | MI | 48197-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN MASSEY JR | 7349 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| GLEN MAYNARD | RR 2 BOX 2499 | | | | WAYNE | WV | 25570-9762 |
| GLEN MC CLURE | 16230 HANNAN RD | | | | ROMULUS | MI | 48174-1010 |
| GLEN MC GUIRE | 3988 E V AVE | | | | VICKSBURG | MI | 49097-1047 |
| GLEN MC LEAN | 2481 RIVER WOODS DR N | | | | CANTON | MI | 48188-3286 |
| GLEN MCBRIDE | 104 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4948 |
| GLEN MCBRIDE | 20636 SE 48TH ST | | | | NEWALLA | OK | 74857-8307 |
| GLEN MCCARTY | 2955 BRISTOL LN | | | | SOUTH DAYTONA | FL | 32119-8532 |
| GLEN MCCLAIN | 4147 W 53RD ST | | | | MOUNT MORRIS | MI | 48458-9415 |
| GLEN MCGEE | 60 VILLAGE CIR APT 9 | | | | ROCHESTER HILLS | MI | 48307-3983 |
| GLEN MCGINNIS | 1075 GREARS CORNER RD | | | | TOWNSEND | DE | 19734-9535 |
| GLEN MCKEE | | | | | | | |
| GLEN MCKINNEY | 2802 SOUTHBROOK RD | | | | BALTIMORE | MD | 21222-2238 |
| GLEN MCKNIGHT | 3470 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7501 |
| GLEN MERTZ | 36256 JEFFREY DR | | | | STERLING HTS | MI | 48310-4357 |
| GLEN MILLER | 339 116TH AVE | | | | MARTIN | MI | 49070-8702 |
| GLEN MILLER | 11442 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| GLEN MILLER | 2082 N 300 W | | | | KOKOMO | IN | 46901-9180 |
| GLEN MILLER | 1207 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3140 |
| GLEN MILLER | 4101 W SAINT CHARLES AVE | | | | PHOENIX | AZ | 85041-4980 |
| GLEN MILLS INC | 220 DELAWANNA AVE | | | | CLIFTON | NJ | 07014-1550 |
| GLEN MINOR | 120 S 6TH ST | | | | LEXINGTON | MO | 64067-1266 |
| GLEN MITCHELL | 1111 RIVIERA DR | COLLEGE SQ APTS | | | VIRGINIA BEACH | VA | 23464-5018 |
| GLEN MONROE | 14114 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4038 |
| GLEN MOORE | 113 RIVER RD | | | | RENOVO | PA | 17764-9515 |
| GLEN MOORE | PO BOX 24 | | | | LAKE | MI | 48632-0024 |
| GLEN MOORE TRANSPORT INC | PO BOX 760 | | | | CARLISLE | PA | 17013-0760 |
| GLEN MORRIS | 1302 W COURT ST | | | | JANESVILLE | WI | 53548-3539 |
| GLEN MULARZ | 1433 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| GLEN MURPHY | 5810 E 21ST ST | | | | INDIANAPOLIS | IN | 46218-4110 |
| GLEN NEAR | 4905 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9678 |
| GLEN NELSON | 530 LEON RD | | | | WALLED LAKE | MI | 48390-3530 |
| GLEN NICHOLS | 7885 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-2971 |
| GLEN NORMAN | 539 CAMELOT DR | | | | KERRVILLE | TX | 78028-2972 |
| GLEN O'DELL | 64504 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2593 |
| GLEN OAKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLEN OAKS COMMUNITY COLLEGE | CASHIER | 62249 SHIMMEL RD | | | CENTREVILLE | MI | 49032-9784 |
| GLEN P DEATON JR | 5641 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 |
| GLEN P MELLINGER | 218 DAWN AVE | | | | EPHARATA | PA | 17522 |
| GLEN P WILCOX | 11210 BELL RD | | | | CLARKSVILLE | MI | 48815-9768 |
| GLEN PARK CENTER II | CULLINAN REAL ESTATE HOLDINGS | C\O COLDWELL BANKER | 7707 N KNOXVILLE AVE | | PEORIA | IL | 61614 |
| GLEN PARKER | 12600 US 77 | | | | LEXINGTON | OK | 73051 |
| GLEN PARRIS | 104 OSAGE WAY | | | | WELDON SPRING | MO | 63304-8104 |
| GLEN PASSOW | 303 W OLIVER ST | | | | OWOSSO | MI | 48867-2249 |
| GLEN PATE | 1502 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2814 |
| GLEN PENNELL | 612 NW SHAMROCK AVE APT 213 | | | | LEES SUMMIT | MO | 64081-1141 |
| GLEN PEPMEIER | 10447 ORCHARD PARK S DR. | | | | INDIANAPOLIS | IN | 46280 |
| GLEN PETTIS | 201 MALL DR S APT 43 | | | | LANSING | MI | 48917-2558 |
| GLEN PICKER | 2 GLEN CREEK CIR APT H | GLEN CREEK APARTMENTS | | | ELKTON | MD | 21921-8906 |
| GLEN PIERSON | 416 POTOWATAMI CT | | | | ELLETTSVILLE | IN | 47429-1976 |
| GLEN PLOTTS | 1054 EMERALD RD | | | | PAULDING | OH | 45879-7808 |
| GLEN PORRETT | 34361 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5322 |
| GLEN PORRITT | 8511 HIDDEN TRL | | | | ORLEANS | MI | 48865-9510 |
| GLEN POWERS JR | 4741 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN PRICE | 3629 PARK ST | | | | GROVE CITY | OH | 43123-2535 |
| GLEN PRICE | 3030 TOMAHAWK CIR NW | | | | CLEVELAND | TN | 37312-3477 |
| GLEN R AEMISEGGER | 3812 N LADERA | | | | MESA | AZ | 85207-1118 |
| GLEN R BROWN | 1376 MCCLURE RD | | | | TOLEDO | OH | 43612-4024 |
| GLEN R COLE TTEE | 2505 NW A ST | | | | RICHMOND | IN | 47374-3907 |
| GLEN R COLE TTEE | | | | | | | |
| GLEN R FRANTZ | 215 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| GLEN R LEGLER | 2067 KENDALL RD | | | | KENDALL | NY | 14476 |
| GLEN R WILLIAMS | 1626 STATE ROAD NW | | | | WARREN | OH | 44481 |
| GLEN RADER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GLEN RAMSEY | 2136 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3929 |
| GLEN RAMSEY | 6701 STOLL LN | | | | CINCINNATI | OH | 45236-4038 |
| GLEN RAMSEY | PO BOX 1881 | | | | MISSION | TX | 78573-0031 |
| GLEN RAQUEPAW | PO BOX 84 | | | | BIRCH RUN | MI | 48415-0084 |
| GLEN RAY | 2224 HIGH WHEEL DR APT 214 | | | | XENIA | OH | 45385-5387 |
| GLEN RAY | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| GLEN REVORD | 1890 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9500 |
| GLEN REYNOLDS | 130 ESCOTT RD | | | | OWOSSO | MI | 48867-9610 |
| GLEN RICE | 1383 BARNEY RD | | | | OMER | MI | 48749-9768 |
| GLEN RICHARDS | 105 DEER RUN CIR | | | | COVINGTON | IN | 47932-9771 |
| GLEN RICHISON | 4545 S WHITE PINE AVE | | | | TUCSON | AZ | 85730 |
| GLEN RINKER | 400 CHADSWORTH CT | | | | ABERDEEN | MD | 21001-1924 |
| GLEN ROBINSON | 6271 S 500 E | | | | MONTGOMERY | IN | 47558-5449 |
| GLEN RODENBERG JR | 63 N EUGENE FIELD RD | | | | KANSAS CITY | MO | 64119-1701 |
| GLEN RODGERS | 1821 LAWNDALE AVE | | | | FLINT | MI | 48504-7206 |
| GLEN RODGERS JR | 1601 FOREST HILL AVENUE | | | | FLINT | MI | 48504-7335 |
| GLEN RODGERS JR | 800 RIDGE RD | | | | KOKOMO | IN | 46901-3628 |
| GLEN ROOT | 737 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| GLEN ROSE | 1370 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| GLEN ROSE | 2172  WEST MAIN STREET | | | | NEW LEBANON | OH | 45345-9729 |
| GLEN ROSS | 2169 W COOK RD | | | | MANSFIELD | OH | 44906-3621 |
| GLEN ROY BALKO | GLEN & MARTY BALKO | 7720 EL PADRE LANE | | | DALLAS | TX | 76248-4314 |
| GLEN RUDOLPH | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| GLEN RUSSELL | 1238 SURFSIDE DR | | | | ARNOLD | MO | 63010-4030 |
| GLEN RYAN | 2615 HILL RD | | | | MANISTEE | MI | 49660-9231 |
| GLEN S FAGALY | 6517 COTTON RUN RD. | | | | MIDDLETOWN | OH | 45042 |
| GLEN SAIN CHEV-OLDS-CAD-GEO | DANNY FORD | 1607 INDEPENDENCE AVE | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN CHEV-OLDS-CADI-GEO INC | DANNY FORD | 1607 INDEPENDENCE AVE | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADI | 1607 INDEPENDENCE AVE | | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADI | 918 1ST ST | | | | KENNETT | MO | 63857-2436 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADILLAC-GEO | DANNY FORD | 1607 INDEPENDENCE AVE | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 918 1ST ST | | | | KENNETT | MO | 63857-2436 |
| GLEN SAIN CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 1607 INDEPENDENCE AVE | | | | KENNETT | MO | 63857-4085 |
| GLEN SAIN MOTOR SALES, INC. | DANNY FORD | 421 E 9TH ST | | | RECTOR | AR | 72461-2607 |
| GLEN SAIN MOTOR SALES, INC. | 421 E 9TH ST | | | | RECTOR | AR | 72461-2607 |
| GLEN SAIN, INC. | 6345 HIGHWAY 49 S | | | | PARAGOULD | AR | 72450-7414 |
| GLEN SAIN, LLC | DANNY FORD | 6345 HIGHWAY 49 S | | | PARAGOULD | AR | 72450-7414 |
| GLEN SANDERS | 7313 US ROUTE 127 | | | | VAN WERT | OH | 45891-9364 |
| GLEN SANTELICES | 4830 NW 43RD ST | | | | GAINESVILLE | FL | 32606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN SAUDEK | 6021 FOUNTAIN PARK LANE #1 | | | | WOODLAND HILLS | CA | 91367 |
| GLEN SAVAGE | 40 DARBY DR SE | | | | GALLOWAY | OH | 43119-9611 |
| GLEN SCHLACHTER | 26051 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| GLEN SCHMIDT | PO BOX 697 | | | | MORGANTON | GA | 30560-0697 |
| GLEN SCHMIDTFRANZ I I | 6307 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| GLEN SCHRADER | 1909 COUNTY RD. #5 | | | | DELTA | OH | 43515 |
| GLEN SCHUH | 5360 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| GLEN SCHWARTZ | 3815 GIRARD DR | | | | WARREN | MI | 48092-4917 |
| GLEN SEARLES | 920 EVERGREEN AVE | | | | HUNTINGTON | IN | 46750-4025 |
| GLEN SEWELL | PO BOX 2314 | | | | MUNCIE | IN | 47307-0314 |
| GLEN SEYMOUR | 200 GANEGA TRL | | | | VONORE | TN | 37885-2655 |
| GLEN SHAW | 1330 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| GLEN SHEFFIELD | 1404 SMOKING TREE ST | | | | MOORE | OK | 73160-5716 |
| GLEN SHORT JR | 1108 WILSON BLVD | | | | ANDERSON | IN | 46012-4545 |
| GLEN SIBERT JR | 2441 PINE TREE RD | | | | HOLT | MI | 48842-9406 |
| GLEN SIEVERT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| GLEN SIMON JR | 3301 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| GLEN SINCLAIR | R # 2 6215 HOWARD HWY | | | | BELLEVUE | MI | 49021 |
| GLEN SKELTON | 10824 MISTFLOWER LN | | | | FORT WAYNE | IN | 46804-3708 |
| GLEN SKILLMAN | 24 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| GLEN SLADE | 2151 W FAIR AVE UNIT 187 | | | | LANCASTER | OH | 43130-7861 |
| GLEN SLATTERY | 6923 GEYSER CT | | | | DAYTON | OH | 45424-8105 |
| GLEN SLOAN | 1204 NW 9TH ST | | | | MOORE | OK | 73170-1012 |
| GLEN SMITH | 914 SCENIC DR | | | | EWING | NJ | 08628-2209 |
| GLEN SMITH | 15 CHARLIE LN | | | | MURPHY | NC | 28906-4040 |
| GLEN SMITH | 1119 S AUDREY LN | | | | LAKE CITY | MI | 49651-7935 |
| GLEN SMITH | 4220 E COUNTY ROAD 1200 N | | | | EATON | IN | 47338-9584 |
| GLEN SMITH | 2715 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| GLEN SMITH | 102 LAKEWOOD DRIVE | | | | WEST MONROE | LA | 71291-6952 |
| GLEN SMITH JR | PO BOX 1476 | | | | ZEPHYR COVE | NV | 89448-1476 |
| GLEN SORRELL | 207 AWOHILI CIR | | | | LOUDON | TN | 37774-2822 |
| GLEN SOWARDS | RR 1 BOX 21 | | | | GLENWOOD | WV | 25520-9601 |
| GLEN SPENCER | 16199 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| GLEN SPRING | 103 S MECHANIC ST | | | | ALBANY | WI | 53502-9800 |
| GLEN SR, CLARENCE | 303 OAKWOOD DR | | | | MONROEVILLE | PA | 15146-4224 |
| GLEN STACEY | 111 SIOUX DR | | | | EDGERTON | WI | 53534-9328 |
| GLEN STEWART | 2572 WEST BUCKINGHAM DRIVE | | | | CRAWFORDSVLLE | IN | 47933-9356 |
| GLEN STEWART | 3036 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8674 |
| GLEN STEWART | PO BOX 174 | | | | TUSCUMBIA | AL | 35674-0174 |
| GLEN STONE | 728 WINSTON PL | | | | O FALLON | MO | 63366-2442 |
| GLEN STOUSE | 926 WHISLER CT | | | | SAINT CLOUD | FL | 34769-3029 |
| GLEN STRONG | 11100 SE 32ND RD | | | | SAINT JOSEPH | MO | 64507-7991 |
| GLEN SYLVESTER | 4656 MEYETTE RD | | | | PINCONNING | MI | 48650-8800 |
| GLEN SYPOLT | 1313 PUTNAM ST | | | | SANDUSKY | OH | 44870-3044 |
| GLEN T HILL | 2958 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| GLEN TATE | 1567 TRAYLOR ST E | | | | FYFFE | AL | 35971-3000 |
| GLEN TAYLOR | PO BOX 1113 | | | | LEWISBURG | TN | 37091-0113 |
| GLEN TAYLOR | 2250 COLFAX LN | | | | INDIANAPOLIS | IN | 46260-6600 |
| GLEN TAYLOR I I I | 9420 NELSON LN | | | | KANSAS CITY | KS | 66109-3233 |
| GLEN THACKER | PO BOX 560 | | | | BURKESVILLE | KY | 42717-0560 |
| GLEN THELEN | 5501 W JASON RD | | | | SAINT JOHNS | MI | 48879-9253 |
| GLEN THOMAS | 1139 LA TORTUGA DRIVE | | | | VISTA | CA | 92081-6444 |
| GLEN THOMAS SR | 1913 WOOD ST APT 2 | | | | LANSING | MI | 48912-3463 |
| GLEN TINKEL | 713 N 700 W | | | | SWAYZEE | IN | 46986-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEN TINSON | 7853 ELMWOOD RD # F18 | | | | PORTLAND | MI | 48875 |
| GLEN TITHOF | 4019 PLEASANTVIEW DR | | | | SAGINAW | MI | 48603-9658 |
| GLEN TOMLINSON | 10 MANOR DR APT 9 | | | | GREENFIELD | IN | 46140-8174 |
| GLEN TRAUBKRAUT | 12915 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9162 |
| GLEN TRAUGHBER | 539 J FOSTER RD | | | | SCOTTSVILLE | KY | 42164-6213 |
| GLEN VAN ALSTINE | 1800 SHIPMAN RD | | | | OXFORD | MI | 48371-2927 |
| GLEN VANLUVEN | 1850 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| GLEN VARNER | ROUTE 2 - BOX 97 | | | | ORMA | WV | 25268 |
| GLEN VERDOUX | 5077 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| GLEN VEST | 5414 PIERCE LN | | | | GODFREY | IL | 62035-2575 |
| GLEN VOGEL | 28169 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6933 |
| GLEN W & LEORA D BEAM | THE BEAM FAMILY TRUST TTEE 9/17/96 | 18829 N 12TH AVE | | | PHOENIX | AZ | 85027 |
| GLEN W & NOVA B COTTRALL | 3705 NW CHAPMAN | | | | BLUE SPRINGS | MO | 64015 |
| GLEN W CAUDILL | 3500 VALENCIA ST | | | | DAYTON | OH | 45404 |
| GLEN W DUNN | 3660 N DAVIS RD | | | | GOLDEN VALLEY | AZ | 86413-- 79 |
| GLEN W HALL | 3900 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7709 |
| GLEN W. WEST | 10 BORWARD TERRACE | | | | HAMILTON | NJ | 08620 |
| GLEN WAHRMAN | 22143 CHASE DR | | | | NOVI | MI | 48375-4772 |
| GLEN WALDEN | 3802 N UNION ST | | | | INDEPENDENCE | MO | 64050-1036 |
| GLEN WALLACE | 3065 W SYCAMORE BEACH RD | | | | ANGOLA | IN | 46703-9066 |
| GLEN WALLENTA | 225 CASE RD | | | | HUNTSVILLE | AL | 35811-8629 |
| GLEN WATSON | 105 STEWART FRK | | | | IRVINE | KY | 40336-8627 |
| GLEN WEASE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GLEN WEATHERS | 4820 LAKERIDGE DR. APT T4 | | | | YPSILANTI | MI | 48197 |
| GLEN WEAVER | 7637 CLIPPERT ST | | | | TAYLOR | MI | 48180-2574 |
| GLEN WEEDMAN | 5621 HILLSBORO RD | | | | FARMINGTON | MO | 63640-7237 |
| GLEN WELCH | 6580 W DIVISION RD | | | | TIPTON | IN | 46072-8660 |
| GLEN WESTFALL | 425 N BRANDT RD | | | | ORTONVILLE | MI | 48462-9026 |
| GLEN WHITE | 4912 CELADON AVE | | | | FAIRFIELD | OH | 45014-2709 |
| GLEN WHITMAN | 10909 BOWER AVE | | | | WILLIAMSPORT | MD | 21795-3019 |
| GLEN WHITTENBERGER | RR 1 BOX 279 | | | | SOLSBERRY | IN | 47459-9732 |
| GLEN WIEDERHOLD | 1388 SW PRICE CHILD ST LOT 3 | | | | ARCADIA | FL | 34266-3836 |
| GLEN WIGGINS | 375 FARM LN | | | | CADILLAC | MI | 49601-3625 |
| GLEN WILBUR BROADFIELD | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| GLEN WILCOCKS | 5160 FOX TRCE | | | | WILLIAMSVILLE | NY | 14221-4165 |
| GLEN WILCOX | 11210 BELL RD | | | | CLARKSVILLE | MI | 48815-9768 |
| GLEN WILEY | 4660 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9291 |
| GLEN WILLHITE | 1253 N RIDGE DR | | | | LINN VALLEY | KS | 66040-5340 |
| GLEN WINTERSTEEN | | | | | | | |
| GLEN WIREMAN | 1478 MASON ST BOX 38 | | | | DANSVILLE | MI | 48819 |
| GLEN WITT | 5014 W POMEROY RD | | | | EDGERTON | WI | 53534-9792 |
| GLEN WRIGHT | 450 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8985 |
| GLEN WRIGHT | 13710 RING RD | | | | SAINT CHARLES | MI | 48655-8502 |
| GLEN WRIGHT | 7715 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| GLEN WRIGHT | PO BOX 45 | | | | CLEVELAND | AR | 72030-0045 |
| GLEN WYSONG | 13991 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9796 |
| GLEN YAGER | 3845 MILLSTONE ST | | | | LAKE WALES | FL | 33898-7377 |
| GLEN YEARY | 4573 LANSTONE CT SW | | | | CONCORD | NC | 28027-8704 |
| GLEN YERKES | 4946 F30 | | | | GLENNIE | MI | 48737 |
| GLEN ZUCHNIEWICZ | 45737 BRISTOL CIR | | | | NOVI | MI | 48377-3891 |
| GLEN'S SERVICE CENTER INC | 303 EAST ST | | | | PARKVILLE | MO | 64152-3723 |
| GLEN, ELEANOR W | 1114 WREN CIRCLE | | | | BAREFOOT BAY | FL | 32976-7513 |
| GLEN, ELEANOR W | 1114 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7513 |
| GLEN, HARRY R | 1485 BRANDON DR | | | | SANTA YNEZ | CA | 93460-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLEN, MARINA TAYLOR | 150 NW POINT BLVD | | | | WELK GROVE VILLAGE | IL | 60007 |
| GLEN, MARINA TAYLOR | | | | | | | |
| GLEN, SHIRLEY | 1485 BRANDON DR | | | | SANTA YNEZ | CA | 93460-9704 |
| GLEN-MERRITT COLLISION LTD | 290 FOURTH AVE | CANADA | | SAINT CATHARINES ON L2R 6P9 CANADA | | | |
| GLEN-RAY RADIATORS | 2105 6TH ST | | | | WAUSAU | WI | 54403-3439 |
| GLEN-RAY RADIATORS INC | | 2105 6TH ST | | | | WI | 54403 |
| GLEN-RAY RADIATORS INC | 2105 6TH ST | | | | WAUSAU | WI | 54403-3439 |
| GLENA JENKINS | 808 E 32ND ST | | | | ANDERSON | IN | 46016-5428 |
| GLENA MAHONEY | 22849 OLD K C RD | | | | SPRING HILL | KS | 66083 |
| GLENA PATTERSON | 118 MAGNOLIA LN | | | | HAINES CITY | FL | 33844-9277 |
| GLENA RIGGS | 1411 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| GLENA SWINFORD | 202 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1721 |
| GLENA, BETTY S | 9097 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9519 |
| GLENA, CHARLOTTE R | 341 CAROLINE ST | | | | ALBION | NY | 14411 |
| GLENA, DAVID E | 6338 MANN RD | | | | AKRON | NY | 14001-9021 |
| GLENA, DONNA | 342 WASHBURN ST | | | | LOCKPORT | NY | 14094-4543 |
| GLENA, KENNETH E | 4650 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| GLENA, RICHARD W | 9309 FISK RD | | | | AKRON | NY | 14001-9025 |
| GLENA, ROLAND W | 6338 MANN RD | | | | AKRON | NY | 14001-9021 |
| GLENA, WAYNE G | 73 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| GLENA, WAYNE G | 73 OLCOTT STREET | | | | LOCKPORT | NY | 14094-2423 |
| GLENABURL BISHOP | 992 N COLLEGE RD | | | | MASON | MI | 48854-9349 |
| GLENADEAN FLATHAU | 10575 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| GLENADINE FREDERICKSON | 3770 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9635 |
| GLENAIR FREIGHT CO | BWI AIRPORT | | | | BALTIMORE | MD | 21240 |
| GLENAIR INC | 1211 AIR WAY | | | | GLENDALE | CA | 91201-2405 |
| GLENAIR INCORPORATED | 1211 AIR WAY | | | | GLENDALE | CA | 91201-2405 |
| GLENAN E MIDCALF | 2210 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| GLENBROOK TECHNOLOGIES INC | 11 EMERY AVE | | | | RANDOLPH | NJ | 07869-1308 |
| GLENCAIRN LIMITED | 71 FENCHURCH ST | LONDON EC3M 4BR | | UNITED KINGDOM GREAT BRITAIN | | | |
| GLENCAIRN LIMITED | 600 RENAISSANCE CTR STE 1200 | | | | DETROIT | MI | 48243-1803 |
| GLENCAIRN LIMITED | 71 FENCHURCH ST. | | | LONDON EC3M 4BR ENGLAND | | | |
| GLENCER, DORIS L | 4884 PELICAN WAY | | | | WEST BLOOMFIELD | MI | 48323-2052 |
| GLENCER, ELIZABETH K | 3737 W CHANDLER | P.O. BOX 204 | | | CARSONVILLE | MI | 48419-0204 |
| GLENCER, ELIZABETH K | 3737 E CHANDLER ST | P.O. BOX 204 | | | CARSONVILLE | MI | 48419-9101 |
| GLENCER, JAMES E | 27134 LANA DR | | | | BROWNSTOWN TWP | MI | 48183-4845 |
| GLENCER, JAMES E | 1129 FEDERAL AVE | | | | HOUGHTON LAKE | MI | 48629-8945 |
| GLENCER, JOAN M | 27134 LANA DRIVE | | | | BROWNSTOWN TWP | MI | 48183 |
| GLENCER, JOAN M | 1129 FEDERAL AVE | | | | HOUGHTON LAKE | MI | 48629-8945 |
| GLENCER, JOAN MARY | 1129   RCOCRAL   AVE | | | | HOUGHTON  LAKE | MI | 48629-8945 |
| GLENCER, LARRY W | 14071 SYRACUSE ST | | | | TAYLOR | MI | 48180-4634 |
| GLENCOE CAPITAL INC | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1675 |
| GLENCOE FIRE RESCUE | PO BOX 49774 | | | | DAYTON | OH | 45449-0774 |
| GLENCORE HOLDING AG | 301 TRESSER BLVD FL 14 | 3 STAMFORD PLZ | | | STAMFORD | CT | 06901 |
| GLENCORE LTD | 301 TRESSER BLVD FL 14 | 3 STAMFORD PLZ | | | STAMFORD | CT | 06901 |
| GLENCORE LTD | 3 STAMFORD PLAZA | 301 TRESSER BLVD | | | STAMFORD | CT | 06901 |
| GLENCY, LILLIAN G | 560 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENDA AKINS | 19460 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| GLENDA ALEXANDER | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| GLENDA ALI | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213-4600 |
| GLENDA ALLEN | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| GLENDA ANDREWS | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| GLENDA ATKINSON | 3826 EASTERWOOD CT | | | | DECATUR | GA | 30032-6107 |
| GLENDA BAILEY | 7000 ROBEY DR | | | | EDMOND | OK | 73034-8978 |
| GLENDA BAILEY | 5201 FAIRWAY AVE | # APT 29 | | | N LITTLE ROCK | AR | 72116 |
| GLENDA BAILEY | 5201 FAIRWAY AVE | APT 29 | | | N LITTLE ROCK | AR | 72116 |
| GLENDA BAKER | 1733 W LAKEAIRE DR | | | | MUSTANG | OK | 73064-1116 |
| GLENDA BAKER | PO BOX 147 | | | | DELTA | MO | 63744-0147 |
| GLENDA BARTON | 1557 HIGHWAY NN | | | | IRONTON | MO | 63650-9163 |
| GLENDA BECKWITH | PO BOX 313 | | | | ORFORDVILLE | WI | 53576-0313 |
| GLENDA BITNER | 413 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| GLENDA BITZER | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| GLENDA BLEVINS | PO BOX 341 | | | | WAYNESBURG | KY | 40489-0341 |
| GLENDA BONHAM | | | | | | | |
| GLENDA BORDEN | 622 RAINBOW CIR | | | | KOKOMO | IN | 46902-3628 |
| GLENDA BORGMAN | APT 213 | 621 NORTHWEST JACOB DRIVE | | | LEES SUMMIT | MO | 64081-1211 |
| GLENDA BOYER | 3220 S MAIN ST | | | | LIBERTY CTR | IN | 46766-9732 |
| GLENDA BROWN | 925 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| GLENDA BURRIS | 1436 E 60TH ST APT 18 | | | | ANDERSON | IN | 46013-3071 |
| GLENDA BUSH | 9145 SHINANGUAG DRIVE | | | | GOODRICH | MI | 48438-9404 |
| GLENDA C GARGANO | 1918  IRENE N.E. | | | | WARREN | OH | 44483-3533 |
| GLENDA CARRIER | 3308 SHORELANDS RD | | | | MORAINE | OH | 45439-1330 |
| GLENDA CARROLL-RICE | 24977 WAYCROSS CT | | | | SOUTHFIELD | MI | 48033-2823 |
| GLENDA CAVER | 1708 N LOREL AVE | | | | CHICAGO | IL | 60639-4323 |
| GLENDA CHAPMAN | 2600 CHANDLER DR APT 1421 | | | | BOWLING GREEN | KY | 42104-6252 |
| GLENDA CHRISTIE | 709 ARNOLD AVE | | | | MOORE | OK | 73160-1908 |
| GLENDA CLARK | 10123 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| GLENDA COLIP | 1204 NORTH MAIN ST | PO BOX 248 | | | LAPEL | IN | 46051 |
| GLENDA COLLIER | 6502 GRANTS FERRY RD | | | | BRANDON | MS | 39042-9333 |
| GLENDA CONING | 4836 S 500 E | | | | KOKOMO | IN | 46902-9385 |
| GLENDA COPUS | 6650 WHITE WALNUT RD | | | | PINCKNEYVILLE | IL | 62274-2530 |
| GLENDA COX | 2114 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5811 |
| GLENDA CRABILL | 2824 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| GLENDA CRONKHITE | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| GLENDA CUNARD | 1145 ATHLONE WAY | | | | ORMOND BEACH | FL | 32174-2815 |
| GLENDA CUSTER | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| GLENDA D BODDIE | 2127 MAPLEVIEW AVE | | | | DAYTON | OH | 45420-1813 |
| GLENDA D LEAKE | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO | MS | 39629 |
| GLENDA D SIMS | 111 VALENTOUR RD | | | | PEARL | MS | 39208 |
| GLENDA DAUGHERTY | PO BOX 361 | | | | CLEVELAND | MO | 64734-0361 |
| GLENDA DAVIS | 343 COLE AVE | | | | ROCKFORD | IL | 61102-3539 |
| GLENDA DAVIS | PO BOX 537 | | | | SANBORN | NY | 14132-0537 |
| GLENDA DENNISON | 9430 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9658 |
| GLENDA DEWEY-PERKINS | 138 TERRIANNE DR | | | | TAUNTON | MA | 02780-6810 |
| GLENDA DILLON | 1000 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1227 |
| GLENDA DIPZINSKI | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| GLENDA DIXON | 5292 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8273 |
| GLENDA DOETZE | 3331 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| GLENDA E HORTON | PO BOX 275 | | | | LOUISIANA | MO | 63353-0275 |
| GLENDA EGGLESTON | 1877 DENISON AVE NW | | | | WARREN | OH | 44485-1720 |
| GLENDA EHRLE | PO BOX 1168 | | | | LAKE SHERWOOD | MO | 63357-1168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENDA EMMITT | 3260 PRODUCTION AVE | | | | OCEANSIDE | CA | 92058-1308 |
| GLENDA EVANS | 2412 SE 59TH ST TRLR 170 | | | | OKLAHOMA CITY | OK | 73129-9227 |
| GLENDA F AIKMAN | 5023 SHIELDS RD | | | | LEWISBURG | OH | 45338 |
| GLENDA F DIXON | 5190 JASON DR | | | | FLINT | MI | 48507-4570 |
| GLENDA F DOETZE | 3331 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| GLENDA F FREDERICK | 5316 ABBY LOOP WAY | | | | DAYTON | OH | 45414 |
| GLENDA F HOLLINS | RT. 1 BOX 166A | | | | FLORA | MS | 39071-9801 |
| GLENDA F HOUSE | 719   CASSIUS AVE. | | | | YOUNGSTOWN | OH | 44505-3464 |
| GLENDA F JACKSON | 517 BELMONT DR | | | | YPSILANTI | MI | 48198-8470 |
| GLENDA F. HOWARD | 515 S. GARLAND AVE | | | | DAYTON | OH | 45403 |
| GLENDA FAIR | 1008 NORTH BOONE ST | | | | JOHNSON CITY | TN | 37604-3814 |
| GLENDA FEASTER | 5174 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| GLENDA FERGUSON | 609 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9582 |
| GLENDA FINCH | 2168 BARBARA LN | | | | DECATUR | GA | 30032-5919 |
| GLENDA FISHER | 4 SNOW HILL DR | | | | SAINT PETERS | MO | 63376-2961 |
| GLENDA FORD | 3986 STATE LINE RD | | | | DUKEDOM | TN | 38226-3412 |
| GLENDA FOWLER | 2758 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3368 |
| GLENDA FRANCIS | 3358 DOBIE RD | | | | OKEMOS | MI | 48864-4304 |
| GLENDA FRANK | # 42 | 1412 ROSLYN DRIVE | | | OWOSSO | MI | 48867-4720 |
| GLENDA FREEMAN | 137 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1037 |
| GLENDA G WRIGHT | 6799 BLOSSOM CT | | | | HOWARD CITY | MI | 49329-9021 |
| GLENDA GARGANO | 1918 IRENE AVE NE | | | | WARREN | OH | 44483-3533 |
| GLENDA GATLIN | 505 NAZARETH CHURCH RD | | | | ZEBULON | GA | 30295-3251 |
| GLENDA GLENN TTEE GLENDA GLENN | REV TRUST DTD 07/24/00 | PO BOX 133 | | | LYNN | AR | 72440 |
| GLENDA GOBER | 83 HUBBLE RD | | | | BUCHANAN | GA | 30113-4401 |
| GLENDA GOOCH | 19111 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| GLENDA GOODWIN | 21676 SE 29TH ST | | | | HARRAH | OK | 73045-6560 |
| GLENDA GRABLE | 1351 HAMMERBERG CT | APT# 3B | | | FLINT | MI | 48507 |
| GLENDA GRASS | 2928 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1103 |
| GLENDA GRAY | 6212 E 72ND ST APT 818 | | | | TULSA | OK | 74136-6937 |
| GLENDA GREB | 4509 FOX RIO TRL | | | | ARLINGTON | TX | 76017-7965 |
| GLENDA GUELDE | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| GLENDA HADLEY | 3962 RUSSET PLAINS STREET | | | | LAS VEGAS | NV | 89129-7895 |
| GLENDA HAHN | N3958 PARK RD | | | | BRODHEAD | WI | 53520-9633 |
| GLENDA HAIRE | 610 PARKERS DR | | | | PORTLAND | MI | 48875-9540 |
| GLENDA HALL | 1451 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9503 |
| GLENDA HARBIN | 14559 S ROSSER RD | | | | TUSCALOOSA | AL | 35405-9297 |
| GLENDA HARRIS | 1679 PATIO TER B | | | | ARLINGTON | TX | 76010 |
| GLENDA HARRIS | 12705 3RD ISLE | | | | HUDSON | FL | 34667-1921 |
| GLENDA HEAD | 8104 JONES CREEK RD S | | | | BLAIRSVILLE | GA | 30512-5138 |
| GLENDA HENDERSON | 5613 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| GLENDA HICKMAN | 14 LAFAYETTE 111 | | | | STAMPS | AR | 71860-9016 |
| GLENDA HICKMAN | 2464 E  FIESTA DR | | | | CASA GRANDE | AZ | 85194-9499 |
| GLENDA HORGER | 185 HORGER ST | | | | LEESBURG | AL | 35983-3828 |
| GLENDA HORTON | PO BOX 275 | | | | LOUISIANA | MO | 63353-0275 |
| GLENDA HOUSE | 719 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3464 |
| GLENDA HOWARD | 515 S GARLAND AVE | | | | DAYTON | OH | 45403-3006 |
| GLENDA ISAAC | 4476 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| GLENDA J ANDREWS | 3936  MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| GLENDA J BARTON | 1557 HIGHWAY NN | | | | IRONTON | MO | 63650-9163 |
| GLENDA J BLAKE | 59    FALCON TRAIL | | | | PITTSFORD | NY | 14534-2459 |
| GLENDA J CRABILL | 2824 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| GLENDA J CRONKHITE | 5775 LEETE RD | | | | LOCKPORT | NY | 14094-1209 |
| GLENDA J MUNERLYN | 333 E PIERSON RD | | | | FLINT | MI | 48505-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENDA J STANTON | 492   ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9281 |
| GLENDA J VOGT | 1561 S PARENT ST | | | | WESTLAND | MI | 48186-4127 |
| GLENDA JEANNIN | 7626 E 67TH ST | | | | KANSAS CITY | MO | 64133-4640 |
| GLENDA JEFFRIES | 1612 PLEASANT DR | | | | KOKOMO | IN | 46902-5852 |
| GLENDA JOHNSON | 3188 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| GLENDA JOLLIFF | 7304 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2619 |
| GLENDA K BALINT | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 |
| GLENDA K BROWN | 201 COLLINS AVE APT 106 | | | | ORANGE | CA | 92867 |
| GLENDA K WINTER | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198-4134 |
| GLENDA KAMINER | 603 ROSEWOOD DR | | | | PARAGOULD | AR | 72450-3825 |
| GLENDA KEELING | 10111 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| GLENDA KIEBLER | 4852 N 123RD ST | | | | KANSAS CITY | KS | 66109-3803 |
| GLENDA KIESLING | 7196 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2362 |
| GLENDA KILGORE | 2113 NORWOOD DR | | | | MOUNTAIN HOME | AR | 72653-8165 |
| GLENDA KNIGHT | 7345 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8591 |
| GLENDA KNIGHTON | 100 RADCLIFFE RD | | | | SYRACUSE | NY | 13214-1412 |
| GLENDA KNUCKLES | 501 E WASHINGTON ST | | | | SUMMITVILLE | IN | 46070-9396 |
| GLENDA KOKKO | 9860 W 23 MILE RD | | | | RUDYARD | MI | 49780-9297 |
| GLENDA L BOYER | 3220 S MAIN ST | | | | LIBERTY CTR | IN | 46766-9732 |
| GLENDA L EGGLESTON | 1877 DENISON DR NW | | | | WARREN | OH | 44485-1720 |
| GLENDA L HARRIS | 6003 KING WILLIAM DR | | | | ARLINGTON | TX | 76018-2398 |
| GLENDA L LANE | APT D | 3685 BRIARWICK DRIVE | | | KOKOMO | IN | 46902-8420 |
| GLENDA L TOOL | 7028 BOBOLINK PL K | | | | DAYTON | OH | 45414 |
| GLENDA LANE | APT D | 3685 BRIARWICK DRIVE | | | KOKOMO | IN | 46902-8420 |
| GLENDA LANGLEY | 2022 RAVENWOOD DR | | | | COLLINSVILLE | IL | 62234-4935 |
| GLENDA LEAKE | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO | MS | 39629-9489 |
| GLENDA LOCKWOOD | 2440 ASHWOOD DR | | | | FLINT | MI | 48504-6545 |
| GLENDA LOYD | 9530 JOHNS RD | | | | ALVARADO | TX | 76009-8706 |
| GLENDA LUSK | 18017 MONTORO WAY | | | | EDMOND | OK | 73012-0666 |
| GLENDA M SHAFFER | 4265 CANNON ST | | | | BATON ROUGE | LA | 70805-1418 |
| GLENDA MABRY | 4803 LUMLEY ST | | | | DETROIT | MI | 48210-2177 |
| GLENDA MANN | 4128 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| GLENDA MC DOWELL | 6829 JOHN R RD | | | | TROY | MI | 48085-1052 |
| GLENDA MCCAMERON | PO BOX 136 | | | | QULIN | MO | 63961-0136 |
| GLENDA MCCLARY | 2378 VERNER RD | | | | LAWRENCEVILLE | GA | 30043-3430 |
| GLENDA MCKINNIE | 4665 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| GLENDA MCNETT | 14087 SHERWOOD LN | | | | FORNEY | TX | 75126-8149 |
| GLENDA MENEFEE | PO BOX 392 | | | | BIG SANDY | TX | 75755-0392 |
| GLENDA MILLER | 3718 N HUNTINGTON RD | | | | MARION | IN | 46952-1228 |
| GLENDA MINK | 5135 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3503 |
| GLENDA MITCHELL | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8059 |
| GLENDA MOORE | 1222 CHRISTINE RD | | | | WICHITA FALLS | TX | 76302-2116 |
| GLENDA MOORE | 111 WOODLAND CT | | | | SOMERSET | KY | 42501-1849 |
| GLENDA MORRIS | 216 BELVA ST | | | | CARROLLTON | GA | 30117-2534 |
| GLENDA MUDGE | 6516 ALMOND LN | | | | CLARKSTON | MI | 48346-2207 |
| GLENDA MUNERLYN | 333 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| GLENDA N BORDEN | 622 RAINBOW CIR | | | | KOKOMO | IN | 46902-3628 |
| GLENDA N DRAKE | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 |
| GLENDA N MENEFEE | PO BOX 392 | | | | BIG SANDY | TX | 75755-0392 |
| GLENDA N WILLIAMS | 6184 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |
| GLENDA O'CONNOR | 195 COLONIAL DR | | | | GRAND ISLAND | NY | 14072-1838 |
| GLENDA OLIVER | 17940 IRWIN RD | | | | ARMADA | MI | 48005-1731 |
| GLENDA OLSON | PO BOX 15254 | | | | OKLAHOMA CITY | OK | 73155-5254 |
| GLENDA OSWALD | 4553 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENDA P EATON | 115 W 5TH ST | | | | TILTON | IL | 61833-7427 |
| GLENDA PARKER | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| GLENDA PASS | 1515 BENTON BLVD APT 1221 | | | | POOLER | GA | 31322-1938 |
| GLENDA PATE | 10873 E 700 S | | | | UPLAND | IN | 46989-9776 |
| GLENDA PEOPLES | 298 RICHARD LINDER RD | | | | CALHOUN | LA | 71225-8468 |
| GLENDA PETERSON | 2150 SHROPSHIRE LN SE | | | | ATLANTA | GA | 30316-6903 |
| GLENDA POINTER | 1089 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| GLENDA POPE | 3379 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| GLENDA PURCELL-GRAVELYN | 9135 BAY MEADOWS DR | | | | RENO | NV | 89523-6859 |
| GLENDA R HERRON | 203 FAWN LN | | | | CORTLAND | OH | 44410-2608 |
| GLENDA R MITCHELL | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8059 |
| GLENDA R MOCEKI | DESIGNATED BENE PLAN/TOD | 6525 BARRIE | | | DEARBORN | MI | 48126 |
| GLENDA REEVES | STEPHENS INC C/F | GLENDA REEVES IRA | 1349 MEDALLION DR | | JONESBORO | AR | 72404 |
| GLENDA REIBER | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2722 |
| GLENDA RETZ | 604 W HEASTON ST | | | | WINCHESTER | IN | 47394-1912 |
| GLENDA RHINEBARGER | 27373 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| GLENDA ROBERT | 17041 FOUNTAINBLEAU DR | | | | PRAIRIEVILLE | LA | 70769-5376 |
| GLENDA RUFF | 3510 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |
| GLENDA S CAUDILL | 952 ORVILLE WAY | | | | XENIA | OH | 45385 |
| GLENDA S COOPER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GLENDA SAMPSON | 10937 CHAPEL WOODS BLVD N | | | | NOBLESVILLE | IN | 46060-4835 |
| GLENDA SANDERS | 2032 MILLSAPS RD | | | | CRYSTAL SPGS | MS | 39059 |
| GLENDA SCHWARZ | 500 RANDOM RD. | | | | KINSTON | NC | 28504 |
| GLENDA SELLS | PO BOX 65 | | | | PRAIRIE HOME | MO | 65068-0065 |
| GLENDA SHAFFER | 4265 CANNON ST | | | | BATON ROUGE | LA | 70805-1418 |
| GLENDA SHERIDON | 4146 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-7998 |
| GLENDA SIMS | 111 VALENTOUR RD | | | | PEARL | MS | 39208-4524 |
| GLENDA SLY | 11072 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| GLENDA SMITH | 2391 ARGYLE RD | | | | SNOVER | MI | 48472-9787 |
| GLENDA SMITH | 7910 E 105TH ST | | | | KANSAS CITY | MO | 64134-2057 |
| GLENDA SMITH | PO BOX 120 | | | | PULASKI | TN | 38478-0120 |
| GLENDA SMITH | 64 CENTRAL AVE | | | | PISCATAWAY | NJ | 08854-6003 |
| GLENDA SNYDER | 1099 FERGUS DR | | | | BEAVERCREEK | OH | 45430-1205 |
| GLENDA SPRADLIN | 3639 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5273 |
| GLENDA STANTON | 492 ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9281 |
| GLENDA STEELE | 9000 E JEFFERSON AVE APT 29-11 | | | | DETROIT | MI | 48214-5607 |
| GLENDA STEWART | 1113 E GERHART ST | | | | KOKOMO | IN | 46901-1528 |
| GLENDA STOCK | 514 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2428 |
| GLENDA STONE | 5609 BOBOLINK | | | | MCLEANSVILLE | NC | 27301 |
| GLENDA TALLEY | 8301 HEARTHSTONE CT | | | | FORT WORTH | TX | 76123-1876 |
| GLENDA TATUM | 2244 SW GRAND BLVD | | | | OKLAHOMA CITY | OK | 73119-2721 |
| GLENDA TAYLOR | PO BOX 154 | | | | AGRA | OK | 74824-0154 |
| GLENDA TERRANCE | 36 MCGEE RD | | | | HOGANSBURG | NY | 13655-2104 |
| GLENDA TICKERHOOF | 17670 LUNDYS LN | | | | LAKE MILTON | OH | 44429-9636 |
| GLENDA UPHAM | 2077 VINTAGE PL | | | | ESCONDIDO | CA | 92027-1200 |
| GLENDA V HUGLEY | 1553  HAZELWOOD SE | | | | WARREN | OH | 44484 |
| GLENDA VANDIVER | 2832 DOVER CHURCH RD | | | | SCOTTSVILLE | KY | 42164-9395 |
| GLENDA VOGT | 38337 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| GLENDA WARNER | 2384 BURSON ST | | | | GROVE CITY | OH | 43123-8429 |
| GLENDA WEATHERS | N978 US41 | | | | RAPID RIVER | MI | 49878 |
| GLENDA WEAVER | 232 WALDEN CT | | | | EUREKA | MO | 63025-1130 |
| GLENDA WELLS | 91 W BRUCE RD | | | | FAWN GROVE | PA | 17321-9344 |
| GLENDA WHEELER | 19641 SUNSET ST | | | | DETROIT | MI | 48234-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENDA WHITE | 131 TULIP DR | | | | CROSSVILLE | TN | 38555-5853 |
| GLENDA WHITLOCK | 3107 W LAKE DR | | | | MERIDIAN | MS | 39307-4144 |
| GLENDA WILLIAMS | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| GLENDA WILLIAMS | 6184 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |
| GLENDA WILLIAMS | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| GLENDA WILLIS | 15650 BAK RD | | | | BELLEVILLE | MI | 48111-3500 |
| GLENDA WILSON | 871 SW 301ST RD | | | | CHILHOWEE | MO | 64733-9220 |
| GLENDA WIMMER | 2871S 700 WEST | | | | SWAYZEE | IN | 46986 |
| GLENDA WINTER | 1404 HOLMES RD | | | | YPSILANTI | MI | 48198-4134 |
| GLENDA WOLFE | 3361 MARSHALL WOLFE RD | | | | KINGS MTN | NC | 28086-9497 |
| GLENDA WOOD | 121 CIRCLE DR | | | | ANDERSON | IN | 46013-4701 |
| GLENDA WOODS | 1133 CRESTLINE PL SW | | | | HARTSELLE | AL | 35640-2603 |
| GLENDA WRIGHT | 2212 MOURNING DOVE DR | | | | VENUS | TX | 76084-3958 |
| GLENDA WRIGHT | 6799 BLOSSOM CT | | | | HOWARD CITY | MI | 49329-9021 |
| GLENDAL RAYFIELD | 159 DEVINE RD | | | | BISMARCK | MO | 63624-8503 |
| GLENDALE AUTO TECH INC. | 7214 73RD PL | | | | GLENDALE | NY | 11385-8242 |
| GLENDALE BROWN | 200 ALLENHURST AVE | | | | OKLAHOMA CITY | OK | 73114-7606 |
| GLENDALE COMMUNITY COLLEGE | 6000 W OLIVE AVE | | | | GLENDALE | AZ | 85302-3006 |
| GLENDALE COMMUNITY COLLEGE | 2340 HONOLULU AVE | | | | MONTROSE | CA | 91020-1822 |
| GLENDALE JAMES | 783 WILLOWDALE AVE | | | | KETTERING | OH | 45429-3141 |
| GLENDALE JOHNS | 269 WOODPECKER RD | | | | NAPLES | FL | 34114-3042 |
| GLENDALE NEURO ASSOC | 28595 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334-2979 |
| GLENDALE PONTIAC GMC | PO BOX 1675 | | | | GLENDALE | AZ | 85311-1675 |
| GLENDALE UNIFIED SCHOOL DISTRICT | | 223 N JACKSON ST | | | | CA | 91206 |
| GLENDALL MCNABB | HC 4 BOX 6085 | | | | THEODOSIA | MO | 65761-8417 |
| GLENDE BETTY | 158 KING RD | | | | CHURCHVILLE | NY | 14428-9747 |
| GLENDE, BRADLEY D | 520 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1218 |
| GLENDE, DAVID O | 4200 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| GLENDE, SHARON R | 2731 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3315 |
| GLENDEEN FELAX | 1818 WYOMING AVE | | | | FLINT | MI | 48506-4637 |
| GLENDEL HALL | 303 RED BUD CT | | | | SPRINGFIELD | TN | 37172-5888 |
| GLENDEL PARKHURST | 6034 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8709 |
| GLENDELL BROOMBAUGH | 6215 WATER ROAD | | | | IMPERIAL | MO | 63052 |
| GLENDELL COSTNER | 4430 FM 1183 | | | | ENNIS | TX | 75119-0631 |
| GLENDELL PANKEY | 920 SEBEK ST | | | | OXFORD | MI | 48371-4455 |
| GLENDELL PHELPS | 5816 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4121 |
| GLENDELL WASHBURN | 305 N TRIM ST | | | | DAWSON SPRINGS | KY | 42408-1548 |
| GLENDEN CASEY | 2521 COUNTY ROAD 345 | | | | NEELYVILLE | MO | 63954-7166 |
| GLENDEN FRANK | 7727 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| GLENDENING, ALICE E | 511 BEVERLY AVE | C/O JOHN GLENDENING | | | MISSOULA | MT | 59801-5921 |
| GLENDENING, CASEY B | 111 E LOCUST LN | | | | KENNETT SQ | PA | 19348-1717 |
| GLENDENING, JAMES W | 120 W 6TH ST APT 302 | | | | EAST LIVERPOOL | OH | 43920-2903 |
| GLENDENING, MARK L | 111 E LOCUST LN | | | | KENNETT SQ | PA | 19348-1717 |
| GLENDENNING JR, JAMES A | 600 HOWARD RD | | | | ROCHESTER | NY | 14624-1756 |
| GLENDENNING MOTOR CO. INC. | LLOYD GLENDENNING | 1100-1106 E SOUTH ST | | | MOUNT AYR | IA | 50854 |
| GLENDENNING MOTOR CO. INC. | 1100-1106 E SOUTH ST | | | | MOUNT AYR | IA | 50854 |
| GLENDENNING, CAROL J | 702 W MADISON ST | | | | MOUNT AYR | IA | 50854-1229 |
| GLENDER ANDERSON | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| GLENDER JOHNSON | PO BOX 24113 | | | | FORT WORTH | TX | 76124-1113 |
| GLENDIA CUNNINGHAM | 1315 PENNINGTON DR | | | | LAPEER | MI | 48446-1535 |
| GLENDIA WINKLE | 350 HANCOCK AVE | | | | HAMILTON | OH | 45011-4448 |
| GLENDIS MALOTT | 4419 WEYMOUTH DR | | | | LITTLE ROCK | AR | 72209-5352 |
| GLENDLE BREWER | 1836 SHORT ST | | | | WESTLAND | MI | 48186-4244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENDLE CALLAHAN | 1200 WRIGHT AVE APT 122 | | | | ALMA | MI | 48801 |
| GLENDOLA MCCOY | 718 E 5TH ST | | | | MUNCIE | IN | 47302-3412 |
| GLENDON BAGLEY | 5 STONEHEDGE DR | | | | BUFORD | GA | 30518-2547 |
| GLENDON BALDRIDGE | 2301 E SMILEY RD | | | | SHELBY | OH | 44875 |
| GLENDON BELCHER | 1323 N ELM ST | | | | FAIRMOUNT | IN | 46928-1140 |
| GLENDON BOLTON | 12330 CALLIE DR | | | | MOORESVILLE | IN | 46158-8453 |
| GLENDON FLORY | 360 TUTTLE RD | LOT 115 | | | IONIA | MI | 48846 |
| GLENDON HABEGGER | 3402 E 8TH ST | | | | ANDERSON | IN | 46012-4604 |
| GLENDON HANSON | 202 MEDITERRAEN LANE | | | | LAWRENCEVILLE | GA | 30045 |
| GLENDON JOHNSON | 4425 LAMBETH DR | | | | DAYTON | OH | 45424-5933 |
| GLENDON KIRKPATRICK JR | 16 BAILEY PARK CT | | | | JEFFERSON | GA | 30549-7109 |
| GLENDON L HANSON | 202 MEDITERRAEN LANE | | | | LAWRENCEVILLE | GA | 30245 |
| GLENDON O'HARA | 6769 FOX CROSSING CT | | | | AUSTINTOWN | OH | 44515-5614 |
| GLENDON PLYMALE | 2613 E 8TH ST | | | | MUNCIE | IN | 47302-3806 |
| GLENDON PORTER | 60 STARBOARD CT | | | | ESTILL SPRINGS | TN | 37330-1610 |
| GLENDON R JOHNSON | 4425 LAMBETH DR | | | | DAYTON | OH | 45424-5933 |
| GLENDON ROBERTS | 98 E NEW YORK AVE | | | | PONTIAC | MI | 48340 |
| GLENDON STARKS | 6324 CONGRESS DR | | | | PENDLETON | IN | 46064-8509 |
| GLENDON TIPTON | PO BOX 06309 | | | | MILWAUKEE | WI | 53206-0309 |
| GLENDON VAN GORDER | 16452 RIDGEWOOD CT | | | | NORTHVILLE | MI | 48168-6831 |
| GLENDON VICK | 831 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| GLENDON WILSON | 2087 COLONY CT APT B | | | | BELOIT | WI | 53511-6805 |
| GLENDON WOLTER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GLENDORA CHEVROLET | EDGAR SOTO | 1959 AUTO CENTRE DR | | | GLENDORA | CA | 91740-6714 |
| GLENDORA CHEVROLET | 1959 AUTO CENTRE DR | | | | GLENDORA | CA | 91740-6714 |
| GLENDORA CONNOR-FRANKLIN | 849 NW 104TH ST | | | | OKLAHOMA CITY | OK | 73114-5526 |
| GLENDORA D SPEICHER | 4725  FITZGERALD AVE. | | | | YOUNGSTOWN | OH | 44515-4432 |
| GLENDORA FITZGERALD | 520 SAINT ANDREWS RD UNIT 10 | | | | SAGINAW | MI | 48638-5941 |
| GLENDORA LOFTON | 18936 MURRAY HILL ST | | | | DETROIT | MI | 48235-3019 |
| GLENDORA NICHOLS | 11437 NICHOLS DR | | | | CLIO | MI | 48420-9422 |
| GLENDORA SINK | 530 DREAM ST | REDBUD ESTATES | | | ANDERSON | IN | 46013-1162 |
| GLENDORA SPEICHER | 4725 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4432 |
| GLENDORA THOMAS | 3130A N 14TH ST | | | | MILWAUKEE | WI | 53206-2767 |
| GLENDORA WILLS | 1939 ARCHANGEL | | | | HUNTINGTON | IN | 46750-4187 |
| GLENDOWER BAKER | 2041 SOUTH TERM STREET | | | | BURTON | MI | 48519-1026 |
| GLENDY RICE | LOT 37 | 4302 WESTERN ROAD | | | FLINT | MI | 48506-1885 |
| GLENDY, BETTY L | 9839 S 775 E | | | | CARVON | IN | 47837-8556 |
| GLENDYL TRAVIS | 2508 CHICAGO RD | | | | WARREN | MI | 48092-1041 |
| GLENEASE WYATT | 2562 WESTBROOK DR | | | | TOLEDO | OH | 43613-3818 |
| GLENELL JONES | 605 SW 63RD TER | | | | OKLAHOMA CITY | OK | 73139-4104 |
| GLENESKI, DONALD P | 37238 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |
| GLENESTA ARNETT | 11672 W 600 N | | | | RUSSIAVILLE | IN | 46979-9315 |
| GLENETA LOCKE | 3274 LILLY MAR CT | | | | DUBLIN | OH | 43017-1443 |
| GLENETTA MILLER | 300 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| GLENETTE ROBINSON | 746 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612 |
| GLENEWINKEL, TREVOR A | 403 AQUA DRIVE | | | | DALLAS | TX | 75218-2103 |
| GLENIA SUMMERS | 213 HOMER TURNBOW RD | | | | HOHENWALD | TN | 38462-5394 |
| GLENICE BENTLEY | 2513 SCHOONER CV | | | | SNELLVILLE | GA | 30078-2332 |
| GLENICE BROWN | APT S | 263 MANANAI PLACE | | | HONOLULU | HI | 96818-5329 |
| GLENICE COOK | 6275 S 160 W | | | | PERU | IN | 46970-7771 |
| GLENICE E ROBERTS | 101 TRINITY LAKES DR, APT# 371 | | | | SUN CITY CENTRE | FL | 33573 |
| GLENICE ROBERTS | 101 TRINITY LAKES DR APT 371 | | | | SUN CITY CENTER | FL | 33573-5733 |
| GLENIS TURNER | 5062 AUDREY CIR APT 110 | | | | INDIANAPOLIS | IN | 46254-4791 |
| GLENISE TREGGS | 9823 N. MACARTHUR BLVD | APT 1102 | | | IRVING | TX | 75063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENITH OSBORNE | 26290 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9545 |
| GLENMONT SUNOCO | 12321 GEORGIA AVE | | | | SILVER SPRING | MD | 20906-3605 |
| GLENMONT TIRE & AUTO | 2301 RANDOLPH RD | | | | WHEATON | MD | 20902-1309 |
| GLENMOOR AUTO REPAIR | 4270 PERALTA BLVD | | | | FREMONT | CA | 94536-4854 |
| GLENN | | | | | | | |
| GLENN A ARMSTRONG SR | 1634 LYNN ST | | | | OWOSSO | MI | 48867-3342 |
| GLENN A BOWERS | 9399 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| GLENN A BRADLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLENN A CARTER JR | 6258 SHELDON ST | | | | YPSILANTI | MI | 48197-8228 |
| GLENN A CASTILLO | ATTN: ROBERT A PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| GLENN A COLLIER | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLENN A COMSTOCK | 5260 3RD ST NE APT 101 | | | | FRIDLEY | MN | 55421-1584 |
| GLENN A EDWARDS | 3136  BARCLAY-MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9746 |
| GLENN A HALL | 165 W LONGWOOD ST, FLR. 1 | | | | DETROIT | MI | 48203 |
| GLENN A HANSEN | 226 RIVER OAKS DR | | | | GRAND ISLAND | NY | 14072-1969 |
| GLENN A HUDSPETH | 6230 YOUNGSTOWN CONNEAUT RD | | | | KINSMAN | OH | 44428 |
| GLENN A HUFF | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| GLENN A KEISH | 1237 RAVELLE CT | | | | BELLBROOK | OH | 45305-8752 |
| GLENN A MALLORY | 12107 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| GLENN A MARSHALL | 3724 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| GLENN A MERTZ | 5904 GRATIS RD. | | | | CAMDEN | OH | 45311-9713 |
| GLENN A RAY | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| GLENN A ROLSETH | 2723 N.KILPATRICK | | | | CHICAGO | IL | 60639-1836 |
| GLENN A RYAN | 3029 STRONG HTS | | | | FLINT | MI | 48507 |
| GLENN A RYAN | 2207 W BRISTOL RD | | | | FLINT | MI | 48507-3227 |
| GLENN A SCOTT | 5408  HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5804 |
| GLENN A SHAFER | 5000 PINE VALLEY DR | | | | ZANESVILLE | OH | 43701-6619 |
| GLENN A THOMPSON | 19991 LESURE ST | | | | DETROIT | MI | 48235-1534 |
| GLENN A ZLYDASEK | 1550 RIMPAU AVE SPC 143 | | | | CORONA | CA | 92881 |
| GLENN ADAIR-STANTIFORD | 1275 JEFFERSON WAY | | | | FOREST | VA | 24551-4610 |
| GLENN ADAMOUSKY | GLENN ADAMOUSKY | 2 LAKEVIEW AVENUE | | | PISCATAWAY | NJ | 08854 |
| GLENN ADERHOLT | 22042 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4003 |
| GLENN ADKINS | 5336 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-4210 |
| GLENN AESCHLIMAN | 1580 S MARION AVE | | | | LAKE CITY | FL | 32025-6913 |
| GLENN ALBERT ANDERSON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLENN ALEFF | 4516 HARWEN TER | | | | FORT WORTH | TX | 76133-1523 |
| GLENN ALEXANDER | 10021 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| GLENN ALLRED | 2635 MARTIN MILL RD | | | | NEWNAN | GA | 30263-5206 |
| GLENN AMENT | 1015 MACE ST | | | | GREENSBURG | PA | 15601-4822 |
| GLENN AND RENEE CLEARY | | | | | | | |
| GLENN ANDERSON | 1242 E 346TH ST | | | | EASTLAKE | OH | 44095-3028 |
| GLENN ANDERSON | 1245 ROBERTS LOOP | | | | GRIMSLEY | TN | 38565-5009 |
| GLENN ANDERSON | 3361 HERITAGE CT N | | | | CANFIELD | OH | 44406-9208 |
| GLENN ANDERSON | 35 TWIN LAKE DR APT 1 | | | | LAKE ST LOUIS | MO | 63367-2731 |
| GLENN ANDERSON | 4361 LAKE MILDRED RD | | | | RHINELANDER | WI | 54501-9753 |
| GLENN ANDIS | 3813 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| GLENN ARCHAMBEAU | 2716 LAKE DR | | | | TAWAS CITY | MI | 48763-9433 |
| GLENN ARTIS | 815 JAMES DR | | | | KOKOMO | IN | 46902-3325 |
| GLENN ASH | 8674 KIMMEL RD | | | | CLAYTON | OH | 45315-8903 |
| GLENN AUSTIN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN AYOTTE | 265 OBERLIN RD | | | | VENICE | FL | 34293-6529 |
| GLENN B FREELAND | 194 WASHINGTON AVE | | | | BUFFALO | NY | 14217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN B REDAY | 5311 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-4267 |
| GLENN BABB | 312 CREEKSTONE CT | | | | INDIANAPOLIS | IN | 46239-9172 |
| GLENN BABIAK | 2874 CURRENT DR | | | | ROCHESTER HILLS | MI | 48309-3207 |
| GLENN BAILEY | 2878 BLUE RIDGE RD | | | | BRIGHTON | IL | 62012-2700 |
| GLENN BAKER | 7 2ND ST | | | | BEACON FALLS | CT | 06403-1615 |
| GLENN BAKER I I | 33094 BAKER RD | | | | LISBON | OH | 44432-9443 |
| GLENN BALL | 1374 HARBOR VIEW DR | | | | NORTH FORT MYERS | FL | 33917-4127 |
| GLENN BALLENTINE | 2959 ARLMONT DR | | | | SAINT LOUIS | MO | 63121-4618 |
| GLENN BARAN | 76 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| GLENN BARBOUR | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| GLENN BARKER | 4504 WILLOWKNOLL CIRCLE | | | | MIDDLETOWN | OH | 45042-2776 |
| GLENN BARNHART | 7654 WOOD VIEW DR. #2 | | | | WATERFORD | MI | 48327 |
| GLENN BATTLE | 9034 BELMONT RD | | | | SPRING HILL | FL | 34606-2153 |
| GLENN BAUER | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| GLENN BAUGH | 11331 S KINGMAN AVE | | | | YUMA | AZ | 85365-6870 |
| GLENN BEAL | 5333 CALKINS RD | | | | FLINT | MI | 48532-3305 |
| GLENN BEAUCHAMP | 2011 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| GLENN BECKER | 3088 E BURT RD | | | | BURT | MI | 48417-9634 |
| GLENN BELL | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| GLENN BEMISS | 720 HONEYSUCKLE DR | | | | MADISONVILLE | TN | 37354-1507 |
| GLENN BENNETT | 206 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9329 |
| GLENN BERCH | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| GLENN BERGMOOSER | 5013 MARYHILL RD | | | | SYLVANIA | OH | 43560-2625 |
| GLENN BERNER | 5371 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| GLENN BERNOR | 713 ROSE ST LOT 107 | | | | AUBURNDALE | FL | 33823-4668 |
| GLENN BETTS | 5362 HEATHDALE AVE | | | | WARREN | MI | 48092 |
| GLENN BETZ | 7413 CHESAPEAKE DR | | | | EDGEMERE | MD | 21219-1337 |
| GLENN BIGGS | 3641 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3168 |
| GLENN BIGGS JR | 9130 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8380 |
| GLENN BIHL | 506 HIGHLAND AVE | | | | MALDEN | MA | 02148-3611 |
| GLENN BISHOP | 6550 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9462 |
| GLENN BJORNSTAD | 2905 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-6304 |
| GLENN BLACK | 372 FRYE RD | | | | FORT COVINGTON | NY | 12937-2715 |
| GLENN BLACKBURN | 14001 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7525 |
| GLENN BLACKERBY | 4051 MOTORWAY DR | | | | WATERFORD | MI | 48328-3445 |
| GLENN BLAIR | 280 WALDEN WAY APT 307 | | | | DAYTON | OH | 45440-4403 |
| GLENN BLAIR | 622 B WALDEN WAY | APARTMENT 622 B | | | BEAVER CREEK | OH | 45440 |
| GLENN BLAND | 15639 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| GLENN BOGAN | 26280 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-7259 |
| GLENN BOLTON | 3830 SWENSON ST APT 401 | | | | LAS VEGAS | NV | 89119-7418 |
| GLENN BOLYARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN BOTWRIGHT | 814 CASS ST | | | | SAGINAW | MI | 48602-2136 |
| GLENN BOUDINOT | 2424 BEECHKNOLL PT | | | | DAYTON | OH | 45458-2850 |
| GLENN BOUSHARD | 739 TROY RD | | | | COLLINSVILLE | IL | 62234-5559 |
| GLENN BOWERS | 8111 DIANE DR | | | | PORTLAND | MI | 48875-9791 |
| GLENN BOWERS | 9399 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| GLENN BRADBURN | 9263 SYLVIA ST | | | | TAYLOR | MI | 48180-3011 |
| GLENN BRADFORD | 2816 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2965 |
| GLENN BRADSHER | 3 OCEANS WEST BLVD APT 1D5 | | | | DAYTONA BEACH | FL | 32118-5944 |
| GLENN BRENNAN SR | 5214 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| GLENN BREWER | 2506 HILLSIDE DR | | | | HARRISONVILLE | MO | 64701-1144 |
| GLENN BREWER | | | | | | | |
| GLENN BRIGGS | 316 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN BRILEY | 2506 PARK DR | | | | PARMA | OH | 44134-4714 |
| GLENN BRISBIN | 131 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| GLENN BROOKINS | 10280 N WEBSTER RD | | | | CLIO | MI | 48420-8538 |
| GLENN BROOKSHEAR | 120 HAWKINS LN | | | | HUNTINGDON | TN | 38344-1902 |
| GLENN BROWN | 360 COUNTY ROAD 334 | | | | DE BERRY | TX | 75639-2314 |
| GLENN BROWN | 13214 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| GLENN BROWN | 2216 S RIVER RD | | | | WABASH | IN | 46992-9251 |
| GLENN BROWN | 1939 COWING LN | | | | CREST HILL | IL | 60403-2078 |
| GLENN BRUHL | 4600 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| GLENN BRUNSON | 6209 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| GLENN BRYANT | 126   FIGHT SQ MANOR | | | | ROCHESTER | NY | 14608-2015 |
| GLENN BUCK | 8368 SAGEBRUSH CIRCLE | | | | BAUXITE | AR | 72011-9196 |
| GLENN BUEGE BUICK PONTIAC GMC | 3625 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-4734 |
| GLENN BUEGE BUICK-GMC TRUCK, INC. | GLENN BUEGE | 3625 S PENNSYLVANIA AVE | | | LANSING | MI | 48910-4734 |
| GLENN BUEGE CHEVROLET, INC. | GLENN BUEGE | 1606 S MAIN ST | | | EATON RAPIDS | MI | 48827-1949 |
| GLENN BUEGE CHEVROLET, INC. | 1606 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1949 |
| GLENN BUGGY | 1166 AVE. OF AMERICAS | 3RD FL. | | | NEW YORK | NY | 10036 |
| GLENN BUICK-GMC TRUCKS, LLC. | CYRUS DICKEN | 3340 RICHMOND RD | | | LEXINGTON | KY | 40509-1835 |
| GLENN BUICK-GMC TRUCKS, LLC. | 3340 RICHMOND RD | | | | LEXINGTON | KY | 40509-1835 |
| GLENN BURCH | 608 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1426 |
| GLENN BURGE JR | 612 E 106TH TER | | | | KANSAS CITY | MO | 64131-4322 |
| GLENN BURGESS | 3257 SLATTERY ROAD | | | | ATTICA | MI | 48412-9219 |
| GLENN BURGESS | 8832 ELIZABETH ST | | | | MECOSTA | MI | 49332-9775 |
| GLENN BURKE | 6710 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1487 |
| GLENN BURKS | PO BOX 605412 | | | | CLEVELAND | OH | 44105-0412 |
| GLENN BURNETT | 176 PINEWOOD DR | | | | ELYRIA | OH | 44035-6032 |
| GLENN BURNETT | 2 SPRING VALLEY DR | | | | MCLOUD | OK | 74851-9432 |
| GLENN BURRIDGE | 1707 OLD FORGE RD | | | | MOGADORE | OH | 44260-9704 |
| GLENN BURTON | 8030 #1 BRAVO PL | | | | INDIANAPOLIS | IN | 46237 |
| GLENN C LOWERY | PO BOX 480007 | 58500 VICTORIA STREET | | | NEW HAVEN | MI | 48048-0007 |
| GLENN C LYKINS | 104 HOFF CT | | | | MOUNT AIRY | MD | 21771-5417 |
| GLENN C SAYLOR | 3106   WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| GLENN CAMERON | 3699 PANIN RD | | | | HERMITAGE | PA | 16148-3666 |
| GLENN CAMPBELL | 26 HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| GLENN CAMPBELL | 5944 OUTLOOK ST APT 101 | | | | MISSION | KS | 66202-3436 |
| GLENN CAMPBELL | 26   W. HILLVIEW AVE | | | | MIAMISBURG | OH | 45342-3117 |
| GLENN CAMPION | 128 LONG RIDGE DRIVE | | | | MURRELLS INLT | SC | 29576-7027 |
| GLENN CARLTON | 278 HIGHWAY V | | | | CENTERVILLE | MO | 63633 |
| GLENN CARMAN | 3400 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9605 |
| GLENN CARPENTER | 370 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9718 |
| GLENN CARREATHERS SR | 1052 BEECHNUT DR | | | | WIXOM | MI | 48393-4554 |
| GLENN CARRENDER | 2608 SEMINOLE CT | | | | INDEPENDENCE | MO | 64057-2426 |
| GLENN CARROLL | 40960 VECCHIO DR | | | | CLINTON TOWNSHIP | MI | 48038-4940 |
| GLENN CARROLL GENERAL REPAIRS | 2490 MARCHURST RD RR 1 | | | KANATA ON K2K 1X7 CANADA | | | |
| GLENN CARSON | PO BOX 12433 | | | | KANSAS CITY | MO | 64116-0433 |
| GLENN CARTER | 725 PRESCOTT WAY | | | | DACULA | GA | 30019-1270 |
| GLENN CARTWRIGHT | 2498 SPRING ST | | | | OSCEOLA MILLS | PA | 16666-9310 |
| GLENN CASCADDAN | 5973 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| GLENN CHADWELL | 8949 CANDY LN | | | | WEST CHESTER | OH | 45069-3755 |
| GLENN CHARLES | 38666 OAKBROOK CT | | | | FARMINGTN HLS | MI | 48331-2921 |
| GLENN CHARLES L (660891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN CHILSON | 102 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4622 |
| GLENN CHITWOOD | 107 OVERHILL DR | | | | PAOLA | KS | 66071-1131 |
| GLENN CHRISTIAN | 1972 CHRISTIAN CIR SE | | | | CONYERS | GA | 30013-3026 |
| GLENN CLARK | 10404 HWY 27 | LOT R 185 | | | FROSTPROOF | FL | 33843 |
| GLENN CLARK | 3386 BROADVIEW DR | | | | HUBBARD | OH | 44425-2301 |
| GLENN CLAYTON | 1430 BROOKVIEW DR | | | | SALEM | OH | 44460-1329 |
| GLENN CLEGHORN | 5962 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7133 |
| GLENN CLEMENCE | 340 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1106 |
| GLENN CLEVER | 3419 FOXHOLLOW CT | | | | WASHINGTON | MI | 48094-1118 |
| GLENN CLURE SR | 1317 NW 197TH ST | | | | EDMOND | OK | 73012-3431 |
| GLENN CLUTTER | 6348 RIAWAKIN DR | | | | SALISBURY | MD | 21801-1721 |
| GLENN COBB | 201 POPLAR DR | | | | CROSSVILLE | TN | 38571-0271 |
| GLENN COCKRELL | 3401 W SUNSET DR S | | | | GREENFIELD | IN | 46140-8371 |
| GLENN COLLINS | 7233 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1234 |
| GLENN CONN | 1491 S GENESEE RD | | | | BURTON | MI | 48509-1828 |
| GLENN CONNER | 2922 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| GLENN CONNER | 1708 E 25TH ST | | | | MUNCIE | IN | 47302-5918 |
| GLENN COOK | 13268 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-8262 |
| GLENN COOK | 5447 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| GLENN COOK I I | 247 HICKORY TRL | | | | RIVERDALE | GA | 30274-3328 |
| GLENN COOK I I I | 1263 CREEKVIEW CIR | | | | RIVERDALE | GA | 30296-2668 |
| GLENN COQUIGNE | 7340 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| GLENN CORLEW | 3200 HIGHLAND PKWY | | | | GLADWIN | MI | 48624-9212 |
| GLENN COTEREL | 5214 STRAIGHT CREEK RD | | | | WAVERLY | OH | 45690-9781 |
| GLENN COUNTY TAX COLLECTOR | PO BOX 151 | | | | WILLOWS | CA | 95988-0151 |
| GLENN COVALESKI | 25225 LAUREL VALLEY RD | | | | LEESBURG | FL | 34748-1822 |
| GLENN COVINGTON | 3878 BRIGGS RD | | | | COLUMBUS | OH | 43228-3101 |
| GLENN COX | 22566 13 MILE RD | | | | BIG RAPIDS | MI | 49307-9230 |
| GLENN COX | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GLENN COYLE | 1106 N MARION ST | | | | MITCHELL | IN | 47446-8039 |
| GLENN CRANDELL | G4443 ASHLAWN DR | | | | FLINT | MI | 48507 |
| GLENN CREYTS | 1400 ZILLOCK RD LOT BB224 | | | | SAN BENITO | TX | 78586-9745 |
| GLENN CRISLER | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| GLENN CRISLER JR | 3190 WILSON ST | | | | ADRIAN | MI | 49221-4425 |
| GLENN CROSS | LOT 130 | 1101 SOUTH TOOL DRIVE | | | TOOL | TX | 75143-2005 |
| GLENN CROUCH | 254 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222-4156 |
| GLENN CROWE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN CRUM | 69 LEISURE LN | | | | MEDINA | OH | 44256-1286 |
| GLENN CRUMLEY | PO BOX 557 | | | | ARAGON | GA | 30104-0557 |
| GLENN CURTIS | 10415 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| GLENN CUTLER | 300 W MICHIGAN AVE | P.O. BOX 126 | | | AUGUSTA | MI | 49012-9678 |
| GLENN D BROWN | 507 BRENTWOOD ST | | | | DANVILLE | IL | 61833-8004 |
| GLENN D BRYANT | 3918 JUILLE-ALEX. HWY | | | | JACKSONVILLE | AL | 36265 |
| GLENN D COTTON | 5925 HENLEY ST | | | | JACKSON | MS | 39209 |
| GLENN D DEACON | 1832 SORENTO CIRCLE | | | | WEST MELBOURNE | FL | 32904 |
| GLENN D FOX | 235 S. FRANK ST | | | | TROY | OH | 45373-3753 |
| GLENN D FROST | 5299 FRAN DR | | | | GRAND BLANC | MI | 48439-7647 |
| GLENN D GUTIERREZ | 560 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| GLENN D MILLER | 233 D F PETTY RD | | | | BOWLING GREEN | KY | 42103-9505 |
| GLENN D PFEFFER | EXECUTOR OF TRUST FOR JOSEPH PFEFFER | 4 LIEDERKRANZ LN | | | MILLSTADT | IL | 62260-2259 |
| GLENN D REED | PMB368094 | 3590 ROUND BOTTOM RD | | | CINCINANATI | OH | 45244 |
| GLENN D SCOTT | 1930 TYLER RD | | | | YPSILANTI | MI | 48198-6155 |
| GLENN D SHAFER | 7059 NW 22ND ST | | | | ANKENY | IA | 50023-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN D SWAN | 341 E NORTHSIDE DR | | | | JACKSON | MS | 39206-5455 |
| GLENN D WARNICK | 2566  WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9775 |
| GLENN D WHELTON | 3170 SHERWOOD | | | | SAGINAW | MI | 48603-2059 |
| GLENN D WIELAND | SPC 24 | 3303 SIERRA HIGHWAY | | | ROSAMOND | CA | 93560-7302 |
| GLENN D'AMICO | 502 PERSHING ST | | | | ELLWOOD CITY | PA | 16117 |
| GLENN DALGLEISH | 2245 ST ALPHONSE AVE | | | WINDSOR ON CANADA N8N-2W7 | | | |
| GLENN DALTON | 1104 S 14TH ST | | | | NEW CASTLE | IN | 47362-2744 |
| GLENN DALY | 196 MAPLE LEAF LN | | | | POTTSTOWN | PA | 19464-1556 |
| GLENN DAMON | 8275 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| GLENN DANCEY | 209 RED OAK DR | | | | LENOIR | NC | 28645-8469 |
| GLENN DANIEL | 9288 SE 126TH ST | | | | SUMMERFIELD | FL | 34491-9703 |
| GLENN DARBY | 901 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |
| GLENN DAUGHERTY JR | 210 N EUCALYPTUS CT | | | | MUNCIE | IN | 47304-9321 |
| GLENN DAVID | W285N3238 LAKESIDE RIDGE CT | | | | PEWAUKEE | WI | 53072-3320 |
| GLENN DAVIS | 1075 PRIESTFORD RD | | | | STREET | MD | 21154-2006 |
| GLENN DAVIS | 2308 RIVERSIDE DR NE | | | | GRAND RAPIDS | MI | 49505-4060 |
| GLENN DAVIS | 605 E BOULEVARD | | | | KOKOMO | IN | 46902-2270 |
| GLENN DAVISSON | 9177 GRAYSON GREEN LN | | | | SHERRILLS FORD | NC | 28673-9124 |
| GLENN DAWSON | 4115 EDER RD | | | | BALTIMORE | MD | 21222-3558 |
| GLENN DAYRINGER | 2176 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| GLENN DEACON | 1832 SORENTO CIR | | | | WEST MELBOURNE | FL | 32904-3108 |
| GLENN DEDOLPH | 207 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| GLENN DERR | 2304 CRANE RD | | | | FENTON | MI | 48430-1069 |
| GLENN DETGEN | 6350 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| GLENN DEUBEL | 4224 WOODWORTH AVE | | | | HOLT | MI | 48842-1439 |
| GLENN DILL | 363 UNIVERSITY DR | | | | PONTIAC | MI | 48342-2459 |
| GLENN DILLON | 450 E DOPP RD | | | | MIDLAND | MI | 48640-8216 |
| GLENN DOCKERY | 8747 M-88 | | | | MANCELONA | MI | 49659 |
| GLENN DODD | 8818 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9621 |
| GLENN DOHERTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN DONELL | 4675 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| GLENN DOUD | 9692 W SAGINAW RD | | | | REESE | MI | 48757-9412 |
| GLENN DOUGHTY | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| GLENN DOUGLAS | 7190 EAST 800 N | | | | BROWNSBURG | IN | 46112 |
| GLENN DRAGAN | PO BOX 15 | | | | FENCE | WI | 54120-0015 |
| GLENN DRAKE | 5783 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-7925 |
| GLENN DUKES | 317 S PHILIPS ST | | | | KOKOMO | IN | 46901-5296 |
| GLENN DUNFEE | 6 MARIE LN | | | | WEST GROVE | PA | 19390-9302 |
| GLENN DUNHAM | 501 TIMBER TRL | | | | GRAYLING | MI | 49738-7371 |
| GLENN DUNN | 11590 EAST DR | | | | FIFE LAKE | MI | 49633-9611 |
| GLENN DUSKEY | 240 E 45TH ST | | | | LORAIN | OH | 44052-5504 |
| GLENN E ADAIR STANTIFORD | 1275 JEFFERSON WAY | | | | FOREST | VA | 24551-4610 |
| GLENN E ANDERSON | 35 TWIN LAKE DR APT 1 | | | | LAKE SAINT LOUIS | MO | 63367-2731 |
| GLENN E BRIEL & VIVIAN M BRIEL | 10707 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3809 |
| GLENN E COFFEY | 6700  RUSH-LIMA RD | | | | HONEOYE FALLS | NY | 14472-9058 |
| GLENN E COTEREL | 5214 STRAIGHT CREEK | | | | WAVERLY | OH | 45690-9781 |
| GLENN E FLETCHER | 11190 SCHROEDER RD LOT 16 | | | | ST MARYS | OH | 45885-9520 |
| GLENN E FULLER | 5347 VIEWLAND TERRACE | | | | DAYTON | OH | 45431-2858 |
| GLENN E HARPER JR | 1413 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| GLENN E HEINLEIN | 1621 S NIAGARA ST | | | | SAGINAW | MI | 48602-1377 |
| GLENN E HEISEY SR | 117 DIEDRICH ST | | | | EUSTIS | FL | 32726 |
| GLENN E IRELAND | 3327 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1109 |
| GLENN E KENNEY | 7622 N US RT 68 | | | | WILMINGTON | OH | 45177-- 00 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN E MAHAFFY | 7251  SANCROFT DRIVE | | | | DAYTON | OH | 45424-2310 |
| GLENN E MARTIN | 7771 N INKSTER RD | | | | WESTLAND | MI | 48185-2621 |
| GLENN E MAYER | 4735 MOELLER DR | | | | BAY CITY | MI | 48706-2626 |
| GLENN E SCHOLZ | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005-1555 |
| GLENN E SEVERNS | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLENN E SHEPARD | 43361 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2369 |
| GLENN E SMITH | 1000 MINNESOTA AVE | | | | DAYTON | OH | 45404-2358 |
| GLENN E TRUXEL | 547 OLD ENON UNITY RD | | | | ENON VALLEY | PA | 16120 |
| GLENN E WALLINGFORD | 3600  ANDERSON RD | | | | MORROW | OH | 45152-8122 |
| GLENN E WARD | P O BOX 44 | | | | CLAYTON | OH | 45315 |
| GLENN E WILLIAMS | 6449 WELLINGTON CHASE CT | | | | LITHONIA | GA | 30058-6494 |
| GLENN ECHO EXXON | 6729 GOLDSBORO RD | | | | BETHESDA | MD | 20817-5417 |
| GLENN ECKERT | 407 PROVIDENCE ST | | | | DELTA | OH | 43515-1307 |
| GLENN EDDINGER | 6522 DEVONSHIRE LN | | | | MURRELLS INLET | SC | 29576-8961 |
| GLENN EDMONDS | 1210 TOCCOA HWY | | | | MOUNT AIRY | GA | 30563-2206 |
| GLENN EDWARD (ESTATE OF) (459095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLENN EDWARDS | 3136 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9746 |
| GLENN EISENHAMER | 6670 MINKLER RD | | | | YORKVILLE | IL | 60560-9209 |
| GLENN ELKINS | 4585 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3732 |
| GLENN ELMORE | 6871 DEERHURST DR | | | | WESTLAND | MI | 48185-6986 |
| GLENN ELWART | 9501 HOGAN RD | | | | FENTON | MI | 48430-9381 |
| GLENN EMIS | PO BOX 155 | | | | CORDER | MO | 64021-0155 |
| GLENN EPPERSON | 3125 HIGHWAY 746 | | | | LORIS | SC | 29569-5553 |
| GLENN ESCH | 8200 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9723 |
| GLENN ESPOSITO | 3070 HEATHERBRAE DR | | | | POLAND | OH | 44514-1844 |
| GLENN ESTER | 105 PARKSIDE AVE | | | | GREENDALE | IN | 47025-1320 |
| GLENN ETHRIDGE | 7313 BAYBERRY LN | | | | DARIEN | IL | 60561-3709 |
| GLENN EVERETT FLETCHER | 223  BRIDGE ST | | | | GETTYSBURG | OH | 45328 |
| GLENN EVERMAN | 2961 KINGS MILL RD | | | | LAPEER | MI | 48446-8378 |
| GLENN EYCHNER | 112 N FORK DR | | | | CHAPEL HILL | TN | 37034-7015 |
| GLENN EZOLT | 15600 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4648 |
| GLENN F CURTIS | 10415 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| GLENN F HIATT | 719  FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| GLENN F MOORE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GLENN F NEWMAN | 80   NORWAY DR | | | | ROCHESTER | NY | 14616-1671 |
| GLENN FARLEY | 1355 SAINT ADELBERT AVE | | | | DAYTON | OH | 45404-2258 |
| GLENN FARRAND | PO BOX 1525 | | | | ELYRIA | OH | 44036-1525 |
| GLENN FARVER | 8217 BARDEN RD | | | | DAVISON | MI | 48423-2417 |
| GLENN FAZENBAKER | PO BOX 102 | | | | DAVISBURG | MI | 48350-0102 |
| GLENN FELIX | 17484 NORTH DEL WEBB BOULEVARD | | | | SUN CITY | AZ | 85373-1917 |
| GLENN FERGUSON | 6346 ALEXANDRIA DR | | | | PARMA HEIGHTS | OH | 44130-2846 |
| GLENN FERGUSON | | | | | | | |
| GLENN FIELDING | 799 W M-55 | | | | WEST BRANCH | MI | 48661 |
| GLENN FIELDING | 4308 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| GLENN FIELDS | 3940 MATSON AVE | | | | CINCINNATI | OH | 45236-2345 |
| GLENN FIKE | 10415 113TH ST | | | | LARGO | FL | 33778-3923 |
| GLENN FIKE | 43 SHADOW TRACE CT | | | | WENTZVILLE | MO | 63385-3692 |
| GLENN FINCH | 1551 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| GLENN FINCHAM | 8380 SHERMAN RD | | | | CHARLOTTE | MI | 48813-8132 |
| GLENN FITZPATRICK | PO BOX 9022 | C/O POUCH MAIL: SHANGHAI | | | WARREN | MI | 48090-9022 |
| GLENN FIZER | 9026 GREENTON RD | | | | ODESSA | MO | 64076-7461 |
| GLENN FLANARY | 7670 LARKSPUR DR | | | | AVON | IN | 46123-7640 |
| GLENN FLEEK | 4 ALDERWOOD LN | | | | SAINT PETERS | MO | 63376-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN FLESHMAN | 3114 TRI COUNTY RD | | | | SEAMAN | OH | 45679-9732 |
| GLENN FLETCHER | 11190 SCHROEDER RD LOT 16 | | | | SAINT MARYS | OH | 45885-9520 |
| GLENN FOGAL | 1301 RACINE RD | | | | ORANGE CITY | FL | 32763-3813 |
| GLENN FOLEY | 400 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| GLENN FORD | 520 HUGHES ST | | | | NILES | OH | 44446-2532 |
| GLENN FORESTER | 71 S ELBA RD | | | | LAPEER | MI | 48446-2732 |
| GLENN FOSTON | 1830 LANECOURT DR | | | | SAINT LOUIS | MO | 63136-3018 |
| GLENN FOX | 2650 E SNOVER RD | | | | MAYVILLE | MI | 48744-9530 |
| GLENN FRASE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN FRASURE | 4235 GREENLEE AVE | | | | CINCINNATI | OH | 45217-1847 |
| GLENN FRAYNE | 996 MCDONALD DR | | | | NORTHVILLE | MI | 48167-1071 |
| GLENN FREEBORN | 6788 HAZARD RD | | | | FENTON | MI | 48430-9219 |
| GLENN FREELAND | 194 WASHINGTON AVE | | | | BUFFALO | NY | 14217-1966 |
| GLENN FREEMAN | 821 STEVENS DR | | | | OWOSSO | MI | 48867-1946 |
| GLENN FREY | 5020 BRENT KNOLL LN | | | | SUWANEE | GA | 30024-1376 |
| GLENN FRIEDRICH RADIATOR | 523 S HIGH ST | | | | BELLEVILLE | IL | 62220-2120 |
| GLENN FRITZ | 3277 N BLOCK RD | | | | REESE | MI | 48757-9702 |
| GLENN FROST | 5299 FRAN DR | | | | GRAND BLANC | MI | 48439-7647 |
| GLENN FRUEHAN | RR 2 BOX 648A | | | | RIDGELEY | WV | 26753-9426 |
| GLENN FUGATE | 1913 ALLENDALE DR | | | | TOLEDO | OH | 43611-1701 |
| GLENN FULLER | 256 PADGETT PL N | | | | LAKELAND | FL | 33809-4125 |
| GLENN FULTZ | PO BOX 625 | | | | HARLAN | KY | 40831-0625 |
| GLENN G FIELDING | 4308 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| GLENN G GASCOYNE | 12100 SEMINOLE BLVD LOT 221 | | | | LARGO | FL | 33778-2825 |
| GLENN G. HUGHES | 2522 KITTANSETT CIR | | | | KATY | TX | 77450-8524 |
| GLENN GARDNER | 2276 REED ST | | | | LANSING | MI | 48911-7202 |
| GLENN GARGAC | 27126 LIME CITY RD | | | | PERRYSBURG | OH | 43551-4240 |
| GLENN GARRETT | 5424 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1830 |
| GLENN GARRETT | 21 NORTHFIELD LN | | | | ALEXANDRIA | TN | 37012-5016 |
| GLENN GARVEY | 107 MISTY PINE DR | | | | SURFSIDE BEACH | SC | 29575-4726 |
| GLENN GASCOYNE | 12100 SEMINOLE BLVD LOT 221 | | | | LARGO | FL | 33778-2825 |
| GLENN GATES | 1561 CORNELL DR | | | | DAYTON | OH | 45406-4730 |
| GLENN GEDA | 2127 MACKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-4313 |
| GLENN GEE | 142 MIDLAND DR | | | | ELKTON | MD | 21921-6213 |
| GLENN GEIMAN | 6171 INDUSTRIA LOOP L201` | | | | SHREVEPORT | LA | 71129 |
| GLENN GEIRLAND | 4310 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9551 |
| GLENN GENIER | 74 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5428 |
| GLENN GETCHEL | 129 W MADISON AVE | | | | MILTON | WI | 53563-1230 |
| GLENN GIERMAN | 10820 KILE RD | | | | CHARDON | OH | 44024-9585 |
| GLENN GILL | 34241 JOHN ST | | | | WAYNE | MI | 48184-2424 |
| GLENN GILLEY | 6073 TELEGRAPH RD | | | | ELKTON | MD | 21921-2957 |
| GLENN GILTNER | 12031 E SCOTT RD | | | | MEDINA | NY | 14103-9619 |
| GLENN GLINSKI | PO BOX 365 | | | | MANCHESTER | MI | 48158-0365 |
| GLENN GOERKE | 5711 COTTONWOOD ST | | | | NEWAYGO | MI | 49337-8118 |
| GLENN GOODYEAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN GORMAN JR | 2020 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| GLENN GOSHERN | 6001 WAUBESA WAY | | | | KOKOMO | IN | 46902-5567 |
| GLENN GOSSICK | 164 DIMINISH DR | | | | NEWARK | DE | 19713-1922 |
| GLENN GOULD | 8029 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| GLENN GRAY | 3307 WILBUR AVE APT A | | | | ANTIOCH | CA | 94509 |
| GLENN GREGORY | 9191 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9127 |
| GLENN GREGORY | 3301 BYRON RD | | | | HOWELL | MI | 48855-7725 |
| GLENN GRIFFIN | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| GLENN GRIFFIN | 6121 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN GRIFFITH | 269 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| GLENN GRIFFITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN GRINER | 16 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| GLENN GROGEAN | 1010 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| GLENN GRUBAUGH | 4610 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9751 |
| GLENN GRUBB | 246 TIMBER RIDGE DR | | | | KALAMAZOO | MI | 49006-4395 |
| GLENN GUENIN | PO BOX 44 | | | | LA FONTAINE | IN | 46940-0044 |
| GLENN GUSTIN | PO BOX 213 | | | | MARKLEVILLE | IN | 46056-0213 |
| GLENN H GROGEAN | 1010 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| GLENN H HAMPTON | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| GLENN H LARSON | 112033 HIDDEN CREEK PLACE | | | | CHASKA | MN | 55318-2891 |
| GLENN H PAILTHORPE | 14   HIAWATHA TR | | | | SPENCERPORT | NY | 14559-2008 |
| GLENN H PATRICK | 1693  N. LONGVIEW ST | | | | DAYTON | OH | 45432-3951 |
| GLENN H ROSS JR | 4330   WEST 23RD ST | | | | CLEVELAND | OH | 44109-4131 |
| GLENN HAAKE | 8565 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| GLENN HAAKE JR | 125 EMERSON CIR | | | | CORTLAND | OH | 44410-1110 |
| GLENN HAHN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENN HALL | 6400 LUTON CT | | | | DAYTON | OH | 45424-3424 |
| GLENN HALL | 165 WEST LONGWOOD STREET | FLOOR 1 | | | DETROIT | MI | 48203 |
| GLENN HAMMERBACHER | 1600 LONG GROVE DR UNIT 421 | | | | MT PLEASANT | SC | 29464-7412 |
| GLENN HAMPTON | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| GLENN HANSEN | 226 RIVER OAKS DR | | | | GRAND ISLAND | NY | 14072-1969 |
| GLENN HARKENRIDER | 1620 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1939 |
| GLENN HAROLD | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6234 |
| GLENN HARRIS | PO BOX 90 | | | | PULTNEYVILLE | NY | 14538-0090 |
| GLENN HARRIS | 11941 JUNIPER WAY APT 1013 | | | | GRAND BLANC | MI | 48439-1758 |
| GLENN HARRIS | 363 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| GLENN HARRIS | 4320 ROUTE 555 | | | | CHESTERHILL | OH | 43728 |
| GLENN HARRIS SR | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| GLENN HARSHMAN | 3530 ATLANTIC ST NE | | | | WARREN | OH | 44483-4545 |
| GLENN HASSAY | 750 5TH ST | | | | STRUTHERS | OH | 44471-1702 |
| GLENN HATFIELD | 5401 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| GLENN HAUPT | 4182 CRAWFORD RD | | | | DRYDEN | MI | 48428-9779 |
| GLENN HAVER | 3153 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| GLENN HAVICE | 118 48TH ST | | | | SANDUSKY | OH | 44870-4897 |
| GLENN HAYWARD NIX | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLENN HEINTZELMAN | 15940 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| GLENN HEISEY SR | 117 DEIDRICH ST | | | | EUSTIS | FL | 32726-4322 |
| GLENN HELLER | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| GLENN HENDERSON | 27870 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4956 |
| GLENN HENDRICKSON | 2115 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203-3926 |
| GLENN HENIGE | 2877 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1831 |
| GLENN HENNIG | 227 CRAWFORD ST | | | | BILOXI | MS | 39530-4530 |
| GLENN HENRY | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |
| GLENN HENRY | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| GLENN HERPOLSHEIMER | 3961 JUPITER AVE NE | | | | GRAND RAPIDS | MI | 49525-1871 |
| GLENN HERRIN | 201 CORNWALLICE CT | | | | FLINT | MI | 48507-5913 |
| GLENN HICKMAN | 731 5TH ST | | | | NILES | OH | 44446-1085 |
| GLENN HIGGINS | 118 MASON MILL DR | | | | DANIELSVILLE | GA | 30633-4074 |
| GLENN HIGH | 47 RR 8 | | | | LEXINGTON | OH | 44904 |
| GLENN HILL | PO BOX 64 | | | | CURTICE | OH | 43412-0064 |
| GLENN HILL | 1970 CONLEY RD | | | | ATTICA | MI | 48412-9772 |
| GLENN HILTON | 77 GRAHAM RD | | | | GLASGOW | KY | 42141-8749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN HODGE | 10 GLENHURST DR | | | | OBERLIN | OH | 44074-1424 |
| GLENN HODGES | 904 KYLE RD NE | | | | HARTSELLE | AL | 35640-2081 |
| GLENN HOEFFLIN | 2496 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| GLENN HOFFERT | 4628 METAMORA RD | | | | METAMORA | MI | 48455-9757 |
| GLENN HOLEVAC | 9063 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| GLENN HOLLADAY | 4734 DRESDEN CT | | | | JACKSONVILLE | FL | 32257-1206 |
| GLENN HOLLOMAN | RR 1 BOX 427 | | | | FLEMINGTON | MO | 65650-9625 |
| GLENN HOLT | 2147 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| GLENN HOLTSAPPLE | W799 DUNPHY RD | | | | ALBANY | WI | 53502-9761 |
| GLENN HOP | 38732 VULCAN CIR | | | | ZEPHYRHILLS | FL | 33542-1642 |
| GLENN HOPKINS SR | 2032 ROULAIN RD | | | | ODENVILLE | AL | 35120-6920 |
| GLENN HOPP | 2650 THIRTY ONE MILE | | | | WASHINGTON | MI | 48095 |
| GLENN HORTON | 2751 LAKEWOOD DR | | | | FLINT | MI | 48507-1835 |
| GLENN HOUSE | 3609 RUSTIC MEADOW DR | | | | SAINT LOUIS | MO | 63129-2930 |
| GLENN HOWARD | 7115 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| GLENN HOWES | 10203 N 32ND ST | | | | RICHLAND | MI | 49083-9557 |
| GLENN HRUSOVSKY | 1368 OAKDALE DR NW | | | | WARREN | OH | 44485 |
| GLENN HUNTER | 1514 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| GLENN HUSTIN | 15701 WHITE OAKS LN | | | | BROOKWOOD | AL | 35444-0819 |
| GLENN HUTTON | 26035 RED WOOD DR | | | | NEW BOSTON | MI | 48164-9188 |
| GLENN IIAMS | 127 PATTERSON ST | | | | CRESTLINE | OH | 44827-1835 |
| GLENN INMAN | 3705 NW 75TH CT | | | | KANSAS CITY | MO | 64151-4272 |
| GLENN INNOCENT | 103 N WHITNALL HWY | | | | BURBANK | CA | 91505-3518 |
| GLENN IRWIN | 6144 SPRING LAKE CIR | | | | ZEPHYRHILLS | FL | 33540-7535 |
| GLENN J FENNER | 1118 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| GLENN JACKSON | 4715 MARLYN ST | | | | VASSAR | MI | 48768-1140 |
| GLENN JACKSON | 27805 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2016 |
| GLENN JACKSON | 4516 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| GLENN JACKSON JR | 3340 RITA LN | | | | FORT WORTH | TX | 76117-3226 |
| GLENN JACOB | 1 ESOPUS DR | | | | CLIFTON PARK | NY | 12065-4051 |
| GLENN JACOBS | 797 GAP CREEK RD | | | | MARIETTA | SC | 29661-9611 |
| GLENN JAMISON | 6011 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9722 |
| GLENN JASTER | 502 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| GLENN JIMMY (507515) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLENN JOHANNES | | | | | | | |
| GLENN JOHNSON | 318 LOGANS CIR | | | | FRANKLIN | TN | 37067-1351 |
| GLENN JOHNSON | 2677 HIGH MEADOWS DR | | | | HOWELL | MI | 48843-6950 |
| GLENN JOHNSON | 6585 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| GLENN JOHNSON JR | 17404 JOHN R ST R | | | | HIGHLAND PARK | MI | 48203 |
| GLENN JONES | 1067 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| GLENN JONES | 105 CARRIAGE CIR | | | | STOCKBRIDGE | GA | 30281-1333 |
| GLENN JONES | 5776 BARNES RD | | | | MILLINGTON | MI | 48746-8712 |
| GLENN JONES | 18111 DEERING ST | | | | LIVONIA | MI | 48152-3705 |
| GLENN JR HEINRICH | 22671 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-8501 |
| GLENN JR, EDDIE L | 10354 SMOOTH WATER DR | SITE #88 | | | HUDSON | FL | 34667-8804 |
| GLENN JR, JAMES A | 53 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-1424 |
| GLENN JR, TIMOTHY | 4166 HICKORY PL | | | | LIMA | OH | 45807-2285 |
| GLENN JR, WILLIE P | 2830 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| GLENN JUNIOR PATE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GLENN JUSTICE | 7509 S PALMYRA RD | | | | CANFIELD | OH | 44406-9796 |
| GLENN K LUKAS | 392 BELLEVUE AVE | | | | LAKE ORION | MI | 48362 |
| GLENN KADE | 1270 GOODING ST | | | | CONKLIN | MI | 49403-9529 |
| GLENN KEATON | 29555 HIGHWAY 69 | | | | MORRIS CHAPEL | TN | 38361-4120 |
| GLENN KEENAN | 1108 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN KELLEY | 376 SPINKS RD | | | | TEMPLE | GA | 30179-4932 |
| GLENN KENDALL JR | 3865 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9454 |
| GLENN KENNEY | 7622 N US RT 68 | | | | WILMINGTON | OH | 45177 |
| GLENN KENSICKI | 6080 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| GLENN KERN | 1126 CHEMUNG DR | | | | HOWELL | MI | 48843-7159 |
| GLENN KIMERER | 1361 JENNIFER CT | | | | YUBA CITY | CA | 95993-1729 |
| GLENN KIRK | 3930 CAMPERDOWN DR | | | | LANSING | MI | 48911-6141 |
| GLENN KIRKENDALL | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| GLENN KITCHEN | 9815 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| GLENN KNAPP | 1301 JEROME ST | | | | LANSING | MI | 48912-2215 |
| GLENN KNIGHT | 9701 PARK AVE | | | | ALLEN PARK | MI | 48101-3713 |
| GLENN KOERBER | 6507 TIMBERCREEK DR APT 262 | | | | ARLINGTON | TX | 76017-0955 |
| GLENN KOERBER | 37575 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| GLENN KOHLER | 4902 MENOMINEE LANE | | | | CLARKSTON | MI | 48348-2275 |
| GLENN KOLPACK | 141 WESTWOOD RD | | | | LANCASTER | NY | 14086-9546 |
| GLENN KOONS | 305 E RIVERSIDE ST | | | | WILLIAMSTON | MI | 48895-1144 |
| GLENN KORF | 3169 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| GLENN KRABILL | 4221 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| GLENN KRCEK | 35651 CATHEDRAL DR | | | | STERLING HTS | MI | 48312-4323 |
| GLENN KREITZER | 7908 STOLTZ RD | | | | GREENVILLE | OH | 45331-9624 |
| GLENN KREITZER | 7908 STOLTZ ROAD | | | | GREENVILLE | OH | 45331 |
| GLENN KRESIN | 1385 BIRCH DR | | | | N TONAWANDA | NY | 14120-2235 |
| GLENN KRIZAY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN L IRWIN | 6144 SPRING LAKE CIR | | | | ZEPHYRHILLS | FL | 33540-7535 |
| GLENN L MCKINNEY | 107 BENSON ST | | | | TILTON | IL | 61833-7901 |
| GLENN L RENNER | 5648 OVERBROOKE ROAD | | | | DAYTON | OH | 45440 |
| GLENN L SPEARS | 1272 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9196 |
| GLENN L SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| GLENN LABOSKI | 217 RAINBOW DR # 11772 | | | | LIVINGSTON | TX | 77399-2017 |
| GLENN LAMBERT | 8803 N 106TH LN | | | | PEORIA | AZ | 85345-7324 |
| GLENN LANDRY | 120 HOPE TRACE WAY | | | | IRMO | SC | 29063-9546 |
| GLENN LANG | 574 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1820 |
| GLENN LAPHAM | 2452 BRUCE MCCALEB RD | | | | DUCK RIVER | TN | 38454-3606 |
| GLENN LARIMER | 1743 FREEPORT RD | | | | KITTANNING | PA | 16201-3022 |
| GLENN LARRY | 3 MARISSA CT | | | | WAKE VILLAGE | TX | 75501-0324 |
| GLENN LAUZON | 6397 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2612 |
| GLENN LEA | 4427 E BINGHAM RD | | | | JANESVILLE | WI | 53546-9625 |
| GLENN LEANDER | 9820 COUNTY ROAD 603 | | | | BURLESON | TX | 76028-2126 |
| GLENN LEASE | 8330 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4222 |
| GLENN LEONARD | 1493 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4951 |
| GLENN LEONARD I I I | 1495 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4951 |
| GLENN LEVERING | 5705 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2905 |
| GLENN LEWIS | 7120 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| GLENN LIMBURG | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GLENN LINDSEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GLENN LIST | 220 S. ASHLAND | | | | CHICAGO | IL | 60607 |
| GLENN LIST | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| GLENN LLOYD | 26892 CASTLECLIFF LN | | | | KINGWOOD | TX | 77339-2979 |
| GLENN LOCKREY | 2453 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| GLENN LOCKWOOD | 3 BAYCREST ST | | | | WATERFORD | MI | 48327-3713 |
| GLENN LOGA JR | 1335 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| GLENN LOLLIS | 13119 HIDDEN VALLEY DR | | | | HOMER GLEN | IL | 60491-8486 |
| GLENN LOVATO | PO BOX 744 | | | | SAGUACHE | CO | 81149-0744 |
| GLENN LOVELESS | 4245 MARVEL DRIVE | | | | FRANKLIN | OH | 45005-4830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN LOVETT | 116 NEWFIELD ST | | | | BUFFALO | NY | 14207-1650 |
| GLENN LOWERY | 58500 VICTORIA ST | PO BOX 7 | | | NEW HAVEN | MI | 48048 |
| GLENN LUDWIG | 3505 BENDELOW RD | | | | ROCHESTER HILLS | MI | 48307-5317 |
| GLENN LUKENBILL | 2909 S HACKLEY ST | | | | MUNCIE | IN | 47302-5254 |
| GLENN LYKINS | 104 HOFF CT | | | | MOUNT AIRY | MD | 21771-5417 |
| GLENN LYKINS | 148 PLUM HOLLOW LANE | | | | COOKEVILLE | TN | 38501-9171 |
| GLENN M AND DIANA B THOMPSON | 120 SAPPHIRE COURT | | | | MANKATO | MN | 56001 |
| GLENN M CHIARAMONTE | 301 SUNSET DR | | | | HOLLEY | NY | 14470-9784 |
| GLENN M CHURCH | 11415 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| GLENN M HENRY | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |
| GLENN M HINZE | 1228 N 30TH ST | | | | SHEBOYGAN | WI | 53081 |
| GLENN M KIRKENDALL | 4600 SOUTHWESTERN BLVD. APT. 321 | | | | HAMBURG | NY | 14075 |
| GLENN M LYKINS | 149 PLUM HOLLOW LN | | | | COOKEVILLE | TN | 38501-9171 |
| GLENN M PARKS | 915 MAPLE GROVE SCHOOL RD | | | | LONDON | KY | 40744 |
| GLENN M SALBERT | 130 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| GLENN M STIDHAM | 154 NORCROSS RD | | | | CROSSVILLE | TN | 38558-8524 |
| GLENN M WILSON | 729 BRIS CHAM TL RD | | | | BRISTOLVILLE | OH | 44402 |
| GLENN M WILSON JR. | PO BOX 206 | | | | BRISTOLVILLE | OH | 44402-0206 |
| GLENN M ZARR | 11125 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8406 |
| GLENN M. REISMAN, ESQ. | ATTY FOR GE ENERGY, GE MOTORS AND GE WATER | TWO CORPORATE DRIVE, SUITE 234 | | | SHELTON | CT | 06484 |
| GLENN MACDONALD | PO BOX 9022 | C/O GM KOREA PT MEC3 | | | WARREN | MI | 48090-9022 |
| GLENN MACDONALD | 8081 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3339 |
| GLENN MADDEN | 5660 BENNING RD | | | | WEST FALLS | NY | 14170-9753 |
| GLENN MAKER | 3651 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| GLENN MAKIN JR | 2871 LAKEWAY | | | | HIGHLAND | MI | 48356-2154 |
| GLENN MALLORY | 12107 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| GLENN MARKS | 7301 FOREST HILL CT | | | | WINTER PARK | FL | 32792-6557 |
| GLENN MARTIN | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| GLENN MARTIN | 11994 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102-9312 |
| GLENN MARTIN | 708 DOWDELL AVE | | | | XENIA | OH | 45385-5612 |
| GLENN MARTIN | 38722 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3225 |
| GLENN MARTIN | | | | | | | |
| GLENN MASTERS | 3420 EAGLE DR | | | | TROY | MI | 48083-5633 |
| GLENN MATHIS | 950 SHERWOOD CIR | | | | FOREST PARK | GA | 30297-3060 |
| GLENN MATTESON | 993 SCARLET HAZE AVE | | | | LAS VEGAS | NV | 89183-6374 |
| GLENN MATTHEWS | 9743 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| GLENN MATTHEWS | 8506 NE 107TH TER | | | | KANSAS CITY | MO | 64157-9215 |
| GLENN MATTHEWS | 4670 ROSS DR | | | | WATERFORD | MI | 48328-1040 |
| GLENN MATUZ | 9914 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9192 |
| GLENN MAUDER | 427 CONNISTON AVE | | | | PITTSBURGH | PA | 15210-3233 |
| GLENN MAY | 1403 E ALWARD RD | | | | DEWITT | MI | 48820-8432 |
| GLENN MAYER | 4735 MOELLER DR | | | | BAY CITY | MI | 48706-2626 |
| GLENN MAYER | 936 STINSON DR | | | | SAGINAW | MI | 48604-2175 |
| GLENN MAYES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN MC CLURE | 600 W WALTON BLVD APT 107 | ELMHAVEN MANOR | | | PONTIAC | MI | 48340-1094 |
| GLENN MC COY | 111 RACE ST | | | | TRENTON | NJ | 08638-4221 |
| GLENN MC JAMES | 6040 WISE RD | | | | LANSING | MI | 48911-4505 |
| GLENN MC MINN | 7001 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-9183 |
| GLENN MC NEAL | 15115 ASHTON RD | | | | DETROIT | MI | 48223-2372 |
| GLENN MCBRIDE | 11919 TROY RD | | | | NEW CARLISLE | OH | 45344-9455 |
| GLENN MCCLAIN | 3636 SHIELDS RD | | | | CANFIELD | OH | 44406-8081 |
| GLENN MCCLAIN | 7896 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9064 |
| GLENN MCCLUNG | 3099 PALMETTO DR | | | | MURRELLS INLET | SC | 29576-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN MCCOART | 2002 COLTER CV | | | | FORT WAYNE | IN | 46808-3519 |
| GLENN MCCOMBER JR | 7223 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| GLENN MCCOY | 208 FRENCHMANS BEND PL | | | | MONROE | LA | 71203-8931 |
| GLENN MCCREARY | 250 COURTYARD DR APT 315 | | | | DAKOTA DUNES | SD | 57049-5185 |
| GLENN MCDANIEL | 4143 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| GLENN MCDOUGALD | PO BOX 1244 | | | | OAKWOOD | GA | 30566-0021 |
| GLENN MCKEEHAN | 14197 CYNTHIANA RD | | | | HILLSBORO | OH | 45133-9046 |
| GLENN MCKIBBEN | 7359 N LAKESHORE DR | | | | SHREVEPORT | LA | 71107-8901 |
| GLENN MCKINNEY | 631 COTTONWOOD DR | | | | RICHMOND | KY | 40475-1807 |
| GLENN MCKINNEY | PO BOX 1245 | | | | SAGINAW | MI | 48606-1245 |
| GLENN MCLAREN | 18114 MEADOW LN | | | | STRONGSVILLE | OH | 44136-4332 |
| GLENN MEAD | 6391 LAMBERT ST | | | | VICTOR | NY | 14564-9209 |
| GLENN MEESE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN MELLOTT | 9572 GREEN VINEYARD AVE | | | | LAS VEGAS | NV | 89148-4582 |
| GLENN MERRITT | PO BOX 29 | | | | AFTON | WI | 53501-0029 |
| GLENN MILLER | 235 S 78TH ST | | | | KANSAS CITY | KS | 66111-2911 |
| GLENN MILLER | 2688 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| GLENN MILLER | 8313 TANGLEROSE DR | | | | FRISCO | TX | 75034-6223 |
| GLENN MILLER | 1447 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| GLENN MILLER | 470 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1402 |
| GLENN MILLER | 5666 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| GLENN MILLER | 233 D F PETTY RD | | | | BOWLING GREEN | KY | 42103-9505 |
| GLENN MILLER | 8462 FORREST DR | | | | CANTON | MI | 48187-4206 |
| GLENN MILLER | | | | | | | |
| GLENN MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GLENN MINTON | 16298 JAKES RD | | | | LACHINE | MI | 49753-9202 |
| GLENN MISHLER | 13747 S 150 E | | | | KOKOMO | IN | 46901-7591 |
| GLENN MISKOV | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN MITCHELL | 3618 4TH AVE | | | | TUSCALOOSA | AL | 35405-2145 |
| GLENN MITCHELL | 18 COVIE RD | | | | BOAZ | AL | 35957-8908 |
| GLENN MITZIGA | 18078 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9235 |
| GLENN MOHR | 1315 SAINT MARKS WALK | | | | SUWANEE | GA | 30024-6615 |
| GLENN MOODIE | 45 FAIRHAVEN DR | | | ST CATHARINES ON L2S3S2 CANADA | | | |
| GLENN MOORE | 228 LATIGO LOOP | | | | HUNTSVILLE | AL | 35806-1300 |
| GLENN MOORE | 3501 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| GLENN MOORE | 5511 S PROSPECT ST | | | | RAVENNA | OH | 44266-3622 |
| GLENN MOORE | 506 LASALLE CT | | | | FRANKLIN | TN | 37067-5688 |
| GLENN MORETZ | 904 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2924 |
| GLENN MORGAN | 6077 NELSON CT | | | | BURTON | MI | 48519-1662 |
| GLENN MORIN | 5877 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| GLENN MORPHEW | 3110 S.E.CNTY RD#2130 | | | | CORSICANA | TX | 75109 |
| GLENN MORRIS | 803 MCBEE RD | | | | BELLBROOK | OH | 45305-9747 |
| GLENN MORRIS | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| GLENN MORRIS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GLENN MORRISON | 64180 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2406 |
| GLENN MORTIMER | 7291 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9723 |
| GLENN MOSES | 1072 MEADOWLAWN DRIVE | | | | PONTIAC | MI | 48340-1730 |
| GLENN MOSLEY | 1325 W 6TH ST | | | | ANDERSON | IN | 46016-1027 |
| GLENN MOSS II | 1047 HIGHWAY 22 | | | | NICHOLS | IA | 52766-9718 |
| GLENN MOTTERN | APT 1 | 550 MAGNOLIA STREET | | | GULFPORT | MS | 39507-4124 |
| GLENN MUIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN MUNGER | 3889 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| GLENN MURRAY | 146 CONVERSE DR | | | | LAPEER | MI | 48446-3374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN MURRAY | 1101 CHALET DR W | | | | MOBILE | AL | 36608-3618 |
| GLENN MUSGRAVE | 1101 DILLMAN RD | | | | MARTINSVILLE | IN | 46151-7982 |
| GLENN MUVRIN | # 3 | 904 COLUMBUS AVENUE | | | GRAND HAVEN | MI | 49417-1553 |
| GLENN N ALVES | 9 HILLPOINT STREET | | | | TROTWOOD | OH | 45426 |
| GLENN N PRICE | 3512  LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9546 |
| GLENN N ROSS | 6850 BRIGANTINE WAY | | | | DAYTON | OH | 45414 |
| GLENN N. LENHOFF | ATTY FOR COLLEEN M. KARALIS | 328 S. SAGINAW ST., 8TH FLOOR | NORTH BLDG. | | FLINT | MI | 48502 |
| GLENN NADOLSKY | 22126 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3947 |
| GLENN NATHAN | | | | | | | |
| GLENN NAVOCK | 1044 ROMAN DR | | | | FLINT | MI | 48507-4018 |
| GLENN NEAL | 226 FOOTHILL DR | | | | WOODSTOCK | GA | 30188-2808 |
| GLENN NEEDHAM | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| GLENN NELSON | 77 SAINT GLORY RD | | | | GREENVILLE | PA | 16125-9758 |
| GLENN NICHOLS | 29 NAHMA AVE | | | | CLAWSON | MI | 48017-1933 |
| GLENN NICHOLS | 17835 E WATFORD DR | | | | QUEEN CREEK | AZ | 85242-7755 |
| GLENN NIEMI | 5851 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8878 |
| GLENN NORTHUP | 6584 TOWNLINE RD | | | | BYRON | NY | 14422-9710 |
| GLENN NYSWANER | 4409 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 |
| GLENN O BARKER | 4504 WILLOWKNOW CIRCLE | | | | MIDDLETOWN | OH | 45042 |
| GLENN O MCBRIDE | 11919 TROY ROAD | | | | NEW CARLISLE | OH | 45344-9455 |
| GLENN O ROBERTS | 12324 BRYCE RD | | | | EMMETT | MI | 48022-3005 |
| GLENN O'CONNELL | 4047 WORTHINGTON DR | | | | TROY | MI | 48085-5723 |
| GLENN OBSNIUK | 31141 WESTFIELD ST | | | | LIVONIA | MI | 48150-5911 |
| GLENN OHAROLD | 1635 HART RD | | | | LEBANON | OH | 45036-9621 |
| GLENN OHL | 1461 BURNETT ST | | | | MINERAL RIDGE | OH | 44440 |
| GLENN OLIVER | 4316 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| GLENN ORR | 5621 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| GLENN OSTRIHON | 3609 PALMER RD | | | | RANSOMVILLE | NY | 14131-9514 |
| GLENN OSTROM | 6659 N LAPEER RD | | | | FOSTORIA | MI | 48435-9683 |
| GLENN OSWALD | 2036 GRANGE HALL RD | | | | FENTON | MI | 48430-1628 |
| GLENN OWENS | 20 CLERTOMA DR | | | | MILFORD | OH | 45150-1606 |
| GLENN P ROTHHAAS DO | 3900 SUNFOREST CT STE 119 | | | | TOLEDO | OH | 43623-4440 |
| GLENN PACER | 3169 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| GLENN PAILTHORPE | 14 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| GLENN PALMER | 4078 RHEA ST | | | | BURTON | MI | 48509-1038 |
| GLENN PALMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN PARKER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GLENN PARKER | 1864 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8874 |
| GLENN PARKS | 915 MAPLE GROVE SCHOOL RD | | | | LONDON | KY | 40744-8931 |
| GLENN PARROTT | 2228 AILESWOOD CT | | | | SAINT LOUIS | MO | 63129-3607 |
| GLENN PATRAW | 118 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| GLENN PATRICK | 1693 N LONGVIEW ST | | | | DAYTON | OH | 45432-3951 |
| GLENN PATTERSON | 110 US HIGHWAY 12 | | | | BROOKLYN | MI | 49230-9257 |
| GLENN PATTON | 900 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396-9356 |
| GLENN PAYNE | 565 SW 139TH AVE | | | | BEAVERTON | OR | 97006-5840 |
| GLENN PERKINS | 23292 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| GLENN PETTIGREW | PO BOX 247 | | | | VERNON | MI | 48476-0247 |
| GLENN PEW | PO BOX 384 | | | MOOSOMIN SK S0G3N0 CANADA | | | |
| GLENN PFAFF | 3142 AUTUMN VIEW LN | | | | METAMORA | MI | 48455-8739 |
| GLENN PFEFFER & CAROLYN PATTERSON TTEES | PFEFFER FAMILY TRUST UAD 5/20/05 | 515 PFEFFER DR | | | COLUMBIA | IL | 62260-3113 |
| GLENN PICKHOVER | 702 DAVIS ST | | | | FENTON | MI | 48430-2040 |
| GLENN PIERCE | 1717 WEST KEM ROAD | | | | MARION | IN | 46952-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN PIPER | 2596 W FENWICK RD | | | | FENWICK | MI | 48834-9543 |
| GLENN PITT | 10643 BONITA ST | | | | DETROIT | MI | 48224-2429 |
| GLENN PLUHAR | 485 ARTHURS CT | | | | ORTONVILLE | MI | 48462-8947 |
| GLENN POKORNEY | 5420 WESTMEADOW LN | | | | LUMBERTON | TX | 77657-1130 |
| GLENN POLAKOWSKI | 5672 PAGLIA CT | | | | STERLING HTS | MI | 48310-4084 |
| GLENN POLAND | 1302 BLAKEWOOD CT | | | | BALTIMORE | MD | 21222-2868 |
| GLENN PONSTEIN | 12090 KALKMAN DR | | | | GRAND HAVEN | MI | 49417-8875 |
| GLENN POROPAT | 8290 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-2916 |
| GLENN POTTLE | 5075 SAFEWAY DR | | | | DAYTON | OH | 45414-3623 |
| GLENN POWELL | 808 LOWELL ST | | | | JACKSON | MI | 49202-3038 |
| GLENN POWELL | 5302 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| GLENN PRICE | 3512 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9546 |
| GLENN PRIOR | 184   ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2047 |
| GLENN PRITCHARD | 13850 GRAND RIVER R | | | | EAGLE | MI | 48822 |
| GLENN PRITT | 1901 MASON RD W | | | | MILAN | OH | 44846-9510 |
| GLENN PROCTOR | 308 W BERKLEY AVE | | | | MUNCIE | IN | 47303-1113 |
| GLENN Q BOATWRIGHT | 827   OSMOND AVENUE | | | | DAYTON | OH | 45407-1240 |
| GLENN QUILLIN | 339 NOTTINGHAM RD | | | | NOTTINGHAM | PA | 19362 |
| GLENN R ALLISON | 550 FORRER BLVD APT B | | | | DAYTON | OH | 45419 |
| GLENN R ASH | 8674   KIMMEL RD | | | | CLAYTON | OH | 45315-8903 |
| GLENN R BROUGHTON | | | | | | | |
| GLENN R DILLON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GLENN R MARTIN | 708   DOW DELL AVE | | | | XENIA | OH | 45385-5612 |
| GLENN R MC KINNEY | 631 COTTONWOOD DR | | | | RICHMOND | KY | 40475-1807 |
| GLENN R MCKINNEY | 631 COTTON WOOD DRIVE | | | | RICHMOND | KY | 40475 |
| GLENN R POFF | 840 RYES CHAPEL RD | | | | SOUTHSIDE | TN | 37171 |
| GLENN R POST | 12780 N CO HWY 9 | | | | LEWISTOWN | IL | 61542 |
| GLENN R SMITH | 310 OAK ST | | | | FLUSHING | MI | 48433-2640 |
| GLENN R WIEDERHOLD | 256 S 89TH ST | | | | MESA | AZ | 85208-2328 |
| GLENN R. WILKINSON | | | | | | | |
| GLENN RAWLS | 55 HIRAM ST | | | | LAKE ORION | MI | 48360-2208 |
| GLENN RAY | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| GLENN READ | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| GLENN REASOR | 1101 N TIPPECANOE AVE | | | | ALEXANDRIA | IN | 46001-1154 |
| GLENN REDAY | 5311 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-4267 |
| GLENN REED | 3590 ROUND BOTTOM RD  # PMB | | | | CINCINNATI | OH | 45244-3026 |
| GLENN REED | 45892 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| GLENN RENNER | 5648 OVERBROOKE RD | | | | DAYTON | OH | 45440-2317 |
| GLENN RHOADES | 3235 HILLCREST DR | | | | COLUMBUS | IN | 47203-2609 |
| GLENN RHODES | 8605 W CALLA RD | | | | CANFIELD | OH | 44406-9459 |
| GLENN RICE | 3070 SAND RD | | | | PORT AUSTIN | MI | 48467-9503 |
| GLENN RICHARDS | 1122 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3366 |
| GLENN RICHMOND | 9131 RAVEL ST | | | | PORT CHARLOTTE | FL | 33981-5200 |
| GLENN RICKENS JR | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| GLENN RIGGANS | 34 WARWICK ST | | | | EAST ORANGE | NJ | 07017-5435 |
| GLENN RIPPLE | 5634 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| GLENN RISSMILLER | 141 BUNNY LN | | | | MILFORD | MI | 48380-3901 |
| GLENN ROACH | 2399 HOME RD | | | | GROVE CITY | OH | 43123-1597 |
| GLENN ROBERTS | 4640 SAN DIEGO DR | | | | INDIANAPOLIS | IN | 46241-7603 |
| GLENN ROBERTS | 9217 NEFF RD | | | | CLIO | MI | 48420-1660 |
| GLENN ROBERTS | 2802 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| GLENN ROBERTS | 12324 BRYCE RD | | | | EMMETT | MI | 48022-3005 |
| GLENN ROBERTSON | PO BOX 314 | | | | OAK HARBOR | OH | 43449-0314 |
| GLENN ROBINSON | 3512 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-8715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN ROBINSON | 3512 ST RT 121 | | | | GREENVILLE | OH | 45331 |
| GLENN ROBINSON JR | 829 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| GLENN ROCKS | 6611 BELMERE DR | | | | PARMA | OH | 44129-5114 |
| GLENN ROMANO | 547 FAIRMONT AVE | | | | WESTFIELD | NJ | 07090-1358 |
| GLENN ROSANDIC | 3323 W STEINBECK DR | | | | ANTHEM | AZ | 85086-2508 |
| GLENN ROSSER | 47 DUMONT CT | | | | FORISTELL | MO | 63348-2675 |
| GLENN RUDE | 15 STOCKTON LN | LAKE SHORE VILLAGE | | | DOVER | DE | 19904-3903 |
| GLENN RUGGLES | 3096 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| GLENN RUSSELL | 11017 OAK GROVE RD S | | | | BURLESON | TX | 76028-6967 |
| GLENN RYAN | 3029 STRONG HTS | | | | FLINT | MI | 48507 |
| GLENN RYLE | 7270 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4110 |
| GLENN S FITZWATER | 234 OVERLOOK DR G | | | | GADSDEN | AL | 35901 |
| GLENN S REED | 45892 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| GLENN SAMPSON | 3801 E WINSTON ST | | | | BLOOMINGTON | IN | 47401-4292 |
| GLENN SAMPSON | 1773 25TH ST | | | | CUYAHOGA FLS | OH | 44223-1013 |
| GLENN SANDERS | 4385 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9462 |
| GLENN SAWER | 4551 N DELANEY RD | | | | OWOSSO | MI | 48867-9432 |
| GLENN SAYLOR | 3106 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| GLENN SCHABEL | 2057 MILES RD | | | | LAPEER | MI | 48446-8080 |
| GLENN SCHEIBEL | 1513 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2751 |
| GLENN SCHINDLER | 1471 MARIA ST | | | | FLINT | MI | 48507-5527 |
| GLENN SCHMIDT | 29 CROFTON CT | | | | ADRIAN | MI | 49221-9314 |
| GLENN SCHOLZ | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005-1555 |
| GLENN SCHROEDER | 9075 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9494 |
| GLENN SCHWARTZ | 303 WENDRON CT | | | | FRANKLIN | TN | 37069-4340 |
| GLENN SCOTT | 1317 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| GLENN SEALS JR (659849) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GLENN SEBBY | PO BOX 403 | | | | LAC DU FLAMBEAU | WI | 54538-0403 |
| GLENN SEXTON | 4720 CLENDENIN RD | | | | NASHVILLE | TN | 37220-1004 |
| GLENN SHAFFER | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| GLENN SHAW | 7206 HUNTCLIFF | | | | WEST BLOOMFIELD | MI | 48322-2940 |
| GLENN SHEEKS | 1540 S HARRIET ST | | | | MARTINSVILLE | IN | 46151-2716 |
| GLENN SHEFFIELD | 210 W DRAHNER RD APT 221 | | | | OXFORD | MI | 48371-5088 |
| GLENN SHELLEY | 7806 S HILLSIDE SCHOOL RD | | | | OAK GROVE | MO | 64075-8242 |
| GLENN SHELLNUT | 49360 YALE DR | | | | MACOMB | MI | 48044-1784 |
| GLENN SHELTON | 310 CHERRY LN | | | | CARYVILLE | TN | 37714-3616 |
| GLENN SHEPARD | 43361 INTERLAKEN DR | | | | STERLING HTS | MI | 48313-2369 |
| GLENN SHERER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GLENN SHERIFF JR | 6320 14TH ST W LOT 82 | | | | BRADENTON | FL | 34207-4820 |
| GLENN SHERWOOD | 329 LAKE ST | | | | UPLAND | IN | 46989-4100 |
| GLENN SHIELDS | 103 EDGEHILL PL | | | | BULL SHOALS | AR | 72619-3500 |
| GLENN SHIVE | 561 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9444 |
| GLENN SHOCK | PO BOX 83 | | | | BUTLER | OH | 44822-0083 |
| GLENN SHORES JR | 3135 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| GLENN SIBLEY | 1044 STEVEN ST | | | | BURLESON | TX | 76028-6400 |
| GLENN SILVERS | 5893 WATERBURY CIR | | | | SARASOTA | FL | 34233-3566 |
| GLENN SIMMONS | 14405 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-7233 |
| GLENN SIMONDS | PO BOX 81 | | | | AFTON | WI | 53501-0081 |
| GLENN SINGHURST | 3433 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| GLENN SITEK | 55705 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5337 |
| GLENN SIVILS | 21301 E 175TH ST | | | | PLEASANT HILL | MO | 64080-7549 |
| GLENN SKAGGS | 401 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-3539 |
| GLENN SKALA | 17 KNOLLWOOD DR | | | | CHURCHVILLE | NY | 14428-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN SKINNER | 6404 POCKLINGTON RD | | | | BRITTON | MI | 49229-8700 |
| GLENN SLAGELL | 5244 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9126 |
| GLENN SLIDER | 1827 MIDVALE ST | | | | YPSILANTI | MI | 48197-4422 |
| GLENN SLOAN | 48647 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4025 |
| GLENN SMALL SR | 3310 GARNET RD | | | | BALTIMORE | MD | 21234-4805 |
| GLENN SMETHWICK | 3284 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| GLENN SMITH | 14310 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3387 |
| GLENN SMITH | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 |
| GLENN SMITH | PO BOX 554 | | | | FLORAL CITY | FL | 34436-0554 |
| GLENN SMITH | 3723 TUNNELTON RD | | | | BEDFORD | IN | 47421-8895 |
| GLENN SMITH | 310 OAK ST | | | | FLUSHING | MI | 48433-2640 |
| GLENN SMITH | 14747 W TAFT RD | | | | WESTPHALIA | MI | 48894-9255 |
| GLENN SMITH | 4200 REDWOOD RD | | | | ROSCOMMON | MI | 48653-8727 |
| GLENN SMITH | 17892 SE 96TH AVE | | | | SUMMERFIELD | FL | 34491-8434 |
| GLENN SMITH | 1993 TRACE ST SW | | | | SUPPLY | NC | 28462-6419 |
| GLENN SMITH | 7902 CEDAR DR | | | | AVON | IN | 46123-8528 |
| GLENN SMITH | 3205 SNOWY LN | | | | ANDERSON | IN | 46012-9562 |
| GLENN SMITH | 303 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| GLENN SMITH | 7221 RUSTIC WOODS DR | | | | DAYTON | OH | 45424 |
| GLENN SMITH PRESENTS INC | 210 COLT | | | | HORSESHOE BAY | TX | 78657-6050 |
| GLENN SNIDER | 2513 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| GLENN SNYDER | 4804 FERRIS DR | | | | WILMINGTON | DE | 19808-1105 |
| GLENN SOBER | PO BOX 6491 | | | | MOORE | OK | 73153-0491 |
| GLENN SPEAKS | 4314 EDGEHILL | | | | WICHITA FALLS | TX | 76306-4649 |
| GLENN SPEARS | 1272 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9196 |
| GLENN SPENCER | 1115 N STATE RD | | | | OWOSSO | MI | 48867-9607 |
| GLENN SPIROFF | 183 HILLSIDE DR | | | | HILTON | NY | 14468-1410 |
| GLENN SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9612 |
| GLENN SPURLOCK | 27338 PLEASANT DR | | | | WARREN | MI | 48088-4848 |
| GLENN SR, BILLIE J | 131 MOORE XING | | | | BYHALIA | MS | 38611-6983 |
| GLENN SR, BILLIE J | 5457 HAWTHORNE DRIVE | | | | INDIANAPOLIS | IN | 46226-1617 |
| GLENN SR, JAMES H | 2490 SHILOH DR | | | | DECATUR | GA | 30034-2738 |
| GLENN STAHL | 3127 RIDGE RD | | | | WHITE LAKE | MI | 48383-1762 |
| GLENN STAMPER | 1063 N FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381 |
| GLENN STANDRIDGE | 3160 COIN ST | | | | BURTON | MI | 48519-1538 |
| GLENN STARWALT | 10206 STATE ROUTE 1 | | | | WESTVILLE | IL | 61883-6028 |
| GLENN STEELE | 2821 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| GLENN STEINMEYER | 6438 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2922 |
| GLENN STELMACH | 313 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| GLENN STEVENS | 1274 W 1000 N | | | | ALEXANDRIA | IN | 46001-8303 |
| GLENN STEVENSON | 15221 DAGGOTT RD | | | | LANSING | MI | 48906-9389 |
| GLENN STEWART | 5393 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| GLENN STIDHAM | 154 NORCROSS RD | | | | CROSSVILLE | TN | 38558-8524 |
| GLENN STILL | 11483 STATE ROUTE 141 | | | | KITTS HILL | OH | 45645-8669 |
| GLENN STOLTOW | 4321 BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| GLENN STONICK | 8236 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9180 |
| GLENN STOREY | 805 WEST ST | | | | THREE RIVERS | MI | 49093-2364 |
| GLENN STOTEN | 4296 W OLD NATIONAL RD | | | | KNIGHTSTOWN | IN | 46148-9651 |
| GLENN STOTTLEMIRE | 4073 ROCK CREEK RD | | | | RANTOUL | KS | 66079-9047 |
| GLENN STOUT | 20983 HAYES RD RR#3 BOX 123 | | | | BIG RAPIDS | MI | 49307 |
| GLENN STOVER | PO BOX 318 | | | | COOL RIDGE | WV | 25825-0318 |
| GLENN STRALEY | 6673 SE 54TH LN | | | | OKEECHOBEE | FL | 34974-2538 |
| GLENN STRANGE | 14605 LITTLE EAGLE CREEK AVE | | | | ZIONSVILLE | IN | 46077-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN STRINGFELLOW | 3383 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4343 |
| GLENN SURBROOK | 292 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| GLENN SUTTON | 106 HANGING MOSS LN | | | | MADISON | MS | 39110-7127 |
| GLENN SWARTZ | PO BOX 371 | | | | ELMORE | OH | 43416-0371 |
| GLENN SYERS | 4110 N WILLIAMSTON RD R 2 | | | | WILLIAMSTON | MI | 48895 |
| GLENN TABLER | 1137 SPENCER DR | | | | BROWNSBURG | IN | 46112-7713 |
| GLENN TACKETT | 225 BUCKEYE RD | | | | GALION | OH | 44833-1411 |
| GLENN TALLEY | 7897 PINE ST | | | | TAYLOR | MI | 48180-2257 |
| GLENN TAMMY | GLENN, TAMMY | 8386 BARRY ROAD | | | OWENSBORO | KY | 42301 |
| GLENN TAPTICH | 5818 OLDE MEADOW LN | | | | SYLVANIA | OH | 43560-1757 |
| GLENN TAYLER | 6401 WOODED VIEW DR | | | | HUDSON | OH | 44236-1058 |
| GLENN TAYLOR | 6170 MCKAY RD | | | | MADISON | IN | 47250-6525 |
| GLENN TAYLOR | 1505 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| GLENN TEMPLE | 32555 DOVER ST | | | | GARDEN CITY | MI | 48135-1609 |
| GLENN TERRY | 6025 BEECH GROVE DR | | | | MARTINSVILLE | IN | 46151-8949 |
| GLENN TERRYAH | 5350 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| GLENN TETERS | 132 SW HILLCREST LN | | | | LEES SUMMIT | MO | 64063-2184 |
| GLENN THELEN | 13670 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-8215 |
| GLENN THOMAS | 461 CEDAR LN | | | | WATERVILLE | OH | 43566-1138 |
| GLENN THOMAS | 3950 SOUTHEAST DOC HENRY ROAD | | | | LEES SUMMIT | MO | 64082-5003 |
| GLENN THOMAS GABLE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| GLENN THOMPSON | 9464 HORTON RD | | | | GOODRICH | MI | 48438-9419 |
| GLENN THOMPSON | 19991 LESURE ST | | | | DETROIT | MI | 48235-1534 |
| GLENN THORNBURGH | 6105 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9337 |
| GLENN THORNTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GLENN THRAWL | 455 SUNNEHANNA DR UNIT 489 | | | | MYRTLE BEACH | SC | 29588-5364 |
| GLENN TILL | 1965 CHESTNUT ST | | | | HOLT | MI | 48842-6605 |
| GLENN TIM | 1467 BRITTMOORE RD | | | | HOUSTON | TX | 77043-4005 |
| GLENN TIMMER | 293 WESTMONT AVE | | | | HOLLAND | MI | 49424-2134 |
| GLENN TINGLER | 5041 LINDEN AVE | | | | DAYTON | OH | 45432-1867 |
| GLENN TODD | 215 HATCHER RD | | | | WARNER ROBINS | GA | 31088-2822 |
| GLENN TRAISTER | 4747 BEUREN ST | | | | SHELBY TOWNSHIP | MI | 48316-4031 |
| GLENN TUCKER | PO BOX 1856 | | | | COLUMBIA | TN | 38402-1856 |
| GLENN TURNER JR | 9096 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-9647 |
| GLENN UDALL | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| GLENN UHL | 1064 ROBINWOOD AVE | | | | WATERFORD | MI | 48328-4266 |
| GLENN URSCHEL | 717 WALDEN TRL | | | | DAYTON | OH | 45440-3837 |
| GLENN V DAVIES | 1311 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440 |
| GLENN V MALLARD | 5096 W COURT ST | | | | FLINT | MI | 48532-4111 |
| GLENN VAN BUREN | 12838 MASTERS RD | | | | RILEY | MI | 48041-2308 |
| GLENN VAN HORN | 3544 MEADOW VIEW DR | | | | OXFORD | MI | 48371-4140 |
| GLENN VANCE | PO BOX 971096 | | | | YPSILANTI | MI | 48197-0819 |
| GLENN VANDERSON | 303 W BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-3924 |
| GLENN VINCENT | 7900 S EDON RD | | | | READING | MI | 49274-9680 |
| GLENN VOORHEIS | 7585 MADELINE ST | | | | SAGINAW | MI | 48609-4952 |
| GLENN W BOUSHARD | 739 TROY RD | | | | COLLINSVILLE | IL | 62234-5559 |
| GLENN W CAWEIN | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GLENN W CRUMLEY | PO BOX 557 | | | | ARAGON | GA | 30104-0557 |
| GLENN W FOWLER (BASIC) | 122 VIA ORVIETO | | | | NEWPORT BEACH | CA | 92633-4923 |
| GLENN W OHL | 1461 BURNETT ST | | | | MINERAL RIDGE | OH | 44440 |
| GLENN W POTTLE | 5075 SAFEWAY DR | | | | DAYTON | OH | 45414 |
| GLENN W STEWART | 8016 TELEPHONE RD | | | | LEROY | NY | 14482 |
| GLENN W THOMPSON JR | 2950 E RAHN RD | | | | KETTERING | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN W TURNER JR | 9096  STATE ROUTE 571 | | | | ARCANUM | OH | 45304-9647 |
| GLENN WAGGONER | 6495 FOREST BEACH DR | | | | BRIGHTON | MI | 48116-7723 |
| GLENN WAGNER | 686 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5791 |
| GLENN WALLACE | 5875 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| GLENN WALLACE | 5104 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-9793 |
| GLENN WALLINGFORD | 3600 ANDERSON RD | | | | MORROW | OH | 45152-8122 |
| GLENN WALTERS | 15027 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| GLENN WALTHER | 10471 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| GLENN WALTON | 5514 BALDWIN RD | | | | OXFORD | MI | 48371-1003 |
| GLENN WALTZ | 1980 WIDGEON RD | | | | SAINT HELEN | MI | 48656-9731 |
| GLENN WARNICK | 2566 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9775 |
| GLENN WATSON | 1301 MCGRAW ST | | | | BAY CITY | MI | 48708-4911 |
| GLENN WEATHERS | 2935 TUXEDO BLVD | | | | WATERFORD | MI | 48329-2866 |
| GLENN WEDLICK | 4160 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3238 |
| GLENN WEGNER | 2720 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7242 |
| GLENN WEISSINGER | 1611 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2507 |
| GLENN WERTH | 1387 CARDIGAN DR | | | | OXFORD | MI | 48371-6005 |
| GLENN WESENER | 16763 PALOMINO DR | | | | HEMLOCK | MI | 48626-8788 |
| GLENN WEST | 7531 W 108TH ST | | | | GRANT | MI | 49327-9747 |
| GLENN WEST | 168 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |
| GLENN WESTFALL | 2320 MYERS RD | | | | SHELBY | OH | 44875-9345 |
| GLENN WESTOVER | 166 COURTLAND ST | | | | ELYRIA | OH | 44035-3113 |
| GLENN WHELTON | 3170 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| GLENN WHITE | 19284 BEAVERLAND ST | | | | DETROIT | MI | 48219-1877 |
| GLENN WHITEHEAD | 45 RED OAK DR | | | | DENISON | TX | 75020-2735 |
| GLENN WHITEHEAD | 8100 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9504 |
| GLENN WHITT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENN WIEDERHOLD | 256 S 89TH ST | | | | MESA | AZ | 85208-2328 |
| GLENN WIELAND | SPC 24 | 3303 SIERRA HIGHWAY | | | ROSAMOND | CA | 93560-7302 |
| GLENN WILCOX | 1700 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |
| GLENN WILCUTT | 408 CEDAR HOLLOW DR | | | | BOWLING GREEN | KY | 42101-7543 |
| GLENN WILKINSON | 976 HAITI E | | | | VENICE | FL | 34285-6917 |
| GLENN WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| GLENN WILLIAMS | 6449 WELLINGTON CHASE CT | COURT. | | | LITHONIA | GA | 30058-6494 |
| GLENN WILLIAMS | 4410 N GRAND DR | | | | MARION | IN | 46952-9312 |
| GLENN WILSON | 5281 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| GLENN WILSON | 729 BRIS CHAM TL RD | | | | BRISTOLVILLE | OH | 44402 |
| GLENN WISDOM | 4280 N FM 51 | | | | WEATHERFORD | TX | 76085-6790 |
| GLENN WOLPERT | 5229 MARTIN RD | | | | BEAVERTON | MI | 48612-8583 |
| GLENN WOOD | 2961 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| GLENN WOOD | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| GLENN WOOD | 3953 PERCY KING RD | | | | WATERFORD | MI | 48329-1371 |
| GLENN WOOD | 1607 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| GLENN WOODS | 2312 NE LAKE BREEZE LN | | | | LEES SUMMIT | MO | 64086-7065 |
| GLENN WOODY | 7806 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| GLENN WORTHINGTON | 2484 E SMILEY RD | | | | SHELBY | OH | 44875-8866 |
| GLENN WRIGHT | 2023 POND MEADOW ROAD | | | | SOMERSET | KY | 42503-2802 |
| GLENN YATES | APT 105 | 736 GILLIAM STREET NORTHEAST | | | WISE | VA | 24293-5508 |
| GLENN YOUNG | 5818 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| GLENN YOUNG | 5818  CORWIN RD | | | | WAYNESVILLE | OH | 45068-9141 |
| GLENN ZARR | 11125 HARDCASTLE RD | | | | BROOKLYN | MI | 49230-8406 |
| GLENN ZDRAVECKY | 3228 MARY ST | | | | PITTSBURGH | PA | 15203-2546 |
| GLENN ZELLERS | 116 OLD MATAWAN RD | | | | OLD BRIDGE | NJ | 08857-1464 |
| GLENN'S AUTO PARTS & SERVICE | 12441 WOODRUFF AVE | | | | DOWNEY | CA | 90241-5611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN'S AUTOMOTIVE | 2601 REESE RD | | | | DAVIE | FL | 33314-1206 |
| GLENN'S RADIATOR & AUTO SERVICE | 1652 MONMOUTH BLVD | | | | GALESBURG | IL | 61401-4246 |
| GLENN, ALBERT R | PO BOX 310105 | | | | FLINT | MI | 48531-0105 |
| GLENN, ALFRED H | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| GLENN, ALLEN F | 10300 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| GLENN, ALLEN FLOYD | 10300 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| GLENN, ANGIE | 465 PLEASANT HILL RD | | | | GADSDEN | AL | 35904-6574 |
| GLENN, ARLIS C | 160 PASCHALL MILL RD | | | | WEST GROVE | PA | 19390-9103 |
| GLENN, BARRETT J | 1707 PACIFIC COAST HWY UNIT 313 | | | | HERMOSA BEACH | CA | 90254-3257 |
| GLENN, BELINDA | 136 ENGLAND DR | | | | O FALLON | MO | 63366-1172 |
| GLENN, BENNY J | 501 SE 44TH ST TRLR 69 | | | | OKLAHOMA CITY | OK | 73129-5451 |
| GLENN, BEVERLY D. | 9537 MCDOUALL ST | | | | HAMTRAMCK | MI | 48212-3566 |
| GLENN, CARELIN I | PO BOX 753 | | | | GRANDVIEW | MO | 64030-0753 |
| GLENN, CATHY M | 6250 N VASSAR RD | | | | FLINT | MI | 48506-1240 |
| GLENN, CHARLES E | 971 COMPTON LANE | | | | YOUNGSTOWN | OH | 44502-2332 |
| GLENN, CHARLES E | 719 E TAYLOR ST | | | | KOKOMO | IN | 46901-4701 |
| GLENN, CHARLES E | 7010 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5343 |
| GLENN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLENN, CHRISTOPHER E | 6741 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| GLENN, CLYDE W | 2725 ESSEX ST | | | | SAINT CHARLES | MO | 63301-0373 |
| GLENN, DAMON C | 5627 CARPENTER ST | | | | PHILADELPHIA | PA | 19143-2803 |
| GLENN, DAVID L | 4253 HOLT RD | | | | BLAND | MO | 65014-2607 |
| GLENN, DAVID LESLIE | 4253 HOLT RD | | | | BLAND | MO | 65014-2607 |
| GLENN, DENNIS R | APT 814 | 9523 SOLOMON DRIVE | | | FORT WORTH | TX | 76108-5980 |
| GLENN, DENNIS R | 9523 SOLOMON DR APT 814 | | | | FORT WORTH | TX | 76108-5980 |
| GLENN, DONDRICK L | 2002 ARBOR SPRINGS WAY | | | | BUFORD | GA | 30519-2288 |
| GLENN, DONDRICK LAMARR | 2002 ARBOR SPRINGS WAY | | | | BUFORD | GA | 30519-2288 |
| GLENN, DONNA L | 139 RUTH PLACE | APT 7 | | | BELLE VERNON | PA | 15012-1981 |
| GLENN, DONNA L | 139 RUTH PL APT 7 | | | | BELLE VERNON | PA | 15012-1981 |
| GLENN, DONNA M | 4242 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| GLENN, DOROTHY E | 157 MAPLE DR | | | | LILLY | PA | 15938-6009 |
| GLENN, DOROTHY J | 2045 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5237 |
| GLENN, DOROTHY L | 16890 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| GLENN, EDDIE | 621 E 3RD ST | | | | LIMA | OH | 45804-2021 |
| GLENN, EDDIE J | 844 N CLINTON ST LOT C6 | | | | DEFIANCE | OH | 43512-1673 |
| GLENN, EDNA | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GLENN, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLENN, EDWARD M | 5821 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9113 |
| GLENN, ERMA L | 5218 E 100TH ST | | | | GARFIELD HTS | OH | 44125-2402 |
| GLENN, EUNICE L | 20026 MEYERS RD | | | | DETROIT | MI | 48235-1100 |
| GLENN, FAIRY F | 3177 MERIDIAN PARK DRIVE | APT 122 | | | GREENWOOD | IN | 46142 |
| GLENN, FERN L | 3900 HAMMERBERG RD APT 221 | | | | FLINT | MI | 48507-6025 |
| GLENN, FERNANDO J | PO BOX 26561 | | | | CHARLOTTE | NC | 28221 |
| GLENN, FINAS | 1005 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| GLENN, FRANCIS L | 1057 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| GLENN, FRANKLIN D | 1626 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9220 |
| GLENN, GARDNER S | 5616 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| GLENN, GARRY K | 3343 GARVIN | | | | DAYTON | OH | 45405-2128 |
| GLENN, GARRY K | 3343 GARVIN RD | | | | DAYTON | OH | 45405-2128 |
| GLENN, GARY D | 322 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5109 |
| GLENN, GEORGE R | PO BOX 136 | | | | GRAWN | MI | 49637-0136 |
| GLENN, GLORIA J | 6423 SPARTA ST | | | | DETROIT | MI | 48210-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN, GREGORY | 237 FRANKLIN ST APT 9B | | | | CAMBRIDGE | MA | 02139-3988 |
| GLENN, GREGORY L | 485 KONGONI DR | | | | PONTIAC | MI | 48341-1085 |
| GLENN, GWENDOLYN D | 6989 CHIMNEY HILL DR | APT 3011 | | | WEST BLOOMFIELD | MI | 48322-4546 |
| GLENN, GWENDOLYN D | 6989 CHIMNEY HILL DR APT 3011 | | | | WEST BLOOMFIELD | MI | 48322-4546 |
| GLENN, HAROLD W | 41586 E 192ND ST | | | | RICHMOND | MO | 64085-8833 |
| GLENN, HERBERT L | 4489 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4740 |
| GLENN, HERMAN W | 2645 ABERDEEN DRIVE | | | | SPRINGFIELD | OH | 45506-3701 |
| GLENN, HYZIHER | 998 BLACK DR | | | | GAINESVILLE | GA | 30501-7024 |
| GLENN, IDA M | 8227 CRETE LN | | | | BLACKLICK | OH | 43004-8306 |
| GLENN, JAMES E | 200 W NORTH ST | | | | MOORELAND | IN | 47360-9519 |
| GLENN, JAMES J | 509 ROUTE 530 | | | | WHITING | NJ | 08759 |
| GLENN, JAMES L | 12201 S SHORTCUT RD | | | | MUNCIE | IN | 47302-8740 |
| GLENN, JAMES M | PO BOX 431742 | | | | PONTIAC | MI | 48343-1742 |
| GLENN, JAMES R | PO BOX 960834 | | | | RIVERDALE | GA | 30296-0834 |
| GLENN, JAMES R | 11559 COUNTY RD 236 | | | | MOULTON | AL | 35650 |
| GLENN, JANIE F | 175 EASTON AVE | | | | BUFFALO | NY | 14215-3532 |
| GLENN, JESSICA A | 23728 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| GLENN, JESSICA ALICE | 23728 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| GLENN, JIM | 9333 E JEFFERSON AVE 303 | | | | DETROIT | MI | 48214 |
| GLENN, JIMMY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLENN, JIMMY L | 323 PAXTON AVE | | | | CALUMET CITY | IL | 60409-1702 |
| GLENN, JOAN E | 109 BROOKSIDE DR | | | | SCOTT DEPOT | WV | 25560-9736 |
| GLENN, JOE L | 8101 CHESTERSHIRE RD | | | | OAK RIDGE | NC | 27310-8300 |
| GLENN, JOE N | 909 N 6TH AVE | | | | SAGINAW | MI | 48601-1104 |
| GLENN, JOE T | 20497 AUDREY ST | | | | DETROIT | MI | 48235 |
| GLENN, JOHN G | 3009 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8518 |
| GLENN, JOHN R | 6250 N VASSAR RD | | | | FLINT | MI | 48506-1240 |
| GLENN, JOSEPH C | 25228 BRIARBANK AVE | | | | SOUTHFIELD | MI | 48033-5842 |
| GLENN, JOSEPH M | 32167 WOODY | | | | FRASER | MI | 48026-2127 |
| GLENN, JOSEPH S | PO BOX 666 | | | | MOULTON | AL | 35650-0666 |
| GLENN, JOSEPHINE | 680 SHERBOURNE ST | | | | INKSTER | MI | 48141-1237 |
| GLENN, JOYCE J | 721 KOUNTRY LN | | | | EXCELSIOR SPRINGS | MO | 64024-3621 |
| GLENN, JUDY M | 3110 N 100 W | | | | BLUFFTON | IN | 46714-9711 |
| GLENN, JULIA M | 42 ERNST | | | | BUFFALO | NY | 14211-1456 |
| GLENN, JULIA M | 42 ERNST AVE | | | | BUFFALO | NY | 14211-1456 |
| GLENN, JULIUS O | 9605 S PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| GLENN, KATRINA L | 18012 MARK TWAIN ST | | | | DETROIT | MI | 48235-2713 |
| GLENN, KOBIE W | 17640 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| GLENN, LARRY | 5918 N 64TH ST | | | | MILWAUKEE | WI | 53218-1920 |
| GLENN, LARRY | 3684 WASHINGTON RD | | | | EAST POINT | GA | 30344-6048 |
| GLENN, LARRY M | 44139 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| GLENN, LEE M | 4253 HOLT RD | | | | BLAND | MO | 65014-2607 |
| GLENN, LEROY W | 14647 SOUTH M-37 HIGHWAY | | | | BATTLE CREEK | MI | 49017 |
| GLENN, LILLIAN A | PO BOX 5532 | | | | MERIDIAN | MS | 39302-5532 |
| GLENN, LILLIE B | 223 MONROE ST | | | | BUFFALO | NY | 14206-1525 |
| GLENN, LILLIE B | 223 MONROE | | | | BUFFALO | NY | 14206-1525 |
| GLENN, LUCILLE M | 5400 DONJOY DR | | | | CINCINNATI | OH | 45242-8044 |
| GLENN, LUTHER ALAN | PO BOX 1186 | | | | BUFFALO | NY | 14215-6186 |
| GLENN, MARGUERITE B | 4212 RED BUSH DR SW | | | | GRANDVILLE | MI | 49418 |
| GLENN, MARGUERITE B | 4212 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3022 |
| GLENN, MARK G | 3146 CREEKMONT DR | | | | LAWRENCEBURG | TN | 38464-6149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENN, MARY ANN | PO BOX 976 | | | | LULA | GA | 30554-0976 |
| GLENN, MARY E | 3898 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-1754 |
| GLENN, MARY E | 3898 LEE HTS BLVD | | | | CLEVELAND | OH | 44128-1754 |
| GLENN, MARY K | 6117 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| GLENN, MINNIE M | PO BOX 1484 | | | | MANSFIELD | OH | 44901-1484 |
| GLENN, NECOLA | 625 E UTICA ST APT#1 | | | | BUFFALO | NY | 14211 |
| GLENN, NELSON W | 5122 RIDGEBEND DR | | | | FLINT | MI | 48507-3911 |
| GLENN, NKENGE A | 826 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 |
| GLENN, NKENGE AYANNA | 826 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 |
| GLENN, PATRICIA | 1040 COUNTY RD 183 | | | | MOULTON | AL | 35650 |
| GLENN, PATRICIA R | 555 DUTCH LANE EXT APT 1 | SIMCO APT | | | HERMITAGE | PA | 16148 |
| GLENN, PAUL G | 1644 WOOD ST | | | | MUSKEGON | MI | 49442-5758 |
| GLENN, PEGGY ANN | 3490 DUNHAVEN RD | | | | BALTIMORE | MD | 21222-5943 |
| GLENN, PETER H | 139 N OAKLEY #5 | | | | CHICAGO | IL | 60612 |
| GLENN, RICHARD E | 6344 S 600 E | | | | BLUFFTON | IN | 46714-9450 |
| GLENN, RICHARD L | 8933 VALLEY CAMP TRL | | | | ATLANTA | MI | 49709-9565 |
| GLENN, RICHARD S | 104 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 |
| GLENN, ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GLENN, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GLENN, ROBERT | 502 B ST NW | | | | ARDMORE | OK | 73401-5912 |
| GLENN, ROBERT L | 20155 WARD ST | | | | DETROIT | MI | 48235-1142 |
| GLENN, ROBERT L | 2215 CANTERBURY DR | | | | BELOIT | WI | 53511-1909 |
| GLENN, ROBERT T | 68 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 |
| GLENN, ROGERS A | 3490 DUNHAVEN RD | | | | BALTIMORE | MD | 21222-5943 |
| GLENN, RONALD L | 8573 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| GLENN, RONALD R | 21500 MCCOY RD | | | | LAWSON | MO | 64062-8125 |
| GLENN, RONNIE R | 3859 MERRIE LN | | | | GRAYLING | MI | 49738-9433 |
| GLENN, RUSSEL P | PO BOX 3 | 184 W MAIN | | | TARLTON | OH | 43156-0003 |
| GLENN, RUTHIE | 380 MARTIN LUTHER KING PKWY | | | | ATHENS | GA | 30601 |
| GLENN, SALLIE K | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6509 |
| GLENN, SAMUEL R | 2 LEBO RD | | | | CARLISLE | PA | 17015-9326 |
| GLENN, SEUNG-YUN S | 4315 LEHIGH DR | | | | TROY | MI | 48098-4454 |
| GLENN, SHARON G | 3397 SPREADING OAK DR SW | | | | ATLANTA | GA | 30311-2931 |
| GLENN, SHARON K | 1111 LAKESHORE DR UNIT C1 | | | | EUSTIS | FL | 32726 |
| GLENN, SHIRLEY A | 21152 LENNON ST | | | | HARPER WOODS | MI | 48225-1425 |
| GLENN, SHIRLEY A | 7920 ELM | | | | RAYTOWN | MO | 64138-1961 |
| GLENN, SHIRLEY A | 7920 ELM AVE | | | | RAYTOWN | MO | 64138-1961 |
| GLENN, SNOWDEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GLENN, STEVE L | 2314 MONTICELLO ST SW | | | | DECATUR | AL | 35603-1156 |
| GLENN, TAMMY | 8386 BERRY RD | | | | OWENSBORO | KY | 42301-9327 |
| GLENN, THOMAS E | PO BOX 107 | | | | WHITTAKER | MI | 48190-0107 |
| GLENN, THOMAS L | 2420 HEDGEAPPLE DR | | | | ARLINGTON | TX | 76001-5476 |
| GLENN, TOMMY L | 1932 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| GLENN, VIVIAN L. | 544 FIRST ST | | | | CARLISLE | PA | 17013 |
| GLENN, VIVIAN L. | 544 1ST ST | | | | CARLISLE | PA | 17013-1884 |
| GLENN, W S | 809 CROSSPOINT CT | | | | SAN DIEGO | CA | 92114-3248 |
| GLENN, WALTER E | 136 ENGLAND DR | | | | O FALLON | MO | 63366-1172 |
| GLENN, WILLIAM | 5413 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1747 |
| GLENN, WILLIAM D | 7920 ELM AVE | | | | RAYTOWN | MO | 64138-1961 |
| GLENN, WILLIAM E | 1412 INNISFALLEN | | | | SPRINGFIELD | OH | 45506-1830 |
| GLENN, WILLIAM J | 1040 COUNTY ROAD 183 | | | | MOULTON | AL | 35650 |
| GLENN, WINDELL W | 5113 B PL | | | | MERIDIAN | MS | 39305-2260 |
| GLENN, YOUNG | 3586 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN-BRACEY SERTELLO | 4809 TORY RIDGE DR | | | | COLORADO SPRINGS | CO | 80916-5720 |
| GLENN-MAR | 1000 WINDSOR DR | | | | MCKINNEY | TX | 75070-5740 |
| GLENN-WARFIELD, SHERYL E | APT 112 | 34851 MORAVIAN DRIVE | | | STERLING HTS | MI | 48312-5489 |
| GLENNA ANDERSON | 2642 W BLAIR PIKE RD | | | | PERU | IN | 46970-8045 |
| GLENNA BENSON | 2500 LAKEVIEW DR | | | | BEDFORD | TX | 76021-4406 |
| GLENNA BISHOP | 5564 COBBLEGATE DR. | | | | DAYTON | OH | 45449 |
| GLENNA BROWN | 1723 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| GLENNA BROWN | 1310 PARTRIDGE RUN CIR | | | | KETTERING | OH | 45429-5730 |
| GLENNA BROWNING | PO BOX 335 | | | | BUTLER | KY | 41006-0335 |
| GLENNA BYRD | 39500 WARREN RD TRLR 302 | | | | CANTON | MI | 48187-4357 |
| GLENNA CAMPBELL | 155 NEELY DR | | | | NEW TAZEWELL | TN | 37825-2222 |
| GLENNA CAMPBELL | 609 DAMIAN ST | | | | VANDALIA | OH | 45377-1109 |
| GLENNA CARTER | 3205 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4561 |
| GLENNA CHURCH | 205 CHARLES CT | | | | DANDRIDGE | TN | 37725-3333 |
| GLENNA CLARK | 1739 TUTTLE AVE | | | | DAYTON | OH | 45403-3427 |
| GLENNA COLE | 706 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503-3531 |
| GLENNA COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENNA D HELTON | 101 MAPLE GARDENS DR APT 24 | | | | UNION | OH | 45322-3242 |
| GLENNA D HELTON | 101 MAPLE GARDEN | APT 24 | | | UNION | OH | 45322 |
| GLENNA D TONKIN | 1646  GREENWOOD ST. | | | | GIRARD | OH | 44420-1007 |
| GLENNA D TOWNER | 101 W 4TH ST | | | | TILTON | IL | 61833-7418 |
| GLENNA DANSBY | 5924 JESSICA KAY LN APT 3302 | | | | FORT WORTH | TX | 76119-8875 |
| GLENNA DEMPSEY | 128 MAPLELEAF DR | | | | CATLIN | IL | 61817-9616 |
| GLENNA DENNISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLENNA DOUGHMAN | 9319 WINTON RD APT 5 | | | | CINCINNATI | OH | 45231-3973 |
| GLENNA F DUNN | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005 |
| GLENNA F NAYLES | 1812 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1833 |
| GLENNA FAGAN | 800 W CHURCH ST | | | | ELIZABETH CITY | NC | 27909-4628 |
| GLENNA FARLEY | 12433 STATE ROUTE 160 | | | | VINTON | OH | 45686-9009 |
| GLENNA FIGEL | PO BOX 24 | | | | PITSBURG | OH | 45358-0024 |
| GLENNA GARNER | 10133 LAPEER RD | APT 123 | | | DAVISON | MI | 48423-8196 |
| GLENNA H ANDREWS | 3081 GODFREY LANE | | | | ST. PAUL | MN | 55106 |
| GLENNA HAINDL | 255 S. COUNTY RD 442 | | | | COOKS | MI | 49817 |
| GLENNA HALL | 18100 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3233 |
| GLENNA HARRIS | 13120 VILLAGE COURT | | | | CLIO | MI | 48420-8263 |
| GLENNA HART | 1563 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9008 |
| GLENNA HELTON | 101 MAPLE GARDENS DR APT 24 | | | | UNION | OH | 45322-3242 |
| GLENNA HILL | 604 N MAIN ST | | | | ARCANUM | OH | 45304-1402 |
| GLENNA HULETT | PO BOX 64 | | | | CAMDENTON | MO | 65020-0064 |
| GLENNA HUNTER | 515 STONE PATH CT | | | | CARLISLE | OH | 45005-7316 |
| GLENNA J TUCKER | PO BOX 364 | | | | EATON | OH | 45320 |
| GLENNA JARVIS | 1251 DEFOREST RD SE | | | | WARREN | OH | 44484-3562 |
| GLENNA JONES | 321 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| GLENNA K BROWN | 1310 PARTRIDGE RUN CIR | | | | KETTERING | OH | 45429-- 57 |
| GLENNA K BROWN | 212 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2210 |
| GLENNA KARJALA | 5573 WATSON RD | | | | GLADWIN | MI | 48624-9679 |
| GLENNA KELLEY | 5317 BRANCH RD | | | | FLINT | MI | 48506-1370 |
| GLENNA KELLY | 647 CLIFTON DR NE | | | | WARREN | OH | 44484-1813 |
| GLENNA KERSHNER | 8430 COUNTY ROAD 17 | | | | WAUSEON | OH | 43567-9711 |
| GLENNA LAING | 829 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4612 |
| GLENNA LAMBERT | 701 STINNETT DR | | | | JONESBORO | AR | 72404-9402 |
| GLENNA LOVELADY | 503 SW 5TH ST | | | | WALNUT RIDGE | AR | 72476-2622 |
| GLENNA M BROOMHALL | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENNA M HILL | 604 N. MAIN ST. | | | | ARCANUM | OH | 45304-1402 |
| GLENNA MACKEY | 155 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9361 |
| GLENNA MALLOY | 14345 BARCLAY ST | | | | DEARBORN | MI | 48126-3401 |
| GLENNA MARTIN | 24815 HIGHWAY 37 N | | | | NEWPORT | AR | 72112-9742 |
| GLENNA MCKEEHAN | 8428 READING RD | | | | READING | OH | 45215-5625 |
| GLENNA MULLINS | PO BOX 547 | | | | WILLIS | MI | 48191-0547 |
| GLENNA MYERS | 398 HUNTERS RILL | | | | OXFORD | MI | 48371-5295 |
| GLENNA NAYLES | 1812 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1833 |
| GLENNA O SIMKO | 47 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| GLENNA O VERBA | 20 ABERDEEN DR | | | | ARDEN | NC | 28704 |
| GLENNA OWINGS | 14703 PATRICK HENRY RD | | | | NORTH FORT MYERS | FL | 33917-9043 |
| GLENNA PHIPPS | 6925 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| GLENNA PUCCETTI | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| GLENNA PYLE | 209 S HOWARD BOX 404 | | | | SUMMITVILLE | IN | 46070 |
| GLENNA R KELLY | 647 CLIFTON DRIVE | | | | WARREN | OH | 44484-1813 |
| GLENNA R ROGERS | 135 HENRY STREET | | | | DAYTON | OH | 45403 |
| GLENNA RHODES | 120 RUSTIC DR | | | | NEWARK | DE | 19713-4215 |
| GLENNA ROBERTS | 24368 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| GLENNA ROYALL | 8130 LEVY CO LINE RD | | | | MANSFIELD | TX | 76063 |
| GLENNA RULONG | 1141 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| GLENNA S CHURCH | 120 JERRIMAC LN | | | | DANDRIDGE | TN | 37725-3335 |
| GLENNA SAGER | 1010 TAYWOOD RD APT 203 | | | | ENGLEWOOD | OH | 45322-2415 |
| GLENNA SENAK | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556-1799 |
| GLENNA SHARE | APT E111 | 1 COUNTRY LANE | | | BROOKVILLE | OH | 45309-8257 |
| GLENNA SIMKO | 47 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| GLENNA SMITH | 401 DIWA DR | | | | EASLEY | SC | 29640-6334 |
| GLENNA STEWART | 3647 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8034 |
| GLENNA STONE | 2167 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| GLENNA STOUT | 21172 HAYES RD | | | | BIG RAPIDS | MI | 49307-9436 |
| GLENNA SUBORA | 5610 W 16TH STREET LN | | | | GREELEY | CO | 80634-2968 |
| GLENNA THOMAS | 6420 E TROPICANA AVE UNIT 275 | | | | LAS VEGAS | NV | 89122-7533 |
| GLENNA THOMAS | 5958 EAST RINKER ROAD | | | | MOORESVILLE | IN | 46158-6326 |
| GLENNA THORNHILL | 520 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2626 |
| GLENNA TONKIN | 1646 GREENWOOD AVE | | | | GIRARD | OH | 44420-1007 |
| GLENNA WACKERLY | 6717 E 800 RD | | | | EL DORADO SPRINGS | MO | 64744-7364 |
| GLENNA WALLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLENNA ZWOLENSKY | 2441 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| GLENNALAN MOTORS | 65 BRISBANE RD | | | TORONTO ON M3J 2K3 CANADA | | | |
| GLENNAN, THOMAS B | 643 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1030 |
| GLENNDA DEMASTUS | 2910 N EASTMAN RD APT 249 | | | | LONGVIEW | TX | 75605-5037 |
| GLENNDEN PLETCHER | 52 N PERRY | | | | LAKE CITY | MI | 49651 |
| GLENNDON HILGE | 702 MARILYN AVE | | | | BULL SHOALS | AR | 72619-3618 |
| GLENNETH LESTER SR | 1801 W 50TH ST | | | | CLEVELAND | OH | 44102-3309 |
| GLENNETTA FRANCIS | 2023 GRANT PL | | | | PORT HURON | MI | 48060-6695 |
| GLENNEVA JOHNSON | 222 GUY JONES RD | | | | OLIVER SPRINGS | TN | 37840-3338 |
| GLENNIE CHASE | 15813 PAGE AVE | | | | HARVEY | IL | 60426-4243 |
| GLENNIE GAINES | 11021 EDINA CT | | | | LAS VEGAS | NV | 89144-4507 |
| GLENNIE, EDWARD D | 8370 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| GLENNIE, MARTHA | 119 VININGS WAY SE | | | | CALHOUN | GA | 30701-7015 |
| GLENNIE, RICHARD A | 28801 IMPERIAL DR APT 118 | | | | WARREN | MI | 48093 |
| GLENNIS CHINN | 717 CHURCH ST | | | | MEDINA | NY | 14103-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLENNIS CLARK | 112 EAGLEVIEW WAY | | | | CINCINNATI | OH | 45215-3688 |
| GLENNIS COLWELL | 4354 DOGWOOD KELLY RD | | | | HOPKINSVILLE | KY | 42240-8201 |
| GLENNIS EARLY | 3082 N 50 E | | | | GREENFIELD | IN | 46140-8626 |
| GLENNIS FLANNERY | PO BOX 328 | | | | UPLAND | IN | 46989-0328 |
| GLENNIS GOMEZ | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| GLENNIS HOUSEMAN | 127 GLENDALE DR | | | | BURLINGTON | IA | 52601-1503 |
| GLENNIS JONES | 3588 WOODBINE AVE SE | | | | WARREN | OH | 44484-3434 |
| GLENNIS MCCOWN | 1580 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| GLENNIS MIRACLE | 2930 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| GLENNIS MULLINS JR | 2005 S MILLER AVE | | | | MARION | IN | 46953-9448 |
| GLENNIS S WELKS | 3029 E DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| GLENNIS SMITH | 11644 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| GLENNIS THOMPSON | PO BOX 244 | 501 JOHN ST | | | CARLISLE | OH | 45005-0244 |
| GLENNIS TRAMMELL | 7837 MIDA DR | | | | BELLEVILLE | MI | 48111-1318 |
| GLENNIS VAUGHN | 990 BUCYRUS ROAD | | | | GALION | OH | 44833-1508 |
| GLENNIS W JONES | 3588   WOODBINE SE | | | | WARREN | OH | 44484-3434 |
| GLENNIS WELKS | 3029 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| GLENNON BOYER | 863 HUNTINGTON LN | | | | WICHITA FALLS | TX | 76305-5221 |
| GLENNON BUCHHEIT | 704 DELANEY ST | | | | PERRYVILLE | MO | 63775-1412 |
| GLENNON BURNETT JR | 101 BRINY AVE APT 2503 | | | | POMPANO BEACH | FL | 33062-5661 |
| GLENNON GISI | 7 WINCHESTER WAY | | | | SAINT CHARLES | MO | 63303-6145 |
| GLENNON GRIESHABER | 12053 BOBBETT DR | | | | MARYLAND HTS | MO | 63043-1129 |
| GLENNON JR, WILLIAM J | 5330 W 11TH ST | | | | INDIANAPOLIS | IN | 46224-6802 |
| GLENNON PONDER | 2180 PENDELL ST | | | | WOLVERINE LAKE | MI | 48390-1939 |
| GLENNON ZOELLNER | 11821 S HIGHWAY 61 | | | | PERRYVILLE | MO | 63775-6231 |
| GLENNON, ANN | 5737 FOUNTAINS DR S | | | | LAKE WORTH | FL | 33467-5781 |
| GLENNON, JANE C | 63 COLUMBIA AVE | | | | JERSEY CITY | NJ | 07307-4131 |
| GLENNON, T INC | 152 US HIGHWAY 206 | | | | HILLSBOROUGH | NJ | 08844-4128 |
| GLENNON, THOMAS | 5300 MALL DR W APT 3028 | | | | LANSING | MI | 48917-1959 |
| GLENNON, TIMOTHY P | 580 HUNTWICK PL | | | | ROSWELL | GA | 30075-4300 |
| GLENNY FAMILY TRUST | CLINTON M. GLENNY AND CAROLEE GLENNY LYNN | 18607 E POCO VIS | | | RIO VERDE | AZ | 85263-8101 |
| GLENNY FAMILY TRUST | C/O CLINTON M GLENNY | 7825 SWEETWIND CIRNM/ADD CHG | | | FAIR OAKS RANCH | TX | 78015 |
| GLENNY FAMILY TRUST | C O | 206 RAINBOW DR 10623 | | | LIVINGSTON | TX | 77399-2006 |
| GLENNYS OTT | 105 DANA LN | | | | BOSSIER CITY | LA | 71111-6321 |
| GLENOLA FARDEN | 13230 JEDDO RD | | | | BROCKWAY | MI | 48097-2310 |
| GLENOLDEN EXXON | 340 N CHESTER PIKE | | | | GLENOLDEN | PA | 19036 |
| GLENOR CREEL | 5669 CRESTVIEW - #133 | | | | MILLINGTON | MI | 48746 |
| GLENORA FREEMAN | 6325 BRUSH RUN | | | | INDIANAPOLIS | IN | 46268-4030 |
| GLENORA LARD | 848 W 103RD ST | | | | CHICAGO | IL | 60643 |
| GLENORA SCHUMACHER | 15393 15 MILE RD APT 113 | | | | CLINTON TOWNSHIP | MI | 48035-2195 |
| GLENORA SHOOK | 117 W STEWART ST | | | | SWAYZEE | IN | 46986-9536 |
| GLENORA SNYDER | 250 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| GLENORA TIPTON | 1785 SUNSET DR | | | | HAMILTON | OH | 45013-2234 |
| GLENRIDGE DRIVE GROUP LLC | 5730 GLENRIDGE DR NE STE 100 | | | | ATLANTA | GA | 30328-5579 |
| GLENSKI ROSALIE | 631 NEWPORT RD | | | | UTICA | NY | 13502-7907 |
| GLENTINE WARE | 3750 PASADENA ST | | | | DETROIT | MI | 48238-2630 |
| GLENTZER, MICHAEL D | 5847 SAINT JOE CENTER RD | | | | FORT WAYNE | IN | 46835-2449 |
| GLENVIEW CORPORATE CENTER LP | C/O PITCAIRN PROPERTIES INC | 3050 TILLMAN DR | | | BENSALEM | PA | 19020 |
| GLENVIEW STATE BANK | RAY HOLDINGS INC | C/O 3040 SKOKLE VALLEY RD | | | HIGHLAND PARK | IL | 60035 |
| GLENVILLE MOBIL | C/O EMPIRE GAS PLUS | 1588 ROUTE 9 | | | CLIFTON PARK | NY | 12065-4383 |
| GLENVILLE SAYLOR | 17 LINK DR | | | | MARTINSBURG | WV | 25405-2677 |
| GLENVILLE STATE COLLEGE | CASHIERS OFFICE | 200 HIGH ST | | | GLENVILLE | WV | 26351-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENWAY CHEVROLET | MARK ACKERMAN | 3015 GLENHILLS WAY | | | CINCINNATI | OH | 45238-3448 |
| GLENWAY CHEVROLET | 3015 GLENHILLS WAY | | | | CINCINNATI | OH | 45238-3448 |
| GLENWAY MOTOR CAR COMPANY | ATTN: MARK ACKERMAN | 3015 GLENHILLS WAY | | | CINCINNATI | OH | 45238-3448 |
| GLENWOOD AUTO | 101 JESSOP AVE. | | | SASKATOON SK S7N 1Y3 CANADA | | | |
| GLENWOOD BODDY | 358 OAKDALE DR | | | | N TONAWANDA | NY | 14120-2404 |
| GLENWOOD D MCNEIL | 2811 MAURER RD | | | | CHARLOTTE | MI | 48813 |
| GLENWOOD DAVIS | PO BOX 1024 | | | | KOKOMO | IN | 46903-1024 |
| GLENWOOD GUENTHER | 12033 CEDAR HOLLOW RD | | | | FLETCHER | MO | 63030-1138 |
| GLENWOOD J PARSELL | 5901 FREDERICK ST | | | | ROMULUS | MI | 48174 |
| GLENWOOD MATTHEWS | 7026 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-3000 |
| GLENWOOD MCFARLAND | 736 BERRYWINE LN | | | | ARNOLD | MO | 63010-4739 |
| GLENWOOD Q VAUGHN & LARRY E VAUGHN | 261 VARLEY LANE | | | | MARTINSVILLE | VA | 24112 |
| GLENWOOD SWIGER, JR. | 5744 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| GLENYS BRAUN | 35 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1518 |
| GLENYS COOPER | 3858 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-1741 |
| GLENYS LAYNE | 2056 RACCOON RD | | | | RACCOON | KY | 41557-8308 |
| GLENYS PRASUHN | 200 ODLIN AVE | | | | DAYTON | OH | 45405-2725 |
| GLENZ, LEIGHANDRA | 77 QUAIL LN | | | | ROCHESTER | NY | 14624-1062 |
| GLENZO BROUGHTON | 723 N KY 3438 | | | | BARBOURVILLE | KY | 40906-7548 |
| GLERAINA COOKE | 109 WOODVIEW LN | | | | KINSTON | NC | 28501-9512 |
| GLESENKAMP, THOMAS F | 4189 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9782 |
| GLESKA, FRANCIS W | 1545 E AND WEST RD APT 10 | | | | BUFFALO | NY | 14224-3745 |
| GLESMER, DERRICK RAE | 438 KING ST | | | | IONIA | MI | 48846-1413 |
| GLESMER, RICHARD | 7484 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5081 |
| GLESNER ANTHONY (663890) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLESNER, ANTHONY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GLESNER, ANTHONY P | GOLDENBER HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GLESNER, JUDITH B | PO BOX 2026 | | | | NATICK | MA | 01760-0015 |
| GLESS, DANIEL W | 120 LINDEN ST | | | | RAVENNA | OH | 44266-2519 |
| GLESSIE CLINE | 404 MUIRWOOD DRIVE | | | | LONDON | OH | 43140-2120 |
| GLESSNER MICHAEL G | GLESSNER, MICHAEL G | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| GLESSNER, DONALD M | 167 PARLIAMENT RD | | | | SHADY SPRING | WV | 25918-8432 |
| GLESSNER, MICHAEL G | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| GLESSNER, MICHAEL R | 115 BANTERY RD | | | | WEST CHESTER | PA | 19380-3735 |
| GLETTEN, ANTHONY | 7317 S EVANS AVE | | | | CHICAGO | IL | 60619-1913 |
| GLETTEN, BERNARD | 829 LAKE TERRACE DR | | | | NASHVILLE | TN | 37217-4274 |
| GLEVENYAK, JOSEPH S | 121 ELYSIUM DR | | | | ROYAL PALM BEACH | FL | 33411-1160 |
| GLEW DAVID | 8530 E SHADOW SIDE PL | | | | TUCSON | AZ | 85750-6623 |
| GLEW I I I, VIRGIL E | 619 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| GLEW III, VIRGIL E | 619 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| GLEW JR, VIRGIL E | 5280 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| GLEW, DAVID A | 2215 LABELLE ST | | | | LANSING | MI | 48911-5415 |
| GLEW, LLOYD A | 4159 EUCLID RD | | | | INTERLOCHEN | MI | 49643-9538 |
| GLEW, LUCILLE M | 201 MALL DR S APT 36 | | | | LANSING | MI | 48917-2558 |
| GLEW, LUCILLE M | 201 MALL DRIVE SOUTH | APARTMENT 36 | | | LANSING | MI | 48917 |
| GLEW, MATTHEW R | 1790 W KING ST | | | | OWOSSO | MI | 48867-9504 |
| GLEYDURA, THOMAS M | 1532 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| GLEZEN, GABRIELE A | 13820 N 33RD DR | | | | PHOENIX | AZ | 85053-5664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLEZMAN, MICHAEL J | 19710 GOULBURN ST | | | | DETROIT | MI | 48205-1615 |
| GLI DISTRIBUTING | | 803 S MEDINA ST | | | | TX | 78207 |
| GLI-DEX SALES CORP | JIM GERACE | 855 WURLITZER DRIVE | | | LOMBARD | IL | 60148 |
| GLIATTA NICK (444797) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLIATTA NICK B (444798) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLIATTA, NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLIATTA, NICK B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLIBA, LEONA J | 53950 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1200 |
| GLIBBERY, DAVID A | 1111 ELM CREEK CIR | | | | CENTERVILLE | OH | 45458-3230 |
| GLICA, MARTIN J | 84 S MAIN ST | | | | HOLLAND | NY | 14080-9723 |
| GLICK EVA JEAN | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GLICK MARTIN (ESTATE OF) (627637) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GLICK MICHAEL | PO BOX 880507 | | | | BOCA RATON | FL | 33488-0507 |
| GLICK STEVE | 1036 SAN VICENTE BLVD | | | | SANTA MONICA | CA | 90402 |
| GLICK, ANNE L | 2000 W PARKSIDE AVE | | | | BURBANK | CA | 91506-2913 |
| GLICK, DAVID K | PO BOX 231 | | | | DEFIANCE | OH | 43512-0231 |
| GLICK, DUANE E | C/O MID-MICHIGAN GUARDIANSHIP SERVICES INC. | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| GLICK, DUANE GARNETT | 545 ROBERTSON ST | | | | MARINE CITY | MI | 48039-3525 |
| GLICK, EVELIA M | 7710 FOREST LODGE RD | | | | TRAVERSE CITY | MI | 49684-8598 |
| GLICK, FRANK M | 1614 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| GLICK, JEAN A | 631 E GRAND RIVER AVE 4B | | | | LAINGSBURG | MI | 48848 |
| GLICK, JEFFREY L | 7710 FOREST LODGE RD | | | | TRAVERSE CITY | MI | 49684-8598 |
| GLICK, JOHN R | 1812 W LOVELAND AVE | | | | LOVELAND | OH | 45140-2641 |
| GLICK, JOHN T | 604 W WASHINGTON ST | | | | NAPOLEON | OH | 43545-1420 |
| GLICK, JOY R | 1844 E 227TH ST | | | | EUCLID | OH | 44117-2007 |
| GLICK, LARRY A | 8335 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| GLICK, LARRY A | 15546 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| GLICK, MARILYN S | 67 CARDINAL DR | | | | JACKSON | NJ | 08527-3173 |
| GLICK, MARTIN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GLICK, MAUREEN B | 103 LAKE SHORE DR | | | | MONTICELLO | NY | 12701-4006 |
| GLICK, MILDRED M | 10971 STEVENS RD | | | | DEFIANCE | OH | 43512-8706 |
| GLICK, PATRICIA G | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| GLICK, ROBERT H | 2107 COLUMBUS AVE | C/O SANDRA J SCHWEINFURTH | | | SANDUSKY | OH | 44870-4865 |
| GLICK, RUSSELL J | PO BOX 56 | | | | BRIDGEPORT | MI | 48722-0056 |
| GLICK, TERRY E | PO BOX 587 | | | | ABERDEEN | WA | 98520-0128 |
| GLICK, WILLIAM D | 1914 OPALINE DR | | | | LANSING | MI | 48917-8639 |
| GLICKER, BETTY Y | 1212 DOGWOOD DR W | | | | MURRAY | KY | 42071 |
| GLICKFIELD, ELLEN P | 415 E 2ND ST | | | | BROOKLYN | NY | 11218-3905 |
| GLICKMAN, MERCEDES | 4 JOHNS ROAD | | | | MIDDLETOWN | NY | 10941-1104 |
| GLICKMAN, MERCEDES | 4  JOHNS RD | | | | MIDDLETOWN | NY | 10941-1104 |
| GLICKOFF, RAE H | 6220 NIGHTINGALE | | | | DEARBORN HGTS | MI | 48127-3046 |
| GLICKSTEIN, LOREN S | 13112 W GRAHAM ST | | | | NEW BERLIN | WI | 53151-2643 |
| GLIDA LUNSFORD | 3895 LOVERS LN | | | | MONROE | GA | 30656-8556 |
| GLIDDEN COMPANY | 925 EUCLID AVE | | | | CLEVELAND | OH | 44115 |
| GLIDDEN COMPANY | 925 EUCLID | | | | CLEVELAND | OH | 44115 |
| GLIDDEN MACHINE & TOOL INC | 855 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120-3041 |
| GLIDDEN MACHINE & TOOL INC. | JIM GERACE | 855 WURLITZER DRIVE | | | LOMBARD | IL | 60148 |
| GLIDDEN, DOUGLAS A | 11174 CAPRI DR | | | | WARREN | MI | 48093-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLIDDEN, ELIZABETH S | 448-8 CHAMPIONS DRIVE | | | | BROWNSVILLE | TX | 78520 |
| GLIDDEN, FRANK B | 1650 BRENTWOOD DR 114 | | | | TROY | MI | 48098 |
| GLIDDEN, GREGORY C | 11011 FAIRLAWN DR | | | | PARMA | OH | 44130-1217 |
| GLIDDEN, JAMES R | 609 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2109 |
| GLIDDEN, KAY E | PO BOX 4149 | | | | PRESCOTT | MI | 48756-4149 |
| GLIDDEN, LARRY G | 7783 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9346 |
| GLIDDEN, LARRY R | 611 REED CT | | | | GREENWOOD | IN | 46143-8429 |
| GLIDDEN, LEEANNA | 610 SOUTH MAIN STREET | | | | MARTINSVILLE | IN | 46151-2108 |
| GLIDDEN, LEONA M | 87 SPRING ST | | | | WESTBROOK | ME | 04092-3904 |
| GLIDDEN, MARCUS T | 6750 E VISTA VIEW PKWY | | | | MOORESVILLE | IN | 46158-7496 |
| GLIDDON, KAY L | 29081 US HWY N #38A | | | | CLEARWATER | FL | 33761 |
| GLIDE, DALE W | 9515 CREEK BEND TRL | | | | DAVISON | MI | 48423-8639 |
| GLIDE, KEITH W | 3372 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| GLIDE, KEITH WINTON | 3372 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| GLIDE, RUSSEL R | 41517 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| GLIDE, SARA J | 794 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8719 |
| GLIDEWELL FOSTER | 725 SPRING LAKE BLVD | | | | SEBRING | FL | 33876-6279 |
| GLIDEWELL, GREGORY V | 11731 E 72ND ST | | | | KANSAS CITY | MO | 64133-7535 |
| GLIDEWELL, JAMES P | 9825 HIGHWAY 111 | | | | BYRDSTOWN | TN | 38549-6019 |
| GLIDEWELL, LANCE A | 10385 COLWORTH PL | | | | KEITHVILLE | LA | 71047-9062 |
| GLIDEWELL, MILTON R | 4788 SNICKERS DR | | | | ARLINGTON | TN | 38002-5795 |
| GLIDEWELL, ROBERT L | 410 MILL ST | | | | GEORGETOWN | IL | 61846-1547 |
| GLIDEWELL, ROBERT S | 23140 DAVID AVE | | | | EASTPOINTE | MI | 48021-4617 |
| GLIEGE, DONALD C | 10407 S WHIPPLE ST | | | | CHICAGO | IL | 60655-2032 |
| GLIENKE, KEITH | 5662 WOOD CHIP RD | | | | AURELIA | IA | 51005-7109 |
| GLIESE, DOLORES | 20764 FLEATOWN RD | | | | LINCOLN | DE | 19960-2747 |
| GLIGOROFF, STEPHANA | 565 N RHODES AVENUE | | | | NILES | OH | 44446-3825 |
| GLIMCHER WESTSHORE LLC | DBA WESTSHORE PLAZA | 160 E GAY ST | | | COLUMBUS | OH | 43215-3207 |
| GLIME, FRED W | 2835 SOMERSET BLVD APT 104 | | | | TROY | MI | 48084-4009 |
| GLIME, PATRICIA A | 1116 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1941 |
| GLIMM, GORDON M | 1064 S RIATA ST | | | | GILBERT | AZ | 85296-3692 |
| GLIMPS, C M | 315 BRYANT LN | | | | WOODBURY | TN | 37190-1629 |
| GLIMPS, VIRGINIA M | 215 CARDINAL DR | | | | MCMINNVILLE | TN | 37110-1539 |
| GLIMSTAD, MICHAEL G | 409 GLORIA ST | | | | KELLER | TX | 76248-2481 |
| GLINDA D HORN | 917 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2027 |
| GLINDA HAMMOCK | 1701 CLOVER LN | | | | LEBANON | IN | 46052-4079 |
| GLINDA HORN | 917 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2027 |
| GLINDA MARTIN | 1850 OLT RD | | | | DAYTON | OH | 45418-1742 |
| GLINDA MARTIN | 1850 OLT | | | | DAYTON | OH | 45418-- 17 |
| GLINDEL YOUNG | 8521 SEAMAN RD | | | | CLIFFORD | MI | 48727-9734 |
| GLINDER LOUIS | 51 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044-4237 |
| GLINDER STANTON | 17269 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2827 |
| GLINDER WRIGHT | 5022 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| GLINIECKI, HARRY R | 721 MANISTIQUE AVE | | | | S MILWAUKEE | WI | 53172-3231 |
| GLINES, HERBERT P | 8201 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8511 |
| GLINES, HERBERT PATRICK | 8201 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8511 |
| GLINES, IDA | 40931 REHSE DR | | | | CLINTON TWP | MI | 48038-4143 |
| GLINES, KENNETH L | RR 1 BOX 18011 | | | | PORUM | OK | 74455-9611 |
| GLINES, ROSEMARY | 3060 NIAGARA FALLS BOULEVARD | | | | N TONAWANDA | NY | 14120-1116 |
| GLINIECKI, JAMES S | 3800 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| GLINIECKI, ROBERT C | 415 DEEP CUT RD | PO BOX 53 | | | ERIN | TN | 37061-6892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLINK EVA JEAN (661929) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GLINK, EVA JEAN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GLINKA, EDWARD F | 2509 SW 37TH ST | | | | CAPE CORAL | FL | 33914-4804 |
| GLINKA, HELEN V | 18 E LAKE AVE | | | | BALTIMORE | MD | 21212-2427 |
| GLINKA, MARJORIE L | 5648 TUCKER ST | | | | THE COLONY | TX | 75056-1413 |
| GLINKE, PHILLIP L | 10022 W ISLAND RD | | | | FOWLER | MI | 48835-9725 |
| GLINKE, THOMAS D | 9800 W ISLAND RD | | | | FOWLER | MI | 48835-9616 |
| GLINN, OVAL N | 211 E 110TH ST | | | | KANSAS CITY | MO | 64114-5015 |
| GLINSEK, JOSEPH A | 1429 DOGWOOD DR | | | | SARASOTA | FL | 34232-3401 |
| GLINSEY, DEBRA R | 728 19TH ST | | | | ELYRIA | OH | 44035-6922 |
| GLINSEY, TOMMIE L | 3004 REEVES AVE | | | | LORAIN | OH | 44052-4233 |
| GLINSKI, BERNADINE M | 143 NASSAU AVE | | | | KENMORE | NY | 14217-2141 |
| GLINSKI, DOROTHY M | 480 TEXAS AVE | | | | SHENANDOAH | PA | 17976-1238 |
| GLINSKI, GLENN J | PO BOX 365 | | | | MANCHESTER | MI | 48158-0365 |
| GLINSKI, KATHLEEN | 290 WATERFORD ST | | | | GARDNER | MA | 01440-2856 |
| GLINSKI, LINDA G. | 5207 RHONES QUARTER RD | | | | TYLER | TX | 75707-2053 |
| GLINSKI, LINDA G. | 2419 DEVINE ST. | | | | TYLER | TX | 75701 |
| GLINSKI, MATTHEW J | 2685 RIVERTON AVE | | | | HAMBURG | NY | 14075-5631 |
| GLINSKI, MICHAEL A | 2501 INDIAN WELLS TRL | | | | XENIA | OH | 45385-9373 |
| GLINSKI, PAUL A | 8201 W RAMBLING RD | | | | PRESCOTT | AZ | 86305-8410 |
| GLINSKI, RITA C | 30 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3218 |
| GLINSKI, ROBERT A | 25768 MASCH AVE | | | | WARREN | MI | 48091-5027 |
| GLINSKI, ROBERT A | PO BOX 296 | | | | PRUDENVILLE | MI | 48651-0296 |
| GLINSKI, STANLEY J | 40119 CUCCI DR | | | | STERLING HTS | MI | 48313-5378 |
| GLINSKY, HELEN | 50 HIDDEN VALLEY DRIVE | | | | ELMA | NY | 14059-9735 |
| GLINTER, JEFFREY A | 2143 PINE ST APT 2 | | | | BOULDER | CO | 80302-4580 |
| GLINTER, JULIUS M | 1310 N GARNER RD | | | | MILFORD | MI | 48380-3300 |
| GLINTER, JULIUS MANNING | 1310 N GARNER RD | | | | MILFORD | MI | 48380-3300 |
| GLISCH, ELIZABETH A | 3300 E RAMSEY AVE APT 112 | | | | CUDAHY | WI | 53110-3081 |
| GLISCH, ROSE M | W240N6345 MAPLE AVE APT 228 | | | | SUSSEX | WI | 53089-3699 |
| GLISCH, ROSE M | W 240 N6345 MAPLE AVE 228 | | | | SUSSEX | WI | 53089-3699 |
| GLISH, EUGENIA H | C/O LUDY J ESTABROOK | 5586 SPRING KNOLL DRIVE | | | BAY CITY | MI | 48706 |
| GLISH, EUGENIA H | 5586 SPRING KNOLL DR | C/O LUDY J ESTABROOK | | | BAY CITY | MI | 48706-5609 |
| GLISKY, DANIEL F | 52540 BROOKFIELD CT | | | | SHELBY TOWNSHIP | MI | 48316-3034 |
| GLISPIE GARY (660892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLISPIE, ANNIE C | 1013 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| GLISPIE, EDWARD E | 2906 ROCKWOOD DR | | | | FORT WAYNE | IN | 46815-6824 |
| GLISPIE, GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLISSENDORF, CHARLES A | 132 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4104 |
| GLISSENDORF, ELI R | 1423 NORTH AUSTIN ROAD | | | | JANESVILLE | WI | 53548-9001 |
| GLISSENDORF, KRISTEENA A | 132 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4104 |
| GLISSENDORF, LAVERNE G | 306 S PEARL ST | | | | JANESVILLE | WI | 53548-4524 |
| GLISSENDORF, LAVERNE G | 306 SO PEARL ST | | | | JANESVILLE | WI | 53548-4524 |
| GLISSMAN, JULIE A | 23204 ALEXA DR | | | | WALLED LAKE | MI | 48390-5845 |
| GLISSON, ANITA C | 109 WINSTON AVE | | | | COLONIAL HEIGHTS | VA | 23834-1228 |
| GLISSON, GERALD L | 1830 CULVER HILL DRIVE | | | | WILLIAMSTON | MI | 48895-9780 |
| GLISSON, HOMER | 7493 MOUNT ZION BLVD | | | | JONESBORO | GA | 30236-2415 |
| GLISSON, JAMES M | 3290 BIRCH RUN SOUTH | | | | ADRIAN | MI | 49221 |
| GLISSON, MARCO | 3823 TAMIAMI TRAIL EAST #567 | | | | NAPLES | FL | 34112 |
| GLISSON, PHILLIP T | 817 OAKWOOD CIR | | | | WILDWOOD | FL | 34785-5366 |
| GLISTA, RITA G | 230 COLLINS AVE | | | | WEST SENECA | NY | 14224-1186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLISZCZYNSKI, GENEVIEVE S | 344 MADISON STREET | | | | LINDEN | NJ | 07036-3532 |
| GLISZCZYNSKI, GENEVIEVE S | 344 MADISON ST | | | | LINDEN | NJ | 07036-3532 |
| GLISZCZYNSKI, MATTHEW D | 2979 HILLBROOK DR | | | | EDEN | NY | 14057-1250 |
| GLISZCZYNSKI, MATTHEW D. | 2979 HILLBROOK DR | | | | EDEN | NY | 14057-1250 |
| GLISZCZYNSKI, THADDEUS E | 344 MADISON ST | | | | LINDEN | NJ | 07036-3532 |
| GLISZINSKI, BLANCHE B | 27103 ORA DR | | | | WIND LAKE | WI | 53185-1927 |
| GLITTEN, JOHN A | 14705 LEIPARD LN | | | | PLATTE CITY | MO | 64079-9150 |
| GLITTEN, RONALD J | 5779 NW STARFIELD RD | | | | GOWER | MO | 64454-9485 |
| GLITZ, ROD R | 4353 WILLOW OAK CT | | | | GRAND BLANC | MI | 48439-8687 |
| GLITZENSTEIN, JON K | 4509 BURKHOLDER DR | | | | GENEVA | OH | 44041-9250 |
| GLITZER LAUREN | 8256 BLACKBURN AVE | | | | LOS ANGELES | CA | 90048-4216 |
| GLITZKE, DALE | 2222 NORTHGLEN DR | | | | COLORADO SPRINGS | CO | 80909-1632 |
| GLITZKE, DORTHE | 2222 NORTHGLEN DR | | | | COLORADO SPRINGS | CO | 80909-1632 |
| GLIVA, EDWARD J | 3228 COLUMBINE CT | | | | INDIANAPOLIS | IN | 46224-2021 |
| GLIVAR, HELEN M | 11584 DUNHAM RD | | | | SAGAMORE HILLS | OH | 44067-1008 |
| GLOAR, GARY K | 7843 ROTH RD | | | | RIVES JCT | MI | 49277-9626 |
| GLOAR, GARY KENNETH | 7843 ROTH RD | | | | RIVES JCT | MI | 49277-9626 |
| GLOBAKER, EVELYN M | 36311 MAPLEGROVE RD | | | | WILLOUGHBY HILLS | OH | 44094-6914 |
| GLOBAL & YUASA BATTERY CO LTD | 708 8 YEOK SUMDONG KANG NAM KU | SEOUL | | KOREA SOUTH KOREA | | | |
| GLOBAL ACC/LOGAN | 80 WEST 900 SOUTH | | | | LOGAN | UT | 84321 |
| GLOBAL ACCESSORIES INC | 2101 ENTERPRISE ST | | | | FREMONT | OH | 43420-8663 |
| GLOBAL ACCESSORIES INC | 80 WEST 900 SOUTH | | | | LOGAN | UT | 84321 |
| GLOBAL ACCESSORIES INC | JEFF HUMPHREY | 2101 ENTERPRISE ST | | | FREMONT | OH | 43420-8663 |
| GLOBAL ACCESSORIES INC | JEFF HUMPHREY | 2101 W ENTERPRISE AVE | | | MUNCIE | IN | 47304-5839 |
| GLOBAL ACCESSORIES INC | AUTO & TRUCK ACCESSORIES | 80 W 900 S | | | LOGAN | UT | 84321 |
| GLOBAL ACCESSORIES, INC | JEFF HUMPHREY | 2101 ENTERPRISE ST | | | FREMONT | OH | 43420-8663 |
| GLOBAL ACCESSORIES, INC | JEFF HUMPHREY | 2101 W ENTERPRISE AVE | | | MUNCIE | IN | 47304-5839 |
| GLOBAL ACCESSORIES, INC. | JOE SCHULTE | 80 WEST 900 SOUTH | | | LOGAN | UT | 84321 |
| GLOBAL ADVANCED PRODUCTS LLC | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-1231 |
| GLOBAL ADVANCED PRODUCTS LLC | BRIAN ALLENX225 | 30707 COMMERCE BLVD | | | WARREN | MI | 48089 |
| GLOBAL ADVANCED PRODUCTS LLC | RUSS SENKOWSKI | 30707 COMMERCE BLVD | (FORMELY WILLIAMS MANUFACTUR) | | CHESTERFIELD | MI | 48051-1231 |
| GLOBAL ADVANCED PRODUCTS LLC | 30707 COMMERCE BLVD | FRMLY WILLIAMS MANUFACTURING | | | CHESTERFIELD | MI | 48051-1231 |
| GLOBAL ADVANCED-LEADERSHIP CTR | 415 PARK ROW B | | | | BOWLING GREEN | KY | 42101-2242 |
| GLOBAL ADVISORY GROUP LLC | 11 RUSSELL AVE | | | | SOUTH RIVER | NJ | 08882 |
| GLOBAL AFFILIATES INC | 510 WALNUT ST | STE 200 | | | PHILADELPHIA | PA | 19106-3623 |
| GLOBAL ALLIANCE INC | 2627 CLARK ST | | | | DETROIT | MI | 48210-3265 |
| GLOBAL AMERICAN SALES INC | 17 HAMPSHIRE DRIVE | | | | HUDSON | NH | 03051 |
| GLOBAL ASSET PROTECTION SERVICES | 20 SECURITY DR | | | | AVON | CT | 06001-4226 |
| GLOBAL ASSET PROTECTION SERVICES LLC | 100 CONSTITUTION PLAZA UPDT | 12TH FLOOR | | | HARTFORD | CT | 06103 |
| GLOBAL AUTO MALL | 1099-1155 RTE 22 W | | | | NORTH PLAINFIELD | NJ | 07060 |
| GLOBAL AUTO MALL | 1099-1155 RTE 22 W | ROBERT NITABACH | | | NORTH PLAINFIELD | NJ | 07060 |
| GLOBAL AUTO PROCESSING | 709 W. CHANNEL ISLANDS BLVD | | | | PORT HUENEME | CA | 93041 |
| GLOBAL AUTO PROCESSING SERVICES INC | 709 W CHANNEL ISLAND BLVD #369 | | | | PORT HUENEME | CA | 93041 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | ROBERT MILLER | NAVAL BASE VENTURA COUNTY | 32ND AV. TRACK 13 | | PORT HUENEME | CA | 93043-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOBAL AUTO PROCESSING SERVICES, INC. | 709 W. CHANNEL ISLANDS BLVD STE.369 | | | | PORT HUENEME | CA | 93041 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | PATTERSON RD & 32ND AVE | | | | PORT HUENEME | CA | 93043-0001 |
| GLOBAL AUTO PROCESSING SERVICES, INC. | PATTERSON RD. & 32ND AVE | | | | PORT HUENEME | CA | 93043-0001 |
| GLOBAL AUTO, INC. | 802A S BUFFALO ST | | | | WARSAW | IN | 46580 |
| GLOBAL AUTO/FRASER | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| GLOBAL AUTO/ROYAL O | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| GLOBAL AUTOMOTIVE - MIAMI - INFRINGE | | | | | | | |
| GLOBAL AUTOMOTIVE SYSTEMS | JEANNETT OUT | 905 WOODLAND DR | | | SALINE | MI | 48176-1625 |
| GLOBAL AUTOMOTIVE SYSTEMS | JEANNETTE OUT | 905 WOODLAND DR | | | SALINE | MI | 48176-1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 280 VICTORIA ST | | | DUNDALK ON N0C 1B0 CANADA | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 401 E 5TH ST | | | | PINCONNING | MI | 48650-9321 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 555 S PLATT RD | | | | MILAN | MI | 48160-9303 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 905 WOODLAND DR | | | | SALINE | MI | 48176-1625 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | 905 WOODLAND DR EAST | | SAN JOSE DOS CAMPO BRAZIL | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER | METALFORM INDUSTRIES SOUTH INC | 2592 PALUMBO DR | FRIEDBERG GERMANY | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER X234 | 555 PLATT RD | | SUZHOU CHINA (PEOPLE'S REP) | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | ALYCE MAGER X234 | 555 S PLATT RD | | | MILAN | MI | 48160-9303 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 15500 E. 12 MILE ROAD | | | PARMA | MI | 49269 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 401 E 5TH ST | | | PINCONNING | MI | 48650-9321 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAN GOICK | 401 E. FIFTH ST | | | SAGINAW | MI | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 2121 STOUTENBERG RD | | | NEW LEXINGTON | OH | 43764 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 280 VICTORIA ST W | | DUNDALK ON CANADA | | | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT | 517 N BROADWAY ST | | | SPENCERVILLE | OH | 45887-1012 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | DAWN DAGGETT X126 | 721 E. EDGERTON | | | CHERAW | SC | 29520 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | JEANNETTE OUT | 905 WOODLAND DR | | | SALINE | MI | 48176-1625 |
| GLOBAL BATTERY CO LTD | TONY AN | KWANG-JU PLANT | 708-8 YEOKSAM-DONG | DEL/MUN COYOACAN DF 4330 MEXICO | | | |
| GLOBAL BUSINESS LEADERS ALLIANCE AGAINST COUNTERFEITIN | 700 12TH ST NW STE 800 | ATTN CHRYSTAL KERN | | | WASHINGTON | DC | 20005-3949 |
| GLOBAL CAPITAL, LTD | | | | | | | |
| GLOBAL CAPITAL, LTD. | TERRI MCNALLY | 888 E BELVIDERE RD STE 309 | | | GRAYSLAKE | IL | 60030-2575 |
| GLOBAL COMMERCE SYS INC | 607 HERNDON PKWY STE 205 | | | | HERNDON | VA | 20170-5481 |
| GLOBAL COMMERCE SYSTEMS | PATSY SCHIERLMANN | 607 HERDON PARKWAY | SUITE 203 | | HERNDON | VA | 20170 |
| GLOBAL COMPLIANCE SERVICE INC | 1935 SCHILLER AVE | | | | WILMETTE | IL | 60091-2321 |
| GLOBAL COMPONENT ALTERNATIVES | BRIAN LEPTICH | 6400 SE LAKE RD STE 425 | | GUELPH ON CANADA | | | |
| GLOBAL COMPONENT ALTERNATIVES | 6400 SE LAKE RD STE 425 | | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | 6400 SE LAKE RD STE 425 | | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT ALTERNATIVES LLC | BRIAN LEPTICH | 6400 SE LAKE RD STE 425 | | GUELPH ON CANADA | | | |
| GLOBAL COMPONENT ALTERNATIVES LLC | MATT LEPTICH | 6400 SE LAKE RD STE 425 | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT ALTERNATIVES, LLC | MATT LEPTICH | 6400 SE LAKE RD STE 425 | | | PORTLAND | OR | 97222-2189 |
| GLOBAL COMPONENT SOURCING LTD | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOBAL COMPUTER SUPPLIES | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4656 |
| GLOBAL CONVERSIONS | 23350 HARBOR VIEW RD. | | | | PUNTA GORDA | FL | 33980 |
| GLOBAL COURT REPORTING SERVICES, INC. | 70 HILLTOP RD STE 1000 | | | | RAMSEY | NJ | 07446-1168 |
| GLOBAL CROSSING | VIDEOCONFERENCING | 12110 N PECOS ST | | | WESTMINSTER | CO | 80234 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 | | | | SAINT LOUIS | MO | 63179-0407 |
| GLOBAL CROSSING CONFERENCING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | 1 LONDON BRIDGE | | | LONDON LONDON SE1 9BG GREAT BRITAIN | | | |
| GLOBAL DATA | 73 GREENTREE DR #501 | | | | DOVER | DE | 19904 |
| GLOBAL DELIVERY SYSTEMS | NEWARK POST OFFICE | PO BOX 107 | | | JERICHO | NY | 11753-0107 |
| GLOBAL DISTRIBUTION SUPPLY CEN | 391 STEELCASE RD W UNIT 16 | L1N | | MARKHAM ON L3R 3V9 CANADA | | | |
| GLOBAL DISTRIBUTION SUPPLY CENTRE INC | 391 STEELCASE RD W UNIT 16 | | | MARKHAM CANADA ON L3R 3V9 CANADA | | | |
| GLOBAL E PROCURE | ATTN: ROOPA MAKHIJA | 100 WALNUT AVE # 304 | | | CLARK | NJ | 07066-1247 |
| GLOBAL EMPOLYMENT SOLUTIONS INC | PO BOX 41450 | | | | BOSTON | MA | 02241-0001 |
| GLOBAL ENG/ENGLEWOOD | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 |
| GLOBAL ENGINEERING INC | 50685 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315-3227 |
| GLOBAL ENVIRONMENTAL ENGINEERI | 6140 HILL 23 DR STE 1 | | | | FLINT | MI | 48507 |
| GLOBAL ENVIRONMENTAL ENGINEERING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 352 | | | ELK RAPIDS | MI | 49629-0352 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | P.O. BOX 352 | | | | ELK RAPIDS | MI | 49629 |
| GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6140 HILL 23 DRIVE | SUITE 1 | | | FLINT | MI | 48507 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | 6140 HILL 23 DRIVE | STE 1 | | | FLINT | MI | 48507 |
| GLOBAL ENVIRONMENTAL ENGINEERING, INC. | P. O. BOX 352 | | | | ELK RAPIDS | MI | 49629 |
| GLOBAL ENVIRONMENTAL ENGR INC | 5467 HILL 23 DRIVE SUITE B | | | | FLINT | MI | 48507 |
| GLOBAL EQUIP/PORT WA | 22 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050-4650 |
| GLOBAL EQUIPMENT CO INC | 2505 MILL CENTER PKWY SUITE 100 | | | | BUFORD | GA | 30518 |
| GLOBAL EQUIPMENT CO INC | PO BOX 905713 | | | | CHARLOTTE | NC | 28290-5713 |
| GLOBAL EXCHANGE SERVICES (GXS)1 | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878-3204 |
| GLOBAL EXCHANGE SERVICES INC | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878-3204 |
| GLOBAL EXCHANGE- GXS | 100 EDISON PK DR MS52A2 | | | | GAITHERSBURG | MD | 20878 |
| GLOBAL FAMILY CARE P | 1500 N MAIN ST | | | | LAPEER | MI | 48446-1352 |
| GLOBAL FAMILY CARE PLC | 1500 N MAIN ST | | | | LAPEER | MI | 48446-1352 |
| GLOBAL FASTENERS & CLAMPS | 2001 LTD | 2000 ROGERS RD | | PERTH CANADA ON K7H 3E2 CANADA | | | |
| GLOBAL FASTENERS & CLAMPS LTD. | GWEN ANDREWS | PO BOX 66/2044 ROGERS RD. | | MISSISSAUGA ON CANADA | | | |
| GLOBAL FINANCIAL SERVICES | GENERAL COUNSEL | 500 ELDORADO BLVD | | | BROOMFIELD | CO | 80021-3408 |
| GLOBAL FINISHING SOLUTIONS LLC | 12731 NORWAY RD | PO BOX 250 | | | OSSEO | WI | 54758-7780 |
| GLOBAL FMI LLC | MI SALES & ENGINEERING OFFICE | 17195 SILVER PARKWAY STE 111 | | | FENTON | MI | 48430 |
| GLOBAL FMI LLC | 50 FROBISHER DR STE 111 | | | WATERLOO ON N2V 2B9 CANADA | | | |
| GLOBAL FORWARDING CO LTD | 161 WRIGHT AVE | | | DARTMOUTH CANADA NS B3B 1V6 CANADA | | | |
| GLOBAL FUND FOR CHILDREN | C/O MAYA AJMERA | 1101 14TH ST NW STE 420 | | | WASHINGTON | DC | 20005-5616 |
| GLOBAL GEAR/DOWNERS | 2500 CURTISS ST | | | | DOWNERS GROVE | IL | 60515-4058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOBAL GREEN ALLIANCE INC | 795 N STATE ROAD 434 | | | | ALTAMONTE SPRINGS | FL | 32714-7233 |
| GLOBAL HEALTH COUNCIL | 1111 19TH ST NW STE 1120 | | | | WASHINGTON | DC | 20036-3636 |
| GLOBAL HUNGER PROJECT | 15 EAST 26TH STREET | | | | NEW YORK | NY | 10010 |
| GLOBAL IN-SIGHT LLC | PO OFFICE 220 | | | | SALINE | MI | 48176 |
| GLOBAL IND/WOODBURY | 705 COLLEGE ST | | | | WOODBURY | TN | 37190-1627 |
| GLOBAL INDUSTRIAL COMPONENTS | DAVID VANCE | 705 COLLEGE STREET | PUEBLA PU 72920 MEXICO | | | | |
| GLOBAL INDUSTRIAL COMPONENTS INC | DAVID VANCE | 705 COLLEGE STREET | PUEBLA PU 72920 MEXICO | | | | |
| GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PKWY STE 100 | | | | BUFORD | GA | 30518 |
| GLOBAL INDUSTRIAL PRODUCTS INC | 8129 AUSTIN AVE | | | | MORTON GROVE | IL | 60053-3204 |
| GLOBAL INDUSTRIES INC | ATTN:  SCOTT SCHWARTZ | 108 ANDERSON AVE | | | SYRACUSE | NY | 13208-1402 |
| GLOBAL INDUSTRY ANALYSTS INC | 5645 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 |
| GLOBAL INFO SYSTEMS | E-52 PAHSE V111 | PHASE II | PUNJAB 160071 INDIA | | | | |
| GLOBAL INFORMATION INC | 195 FARMINGTON AVE | STE 208 | | | FARMINGTON | CT | 06032-1700 |
| GLOBAL INFORMATION TECHNOLOGY | 28600 SOUTHFIELD RD STE 103 | | | | LATHRUP VILLAGE | MI | 48076-2745 |
| GLOBAL INSIGHT USA INC | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3103 |
| GLOBAL INTERFACE INC | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| GLOBAL INTERLINGUA INC | 1000 JOHN R RD STE 113 | | | | TROY | MI | 48083-4317 |
| GLOBAL INVESTMENT RESEARCH INC | 100 MILL PLAIN ROAD | | | | DANBURY | CT | 06811 |
| GLOBAL KNOW/CARY | PO BOX 1039 | | | | CARY | NC | 27512-1039 |
| GLOBAL LANDFILL CUSTODIAL FUND | C\O G HARRIS, LEVIN & HLUCHAN | 1200 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 |
| GLOBAL LANGUAGE AND COMPUTER CENTRE | 3301 HAMILTON AVE | STE 108 | | | FORT WORTH | TX | 76107-1847 |
| GLOBAL LASER PARTS & SERVICES | 8 JUNIPER RD | PO BOX 1348 | | | SOUTHWICK | MA | 01077-9764 |
| GLOBAL LASER PARTS & SERVICES INC | 501A SOUTHAMPTON RD | | | | WESTFIELD | MA | 01085 |
| GLOBAL LASER PARTS & SERVICES INC | 8 JUNIPER RD | PO BOX 1348 | | | SOUTHWICK | MA | 01077-9764 |
| GLOBAL LASER PARTS & SERVICES INC | PO BOX 1348 | | | | SOUTHWICK | MA | 01077-1348 |
| GLOBAL LINK LLC | 1787 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3265 |
| GLOBAL LOGISTICS & TRANSPORTATION INC | PO BOX 81503 | | | | CLEVELAND | OH | 44181-0503 |
| GLOBAL LT | 1871 WOODSLEE DR | | | | TROY | MI | 48083-2234 |
| GLOBAL LT LTD | 30150 TELEGRAPH RD STE 300 | | | | BINGHAM FARMS | MI | 48025-5709 |
| GLOBAL LT LTD | 1871 WOODSLEE DR | | | | TROY | MI | 48083-2234 |
| GLOBAL MANUFACTURING & ASSY CORP | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 |
| GLOBAL MANUFACTURING & ASSY CORP | 1801 WILDWOOD AVE | | | | JACKSON | MI | 49202-4044 |
| GLOBAL MANUFACTURING & ASSY CORP | VINCE HOLMES | 1623 WILDWOOD AVENUE | | | BIG RAPIDS | MI | |
| GLOBAL MANUFACTURING ALLIANCE | 1099 ROCHESTER RD | PO BOX 1496 | | | TROY | MI | 48083-6011 |
| GLOBAL MANUFACTURING TECHNOLOGY | 8671 TYLER BLUD SUITE F | | | | MENTOR | OH | 44060 |
| GLOBAL MARKETING CALENDAR | PROMOTIONS | 1000 3RD AVE SW | | | SLEEPY EYE | MN | 56085-1800 |
| GLOBAL MARKETING CALENDAR PROMOTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8000 | | | SLEEPY EYE | MN | 56085-0008 |
| GLOBAL MED NET INC | 1751 W DIEHL RD STE 400 | | | | NAPERVILLE | IL | 60563-4914 |
| GLOBAL MESSAGE | EXECUTIVE AUTHORIZED AGENTS | FOR VNR-1 COMMUNICATIONS | 20841 VENTURA BLVD STE 103 | | WOODLAND HILLS | CA | 91364 |
| GLOBAL METAL TECHNOLOGIES INC | RICK BRIARTON | 6119 W HOWARD AVE. | | | BUFFALO | NY | 14211 |
| GLOBAL MOTORS CORP. | ROBERT NITABACH | 1099-1155 RTE 22 W | | | NORTH PLAINFIELD | NJ | 07060 |
| GLOBAL OPTIONS INC | 30 BURTON HILLS BLVD STE 350 | | | | NASHVILLE | TN | 37215-6182 |
| GLOBAL PARTS DISTRIBUTORS | 2395 LIBERTY CHURCH RD | | | | MACON | GA | 31216-6851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOBAL PERFORMANCE LLC | 7003 PELHAM RD STE C | | | | GREENVILLE | SC | 29615-5727 |
| GLOBAL POWERTRAIN | 1603 BABCOCK RD STE 200 | | | | SAN ANTONIO | TX | 78229-4716 |
| GLOBAL PRIOR ART INC | 100 SUMMER ST STE 2705 | | | | BOSTON | MA | 02110-2104 |
| GLOBAL REALTY PARTNERS LIMITED | 501 GULF HOUSE | EIB 02 | DUBA INTERNET CITY | DUBAI | - | | - |
| GLOBAL RECRUITERS | 27650 FARMINGTON RD STE B7 | | | | FARMINGTON HILLS | MI | 48334 |
| GLOBAL RECRUITERS INC | C/O ARTHUR GLUZMAN | 32985 HAMILTON CT STE 205 | | | FARMINGTON HILLS | MI | 48334-3354 |
| GLOBAL RECRUITERS INC | C/O ARTHUR GLUZMAN | 27650 FARMINGTON RD #B7 | | | FARMINGTON HILLS | MI | 48334 |
| GLOBAL RECYCLING & DISPOSAL SERVICES LTD | 96 LAUDERDALE AVENUE | | | GEORGINA CANADA ON L4P 4E8 CANADA | | | |
| GLOBAL RENTAL CO | ALTEC | 31 INVERNESS CENTER PARKWAY | | | BIRMINGHAM | AL | 35242 |
| GLOBAL RISK CONSULTANTS CORP | ATTN: BILL RAMONAS | 100 WALNUT AVE # 501 | | | CLARK | NJ | 07066-1294 |
| GLOBAL RISK FINANCING & INSURANCE | ATTN ALAN G GIER, DIRECTOR | 482-C19-D36 | 300 RENAISSANCE CENTER, PO BOX 300 | | DETROIT | MI | 48265-3000 |
| GLOBAL ROLLFORMING SYS LLC | 15500 E 12 MILE RD | FRMLY JACOBS INDUSTRIES INC | | | ROSEVILLE | MI | 48066-1804 |
| GLOBAL ROLLFORMING SYS LLC | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 |
| GLOBAL ROLLFORMING SYSTEMS | DAN GOICK | 15500 E. 12 MILE ROAD | | | PARMA | MI | 49269 |
| GLOBAL ROLLFORMING SYSTEMS LLC | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 |
| GLOBAL SATURN INC | SATURN OF ROSWELL | 1950 ORION DR | | | DECATUR | GA | 30033-4307 |
| GLOBAL SATURN, INC | WILLIAM WHITMIRE | 1950 ORION DR | | | DECATUR | GA | 30033-4307 |
| GLOBAL SPECIALITY CLEANERS INC | 703 GLOBAL AVE | PO BOX 104 | | | FRANKLIN | KY | 42134-2393 |
| GLOBAL SPECIALTY CLEANERS | PO BOX 104 | 105 ROBEY ST | | | FRANKLIN | KY | 42135-0104 |
| GLOBAL SPORTS INC | 5299 FEDORA DR | | | | TROY | MI | 48085-4013 |
| GLOBAL SPRAY | 200 S 5TH AVE | | | | LA PUENTE | CA | 91745-2905 |
| GLOBAL STAR SOFTWARE, INC. | | | | | | | |
| GLOBAL SYSTEMS ENGINEERING GRO | 1099 ROCHESTER RD | PO BOX 1496 | | | TROY | MI | 48083-6011 |
| GLOBAL SYSTEMS ENGINEERING GROUP LC | PO BOX 1496 | | | | TROY | MI | 48099-1496 |
| GLOBAL TANK LEASING | ATTN: JAMES STINSON | 3357 BRINKERHOFF RD | | | KANSAS CITY | KS | 66115-1248 |
| GLOBAL TECHNICAL TRAINING INST | 20811 W 8 MILE RD | | | | DETROIT | MI | 48219-1333 |
| GLOBAL TECHNOLOGY ASSOC LTD | 1 HERITAGE DR STE 250 | MOVED 10/01 LTR | | | SOUTHGATE | MI | 48195-2574 |
| GLOBAL TECHNOLOGY SYSTEMS | PO BOX 25 | 426-430 WISCONSIN ST | | | TREVOR | WI | 53179-0025 |
| GLOBAL TECHNOLOGY VENTURES INC | 33045 HAMILTON CT E STE 105 | | | | FARMINGTON HILLS | MI | 48334 |
| GLOBAL TERMINAL & CONTAINER SERVICES | | 302 PORT JERSEY BLVD | | | | NJ | 07305 |
| GLOBAL TESTING & ENGINEERING SERVICES INC | 3759 S BALDWIN RD # 208 | | | | LAKE ORION | MI | 48359-1507 |
| GLOBAL TITANIUM INC | 19300 FILER ST | | | | DETROIT | MI | 48234-2808 |
| GLOBAL TOOLING ASIA NA OPERATI | 14310 INDUSTRIAL CENTER DR | | | | UTICA | MI | 48315-3292 |
| GLOBAL TOOLING SERVICE COMPANYEUROPE LTD | GRIFFIN HOUSE UK1-101-165 | OSBORNE ROAD LUTON LU1 3YT | | UNITED KINGDOM GREAT BRITAIN | | | |
| GLOBAL TOOLING SYSTEMS INC | 15445 23 MILE RD | | | | MACOMB | MI | 48042-4005 |
| GLOBAL TRANS SERVICES INC | 4470 CHAMBLEE DUNWOODY RD STE 310 | | | | ATLANTA | GA | 30338-6227 |
| GLOBAL UNIVERSITY | 1211 S GLENSTONE AVE | | | | SPRINGFIELD | MO | 65804-0315 |
| GLOBAL VALIDATORS INC | 900 WILSHIRE DR STE 202 | | | | TROY | MI | 48084-1600 |
| GLOBAL VALIDATORS INC | PO BOX 219 | | | | TROY | MI | 48099-0219 |
| GLOBAL WATER INSTRUMENTATION INC | 11390 AMALGAM WAY | | | | GOLD RIVER | CA | 95670-4401 |
| GLOBALENGLISH CORP | 132 GLENWOOD AVE | | | | WINNETKA | IL | 60093-1509 |
| GLOBALENGLISH CORP | 8000 MARINA BLVD, SUITE 810 | | | | BRISBANE | CA | 94005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOBALINK WORLDWIDE EXPRESS | 50 E 42ND ST RM 2601 | | | | NEW YORK | NY | 10017-5410 |
| GLOBALSTAR USA | PO BOX 30519 | | | | LOS ANGELES | CA | 90030-0519 |
| GLOBALSTAR USA INC | PO BOX 79348 | | | | CITY OF INDUSTRY | CA | 91716-9348 |
| GLOBE FURN/STER HGTS | 33300 VAN DYKE AVE | | | | STERLING HTS | MI | 48312-5925 |
| GLOBE METALLURGICAL INC | 1595 SPARLING RD | | | | WATERFORD | OH | 45786 |
| GLOBE METALLURGICAL INC | PO BOX 157 | ADD CHNG 10/18/04 ONEIL | | | BEVERLY | OH | 45715-0157 |
| GLOBE METALLURGICAL INC | DE SHAW LAMMAR | PO 3299 | | | BUFFALO | NY | 14240 |
| GLOBE MOTORS INC | 2275 STANLEY AVE | | | | DAYTON | OH | 45404-1226 |
| GLOBE SANTA FUND TRUST | C/O CITIZENS BANK | PO BOX 845059 | | | BOSTON | MA | 02284-5059 |
| GLOBE SCAN | 65 ST CLAIR AVENUE E STE 900 | | | TORONTO CANADA CA M4T 2Y3 CANADA | | | |
| GLOBE SPECIALITY METALS INC | 1595 SPARLING RD | | | | WATERFORD | OH | 45786 |
| GLOBE TRUCKING INC | 205 W ALEXIS RD | | | | TOLEDO | OH | 43612 |
| GLOBE, EDNA J | CRESTMOUNT SQUARE APARTMENTS | 285 CRESTMOUNT AVE APT 127 | | | TOWN OF TONAWANDA | NY | 14150 |
| GLOBE, EDNA J | 285 CRESTMOUNT AVE | APT 127 | | | TONAWANDA | NY | 14150-6330 |
| GLOBE, KENNETH E | 14805 WOODWORTH RD | | | | CLEVELAND | OH | 44112 |
| GLOBE, ROBERT C | 107 FREDERICK RD | | | | TONAWANDA | NY | 14150 |
| GLOBE, RONALD K | 220 MEYER DR. UPPER APT. | | | | AMHERST | NY | 14226 |
| GLOBER, STEFAN | 40 EAST HAMLIN SQUARE | | | | WILLIAMSVILLE | NY | 14221 |
| GLOBISH, GARY E | 20101 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1848 |
| GLOBKE, MICHAEL E | 26340 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1456 |
| GLOBKE, MICHAEL EDWARD | 26340 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1456 |
| GLOBUSCHUTZ, AARON JOSEPH | 5495 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| GLOBUSCHUTZ, JOSEPH A | 5495 CHALFONTE PASS DR | | | | GRAND BLANC | MI | 48439-9145 |
| GLOCK, RAYMOND L | 267 MIDDLE DR | | | | W JEFFERSON | OH | 43162-1315 |
| GLOCKE, JANE D | 7721 GLASGOW DR | | | | EDINA | MN | 55439-2617 |
| GLOCKNER CHEVROLET COMPANY | ANDREW GLOCKNER | 4368 US RTE 23 | | | PORTSMOUTH | OH | 45662 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-P | 4368 US RTE 23 | | | | PORTSMOUTH | OH | |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-P | 4368 US HIGHWAY 23 | | | | PORTSMOUTH | OH | 45662-6473 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-PO | ANDREW GLOCKNER | 4368 US RTE 23 | | | PORTSMOUTH | OH | 45662 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 4368 US RTE 23 | | | | PORTSMOUTH | OH | 45662 |
| GLOCKNER CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC | 4368 US HIGHWAY 23 | | | | PORTSMOUTH | OH | 45662-6473 |
| GLOCKZIN, BRENDA | MARTIN DISIERE JEFFERSON & WISDOM | 808 TRAVIS ST STE 1800 | | | HOUSTON | TX | 77002-5718 |
| GLOCKZIN, BRENDA | ABRAHAM WATKINS NICHOLS & FRIEND | 800 COMMERCE ST | | | HOUSTON | TX | 77002-1707 |
| GLOCKZIN, DON | | | | | | | |
| GLOD, BEVERLY D | 9270 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1531 |
| GLODDE, CHRISTOPHER J | 8849 TURNER MULLEN ROAD | | | | KINSMAN | OH | 44428-9538 |
| GLODDE, DONNA D | 8849 TURNER-MULLINS RD. | | | | KINSMAN | OH | 44428 |
| GLODDE, JAMES H | 4132 N LEAVITT RD NW | | | | WARREN | OH | 44485-1140 |
| GLODDE, JOAN S | 6105 DORY WAY | | | | TAVARES | FL | 32778-9219 |
| GLODDE, MARGARET F | 200 FREDERICK CIRCLE | | | | FLINT | TX | 75762-9006 |
| GLODDE, ROBERT A | 6105 DORY WAY | | | | TAVARES | FL | 32778-9219 |
| GLODDE, ROBERT E | 74 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| GLODDE, TERRENCE J | 8849 TURNER MULLEN RD | | | | KINSMAN | OH | 44428-9538 |
| GLODEN, BETTY | 1130 CRYSTAL ROAD N.E. | | | | CRYSTAL | MI | 48818 |
| GLODEN, BETTY | 1130 N CRYSTAL RD | | | | CRYSTAL | MI | 48818-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLODEN, GARY R | 1889 LAXTON RD | | | | MASON | MI | 48854-9211 |
| GLODEN, JACQUELINE M | 418 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| GLODEN, JACQUELINE M | 418 N. ROGERS ST. | | | | MASON | MI | 48854-1236 |
| GLODENA VANN | 330 JOSEPHINE ST | | | | FLINT | MI | 48503-1054 |
| GLODICH, BETTY J | 34489 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5625 |
| GLODICH, MARGARET E | 7007 RIDGEWOOD AVE | | | | PARMA | OH | 44129-2378 |
| GLODICH, STEPHEN P | 34489 COACHWOOD DR | | | | STERLING HTS | MI | 48312-5625 |
| GLODICH, WILLIAM P | 29215 ROAN DR | | | | WARREN | MI | 48093-3566 |
| GLODJO JR, BILLY E | 1664 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9606 |
| GLODOWSKI, ARTHUR N | 52 COUNTRY LN | | | | BUFFALO | NY | 14224-1509 |
| GLODOWSKI, FRANCES A | 75 REDWOOD ROAD | | | | MANSFIELD | OH | 44907-2430 |
| GLODOWSKI, FRANCES A | 75 REDWOOD RD | | | | MANSFIELD | OH | 44907-2430 |
| GLODZIAK, JOSEPH | 4819 INNISBROOK VILLA 503 | | | | MYRTLE BEACH | SC | 29579 |
| GLOE FAMILY TRUST | ROBERT E GLOE & MARJORY L GLOE TR | 6740 FOREST LAKE PL | | | LINCOLN | NE | 68516 |
| GLOECKNER | HOMBERGER RING 2 | | | 07646 STADTRODA GERMANY | | | |
| GLOECKNER, DOUGLAS E | 905 RATHMELL RD | | | | COLUMBUS | OH | 43207-4740 |
| GLOECKNER, JAY D | 3431 QUEENSWAY DR APT A | | | | ERLANGER | KY | 41018-1111 |
| GLOEDE, GERALDINE M | 1111 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-2910 |
| GLOEDE, WALTER H | 2604 STABLE DOOR LN | | | | KELLER | TX | 76248-1299 |
| GLOEDE, WALTER HERMAN | 2604 STABLE DOOR LN | | | | KELLER | TX | 76248-1299 |
| GLOETZNER, RAYMOND | 29045 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4956 |
| GLOFF MOTORS, INC. | CLYDE GLOFF | 1106 N AVENUE G | | | CLIFTON | TX | 76634 |
| GLOFF MOTORS, INC. | PO BOX 227 | | | | CLIFTON | TX | 76634 |
| GLOGER JACKIE | GLOGER, JACKIE | 232 LANTERNBACK ISLAND DRIVE | | | SATELLITE BEACH | FL | 32937 |
| GLOGER, CLARENCE G | 2871 COLLETON DR | | | | MARIETTA | GA | 30066-5485 |
| GLOGER, CRAIG N | 42451 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3050 |
| GLOGER, JACKIE | 232 LANTERNBACK ISLAND DR | | | | SATELLITE BEACH | FL | 32937-4705 |
| GLOGOVSKY THOMAS | GLOGOVSKY, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GLOGOVSKY, THOMAS | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| GLOGOWSKI, CHESTER | 67 PARKDALE AVE | | | | BUFFALO | NY | 14213-1609 |
| GLOGOWSKI, DAVID J | 27 IRONSTONE DR | | | | ROCHESTER | NY | 14624-4702 |
| GLOGOWSKI, EDWARD C | 5861 GOODRICH RD APT 10C | | | | CLARENCE CENTER | NY | 14032-9772 |
| GLOGOWSKI, JASON W | 32164 DOVER ST | | | | GARDEN CITY | MI | 48135-1748 |
| GLOGOZA, GAINEL J | 80 JUNE RD | | | | KENMORE | NY | 14217-1416 |
| GLOMB, ROBERT R | 1545 BROADWAY | | | | WATERVLIET | NY | 12189 |
| GLOMBOWSKI, STEVEN J | 1660 COCHRANE RD | | | | BERLIN | MI | 48002-2300 |
| GLOMSKI DAVID (444800) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GLOMSKI, MICHAEL E | 28214 ELMIRA ST | | | | LIVONIA | MI | 48150-3289 |
| GLOMSKI, RALPH | 2387 SHADYCROFT DR | | | | BURTON | MI | 48519-1241 |
| GLOMSKI, RONALD A | PO BOX 442 | | | | OSSINEKE | MI | 49766-0442 |
| GLOMSON, CAROLE M | 5311 SITKA ST | | | | BURTON | MI | 48519-1521 |
| GLOMSON, FREDERICK V | 5311 SITKA ST | | | | BURTON | MI | 48519-1521 |
| GLONEK, ALICE G | 25409 CONCORD LN | C/O LOIS MILES | | | SOUTH LYON | MI | 48178-1049 |
| GLONEK, CLARA | 20494 MACKAY ST | | | | DETROIT | MI | 48234-1451 |
| GLONEK, CLARA | 20494 MACKAY | | | | DETROIT | MI | 48234-1451 |
| GLONKA, ROBERT F | 301 N MACKINAW ST | | | | DURAND | MI | 48429-1323 |
| GLOOMIS, LAWRENCE A | 1708 GEORGETOWN PKWY | PARKWAY | | | FENTON | MI | 48430-3236 |
| GLOPPE, ELMER T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GLOR, DANIEL A | 115 THURSTON AVE | | | | KENMORE | NY | 14217-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOR, DUSTIN R | 141 PEPPERTREE DR APT 8 | | | | AMHERST | NY | 14228-2921 |
| GLOR, JAMES R | 21 WAVERLY AVE | | | | BUFFALO | NY | 14217-1005 |
| GLOR, JEAN | 53 SANDRA DRIVE | | | | BUFFALO | NY | 14225-2333 |
| GLOR, JEAN | 53 SANDRA DR | | | | CHEEKTOWAGA | NY | 14225-2333 |
| GLOR, NETA S | 112 NO OVERTON | | | | INDEPENDENCE | MO | 64053-1348 |
| GLOR, NETA S | 112 N OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1348 |
| GLOR, SALLY | 21 WAVERLY AVE | | | | BUFFALO | NY | 14217-1005 |
| GLORE, JEANETTE E | 4611 ASHWOOD DR | | | | INDIANAPOLIS | IN | 46268-1719 |
| GLORE, JOHN G | 11432 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3018 |
| GLORE, SCHAUN D | 7921 E 425 N | | | | MUNCIE | IN | 47303 |
| GLORE, WILLIAM W | 4205 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-8672 |
| GLORIA  BASS | 21384 GREENWOOD CT | | | | BOCA RATON | FL | 33433 |
| GLORIA  RODGERS | 12 E MEADOW LN | | | | BALLWIN | MO | 63021-4704 |
| GLORIA A BROWN | 2895 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| GLORIA A COHILL | 1029 REX AVE | | | | FLINT | MI | 48505-1606 |
| GLORIA A DENNIS | 1201 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| GLORIA A FISHER | 1404 NE 45TH ST | | | | OKLAHOMA CITY | OK | 73111-5806 |
| GLORIA A GENCO | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA | VA | 22551-4511 |
| GLORIA A GOMEZ | 5026 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| GLORIA A KIRKEY | 400 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1542 |
| GLORIA A LEON | 32680 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1518 |
| GLORIA A MCGAHEE | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| GLORIA A PAGE | 1336 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| GLORIA A PARCETICH | 309   PERSHING DR. | | | | FARRELL | PA | 16121-1520 |
| GLORIA A PETRO | 3533 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| GLORIA A THOMAS | 2409 A. C. R 358 | | | | PALESTINE | TX | 75803 |
| GLORIA A WHALEY | PO BOX 430443 | | | | PONTIAC | MI | 48343-0443 |
| GLORIA ACKERSON | 10827 NASH HWY | | | | CLARKSVILLE | MI | 48815-9706 |
| GLORIA ADAMS | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 |
| GLORIA ADDISON | 19900 SAINT MARYS ST | | | | DETROIT | MI | 48235-2329 |
| GLORIA ADKINS | 202 1/2FURNACE ST | | | | ELYRIA | OH | 44035 |
| GLORIA ADKINS | 141 SHERRY DR | | | | MCSHERRYSTOWN | PA | 17344-1107 |
| GLORIA ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLORIA ADYDAN | 8852 HAVENS CIRCLE RD 2 | | | | BREWERTON | NY | 13029 |
| GLORIA AGATE | 5131 GROSSE POINTE ST | | | | PORTAGE | MI | 49024-5811 |
| GLORIA ALCOCK | 3699 SPERONE DR | | | | CANFIELD | OH | 44406-8000 |
| GLORIA ALEXANDER | 3400 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| GLORIA ALEXANDER | 200 N SUMMIT ST | | | | ALBANY | WI | 53502-9503 |
| GLORIA ALEXANDER | 270 SEAMAN STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| GLORIA ALEXANDER | 669 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| GLORIA ALFORD | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| GLORIA ALLEN | 1851 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| GLORIA ALLRED | 3971 CAPITAL AVE SW LOT 21 | | | | BATTLE CREEK | MI | 49015-8402 |
| GLORIA ALVAREZ-SCHAFF | 4663 S 46TH ST | | | | GREENFIELD | WI | 53220-4105 |
| GLORIA AMES | 139 REBA AVE | | | | MANSFIELD | OH | 44907-1366 |
| GLORIA AMOS | 4222 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| GLORIA ANDERSON | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| GLORIA ANDERSON | 3921 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8944 |
| GLORIA ANDERSON | 1431 WASHINGTON BLVD APT 2506 | | | | DETROIT | MI | 48226-1729 |
| GLORIA ANTHONY | 14601 ROSEMONT AVE | | | | DETROIT | MI | 48223-2368 |
| GLORIA ANTUNEZ | 2202 W LAUREL LN | | | | PHOENIX | AZ | 85029-3566 |
| GLORIA ARCHIBALD | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| GLORIA ARGUELLO | 10034 SOUTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA ARIZOLA | 634 CADENA | | | | LAREDO | TX | 78046-8014 |
| GLORIA ARMBRUSTMACHER | 714 WARREN ST | | | | CHARLOTTE | MI | 48813-1975 |
| GLORIA ASHBY | PO BOX 1654 | | | | MARTINSBURG | WV | 25402-1654 |
| GLORIA ASHTON | 26 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| GLORIA AUSTON | 20068 WINTHROP ST | | | | DETROIT | MI | 48235-1813 |
| GLORIA AXELL | 400 MARYKNOLL CT | | | | ROCHESTER HLS | MI | 48309-1949 |
| GLORIA B BARNEY | 1969  CLOVER BROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| GLORIA B HENDERSON | 5712 ALGOMA ST. | | | | DAYTON | OH | 45415 |
| GLORIA B JACKSON | PO BOX 21346 | | | | BALTIMORE | MD | 21282-1346 |
| GLORIA B JENNINGS | C/O GUARDIANSHIP AND P S,INC | 197 WEST MARKET ST | | | WARREN | OH | 44481-1045 |
| GLORIA B NORTON | 8135 MIDDLE FORK LANE | | | | JACKSONVILLE | FL | 32256 |
| GLORIA B RIEBE | 2682  BLACK OAK DR. | | | | NILES | OH | 44446-4469 |
| GLORIA B. NORTON | 8135 MIDDLE FORK LANE | | | | JACKSONVILLE | FL | 32256 |
| GLORIA BACK | 97 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| GLORIA BAILEY | 11078 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| GLORIA BAKEWELL | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| GLORIA BALDERRAMA | 2504 N CENTRAL DR | | | | CHANDLER | AZ | 85224-2341 |
| GLORIA BANKS | 1992 WEBB ST | | | | DETROIT | MI | 48206-1282 |
| GLORIA BANKS | 1014 BRICE AVE | | | | LIMA | OH | 45805-2424 |
| GLORIA BANKS | 913 MILLER DR | | | | CLARKSDALE | MS | 38614-3604 |
| GLORIA BANKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLORIA BARNES | 1209 E JACKSON ST | | | | MUNCIE | IN | 47305-2734 |
| GLORIA BARNEY | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| GLORIA BARRETT | 26 CHERRY RD | | | | FRAMINGHAM | MA | 01701-7823 |
| GLORIA BARTAWAY | 3747 ROMA LN NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| GLORIA BATES | APT 302 | 48621 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-3378 |
| GLORIA BEACH-THOMPSON | 2667 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2115 |
| GLORIA BEARD | 8814 BEL AIR CT | | | | INDIANAPOLIS | IN | 46226-5522 |
| GLORIA BEARDSLEE | 7428 RORY ST 301 | | | | GRAND BLANC | MI | 48439 |
| GLORIA BEASLEY | 430 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| GLORIA BECK | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| GLORIA BECK | 785 ROCKVIEW CIR | | | | AVON | IN | 46123-7468 |
| GLORIA BEEMAN | 5053 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| GLORIA BEJARANO | PO BOX 113 | | | | HAMLER | OH | 43524-0113 |
| GLORIA BELIEW | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| GLORIA BELL | 3119 EWALD CIR | | | | DETROIT | MI | 48238-3189 |
| GLORIA BELL | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211-1914 |
| GLORIA BELL | 744 CARTON ST | | | | FLINT | MI | 48505-3915 |
| GLORIA BELLANT | 4615 PELTON RD | | | | CLARKSTON | MI | 48346-3747 |
| GLORIA BELLEHUMEUR | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| GLORIA BELTON | 3082 SCHAEFER ST | | | | SAGINAW | MI | 48604-2465 |
| GLORIA BENNETT | 3085 N GENESEE RD APT 126 | KEARSLEY DALY VILLA | | | FLINT | MI | 48506-2191 |
| GLORIA BENNETT AND DANIEL H BENNETT | 14453 E JAHANT ROAD | | | | ACAMPO | CA | 95220 |
| GLORIA BENSON | 1811 LINCOLN DR | | | | FLINT | MI | 48503-4717 |
| GLORIA BERNAKIS | 5123 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4349 |
| GLORIA BERRY | 1501 BLAIR STREET | | | | EVANS | GA | 30809-5466 |
| GLORIA BERRY | 25101 BLAIR ST | | | | ROSEVILLE | MI | 48066-4405 |
| GLORIA BEVINS | 3825 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| GLORIA BEVIS | 10185 NEW HAVEN RD | | | | HARRISON | OH | 45030-1842 |
| GLORIA BIDLEMAN | 26697 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1134 |
| GLORIA BIGELOW | 8150 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1207 |
| GLORIA BIRNIE | 28433 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA BISHOP | 2793 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| GLORIA BISOGNI | 731 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| GLORIA BISSIC | 8946 S DANTE AVE | | | | CHICAGO | IL | 60619-7114 |
| GLORIA BIZZELL | 1003 ARBOR DR | | | | CASTALIAN SPRINGS | TN | 37031-4764 |
| GLORIA BLACKMON | 3733 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| GLORIA BLACKMON | 250 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| GLORIA BLACKMON | 3123 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2137 |
| GLORIA BLAKELY | 8658 NW HIGHWAY RT N | | | | HEMPLE | MO | 64490 |
| GLORIA BLANCHARD | 5231 SPRINGVIEW CIR | | | | DAYTON | OH | 45426-2356 |
| GLORIA BLANKENSHIP | 451 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| GLORIA BLAZEJEWSKI | 3262 CHURCH ST | | | | SAGINAW | MI | 48604-2206 |
| GLORIA BLEDSOE | 425 W 29TH ST | | | | MARION | IN | 46953-3568 |
| GLORIA BLONSKY | 462 E MORENO DR | | | | ROCHESTER | NY | 14626-5245 |
| GLORIA BOHACZ | 120 HEARTWOOD DR | | | | WIXOM | MI | 48393-3932 |
| GLORIA BOLTON | 908 W BROADWAY ST | | | | KOKOMO | IN | 46901-2616 |
| GLORIA BOOM | 11976 SPRING BROOKE CT LOT#62 | | | | BRUCE TWP | MI | 48065 |
| GLORIA BRALL | 1446 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| GLORIA BRASSEUR | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| GLORIA BREEDEN | PO BOX 582 | | | | MILLINGTON | MD | 21651-0582 |
| GLORIA BRETHOUR | 614 WALNUT ST | | | | MIDLAND | MI | 48640-6804 |
| GLORIA BREWER | 3066 SOUTH BALLENGER HIGHWAY | | | | FLINT | MI | 48507-1304 |
| GLORIA BREWSTER | 133 KAREN LN | | | | WEST MONROE | LA | 71292-1905 |
| GLORIA BRIDGES | 3912 LAKE DES ALLEMANDS DR | | | | HARVEY | LA | 70058-5501 |
| GLORIA BRIGGS | 4651 PACIFIC ST | | | | DETROIT | MI | 48204-4219 |
| GLORIA BRISKER | 17144 HUNTINGTON RD | | | | DETROIT | MI | 48219-3548 |
| GLORIA BRITTON | 3890 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| GLORIA BRITTON | 3309 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| GLORIA BRIYA | 6929 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9173 |
| GLORIA BROCK | 5725 SOUTHWEST 20TH DRIVE | | | | BUSHNELL | FL | 33513-4435 |
| GLORIA BROOKS | 4835 ARBOR HILL RD | | | | CANTON | GA | 30115-8529 |
| GLORIA BROOKS | 7039 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3324 |
| GLORIA BROWN | 232 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1122 |
| GLORIA BROWN | 8441 WOODREED DR | | | | WEST CHESTER | OH | 45069-5890 |
| GLORIA BROWN | 838 TAYLOR ST | | | | DETROIT | MI | 48202-1724 |
| GLORIA BROWN | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| GLORIA BROWN | 1715 MCKENZIE DR | | | | DECATUR | GA | 30032-4660 |
| GLORIA BROWN | 5527 MARSH RD | | | | HASLETT | MI | 48840-8671 |
| GLORIA BROWN | 4019 BENITEAU ST | | | | DETROIT | MI | 48214-1654 |
| GLORIA BROWN | 3285 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| GLORIA BROWN | 1843 BARKS ST | | | | FLINT | MI | 48503-4301 |
| GLORIA BROWN | 700 CARNEGIE ST APT 4623 | | | | HENDERSON | NV | 89052-5641 |
| GLORIA BRUBAKER | 3920 3RD AVE | | | | SAN DIEGO | CA | 92103-3003 |
| GLORIA BRYANT | 4803 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| GLORIA BURCHAM | 8730 WARREN RD | | | | PLYMOUTH | MI | 48170-5137 |
| GLORIA BURNASKA | 31112 ANGELINE CT W | | | | ST CLAIR SHRS | MI | 48082-2416 |
| GLORIA BURNS | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| GLORIA BURNS WILLIAMS | 3505 SPRING VALLEY BLVD | | | | COLLEGE PARK | GA | 30349-2125 |
| GLORIA C FOLMAR | 216 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 |
| GLORIA C GROSSKOPF | 412 2ND ST | | | | EDGERTON | WI | 53534-1151 |
| GLORIA C YOKLEY | 1211 LYNN DR. | | | | WARREN | OH | 44481 |
| GLORIA C ZIPAY | 9130 RIDGELAND DR | | | | CUTLER BAY | FL | 33157 |
| GLORIA CADENA | 24712 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2595 |
| GLORIA CAIN | 2121 ALGONQUIN RD | | | | EUCLID | OH | 44117-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA CALCAGNO | 2500 LANNING DR | | | | BURTON | MI | 48509-1029 |
| GLORIA CAMACHO | 12220 SAINT MICHEL AVE | | | | ROMEO | MI | 48065-3886 |
| GLORIA CAMERON | 29536 ALVIN ST | | | | GARDEN CITY | MI | 48135-2601 |
| GLORIA CAMPBELL | 173 JEFFERSON AVE | | | | MASSENA | NY | 13662-1236 |
| GLORIA CAMPBELL | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| GLORIA CAMPBELL | 2000 GENEVA ST | | | | DETROIT | MI | 48203-4801 |
| GLORIA CAMPBELL | 3415 PASADENA | | | | ORION | MI | 48359-2058 |
| GLORIA CAMPOS | 6727 S KILDARE AVE | | | | CHICAGO | IL | 60629-5731 |
| GLORIA CANTRELL | 905 WRENWOOD DR | | | | BOWLING GREEN | KY | 42103-1597 |
| GLORIA CAPOSSELA | 2 HAMPTON CT APT F | | | | YORKTOWN HEIGHTS | NY | 10598-1422 |
| GLORIA CARAFO | 23037 PETERKINS RD | | | | GEORGETOWN | DE | 19947-2730 |
| GLORIA CARLISLE | 1287 LOCKE ST | | | | PONTIAC | MI | 48342-1949 |
| GLORIA CARPENTER | 231A ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| GLORIA CARTER | 1115 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 |
| GLORIA CARTER | 16709 E REDCLIFF DRIVE | | | | HUNTERSVILLE | NC | 28078 |
| GLORIA CARTER | 225 NW 86TH ST | | | | OKLAHOMA CITY | OK | 73114-3413 |
| GLORIA CARTER | 8431 E 56TH TER | | | | KANSAS CITY | MO | 64129-2629 |
| GLORIA CASE | 6817 MAPLE LANE RD | | | | RIVES JUNCTION | MI | 49277-8600 |
| GLORIA CASTILLO | ACCT OF MARCUS CASTILLO | 45180 FERN AVE APT L27 | | | LANCASTER | CA | 93534 |
| GLORIA CASWELL | PO BOX 366 | | | | BARNEGAT | NJ | 08005-0366 |
| GLORIA CAVASELIS | 9603 HAVEN FARM RD UNIT A | | | | PERRY HALL | MD | 21128-9438 |
| GLORIA CEFALY | 22 ROSSITER AVE | | | | DEPEW | NY | 14043-2716 |
| GLORIA CELESTINE | 2400 BOLTON BOONE DR APT 3202 | | | | DESOTO | TX | 75115-2147 |
| GLORIA CERNIGLIA | 124 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4831 |
| GLORIA CHAMLEE | 1537 FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281-1136 |
| GLORIA CHAMPAGNE | 39275 HARBOR RD | | | | NEW BOSTON | MI | 48164-9022 |
| GLORIA CHANDLER | 13517 SNOWDRIFT CT | | | | STERLING HEIGHTS | MI | 48313-4209 |
| GLORIA CHARLTON | 1521 EDENDALE RD | | | | DAYTON | OH | 45432-3602 |
| GLORIA CHASE | 57886 WOODCREEK LOT 295 | | | | LENOX | MI | 48048 |
| GLORIA CHEESMAN | 2764 S COFFING RD | | | | COVINGTON | IN | 47932 |
| GLORIA CHERRY | 19508 BENTLER ST | | | | DETROIT | MI | 48219-1990 |
| GLORIA CHUPAK | 16 LAKEVIEW DR | | | | W MIDDLESEX | PA | 16159-3804 |
| GLORIA CICCIMARRA | 2455 BEAUMONT AVE APT 1E | | | | BRONX | NY | 10458 |
| GLORIA CLAUSELL | 807 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3054 |
| GLORIA CLOUD | 2570 CHESTERTON DR | | | | LIMA | OH | 45805-1453 |
| GLORIA COHEE - RICHTER | 3900 HAMMERBERG RD APT 229 | | | | FLINT | MI | 48507-5025 |
| GLORIA COLE | 209 S CONOCOCHEAGUE ST | | | | WILLIAMSPORT | MD | 21795-1518 |
| GLORIA COLEN | 5315 FLEMING RD | | | | FLINT | MI | 48504-7030 |
| GLORIA COLLAZO | 47 DUBLIN RD | | | | PENNINGTON | NJ | 08534-2515 |
| GLORIA COMMANDER | PO BOX 4166 | | | | EAST ORANGE | NJ | 07019-4166 |
| GLORIA CONN | 260 ASHFORD AVE | | | | DOBBS FERRY | NY | 10522-2031 |
| GLORIA CONZETT | 14123 PIERSON ST | | | | DETROIT | MI | 48223-2737 |
| GLORIA COOK | 3902 WISNER ST | | | | FLINT | MI | 48504-3707 |
| GLORIA COOL | 479 RIDGE RD APT I4 | | | | NEWTON FALLS | OH | 44444-1275 |
| GLORIA COOLEY | 16335 BARBERRY ST APT 509 | | | | SOUTHGATE | MI | 48195-1509 |
| GLORIA COOPER | 5560 CRESTVIEW DR | | | | MILLINGTON | MI | 48746 |
| GLORIA COOPER | 3744 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| GLORIA COOPER | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| GLORIA COPPRUE | 5715 W G AVE | | | | KALAMAZOO | MI | 49009-9091 |
| GLORIA CORBIN | 1231 FISCHER DR | | | | SAGINAW | MI | 48601-5765 |
| GLORIA CORBO | 405 BEECHNUT AVE | | | | SOUTH MILLS | NC | 27976-9444 |
| GLORIA CORRALES | 37373 3RD ST | | | | FREMONT | CA | 94536-2843 |
| GLORIA COSTAS | 1170 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA COUVILLON | 9255 SE 177TH SIMONS LN | | | | THE VILLAGES | FL | 32162-0853 |
| GLORIA CRAIG | 250 CLEARVIEW AVE | | | | HARWINTON | CT | 06791-1103 |
| GLORIA CRATER | 461 WESTFIELD AVE | | | | CLARK | NJ | 07066-1733 |
| GLORIA CRAYTON | PO BOX 254 | | | | HILLSBORO | AL | 35643-0254 |
| GLORIA CRENSHAW-BROWN | 5820 GRANVILLE DR | | | | SYLVANIA | OH | 43560-1147 |
| GLORIA CROASDELL | 324 PEACH BLOSSOM COURT | | | | OTISVILLE | MI | 48463-9604 |
| GLORIA CROCKETT | 3471 MARDAN DR | | | | ADRIAN | MI | 49221-1028 |
| GLORIA CROWDER | 23738 W WARREN ST APT 6 | | | | DEARBORN HTS | MI | 48127-4402 |
| GLORIA CRUM | 2606 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| GLORIA CRUSE | 43099 HIDDENCOVE CT APT 1513 | | | | NOVI | MI | 48375-3286 |
| GLORIA CUNNINGHAM | PO BOX 35008 | | | | DETROIT | MI | 48235-0008 |
| GLORIA CUNNINGHAM | 1510 OVERLAND DR | | | | ROLLA | MO | 65401-6819 |
| GLORIA CURTIS | 2028 HANOVER DR | | | | CLEVELAND | OH | 44112-2224 |
| GLORIA CZANSTKE | 12029 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1361 |
| GLORIA D ADAMS | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 |
| GLORIA D ALLEN | 1851 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| GLORIA D ANDERSON | 3920 ORANGE GROVE BLVD APT 4 | | | | NORTH FORT MYERS | FL | 33903-4904 |
| GLORIA D BOLLS | 6219 WINTHROP CIRCLE | | | | JACKSON | MS | 39206-2323 |
| GLORIA D BRASSEUR | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| GLORIA D DUNSON | 644   BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| GLORIA D FAHLSING | 1192 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| GLORIA D FOSTER | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| GLORIA D JONES | PO BOX 14435 | | | | SAGINAW | MI | 48601-0435 |
| GLORIA D JONES | 943 S 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| GLORIA D MAYS | 5474 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| GLORIA D NOLLEY | 3184 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| GLORIA D PENNINGTON CHATMAN | 465 GYPSY LANE #212 | | | | YOUNGSTOWN | OH | 44504 |
| GLORIA D RUSSELL | 1330 SAINT ANN ST APT A | | | | JACKSON | MS | 39202-1844 |
| GLORIA DAHER | 152 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2861 |
| GLORIA DANIELS | 1024 PATTON DR | | | | GREENVILLE | MS | 38703-2429 |
| GLORIA DAVIDSON | 409 ROBIN RD | | | | EL DORADO | AR | 71730-2915 |
| GLORIA DAVIS | 1515 S ADAMS ST | | | | MARION | IN | 46953-2335 |
| GLORIA DAVIS | 170 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1550 |
| GLORIA DAVIS | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228-3167 |
| GLORIA DAY | 10915 EAST GOODALL ROAD | | | | DURAND | MI | 48429-9775 |
| GLORIA DEIBIS | G-7049 N STATE RD | | | | DAVISON | MI | 48423 |
| GLORIA DEKORNE | 1895 15 MILE RD NE | | | | SPARTA | MI | 49345-8558 |
| GLORIA DELANEY | 401 RAYMER MASSEY LANE | | | | GREENVILLE | KY | 42345-2061 |
| GLORIA DELGADO | 14721 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1708 |
| GLORIA DELOST | 9203 HARVARD BLVD | | | | POLAND | OH | 44514-3370 |
| GLORIA DELPH | 9356 ROYAL CT | | | | BONITA SPRINGS | FL | 34135-6540 |
| GLORIA DENIS | 23984 AMESBURY DR | | | | NORTH OLMSTED | OH | 44070-1560 |
| GLORIA DENNIS | 1201 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| GLORIA DI BELLA | 27314 PALOMINO DR | | | | WARREN | MI | 48093-8321 |
| GLORIA DILLON | 440 S DIVISION ST | | | | BUFFALO | NY | 14204-1914 |
| GLORIA DIXON | 10226 YALE AVE | | | | CLEVELAND | OH | 44108-2164 |
| GLORIA DIXON | 2702 INDUSTRIAL DR APT 410 | | | | BOWLING GREEN | KY | 42101-4152 |
| GLORIA DIXON-MCDONALD | 3817 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2701 |
| GLORIA DOMINGUEZ | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| GLORIA DOUGLAS | 39 ESTHER ST | | | | PONTIAC | MI | 48341-2177 |
| GLORIA DOUGLAS | PO BOX 35270 | | | | DETROIT | MI | 48235-0270 |
| GLORIA DOWELL | 2315 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA DUFFY | HC 87 BOX 8 | | | | POCONO LAKE | PA | 18347-9708 |
| GLORIA DUNHAM | 158 MERRYMAN TRL | | | | LONSDALE | AR | 72087-9661 |
| GLORIA DUNSON | 644 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| GLORIA DURGENS | 4331 TRAILWOOD DR | | | | SUGAR LAND | TX | 77479-5150 |
| GLORIA E BEEMAN | 5053 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| GLORIA E BURNS | 49 DUPONT AVE | | | | TONAWANDA | NY | 14150-7701 |
| GLORIA E MACHADO | P.O. BOX 2902 | | | | ARECIBO | PR | 00613-2902 |
| GLORIA E MAPP | 2250 SAGE PL | | | | ELLENWOOD | GA | 30294-1100 |
| GLORIA E SCARNATI | 3567 MOUNTAIN VIEW DR | #119 | | | PITTSBURGH | PA | 15122-2447 |
| GLORIA E ST JOHN | 625 OAKDALE RD NE | | | | ATLANTA | GA | 30307-1611 |
| GLORIA EBERLE | 3621 BREAKER ST | | | | WATERFORD | MI | 48329-2215 |
| GLORIA EDEN | 6894 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| GLORIA ELISECH | 1009 N WEBSTER ST | | | | SAGINAW | MI | 48602-4642 |
| GLORIA ELLIOTT | 30758 BEECHNUT STREET | | | | WESTLAND | MI | 48186-5002 |
| GLORIA ELLIS | 271 HEATHER LN | C/O THERESA J MOHAN | | | EASTLAKE | OH | 44095-1571 |
| GLORIA EMEOTT | 3051 SHATTUCK BLVD APT 6 | | | | SAGINAW | MI | 48603 |
| GLORIA EPPS | 1410 GAMBREL DR | | | | SANDSTON | VA | 23150-1004 |
| GLORIA ESCALERA | 1628 NE 8TH ST | | | | MOORE | OK | 73160-7986 |
| GLORIA ESTEP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLORIA EVERETT | 1714 DALLAS CIR APT A | | | | WACO | TX | 76704-8466 |
| GLORIA F ANDERSON REVOC TRUST | GLORIA F ANDERSON TTEE | THE FOUNTAINS | 3530 DAMIEN  SPACE 281 | | LA VERNE | CA | 91750 |
| GLORIA F HAINES | 4603 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| GLORIA F HARRIS | 4861 ROSE HAVEN DR | | | | JACKSON | MS | 39209-3750 |
| GLORIA F HOWELL | 7592 N FIRWOOD CIR | | | | CITRUS SPRINGS | FL | 34433-5728 |
| GLORIA FAIRFIELD | 2930 SW 11TH PL | | | | CAPE CORAL | FL | 33914-4224 |
| GLORIA FAITH | 997 NANCY AVE | | | | NILES | OH | 44446-2731 |
| GLORIA FALCON | PO BOX 8863 | | | | BAYAMON | PR | 00960-8863 |
| GLORIA FERGUSON | 6756 AKRON ROAD | | | | LOCKPORT | NY | 14094-5372 |
| GLORIA FERNANDES | 771 N MAIN ST | | | | RAYNHAM | MA | 02767-1745 |
| GLORIA FERRI | 19 WINGATE DRIVE | | | | ROCHESTER | NY | 14624-2643 |
| GLORIA FERRIS | 2626 GRAND AVE | INTERCOMMUNITY CARE CENTER | | | LONG BEACH | CA | 90815-1707 |
| GLORIA FEUERSANGER | 7408 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| GLORIA FIELDS | 177 HUGHES AVE | | | | PONTIAC | MI | 48341-2445 |
| GLORIA FIGEL | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 |
| GLORIA FISH | 100 OOLITIC LN | | | | OOLITIC | IN | 47451-9716 |
| GLORIA FISHER | 1404 NE 45TH ST | | | | OKLAHOMA CITY | OK | 73111-5806 |
| GLORIA FITZPATRICK | 11822 N WALROND AVE | | | | KANSAS CITY | MO | 64156-1022 |
| GLORIA FLAMINIO | 7007 LONE ELM DR | | | | RACINE | WI | 53402-1245 |
| GLORIA FLORES | 8029 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1206 |
| GLORIA FLOWERS | 4112 MONTROSE ST | | | | FLINT | MI | 48504-6814 |
| GLORIA FOLMAR | 216 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 |
| GLORIA FORSYTHE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLORIA FOSTER | 124 STOVER RD | | | | ROCHESTER | NY | 14624-4452 |
| GLORIA FOSTER | 5063 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| GLORIA FOSTER | 8140 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1329 |
| GLORIA FRALISH | 318 W 9TH AVE 1 | | | | FLINT | MI | 48503 |
| GLORIA FRANKLIN | 6105 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4730 |
| GLORIA FRAPPART | 3257 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4422 |
| GLORIA FRAZIER | 9 BROOMCAGE CT | | | | SIMPSONVILLE | SC | 29680-7902 |
| GLORIA FREEMAN | PO BOX 1154 | | | | ARAB | AL | 35016-6154 |
| GLORIA FRUGE | PO BOX 194 | | | | BRIDGEPORT | MI | 48722-0194 |
| GLORIA FUENTES | 616 BELLERIVE BLVD | | | | SAINT LOUIS | MO | 63111-2154 |
| GLORIA FULLER | 732 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| GLORIA FULLER | 337 CHICAGON MINE ROAD | | | | IRON RIVER | MI | 49935-8689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA FULSHER | 1248 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5976 |
| GLORIA FURTADO | 427 JENSEN ST | | | | LIVERMORE | CA | 94550-3622 |
| GLORIA G BREWSTER | 133 KAREN LN | | | | WEST MONROE | LA | 71292-1905 |
| GLORIA G BROOKS LIVING TRUST | GLORIA G BROOKS TTEE, LEON M BROOKS TTEE | U/A DTD 5/4/00 | 6121 POINTE REGAL CIRCLE, APT 310 | | DELRAY BEACH | FL | 33484-2495 |
| GLORIA G FISH | 100 OOLITIC LN | | | | OOLITIC | IN | 47451-9716 |
| GLORIA G GOODALL | 5228 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| GLORIA G HEATHERLY | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| GLORIA G HENDERSON | 4326 HARVARD DR SE | | | | WARREN | OH | 44484 |
| GLORIA G JEFCOAT | 44 JOHN HILL RD | | | | YANNEL | MS | 39443 |
| GLORIA G MATTHEWS | 3999 LONGVIEW RD. | | | | W MIDDLESEX | PA | 16159 |
| GLORIA GAITHER | 1415 ALAMEDA DR | | | | XENIA | OH | 45385-1201 |
| GLORIA GALGANO | 8404 DORSEY ST | | | | SPRING HILL | FL | 34608-5336 |
| GLORIA GALLOWAY | 6700 VILAMOURA WAY | | | | ELK GROVE | CA | 95757-3418 |
| GLORIA GAN | 3764 ROBERT AVE | | | | SAINT LOUIS | MO | 63116-4029 |
| GLORIA GARCES | 845 E TAYLOR ST | | | | SAN JOSE | CA | 95112-3050 |
| GLORIA GARNER | 4919 HOOPER ST | | | | MERIDIAN | MS | 39307-6770 |
| GLORIA GAY | 173 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| GLORIA GEBHARDT | 121 COMSTOCK ST | | | | JACKSON | MI | 49203-6024 |
| GLORIA GEHRKE | 436 JOY LYNN RR-12 | | | | MANSFIELD | OH | 44903 |
| GLORIA GENCO | 10616 ROBERT E LEE DR | | | | SPOTSYLVANIA | VA | 22551-4511 |
| GLORIA GENTILE | 259 ELMTREE RD | | | | NEW KENSINGTON | PA | 15068 |
| GLORIA GEORGE | 1634 SMYRNA RD SW | | | | CONYERS | GA | 30094-6157 |
| GLORIA GERARD | 810 E SMITH ST | | | | BAY CITY | MI | 48706-3966 |
| GLORIA GERNHARD | 959 SHERWOOD DR | | | | MACEDONIA | OH | 44056-1954 |
| GLORIA GIBB | 535 W 7TH AVE | | | | ROSELLE | NJ | 07203-2444 |
| GLORIA GIBSON | 5791 S YAMPA ST | | | | CENTENNIAL | CO | 80015-2900 |
| GLORIA GILBRETH | 177 ANDREAS RD | | | | GRENADA | MS | 38901-8428 |
| GLORIA GILES | 8683 LILLY DR | | | | YPSILANTI | MI | 48197-9653 |
| GLORIA GILL | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| GLORIA GILLIAM | 9761 PALMESTON PL | | | | ALPHARETTA | GA | 30022 |
| GLORIA GLASS | 304 E KICKAPOO ST | | | | READSTOWN | WI | 54652-7044 |
| GLORIA GOETTEL | 1494 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| GLORIA GOMEZ | 5026 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| GLORIA GONZALES | 3615 BRIGHTON DR | | | | LANSING | MI | 48911-2174 |
| GLORIA GONZALES | 8085 SENATOR ST | | | | DETROIT | MI | 48209-1531 |
| GLORIA GONZALES | 116 ARCADE AVE APT A | | | | ELKHART | IN | 46514-2489 |
| GLORIA GONZALES | 916 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| GLORIA GONZALES | 15675 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2790 |
| GLORIA GOOLSBY | 10 LOCUST RUN CRSE | | | | OCALA | FL | 34472-3500 |
| GLORIA GORDON | 19983 ILENE ST | | | | DETROIT | MI | 48221-1013 |
| GLORIA GOULD | 4442 BROWN DR | | | | WARREN | MI | 48092-1409 |
| GLORIA GRADY | PO BOX 518 | | | | OSYKA | MS | 39657-0518 |
| GLORIA GRAHAM | 11141 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| GLORIA GRALEWSKI | 216 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| GLORIA GRANGER | 1214 REDWOOD DR | | | | ANDERSON | IN | 46011-2814 |
| GLORIA GRANT | 11827 MEADOWCHASE DRIVE | | | | HOUSTON | TX | 77065-4958 |
| GLORIA GRAYER | 5722 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| GLORIA GREEN | 618 BROADWAY ST | | | | BAY CITY | MI | 48708-7028 |
| GLORIA GREENOUGH | 3754 W AVENUE J12 | | | | LANCASTER | CA | 93536-6300 |
| GLORIA GREENSLATE | 27572 N 1650 EAST RD | | | | DANVILLE | IL | 61834-6029 |
| GLORIA GREGOIRE | 2206 N GENESEE RD | | | | BURTON | MI | 48509-1210 |
| GLORIA GRIFFIN | 17365 ILENE ST | | | | DETROIT | MI | 48221 |
| GLORIA GROSSKOPF | 412 2ND ST | | | | EDGERTON | WI | 53534-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA GRUBER | 415 EAGLE ST | | | | MEDINA | NY | 14103-1116 |
| GLORIA GUERRERO | 2230 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3536 |
| GLORIA GUIDA | 5067 S 37TH ST | | | | GREENFIELD | WI | 53221-2555 |
| GLORIA GUNTHER | 840 N SLEIGHT ST | | | | NAPERVILLE | IL | 60563-3244 |
| GLORIA H CADENA | 24712 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2595 |
| GLORIA H ESCALERA | 1628 NE 8TH ST | | | | MOORE | OK | 73160-7986 |
| GLORIA H EVERETT | 1714 APT A DALLAS CIRCLE | | | | WACO | TX | 76704 |
| GLORIA H HILL | 1472 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| GLORIA H LANG | 4793  ARDMORE AVE | | | | YOUNGSTOWN | OH | 44505-1101 |
| GLORIA H MICHAELS | 4031  GREENMONT DR., S.E. | | | | WARREN | OH | 44484-2613 |
| GLORIA H PALOMBI | 1857 MORNING STAR DR | | | | ROCK CREEK | OH | 44084 |
| GLORIA H THORNTON | 1737 HAMELTON STREET SOUTHWEST | | | | WARREN | OH | 44485 |
| GLORIA HAGENE | 6348 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| GLORIA HAHN | 8525 HICKORY HILL DR | | | | YOUNGSTOWN | OH | 44514-3285 |
| GLORIA HALE | 36833 SUNDANCE DR | | | | GRAND ISLAND | FL | 32735-9123 |
| GLORIA HALFORD | 5148 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| GLORIA HALL | 1314 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| GLORIA HALL | PO BOX 264 | | | | MASON | MI | 48854-0264 |
| GLORIA HALSTEAD | 3440 BIRCH RD | | | | HARRISON | MI | 48625-8057 |
| GLORIA HAMBRICK | 3429 W 111TH PL | | | | INGLEWOOD | CA | 90303-2236 |
| GLORIA HAMILTON | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| GLORIA HAMLIN | 2117 ADAMS AVE | | | | FLINT | MI | 48505-5007 |
| GLORIA HAMM | 1177 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| GLORIA HAMMON | 17248 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-9316 |
| GLORIA HANCOOK | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| GLORIA HANNAH | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| GLORIA HANNON | 7906 W 98TH PL | | | | HICKORY HILLS | IL | 60457-2317 |
| GLORIA HANSEN | 48 EVRON CT | | | | LAKE SAINT LOUIS | MO | 63367-1135 |
| GLORIA HANSON | 6073 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| GLORIA HARBIN | 3852 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6440 |
| GLORIA HARDY | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| GLORIA HARP | 1114 NORTH 15TH STREET | | | | FORT SMITH | AR | 72901-1705 |
| GLORIA HARPER | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| GLORIA HARRINGTON | 5334 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| GLORIA HARRIS | 15999 W 11 MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076-3627 |
| GLORIA HARRIS | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| GLORIA HARRIS | 10146 RIDGEVIEW CT | | | | STREETSBORO | OH | 44241-6602 |
| GLORIA HARRIS | 29220 POINTE O WOODS PL APT 204 | | | | SOUTHFIELD | MI | 48034-1229 |
| GLORIA HARRIS | 1979 OLD JEROME HWY | | | | CLARKDALE | AZ | 86324-3704 |
| GLORIA HARRIS | 4861 ROSEHAVEN DR | | | | JACKSON | MS | 39209-3750 |
| GLORIA HARRIS | 34415 HARDY ST | | | | CLINTON TWP | MI | 48035-6031 |
| GLORIA HARRIS | 1915 WILKINS ST | | | | SAGINAW | MI | 48601-3315 |
| GLORIA HARRISON | 1235 E D ST UNIT 8 | | | | ONTARIO | CA | 91764-6766 |
| GLORIA HEATHERLY | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| GLORIA HEATHMAN | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| GLORIA HEDGES | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2516 |
| GLORIA HEMINGWAY | 3075 PIERCE RD | | | | SAGINAW | MI | 48604-9245 |
| GLORIA HENDERSON | 1668 35TH AVE | | | | OAKLAND | CA | 94601-3614 |
| GLORIA HENDERSON | 4326 HARVARD DR SE | | | | WARREN | OH | 44484-4808 |
| GLORIA HENDERSON | 5712 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| GLORIA HENSLEY | PO BOX 70467 | | | | KNOXVILLE | TN | 37938-0467 |
| GLORIA HENSON | HC2 BOX 94AD | | | | WILLIAMSVILLE | MO | 63967 |
| GLORIA HERMAN | 1644 HARTLEY CT | | | | ADRIAN | MI | 49221-9246 |
| GLORIA HERRON | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA HETZER | 515 KINGSBERRY CIR | | | | PITTSBURGH | PA | 15234-1067 |
| GLORIA HICKS | 4652 BERKSHIRE DR | | | | STERLING HTS | MI | 48314-1206 |
| GLORIA HILL | 40751 TURNBERRY DRIVE | | | | STERLING HTS | MI | 48310-1759 |
| GLORIA HILL | 1472 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| GLORIA HILL | 19725 ROSEMONT AVE | | | | DETROIT | MI | 48219-2114 |
| GLORIA HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GLORIA HINTZ | 60 LANE 301A BARTON LK | | | | FREMONT | IN | 46737-9319 |
| GLORIA HODGE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| GLORIA HOHENBERGER | 7124 POND VIEW CT | | | | SPRING HILL | FL | 34606-3465 |
| GLORIA HOKE | 1522 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| GLORIA HOLLEY | 7400 ROCKRIDGE RD | | | | BALTIMORE | MD | 21208-5729 |
| GLORIA HOLT | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| GLORIA HOLT | 2475 W CLARK RD | | | | LANSING | MI | 48906-9206 |
| GLORIA HOPKINS | 1215 NIBLICK CIR | | | | DALLAS | TX | 75232-3431 |
| GLORIA HOPPES | 908 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4221 |
| GLORIA HORNING | 24370 HEDGEWOOD AVE | | | | WESTLAKE | OH | 44145-4313 |
| GLORIA HOROSZEWSKI | 11548 E. YANKEE ROAD | | | | BLISSFIELD | MI | 49228 |
| GLORIA HOSEK | 3547 LAUREL LN | | | | ANDERSON | IN | 46011-3031 |
| GLORIA HOUSE | 214 WEST PINCONNING ROAD | | | | PINCONNING | MI | 48650-7946 |
| GLORIA HOUSE | 2221 GRASS LAKE AVE APT 168 | | | | LAKE | MI | 48632 |
| GLORIA HOWELL | 7592 N FIRWOOD CIR | | | | CITRUS SPRINGS | FL | 34433-5728 |
| GLORIA HUDEK | 2560 W MERCER LK CIRCLE | | | | MERCER | WI | 54547 |
| GLORIA HUDSON | 2188 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3070 |
| GLORIA HUGHES | 15 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| GLORIA HUMPHREY | 310 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| GLORIA HUNTER | 6659 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213-3005 |
| GLORIA I HOHENBERGER | 7124 POND VIEW CT | | | | SPRING HILL | FL | 34606-3465 |
| GLORIA III, CARLOS | 1205 PARK VISTA DR APT 2504 | | | | ARLINGTON | TX | 76012-2370 |
| GLORIA IMEL | 901 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9641 |
| GLORIA INGRAM | 874 LYNHAVEN CT | | | | ROCHESTER HILLS | MI | 48307-3028 |
| GLORIA ISREAL | 325 TIMBER TRL APT 207 | | | | AUBURN HILLS | MI | 48326-1197 |
| GLORIA IVY | 45615 SILVER MAPLE AVE | | | | SHELBY TWP | MI | 48315-6034 |
| GLORIA J ANDERSON | 28574 TORTUGA ROAD | | | | SUMMERLAND KEY | FL | 33042 |
| GLORIA J ANDERSON | 147   BURNING BRUSH | | | | ROCHESTER | NY | 14606-4645 |
| GLORIA J ARCHIBALD | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| GLORIA J AUGUST PERSONAL REPRESENTATIVE FOR GERALD L AUGUST | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GLORIA J BACK | 97 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| GLORIA J BELIEW | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| GLORIA J BLACKMON | 3123 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2137 |
| GLORIA J BLANCHARD | 5231  SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426-2356 |
| GLORIA J BROWN | 1843 BARKS ST | | | | FLINT | MI | 48503-4301 |
| GLORIA J BROWN | 2254 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| GLORIA J BRUMLEY | 8109 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| GLORIA J BRUNSON | 62   HALLWOOD AVE | | | | DAYTON | OH | 45417-2402 |
| GLORIA J CALLOWAY | 446 BURMAN AVE | | | | TROTWOOD | OH | 45426 |
| GLORIA J CINNAMON | 1350 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| GLORIA J CLAUSELL | 807 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3054 |
| GLORIA J CLINTON | 6009 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| GLORIA J COOPER | 420 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| GLORIA J DAGNALL | 169 CUMER RD | | | | MCDONALD | PA | 15057 |
| GLORIA J DAVIS | 18511 JOY RD APT 206 | | | | DETROIT | MI | 48228-3167 |
| GLORIA J EBERG | 8380  FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA J FEAGIN | 2291 FARMER ST APT 208 | | | | SAGINAW | MI | 48601-4667 |
| GLORIA J FERGUSON | 6756 AKRON ROAD | | | | LOCKPORT | NY | 14094-5372 |
| GLORIA J FERGUSON | 6756 AKRON RD | | | | LOCKPORT | NY | 14094-5372 |
| GLORIA J FRAZIER | 9 BROOMCAGE CT | | | | SIMPSONVILLE | SC | 29680-7902 |
| GLORIA J GARCIA | 1000 N JACKSON ST | | | | BAY CITY | MI | 48708-5918 |
| GLORIA J GRIFFIN | 1951 ELMHURST CIR | APT 108 | | | ORION | MI | 48359-1278 |
| GLORIA J HANEY | 4618 OWENS DR | | | | DAYTON | OH | 45406 |
| GLORIA J HARBIN | 3852 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6440 |
| GLORIA J HARRIS | 29220 POINTE O WOODS PL APT 204 | | | | SOUTHFIELD | MI | 48034-1229 |
| GLORIA J HUGHES | 15 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| GLORIA J JACOBS | 289 CAMILLIA LN APT B | | | | PORT CHARLOTTE | FL | 33954 |
| GLORIA J KLEINTANK | 6699 S COUNTY ROAD 350 W | | | | CLAYTON | IN | 46118-8918 |
| GLORIA J LARNER | 3009 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| GLORIA J LUCKIE | 51 GRAFTON AVE APT 309 | | | | DAYTON | OH | 45406 |
| GLORIA J MCCRORY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GLORIA J MCDOWELL | 140 HEATHER ROAD | APT A | | | TROY | OH | 45373 |
| GLORIA J MCDUFFIE | 515 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 |
| GLORIA J MCKINNEY | 1120 KENILWORTH AVE SE | | | | WARREN | OH | 44484 |
| GLORIA J MCNAIR | 1811  PARKHILL DR | | | | DAYTON | OH | 45406-4027 |
| GLORIA J MONTAQUE | 4523 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424-9631 |
| GLORIA J MOORE | 3511 FAIR LN | | | | DAYTON | OH | 45416 |
| GLORIA J MOORE | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| GLORIA J MORGAN | 2259 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |
| GLORIA J MOSES | PO BOX 336 | | | | FLINT | MI | 48501-0336 |
| GLORIA J NEALY | 2469 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| GLORIA J NICKS | 3700 RUE FORET | APT 240 | | | FLINT | MI | 48532-2709 |
| GLORIA J PEREZ | 1361 PARKMAN RD NW A | | | | WARREN | OH | 44485 |
| GLORIA J PETERS | 1951 ECHO LN | | | | GASTONIA | NC | 28052-7696 |
| GLORIA J PULLIN, PERSONAL REPRESENTATIVE | FOR ROBERT E PULLIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| GLORIA J RAMBO | 1541 WEST STEWART ST | | | | DAYTON | OH | 45408 |
| GLORIA J RAY | 4228 BREEZEWOOD | | | | DAYTON | OH | 45406-1312 |
| GLORIA J RAY | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| GLORIA J RUSSELL | 5181 ALTRIM ROAD | | | | DAYTON | OH | 45418 |
| GLORIA J SANTA | 6245 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| GLORIA J SEPULVEDA-HANLEY | 8172 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| GLORIA J SHAVERS | 1378 BELVEDERE AVE SE | | | | WARREN | OH | 44484 |
| GLORIA J SIMPSON | 2807 LINDA DR NW | | | | WARREN | OH | 44485 |
| GLORIA J SMITH | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| GLORIA J STALLING | 5820 KINNEVILLE RD 1 | | | | EATON RAPIDS | MI | 48827 |
| GLORIA J SWEENEY | 785 UTOPIA PL | | | | DAYTON | OH | 45431-2728 |
| GLORIA J THOMAS | 29500 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5273 |
| GLORIA J TIMS | 149 GREENFIELD RD | APT 1302 | | | HIRAM | GA | 30141 |
| GLORIA J TINSLEY | 26 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| GLORIA J TUCKER | PO BOX 465 | | | | FLUSHING | MI | 48433-0465 |
| GLORIA J VANCE | 604 GLENDALE AVE | | | | TILTON | IL | 61833-7940 |
| GLORIA J WARDEN | 3100 VALERIE ARMS DR APT 2 | | | | DAYTON | OH | 45405 |
| GLORIA J WESLEY | 319 CHANDLER ST | | | | DETROIT | MI | 48202-2857 |
| GLORIA J WHEELER | 18 N SANFORD ST | | | | PONTIAC | MI | 48342-2752 |
| GLORIA J WOODARD | 306 KOSCIUSZKO ST | | | | NANTICOKE | PA | 18634 |
| GLORIA J. DANIELS | 1913 RICHLEY DR. | | | | DAYTON | OH | 45408 |
| GLORIA J. MCKINLEY | 3950 NICHOLS RD | | | | OXFORD | OH | 45056-9173 |
| GLORIA JACKSON | 890 W 52ND DRIVE TIBEROS TRAIL L313 | | | | MERRILLVILLE | IN | 46410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA JACKSON | 120 N EDITH ST APT 518 | | | | PONTIAC | MI | 48342-2577 |
| GLORIA JACKSON | 714 W 72ND ST | | | | CHICAGO | IL | 60621-2312 |
| GLORIA JACKSON | 822 W SOUTH ST | | | | SMYRNA | DE | 19977-1263 |
| GLORIA JACKSON | 2936 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| GLORIA JACKSON | 910 PINE ST | | | | MINDEN | LA | 71055-9302 |
| GLORIA JACKSON | 3610 RED BUD LN | | | | SHREVEPORT | LA | 71108-5110 |
| GLORIA JACKSON | 3158 MEGAN DR | | | | WATERFORD | MI | 48328-2592 |
| GLORIA JACKSON | 2040 W 63RD ST | | | | INDIANAPOLIS | IN | 46260-4307 |
| GLORIA JACKSON | PO BOX 21346 | | | | BALTIMORE | MD | 21282-1346 |
| GLORIA JACKSON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| GLORIA JAMES | 3453 TIMBERLINE DR | | | | CLYDE | MI | 48049-4569 |
| GLORIA JARRETT | 3485 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| GLORIA JEAN DORRIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GLORIA JEAN GAY | 173   SCHLOSS LANE | | | | MORAINE | OH | 45418-2931 |
| GLORIA JEDRZEJAS | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 |
| GLORIA JEFFERSON | 309 N PARKWAY DR | | | | EL DORADO | AR | 71730-3744 |
| GLORIA JENNINGS | C/O GUARDIANSHIP AND P S,INC | 197 WEST MARKET ST | | | WARREN | OH | 44481 |
| GLORIA JOE | 11316 KENMOOR ST | | | | DETROIT | MI | 48205-3284 |
| GLORIA JOHNSON | 4419 BELVIEU AVE | | | | BALTIMORE | MD | 21215-4216 |
| GLORIA JOHNSON | 112 HOLLOWAY CT | | | | SANFORD | FL | 32771-6685 |
| GLORIA JOHNSON | 4311 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2253 |
| GLORIA JOHNSON | 20111 PRAIRIE ST | | | | DETROIT | MI | 48221-1218 |
| GLORIA JOHNSON | 200 S LINDEN AVE, APT 6A | | | | RIALTO | CA | 92376-6211 |
| GLORIA JOHNSON | 81950 EAGLE CLAW DR | | | | LA QUINTA | CA | 92253-9368 |
| GLORIA JOHNSON | 3322 W 200 N | | | | PERU | IN | 46970-7541 |
| GLORIA JOHNSON | 906 EDMUND ST | | | | FLINT | MI | 48505-5515 |
| GLORIA JOHNSON | 20514 GRIGGS ST | | | | DETROIT | MI | 48221-1064 |
| GLORIA JOHNSON | 635 FAR HILLS AVE APT 4 | | | | DAYTON | OH | 45419-3843 |
| GLORIA JOHNSTON | 9015 HIGHTREE ST | | | | PICO RIVERA | CA | 90660-2457 |
| GLORIA JONES | 5717 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| GLORIA JONES | 2115 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| GLORIA JONES | 1924 GILMARTIN ST | | | | FLINT | MI | 48503-4412 |
| GLORIA JONES | 943 S 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| GLORIA JONES | 6010 FOREST HILL DR | | | | FOREST HILL | TX | 76119-6606 |
| GLORIA K BUSINESS SCHOOL | 500 NORTHERN BLVD | | | | GREAT NECK | NY | 11021-5104 |
| GLORIA K RUNTAS | 3789   KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| GLORIA KAMINSKI | 3713 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9592 |
| GLORIA KANTNER | 7204 DAVENPORT RD | | | | WOODLAND | MI | 48897-9752 |
| GLORIA KARDOS | 22570 MANOR ST | | | | SAINT CLAIR SHORES | MI | 48081-2358 |
| GLORIA KEENAN | 28954 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1012 |
| GLORIA KEEZER | 357 DRAKE WOODS RD | | | | DANIELSVILLE | GA | 30633-2713 |
| GLORIA KEHL | 8B BERWICK ST | | | | WHITING | NJ | 08759-3294 |
| GLORIA KEHOE | 12532 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439-2425 |
| GLORIA KELLERMAN | 200 E POMFERT ST | | | | CARLISLE | PA | 17013 |
| GLORIA KILDOW | 212 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| GLORIA KILGORE | 1788 LINDALE NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157 |
| GLORIA KILPONEN | 1229 BLAKE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3613 |
| GLORIA KINGHORN | 1 PALMER DR | BRIERWOOD | | | SHALLOTTE | NC | 28470-4424 |
| GLORIA KINZER | 1104 BANBURY LN | | | | BRENTWOOD | TN | 37027-8339 |
| GLORIA KLEINTANK | 6699 S COUNTY ROAD 350 W | | | | CLAYTON | IN | 46118-8918 |
| GLORIA KNAPP | G-4225 MILLER RD. #177 | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLORIA KNOX | 1909 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| GLORIA KONCZALSKI | 47466 ANGELINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4503 |
| GLORIA KOZAK | 12532 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| GLORIA KRAWCZYK | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310-2851 |
| GLORIA KRAWCZYK | 8029 SHADDOCK PL | | | | LAND O LAKES | FL | 34637-7429 |
| GLORIA KREINER | 2301 BLAMER RD | | | | FAIRVIEW | MI | 48621-9721 |
| GLORIA KROLAK | 3 MICHELE XING | | | | FLEMINGTON | NJ | 08822-4115 |
| GLORIA KURCZI | 28575 WESTLAKE VILLAGE DR APT A215 | | | | WESTLAKE | OH | 44145-3885 |
| GLORIA KURENA | 150 W WISCONSIN AVE | | | | SEBRING | OH | 44672-1341 |
| GLORIA L BANKS | 93 SEWARD ST APT 305 | | | | DETROIT | MI | 48202-4422 |
| GLORIA L BLACKMON | 3733 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| GLORIA L BLACKMON | 3733 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| GLORIA L CRUM | 2606 HICKORY DRIVE | | | | TROTTWOOD | OH | 45426-2074 |
| GLORIA L HAINES | 3329 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1109 |
| GLORIA L KINNEY | 3633  MCCALL ST. | | | | DAYTON | OH | 45417-1940 |
| GLORIA L KNOWLES | 3850 S BUSHMILL | | | | BLOOMINGTON | IN | 47403-8944 |
| GLORIA L LEVARIO | 109 WISNER ST | | | | SAGINAW | MI | 48601-4358 |
| GLORIA L OGLE TTEE | GLORIA L OGLE REV TRUST | U/A DTD 08/10/98 | 18934 AVENUE BIARRITZ | | LUTZ | FL | 33558-5310 |
| GLORIA L OWENS | 675 SEWARD ST APT 122 | | | | DETROIT | MI | 48202-4442 |
| GLORIA L SAN MIGUEL | 5732 HERSHOLT AVE | | | | LAKEWOOD | CA | 90712-2033 |
| GLORIA L WUKMER | 3581 VALENCIA ST | | | | DAYTON | OH | 45404-1471 |
| GLORIA LA PENSEE | 156 BILTMORE ST | | | | INKSTER | MI | 48141-1305 |
| GLORIA LABARGE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| GLORIA LACY | 3212 E 134TH ST | | | | CLEVELAND | OH | 44120-3228 |
| GLORIA LAGRONE | 2732 CASTLE BLUFF CT SE APT 202 | | | | KENTWOOD | MI | 49512-2757 |
| GLORIA LANG | 4793 ARDMORE DR | | | | YOUNGSTOWN | OH | 44505-1101 |
| GLORIA LARGEN | PO BOX 277 | | | | MAURY CITY | TN | 38050-0277 |
| GLORIA LARNER | 3009 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| GLORIA LATONA | PO BOX 24804 | | | | ROCHESTER | NY | 14624-0804 |
| GLORIA LAURIN | 15874 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| GLORIA LAVERGNE | 1064 HUNT AVE | | | | NEENAH | WI | 54956-3754 |
| GLORIA LAWTON | 523 BROOKS AVE | | | | ROCHESTER | NY | 14619 |
| GLORIA LAYNE | 707 W MAIN ST | | | | WAVELAND | IN | 47989-9757 |
| GLORIA LEDDEN | N51 W34835 UNIT NO. 201 WISCONSI | | | | OKAUCHEE | WI | 53069 |
| GLORIA LEE | 4022 BIRCHDELL AVE NE | | | | CANTON | OH | 44705-2712 |
| GLORIA LEE | 4650 SPURWOOD DR | | | | SAGINAW | MI | 48603-3113 |
| GLORIA LEHMANN | 21391 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116-3222 |
| GLORIA LEMON | 2256 CADORO DRIVE | | | | SARASOTA | FL | 34238 |
| GLORIA LEON | 32680 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1518 |
| GLORIA LEONARD | 993 BERNARD COUCH DR | | | | ANNISTON | AL | 36207-4909 |
| GLORIA LESNICKI | 946 GAYNELLE AVE | | | | STREETSBORO | OH | 44241-4918 |
| GLORIA LESZCZYNSKI | 5414 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721-9763 |
| GLORIA LESZINSKE | 3347 ELM ST | | | | SAGINAW | MI | 48604-2263 |
| GLORIA LEVEQUE | 2505 TERRY DR | | | | RICHMOND | VA | 23228-1121 |
| GLORIA LEWIS | 33515 ADAMS ST | | | | FARMINGTON | MI | 48335-3505 |
| GLORIA LEWIS SMITH | 4439 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3130 |
| GLORIA LIST | 57208 MEGAN DR | | | | WASHINGTN TWP | MI | 48094-3815 |
| GLORIA LOMBARDO | 169 CENTENNIAL AVE APT A | | | | MERIDEN | CT | 06451-3782 |
| GLORIA LONDON | 607 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1712 |
| GLORIA LONG | 6133 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| GLORIA LONG | 1825 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| GLORIA LOVE | 37 NORTH CLARK AVENUE | | | | SAINT LOUIS | MO | 63135-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA LOWEN | 7179 LESTER ST | | | | LEXINGTON | MI | 48450-8846 |
| GLORIA LOWERY | PO BOX 257 | | | | SPENCER | OH | 44275-0257 |
| GLORIA LOWERY | 12241 HARTWELL ST | | | | DETROIT | MI | 48227-3434 |
| GLORIA M BROWN | 113 MACREADY AVE | | | | DAYTON | OH | 45404-2106 |
| GLORIA M CARPENTER | C/O KAREN C BATSFORD | 7 VIEW CREST DRIVE | | | ROCHESTER | NY | 14609 |
| GLORIA M DILLON | 440 S DIVISION ST | | | | BUFFALO | NY | 14204-1914 |
| GLORIA M FERRI | 19 WINGATE DR | | | | ROCHESTER | NY | 14624-2643 |
| GLORIA M FIRMENT | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410 |
| GLORIA M HAMILTON | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| GLORIA M JACKSON | 910 PINE ST | | | | MINDEN | LA | 71055-9302 |
| GLORIA M LACEN | 901 PALLISTER ST APT 1006 | | | | DETROIT | MI | 48202-2675 |
| GLORIA M LAVERGNE | 2729 COMEAUX ST | | | | LAKE CHARLES | LA | 70615 |
| GLORIA M MCKINNEY | 1613 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| GLORIA M MCKINNEY | 1613  JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| GLORIA M PALESTRINI | 1399 ACKERSON BLVD | | | | BAYSHORE | NY | 11706 |
| GLORIA M PAWLAK | 2960 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9705 |
| GLORIA M PAYNTER | 778 OAKWOOD DR | | | | NEW FLORENCE | PA | 15944 |
| GLORIA M POPE | 4151 COUNTY HIGHWAY 29 | | | | HAMILTON | AL | 35570-6316 |
| GLORIA M VALONE | 307 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2226 |
| GLORIA M VINEY | PO BOX 14406 | | | | TUCSON | AZ | 85732 |
| GLORIA M WATTS | P O BOX 17452 | | | | DAYTON | OH | 45417-0452 |
| GLORIA MADRID | 5770 VERMILLION BLUFFS DR | | | | COLORADO SPRINGS | CO | 80923-3458 |
| GLORIA MAHLICH | 11818 36TH ST SE | | | | LOWELL | MI | 49331-9552 |
| GLORIA MAIDA | 311 W BENJAMIN BOX 353 | | | | LINWOOD | MI | 48634 |
| GLORIA MAIER | 118 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| GLORIA MANITOWABI | 1107 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| GLORIA MANSFIELD | 17985 AMHERST CT APT 103 | | | | COUNTRY CLUB HILLS | IL | 60478-5142 |
| GLORIA MAPP | 2250 SAGE PL | | | | ELLENWOOD | GA | 30294-1100 |
| GLORIA MARCINKO | 50680 #9 ROAD | | | | REEDSVILLE | OH | 45772 |
| GLORIA MARKIEWICZ | 2760 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| GLORIA MARKS | 266 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1325 |
| GLORIA MARSHALL | PO BOX 11 | | | | WARREN | MI | 48090-0011 |
| GLORIA MARTIN | 333 EASTWOOD DR | | | | BEDFORD | IN | 47421-3983 |
| GLORIA MARTIN | 639 AURORA DR | | | | YOUNGSTOWN | OH | 44505-1109 |
| GLORIA MARTINEZ | 2816 N ASHLAND AVE | | | | CHICAGO | IL | 60657-4002 |
| GLORIA MARTINO | 503 W 140TH ST APT 10 | | | | NEW YORK | NY | 10031-6170 |
| GLORIA MASON | 4294 DOBBIN CIR | | | | DAYTON | OH | 45424 |
| GLORIA MASON | 4470 CRICKET RIDGE DR APT 101 | | | | HOLT | MI | 48842-2925 |
| GLORIA MATHEWS | 880 STARWICK DR | | | | ANN ARBOR | MI | 48105-1226 |
| GLORIA MATOS | 5631 W COLTER ST APT 1112 | | | | GLENDALE | AZ | 85301-6848 |
| GLORIA MATTESON | 9243 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1241 |
| GLORIA MATTHEWS | 6021 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| GLORIA MAYBERRY | 2162 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5211 |
| GLORIA MAYES | 8 VAETH RD | | | | POUGHKEEPSIE | NY | 12603-5608 |
| GLORIA MAYFIELD | 7110 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2548 |
| GLORIA MAYNIE | 3018 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| GLORIA MAYO | 108 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9451 |
| GLORIA MAYS | PO BOX 24306 | | | | INDIANAPOLIS | IN | 46224-0306 |
| GLORIA MAYS | 5474 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2271 |
| GLORIA MC INTYRE | 6169 TRENTON DR | | | | FLINT | MI | 48532-3242 |
| GLORIA MC LAURIN | PO BOX 19751 | | | | DETROIT | MI | 48219-0751 |
| GLORIA MCADAMS | 915 E LAWN DR | | | | FORT WAYNE | IN | 46819-1977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA MCCLENDON | 1865 FRANKLIN PARK S | | | | COLUMBUS | OH | 43205-2219 |
| GLORIA MCCORD | 6403 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| GLORIA MCCORD | 2606 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| GLORIA MCCOY-JACOBS | 4281 LAWNWOOD LN | | | | BURTON | MI | 48529-1930 |
| GLORIA MCDONALD | 3782 PARNELL WAY | | | | ELLENWOOD | GA | 30294-6608 |
| GLORIA MCDOWELL | 140 HEATHER RD APT A | | | | TROY | OH | 45373-5614 |
| GLORIA MCDUFFIE | 515 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1321 |
| GLORIA MCGAHEE | 9117 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| GLORIA MCKINNEY | 1613 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| GLORIA MCMASTERS | 1022 S PLATE ST | | | | KOKOMO | IN | 46902-1860 |
| GLORIA MCNAIR | 1811 PARKHILL DR | | | | DAYTON | OH | 45406-4027 |
| GLORIA MCNAMER | 6922 NOCTURNE RD N | | | | REYNOLDSBURG | OH | 43068-1721 |
| GLORIA MEEKS | 6124 RAYTOWN RD | | | | RAYTOWN | MO | 64133-4007 |
| GLORIA MENDHAM | 11571 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| GLORIA MERCIER | 10133 LAPEER RD | APT 218 | | | DAVISON | MI | 48423-8197 |
| GLORIA MESICH | 7837 45TH ST | | | | LYONS | IL | 60534-1947 |
| GLORIA MEYERS | 3018 YALE ST | | | | FLINT | MI | 48503-6800 |
| GLORIA MEZERA | 34271 LAKE DR | | | | PINELLAS PARK | FL | 33781-2616 |
| GLORIA MICHAELS | 4031 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| GLORIA MICKENS | 14 HOUSMAN CT | | | | MAPLEWOOD | NJ | 07040-3006 |
| GLORIA MIKESELL | 525 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| GLORIA MILLER | 4824 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| GLORIA MILLER | 1797 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| GLORIA MILLER | GLORIA MILLER TTEE | SHERMAN MILLER TTEE | 513 S BURLINGAME AVE | | LOS ANGELES | CA | 90089 |
| GLORIA MILLER TTEE | SHERMAN MILLER TTEE | MILLER FAMILY TRUST | 513 S BURLINGAME | | LOS ANGELES | CA | 90049 |
| GLORIA MILLER TTEE | MILDRED WARNER TRUST | 513 S BURLINGAME AVE | | | LOS ANGELES | CA | 90049 |
| GLORIA MIMS | 423 WALKER ST APTA2 | | | | FAIRVIEW | NJ | 07022 |
| GLORIA MIRACLE | 1028 TIN DALL DR | | | | LAPEER | MI | 48446-3359 |
| GLORIA MISKULIN | 40645 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| GLORIA MISKULIN | 40645 ST LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| GLORIA MITCHELL | 3906 BAYHAN ST | | | | INKSTER | MI | 48141-3245 |
| GLORIA MITCHELL | 7553 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1626 |
| GLORIA MOORE | 17940 RAINBOW | | | | FRASER | MI | 48026-4620 |
| GLORIA MOORE | 3710 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| GLORIA MOORE | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| GLORIA MORGAN | 2263 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |
| GLORIA MORRELL | 29 JUNO DR | | | | WENTZVILLE | MO | 63385-1906 |
| GLORIA MORRIS | 56 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| GLORIA MOSCATO | 248 CLAMER RD | | | | EWING | NJ | 08628-3201 |
| GLORIA MOSER | 220 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| GLORIA MOSES | PO BOX 336 | | | | FLINT | MI | 48501-0336 |
| GLORIA MOSQUEDA | 2730 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7407 |
| GLORIA MOYERS | 188 S COLONIAL DR | | | | CORTLAND | OH | 44410-1265 |
| GLORIA MROZ | 39847 CHEVIOT RD | | | | CANTON | MI | 48188-1523 |
| GLORIA MURPHY | 1500 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| GLORIA NAJAR | 3641 ESTATES DR | | | | TROY | MI | 48084-1122 |
| GLORIA NAPIER | 2622 MONACO TER | | | | WEST PALM BEACH | FL | 33410-1409 |
| GLORIA NEALY | 2469 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| GLORIA NELMS | 2664 NELMS CT | | | | DECATUR | GA | 30033 |
| GLORIA NELSON | 1025 WELLINGTON DR | | | | HARTSVILLE | SC | 29550-8468 |
| GLORIA NELUND | PO BOX 84 | 5757 BARCLAY RD | | | TOWER | MI | 49792-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA NEMETH | 37 TEXAS BLVD | | | | WHITING | NJ | 08759-1443 |
| GLORIA NEMETH | PO BOX 47 | 3603 POLK | | | CARROLLTON | MI | 48724-0047 |
| GLORIA NEVILLE | 5759 BEECH GROVE LN | | | | CINCINNATI | OH | 45233-1802 |
| GLORIA NICKS | 3700 RUE FORET | APT 240 | | | FLINT | MI | 48532-2856 |
| GLORIA NOLLEY | 3184 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| GLORIA NUKPOR | 5212 TUCSON DR | | | | DAYTON | OH | 45418-2250 |
| GLORIA NUNN | 1712 SW 33RD ST | | | | MOORE | OK | 73160-2925 |
| GLORIA O BRYANT | 4803 WILSON RD | | | | LOCKPORT | NY | 14094-1631 |
| GLORIA O CONNOR | 303 E WASHINGTON ST APT 105 | | | | BENSENVILLE | IL | 60106-3516 |
| GLORIA O GRANGER | 1214 REDWOOD DR | | | | ANDERSON | IN | 46011 |
| GLORIA O NUKPOR | 5212 TUCSON DR | | | | DAYTON | OH | 45418-2250 |
| GLORIA O ROTE | 136 SARONA CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 |
| GLORIA OCHOA | 4388 GILBERT ST | | | | DETROIT | MI | 48210-2427 |
| GLORIA OESTREICH | 3891 CAMBRIDGE CROSSING | | | | ST. CHARLES | MO | 63304 |
| GLORIA OH | 12 NANDINA DR | | | | NEWARK | DE | 19702-3936 |
| GLORIA OKRAY | 1518 STRATFORD DR | | | | MANSFIELD | TX | 76063-3352 |
| GLORIA OLSCHEWSKI | PO BOX 686 | | | | ROCK HALL | MD | 21661-0686 |
| GLORIA ORNELAS | 10789 SAN JOSE AVE | | | | LYNWOOD | CA | 90262-1820 |
| GLORIA ORSON | 914 GLENDON WAY | | | | CARY | NC | 27519-9704 |
| GLORIA OTTER | 1215 MAIDEN CHOICE LN | | | | BALTIMORE | MD | 21229-5414 |
| GLORIA P BREWER | 30 WILLOW DR. | | | | SPRINGBORO | OH | 45066-1227 |
| GLORIA P MILLER | 1797  DODGE ST. N.W. | | | | WARREN | OH | 44485-1824 |
| GLORIA PADRON | 201 BALES RD APT 10 | | | | MCALLEN | TX | 78503-3155 |
| GLORIA PAGELS | 33 HOMEWOOD AVE | | | | CHEEKTOWAGA | NY | 14227-1515 |
| GLORIA PAKUS | 32 HOLLY HILL LN | | | | MARLBOROUGH | MA | 01752-3690 |
| GLORIA PALERMO | 151 QUEBEC ST | | | | LOWELL | MA | 01852-4539 |
| GLORIA PALOMBI | 1857 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9682 |
| GLORIA PARCETICH | 309 PERSHING DR | | | | FARRELL | PA | 16121-1520 |
| GLORIA PARRAM | 130 W BAKER ST | | | | FLINT | MI | 48505-4101 |
| GLORIA PARRIS | 35800 E MICHIGAN AVE APT 502 | | | | WAYNE | MI | 48184-1646 |
| GLORIA PARSON | 3054 FOOTPOINT DR | | | | SPRING HILL | TN | 37174-8266 |
| GLORIA PATRICK | 2105 BURT ST | | | | SAGINAW | MI | 48601-2024 |
| GLORIA PAVICICH | 786 FLETCHER ST | | | | TONAWANDA | NY | 14150-3620 |
| GLORIA PAWLAK | 2960 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9705 |
| GLORIA PAXTON | 1588 PATRICIA DR | | | | MORROW | GA | 30260-1144 |
| GLORIA PAYNE | 1929 HOSLER ST | | | | FLINT | MI | 48503-4415 |
| GLORIA PAYNE | 611 POLK ST | | | | BAY CITY | MI | 48708-8251 |
| GLORIA PAYNTER | 778 OAKWOOD DR | | | | NEW FLORENCE | PA | 15944-8433 |
| GLORIA PEARCE | 486 MICHAYWE DR | | | | GAYLORD | MI | 49735-7682 |
| GLORIA PEARSON | 244 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3308 |
| GLORIA PEARSON | 4351 W 197TH ST | | | | CLEVELAND | OH | 44135-1075 |
| GLORIA PEART | 64 BELMONT PARK | OLD HARBOUR POST OFFICE | | ST CATHERINE JAMAICA | | | |
| GLORIA PELTON | 3862 PEMBERTON DR SE | | | | GRAND RAPIDS | MI | 49508-8892 |
| GLORIA PENNINGTON CHATMAN | 465 GYPSY LN APT 212 | | | | YOUNGSTOWN | OH | 44504-1363 |
| GLORIA PENNY | 2244 PASADENA ST | | | | DETROIT | MI | 48238-2925 |
| GLORIA PEPA | 725 VINE AVE | | | | LAKESIDE | OH | 43440-1945 |
| GLORIA PEPPERS | 2003 FITZGERALD ST | | | | BAY CITY | MI | 48708-5425 |
| GLORIA PEREZ | 3103 S SHADY LN | | | | ARLINGTON | TX | 76001-7733 |
| GLORIA PEREZ | 3777 THOMAS RD | | | | OXFORD | MI | 48371 |
| GLORIA PETERITIS | 53 LINDEN AVE | | | | NILES | OH | 44446-2403 |
| GLORIA PETERS | 1951 ECHO LN | | | | GASTONIA | NC | 28052-7696 |
| GLORIA PETERSEN | 6250 WHEELER RD | | | | CORAL | MI | 49322-9773 |
| GLORIA PETERSON | 14300 STEWART RD | | | | HUDSON | MI | 49247-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA PETRO | 3533 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9629 |
| GLORIA PIENKOWSKI-REEDY | 5361 E 11 MILE RD | | | | WARREN | MI | 48092-2688 |
| GLORIA PIERCE | 30634 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1399 |
| GLORIA PINE | PO BOX 4358 | | | | DETROIT | MI | 48204-0358 |
| GLORIA PINSON | 1315 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| GLORIA PIPPINS | 23010 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3500 |
| GLORIA PITTMAN | 5151 ROCKFORD LN | | | | STOCKBRIDGE | GA | 30281-5239 |
| GLORIA PIZANO | 19711 W MEADOWBROOK AVE | | | | LITCHFIELD PARK | AZ | 85340 |
| GLORIA PLACINTA | 18528 LEVAN RD | | | | LIVONIA | MI | 48152-2829 |
| GLORIA PLOTKINS IRA | 58 PACIA COURT | | | | ROSELAND | NJ | 07068 |
| GLORIA PLUMPP | 530 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3204 |
| GLORIA POPE | 4151 COUNTY HIGHWAY 29 | | | | HAMILTON | AL | 35570-6316 |
| GLORIA POTEET | 2604 E 150 S | | | | ANDERSON | IN | 46017-9586 |
| GLORIA POWELL | 5178 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| GLORIA POWELL | 42 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| GLORIA POYZER | 984 GYPSUM MILLS ST | | | | VICTOR | NY | 14564-9229 |
| GLORIA PRESTON | 105 MADISON AVE | | | | SPRING LAKE | NJ | 07762-1411 |
| GLORIA PROPERTIES LTD | C\O GEORGE WHITE | 9850 RIVER RD | | | PETERSBURG | VA | 23803-1027 |
| GLORIA PRUETT | 13931 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |
| GLORIA PRUITT | 106 HUNTINGTON DR # B | | | | MONROE | LA | 71202-3917 |
| GLORIA PUMFREY | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| GLORIA QUINTANA | PO BOX 1708 | | | | BISHOP | CA | 93515-1708 |
| GLORIA R BARBER | PO BOX 320416 | | | | FLINT | MI | 48532-0008 |
| GLORIA R GRANT | 2875 WOODLAND ST NE | | | | WARREN | OH | 44483 |
| GLORIA R JONES | 1924 GILMARTIN ST | | | | FLINT | MI | 48503-4412 |
| GLORIA R PAGE | 1924 GILMARTIN ST | | | | FLINT | MI | 48503-4412 |
| GLORIA RADON | 1436 CAGLE LOOP RD | | | | SEAGROVE | NC | 27341-8080 |
| GLORIA RADUNS | 4473 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| GLORIA RAJEWSKI | 2524 BULLOCK RD | | | | BAY CITY | MI | 48708-8405 |
| GLORIA RAMBO | 1541 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| GLORIA RANGEL | 212 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5730 |
| GLORIA RAY | 4228 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1312 |
| GLORIA RAY | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| GLORIA RAY | 218 N MYRA ST | | | | WORTHINGTON | IN | 47471-1007 |
| GLORIA RAYMOND | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| GLORIA REED | 333 W STATE ST APT 13F | | | | TRENTON | NJ | 08618-5716 |
| GLORIA REED | C/O DEVLIN CITTADINO & SHAW | 3131 PRINCETON PIKE BLVD BLDG 1A | | | TRENTON | NJ | 08648-2201 |
| GLORIA REID | 2889 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| GLORIA RENNER | 1204 PLEASANT OAKS DR | | | | LEWISVILLE | TX | 75067-2007 |
| GLORIA RENTOVICH | 8660 WARREN BLVD | | | | CENTER LINE | MI | 48015 |
| GLORIA REYNOLDS | 7335 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| GLORIA REYNOLDS | 322 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3416 |
| GLORIA REYNOLDS | 3710 FEDERAL LN | | | | ABINGDON | MD | 21009-2742 |
| GLORIA RICHARDSON | 17141 WHITCOMB ST | | | | DETROIT | MI | 48235-3733 |
| GLORIA RICHARDSON | 2119 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| GLORIA RIEBE | 2682 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| GLORIA ROACH | 5305 NORTHFIELD RD APT 218 | | | | BEDFORD HEIGHTS | OH | 44146-1123 |
| GLORIA ROBERTS | 215 N MAPLE AVE | | | | GAYLORD | MI | 49735-1617 |
| GLORIA ROBERTSON | PO BOX 7215 | | | | FLINT | MI | 48507-0215 |
| GLORIA ROBINSON | 927 N HICKORY ST | | | | OWOSSO | MI | 48867-1807 |
| GLORIA ROBINSON | PO BOX 5439 | | | | FLINT | MI | 48505-0439 |
| GLORIA ROCHA | 14826 COSTA MESA DR | | | | LA MIRADA | CA | 90638-4829 |
| GLORIA RODRIGUEZ | 540 FOURTH AVENUE APT 1L | | | | ELIZABETH | NJ | 07202 |
| GLORIA RODRIGUEZ | 16565 MARK RD | | | | MADERA | CA | 93636-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA RODRIGUEZ-MULHEARN | 2314 ARKANSAS RD | | | | WEST MONROE | LA | 71291-7819 |
| GLORIA ROGERS | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| GLORIA ROSS | 2792 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| GLORIA ROSS | 335 CARRIAGE LAKE LN 214 | | | | STOCKBRIDGE | GA | 30281 |
| GLORIA ROTHROCK | 918 NORTH 2ND STREET | | | | NASHVILLE | TN | 37207-5433 |
| GLORIA ROWAN | 5711 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-5117 |
| GLORIA RUCKLE | PO BOX 328 | 4304 MARTIN DR | | | FREDERIC | MI | 49733-0328 |
| GLORIA RUNTAS | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| GLORIA RUSCH | 14067 YAMA WAY | | | | GRASS VALLEY | CA | 95945-8462 |
| GLORIA RUSH | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| GLORIA RUSHER | 220 WENDY LANE | | | | LEBANON | IN | 46052-1148 |
| GLORIA RUSSELL | 1330 SAINT ANN ST APT A | | | | JACKSON | MS | 39202-1844 |
| GLORIA S BISHOP | ROBERT W PHILLIPS SIMMONS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GLORIA S BRALL | 1446 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| GLORIA S DELOST | 9203 HARVARD BLVD | | | | POLAND | OH | 44514-3370 |
| GLORIA S DELOST | 9203  HARVARD BLVD | | | | POLAND | OH | 44514-3370 |
| GLORIA S DUKES | 2407 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 |
| GLORIA S HUNTER | 6659 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213-3005 |
| GLORIA S KAMINSKI | 3713  CARVER NILES ROAD | | | | MINERAL RIDGE | OH | 44440 |
| GLORIA S MOYERS | 188 SOUTH COLONIAL DRIVE | | | | COURTLAND | OH | 44410 |
| GLORIA S MYERS | 626 WINDWARD LN | | | | RICHLAND | MS | 39218 |
| GLORIA S WENCLEWICZ | 3316 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434 |
| GLORIA S WILLIAMS | 5173 FEDERAL ST NW | | | | WARREN | OH | 44483-2201 |
| GLORIA SAIN | 24615 RIDGECROFT AVE | | | | EASTPOINTE | MI | 48021-1437 |
| GLORIA SALAZAR | 4581 KEMPF ST | | | | WATERFORD | MI | 48329-1805 |
| GLORIA SALDIVAR | 514 BRIAN DR | | | | GRAND PRAIRIE | TX | 75052-6411 |
| GLORIA SALYER | 2434 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| GLORIA SAMPSON | 4071 OCEANA AVE | | | | WATERFORD | MI | 48328-1245 |
| GLORIA SANDERS | PO BOX 80374 | | | | LANSING | MI | 48908-0374 |
| GLORIA SANDERS | 1742 PHARRS RD | | | | SNELLVILLE | GA | 30078-2142 |
| GLORIA SANTA | 6245 COLD SPRING TRL | C/O EARL G. SANTA | | | GRAND BLANC | MI | 48439-7970 |
| GLORIA SANTIAGO | PO BOX 4444 | | | | WINTER PARK | FL | 32793-4444 |
| GLORIA SCARBOROUGH | PO BOX 22 | | | | MADISON | AR | 72359-0022 |
| GLORIA SCHAFER | 5312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| GLORIA SCHNEIDER | 8250 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| GLORIA SCHRAM | 12446 W LENNON RD | | | | LENNON | MI | 48449-9707 |
| GLORIA SCHWELLER | 5881 IVY RIDGE RD | | | | DAYTON | OH | 45431-2911 |
| GLORIA SCOTT | 2951 CRYSTAL WAY | | | | GRAND PRAIRIE | TX | 75052-8779 |
| GLORIA SCOTT | 1837 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7934 |
| GLORIA SCOTT | 483 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6442 |
| GLORIA SCOTT | 1325 WORCESTER RD APT C6 | | | | FRAMINGHAM | MA | 01701-8944 |
| GLORIA SCRIBNER | PO BOX 262 | | | | BAXTER | TN | 38544-0262 |
| GLORIA SEGUINE | 9 LEGION PL | | | | WOODBRIDGE | NJ | 07095-3319 |
| GLORIA SELF | 81 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1248 |
| GLORIA SENICAL | 2360 BIG ANTLER RD | | | | LEWISTON | MI | 49756-9245 |
| GLORIA SEPULVEDA HANLEY | 8172 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| GLORIA SHARP | 1414 B AVE | | | | NEW CASTLE | IN | 47362-2720 |
| GLORIA SHAW | 785 PAGE AVE | | | | LEWISTON | NY | 14092-1345 |
| GLORIA SHEARD | 1827 STANLEY ST | | | | SAGINAW | MI | 48602-1065 |
| GLORIA SHEETS | 1904 TRYON RD | | | | NEW BERN | NC | 28560-4532 |
| GLORIA SHELTON | 7724 LACORN CT | | | | NORMANDY | MO | 63121-2116 |
| GLORIA SHELTON | 184 BUEL AVE | | | | NORTH MUSKEGON | MI | 49445-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA SHIPLEY | 2301 S IRISH RD | | | | DAVISON | MI | 48423-8361 |
| GLORIA SHOBE | 12 MARYS CT | | | | FLORENCE | KY | 41042-9276 |
| GLORIA SILVERS | 4050 LONGACRE CT | | | | WATERFORD | MI | 48329-2445 |
| GLORIA SIMMONS | 5814 HARRISON ST | | | | GARDEN CITY | MI | 48135 |
| GLORIA SIMONSEN | 580 MOORE AVE | | | | TONAWANDA | NY | 14223-1705 |
| GLORIA SIMS | 505 RUTH AVE | | | | DAYTON | OH | 45408-1255 |
| GLORIA SIMS | 18672 5 MILE HWY | | | | ONAWAY | MI | 49765-9394 |
| GLORIA SIMS | 190 CORNETT LN | | | | WAYNESBURG | KY | 40489-9141 |
| GLORIA SINKLER | 5311 WESLEY AVE | | | | GWYNN OAK | MD | 21207-6853 |
| GLORIA SKELTON | PO BOX 498 | | | | COTTONDALE | AL | 35453-0106 |
| GLORIA SLEEMAN | 3506 CROSSHAVEN LN | | | | TALLAHASSEE | FL | 32309-2443 |
| GLORIA SLYSTER | 15111 ARBOR HOLLOW DR | | | | ODESSA | FL | 33556-3144 |
| GLORIA SMITH | 445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 |
| GLORIA SMITH | 8069 MONACAN WAY | | | | KING GEORGE | VA | 22485-3648 |
| GLORIA SMITH | 16523 INDIANA | | | | DETROIT | MI | 48221 |
| GLORIA SMITH | 1479 N MAGNONIA DRIVE | | | | WEST PALM BEACH | FL | 33401 |
| GLORIA SMITH | 1832 CRYSTAL ST | | | | AURORA | CO | 80011-4228 |
| GLORIA SMITH | 3201 WINONA ST | | | | FLINT | MI | 48504-2544 |
| GLORIA SMITH | 4410 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| GLORIA SMITH | G3064 MILLER RD APT 412 | | | | FLINT | MI | 48507-1340 |
| GLORIA SMITH | PO BOX 7820 | | | | FLINT | MI | 48507-0820 |
| GLORIA SMITH | 123 W FARRELL AVE APT A1 | | | | EWING | NJ | 08618-2205 |
| GLORIA SMITH | PO BOX 264 | | | | FITZGERALD | GA | 31750-0264 |
| GLORIA SMITH | PO BOX 961753 | | | | RIVERDALE | GA | 30296-6911 |
| GLORIA SMITH | 3300 MACKINAW ST | | | | SAGINAW | MI | 48602-3249 |
| GLORIA SMITH | 24596 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-1318 |
| GLORIA SPARKS | 2204 S LONG LAKE RD | | | | FENTON | MI | 48430-1458 |
| GLORIA SPEAKS | 274 RAFFENSPERGER AVE | AVE | | | SPRINGFIELD | OH | 45505-1360 |
| GLORIA SPERLICH | 1021 W INWOOD DR | | | | ARLINGTON | TX | 76013-3800 |
| GLORIA SPIERLING | 24 N BELMONT AVE FRNT | | | | ARLINGTON HEIGHTS | IL | 60004-6116 |
| GLORIA ST JOHN | 625 OAKDALE RD NE | | | | ATLANTA | GA | 30307-1611 |
| GLORIA STACHOWIAK | 7640 FREE AVE | | | | JACKSONVILLE | FL | 32211-7823 |
| GLORIA STAFFORD | 1216 EAST PEMPLE STREET | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| GLORIA STALLING | 5820 KINNEVILLE ROAD ROUTE 1 | | | | EATON RAPIDS | MI | 48827 |
| GLORIA STARK | 407 N BRIDGE ST | | | | LINDEN | MI | 48451-9789 |
| GLORIA STARKGRAF | 19022 KARL CT NE | C/O RICHARD STRAKGRAF | | | POULSBO | WA | 98370-8718 |
| GLORIA STEFFEN | 7686 ARNOLD RD | | | | GREENVILLE | OH | 45331-9309 |
| GLORIA STENBERG | APT 209 | 1270 WISCONSIN STREET | | | LAKE GENEVA | WI | 53147-1747 |
| GLORIA STENNIS | 153 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| GLORIA STEWART | 1177 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3332 |
| GLORIA STINSON | 1081 CABOT DR | | | | FLINT | MI | 48532-2679 |
| GLORIA STRAHAN | 4801 W STOLL RD | | | | LANSING | MI | 48906-9384 |
| GLORIA STRATTON | 7691 IDA EAST ROAD | | | | IDA | MI | 48140-9335 |
| GLORIA STREITFERDT | UNIT 505 | 1430 BLAKELY CIRCLE SOUTHWEST | | | WARREN | OH | 44485-3885 |
| GLORIA STUCKEY | G5084 JUDITH ANN DR | | | | FLINT | MI | 48504 |
| GLORIA SUITER | 1425 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| GLORIA SUMMERS | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| GLORIA SWADLING | 40 GOLDENROD DR | | | | WHISPERING PINES | NC | 28327-9352 |
| GLORIA SWIFT | 2144 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2550 |
| GLORIA SWISHER | 7806 PLYMOUTH ST | | | | OAKLAND | CA | 94621-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA T CHUPAK | 16 LAKEVIEW DRIVE | | | | W MIDDLESEX | PA | 16159-3804 |
| GLORIA T JACKSON | 2936 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| GLORIA T VILLEGAS | 8946 RIVERWOOD DR | | | | PLACERVILLE | CA | 95667-9623 |
| GLORIA TALLENT | 200 BROADY LN | | | | MARYVILLE | TN | 37803-6026 |
| GLORIA TAQUINOD | PO BOX 1652 | | | | MURPHYS | CA | 95247-1652 |
| GLORIA TARPLEY | 401 N 3RD ST APT 23 | | | | MABANK | TX | 75147-7796 |
| GLORIA TATE | 214 E HAMILTON AVE | | | | FLINT | MI | 48505-4678 |
| GLORIA TAYLOR | 13255 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9393 |
| GLORIA TAYLOR | PO BOX 544 | | | | NILES | OH | 44446-0544 |
| GLORIA TAYLOR | 2105 PARK HILL DR | | | | ARLINGTON | TX | 76012-5630 |
| GLORIA TAYLOR | 16266 MOUNT VERNON ST | | | | SOUTHFIELD | MI | 48075-3108 |
| GLORIA THOMAS | 11208 CANANDAIGUA RD | | | | MORENCI | MI | 49256-9774 |
| GLORIA THOMAS | 1220 AMHERST PL | | | | DAYTON | OH | 45406-5032 |
| GLORIA THOMAS | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| GLORIA THOMAS | PO BOX 386 | | | | SOSO | MS | 39480-0386 |
| GLORIA THOMAS | 29500 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5273 |
| GLORIA THOMPSON | 4802 WALNUT SQUARE BLVD | BLDG 6 | | | FLINT | MI | 48532 |
| GLORIA THOMPSON | 4300 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4707 |
| GLORIA THOMPSON | 6310 E 350 S | | | | BRINGHURST | IN | 46913-9694 |
| GLORIA THOMPSON | 4802 WALNUT SQUARE BLVD BLDG 6 | | | | FLINT | MI | 48532 |
| GLORIA THORNTON | 1737 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| GLORIA THORPE | 207 W TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9780 |
| GLORIA THORPE | 2718 HAMPDEN AVE | | | | BALTIMORE | MD | 21211-3030 |
| GLORIA THURMAN | 3010 W 69TH ST | | | | INDIANAPOLIS | IN | 46268-2725 |
| GLORIA TILLMAN | 18220 MURRAY HILL ST | | | | DETROIT | MI | 48235-3164 |
| GLORIA TOMASSI | 990 CENTERPLACE DR | UNIT C | | | ROCHESTER | NY | 14615 |
| GLORIA TOSCANO | 247 S TARRYBROOK CIR | | | | CORNELIUS | OR | 97113-7129 |
| GLORIA TREJO A DE VILLEDA | CALLE PASEO DEL SOL #92113 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| GLORIA TRUAX | PO BOX 19 | | | | FREDERIC | MI | 49733-0019 |
| GLORIA TUCKER | PO BOX 465 | | | | FLUSHING | MI | 48433-0465 |
| GLORIA TURLEY | PO BOX 205 | | | | NEW LEBANON | OH | 45345-0205 |
| GLORIA TYLER | 31007 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1215 |
| GLORIA ULMER | PO BOX 310110 | | | | FLINT | MI | 48531-0110 |
| GLORIA V GONZALES | 916 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| GLORIA VALDEZ | 10520 DOWNEY NORWALK RD | | | | NORWALK | CA | 90650-7423 |
| GLORIA VALONE | 307 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2226 |
| GLORIA VAN DUSEN | 198 PALM VIEW DR | | | | NAPLES | FL | 34110-5708 |
| GLORIA VANEK | 2201 S WASHINGTON AVE | | | | LANSING | MI | 48910-2864 |
| GLORIA VARGAS | 1803 PITNEY ST | | | | OAKHURST | NJ | 07755-2840 |
| GLORIA VASQUEZ | 2211 SYCAMORE DR | | | | ARLINGTON | TX | 76013-1422 |
| GLORIA VELASQUEZ | 1048 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1742 |
| GLORIA VILLA | 203 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| GLORIA VILLARREAL | 100 WALHALLA GARDENS | CIRCLE #23 | | | WALHALLA | SC | 29691 |
| GLORIA VINEY | PO BOX 14406 | | | | TUCSON | AZ | 85732-4406 |
| GLORIA W ALEXANDER | 3400 WEILACHER DR. | | | | WARREN | OH | 44481 |
| GLORIA W FINKLEY | PO BOX 1472 | | | | YOUNGSTOWN | OH | 44501 |
| GLORIA W HARRIS | 10146 RIDGEVIEW CT | | | | STREETSBORO | OH | 44241 |
| GLORIA WAGNER | 28041 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6932 |
| GLORIA WALKER | 2517 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0541 |
| GLORIA WALKER | 9712 S EMERALD AVE | | | | CHICAGO | IL | 60628-1042 |
| GLORIA WALKER | 3107 CONTINENTAL DR | | | | LANSING | MI | 48911-1413 |
| GLORIA WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA WALLACE | 1365 LAMB DR | | | | TROY | MI | 48085-5706 |
| GLORIA WALLACE | 119 ELM ST | | | | GRAND LEDGE | MI | 48837-1243 |
| GLORIA WALLING | 70 PINE ST UNIT 232 | | | | TINTON FALLS | NJ | 07753-7790 |
| GLORIA WALSTAD | 6180 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9195 |
| GLORIA WARNER | 388 FAIRWAY DR | | | | CADILLAC | MI | 49601-3613 |
| GLORIA WARREN | 1339 FM 2791 | | | | ATLANTA | TX | 75551-6059 |
| GLORIA WASHINGTON | 22506 W 76TH TER | | | | SHAWNEE | KS | 66227-2138 |
| GLORIA WASHINGTON | 3948 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| GLORIA WASHINGTON | 1110 MCINTOSH DR | | | | BENTON HARBOR | MI | 49022-7828 |
| GLORIA WATKINS | 140 AMSTERDAM DR SW | | | | LILBURN | GA | 30047-5191 |
| GLORIA WATLINGTON | 751 WESTOVER RD | | | | COLUMBIA | SC | 29210 |
| GLORIA WATSON | 314 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| GLORIA WATTS | PO BOX 17452 | | | | DAYTON | OH | 45417-0452 |
| GLORIA WEAVER | 1846 N 41ST TER | | | | KANSAS CITY | KS | 66102-1871 |
| GLORIA WEAVER | 24111 CIVIC CENTER DR APT 735 | | | | SOUTHFIELD | MI | 48033-7441 |
| GLORIA WEBB | 4417 ALDER DR | | | | FLINT | MI | 48506-1461 |
| GLORIA WEBER | 2930 RIDGE RD | | | | BALTIMORE | MD | 21244-1044 |
| GLORIA WELLS | 201 SOUTH CENTER ST | | | | EATON | IN | 47338 |
| GLORIA WENCLEWICZ | 3316 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| GLORIA WESTENDORF | 3846 OAK RD | | | | VASSAR | MI | 48768-9550 |
| GLORIA WHALEY | PO BOX 430443 | | | | PONTIAC | MI | 48343-0443 |
| GLORIA WHEELER | 18 N SANFORD ST | | | | PONTIAC | MI | 48342-2752 |
| GLORIA WHITE | 12709 MAPLEROW AVE | | | | GARFIELD HEIGHTS | OH | 44105-6915 |
| GLORIA WHITE | 805 RIVIERA DR | | | | MANSFIELD | TX | 76063-3712 |
| GLORIA WHITE | 6153 ZACHARY WOODS LANE | | | | COLUMBUS | OH | 43232-6487 |
| GLORIA WHITE | 4770 GALE WAY | | | | GROVEPORT | OH | 43125-8933 |
| GLORIA WHITMIRE | 19210 PATTON ST | | | | DETROIT | MI | 48219-2560 |
| GLORIA WILEY | 36 STOUT ST | | | | PONTIAC | MI | 48341-1754 |
| GLORIA WILFONG | 1116 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3134 |
| GLORIA WILHELMI | PO BOX 105 | | | | FULTON | TX | 78358-0105 |
| GLORIA WILLIAMS | 1785 STATE ROUTE 28 LOT 333G | | | | GOSHEN | OH | 45122 |
| GLORIA WILLIAMS | PO BOX 24092 | | | | FORT WORTH | TX | 76124-1092 |
| GLORIA WILLIAMS | 5173 FEDERAL ST NW | | | | WARREN | OH | 44483-2201 |
| GLORIA WILLIAMS | 11 KITTRIDGE CT | | | | RANDALLSTOWN | MD | 21133-2409 |
| GLORIA WILLIAMS | 1011 FORD ST | | | | LINDEN | AL | 36748-2807 |
| GLORIA WILLIAMS | APT 5F | 65 WEST 104TH STREET | | | NEW YORK | NY | 10025-4274 |
| GLORIA WILLIAMS | 678 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5681 |
| GLORIA WILLIAMS ET AL | C/O DAVID SYME, CLEALL PAHL | BARRISTERS & SOLICITORS | 2500 COMMERCE PL; 10155-102 ST | EDMONTON AB T5J 4G8 | | | |
| GLORIA WILLINGHAM | 663 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2553 |
| GLORIA WILSON | PO BOX 281033 | | | | CLEVELAND | OH | 44128-8133 |
| GLORIA WINDISCH | 1121 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-4724 |
| GLORIA WINFREE | 1540 E 80TH ST | | | | LOS ANGELES | CA | 90001-3404 |
| GLORIA WINSLOW | 8535 MARK TWAIN ST | | | | DETROIT | MI | 48228 |
| GLORIA WITTE | 9000 N CONGRESS AVE APT 323 | | | | KANSAS CITY | MO | 64153 |
| GLORIA WOJACZYK | 9 PARKVIEW BLVD | | | | PARLIN | NJ | 08859-2056 |
| GLORIA WOJTECZKO | 6681 SOUTH HILL WAY | | | | LITTLETON | CO | 80120-3022 |
| GLORIA WOOD | 229 SHAWN AVE | | | | LINCOLN | MO | 65338-2014 |
| GLORIA WOODS | 1707 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506-3136 |
| GLORIA WOODS | 9690 TAREYTON AVE | | | | SAN RAMON | CA | 94583-3434 |
| GLORIA WOODS | 611 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| GLORIA WOODS | 3911 PARK FOREST DR | | | | FLINT | MI | 48507-2256 |
| GLORIA WOODS | 3668 CANTON ST | | | | DETROIT | MI | 48207-2524 |
| GLORIA WOODY | 3613 COMSTOCK AVE | | | | FLINT | MI | 48504-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLORIA WRIGHT | 3377 MILLCREST DR | | | | LAKE ORION | MI | 48360-1618 |
| GLORIA WUKMER | 3581 VALENCIA ST | | | | DAYTON | OH | 45404-1471 |
| GLORIA WYMAN | 2904 LYNX DR | | | | LAKE ISABELLA | CA | 93240-9547 |
| GLORIA Y ABARCA | 3652 DRESHER RD | | | | BENSALEM | PA | 19020 |
| GLORIA Y MROZ | 39847 CHEVIOT RD | | | | CANTON | MI | 48188-1523 |
| GLORIA YARBRO | 778 MENOMINEE RD | | | | PONTIAC | MI | 48341-1547 |
| GLORIA YOKLEY | 1211 LYNN DR NE | | | | WARREN | OH | 44481-9332 |
| GLORIA YOUNG | 1909 PLEASANT DR | | | | KOKOMO | IN | 46902-5857 |
| GLORIA ZIEBA | 28416 ECORSE RD | | | | ROMULUS | MI | 48174-2433 |
| GLORIA ZIELINSKI | 311 CURTIS ST | | | | BAY CITY | MI | 48706-3991 |
| GLORIA ZIPAY | 9130 RIDGELAND DR | | | | CUTLER BAY | FL | 33157-8859 |
| GLORIA, ANNA M | 15494 N ROYAL DOULTON BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2661 |
| GLORIA, HANSEN | 48 EVRON CT | | | | LAKE ST LOUIS | MO | 63367-1135 |
| GLORIANN AKERMAN | 815 WARREN AVE | | | | NILES | OH | 44446-1138 |
| GLORIE CROSS | 610 W AUSTIN AVE | | | | FLINT | MI | 48505-2622 |
| GLORIETTA GALLOWAY | 901 ELEANOR DR SW | | | | DECATUR | AL | 35601-4723 |
| GLORIO, BARBARA J | 16857 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| GLORIO, JOAN ARLENE | 1480 SHERIDAN ST UNIT B13 | | | | HOLLYWOOD | FL | 33020 |
| GLORIOSO, MARY J | PO BOX 681 | | | | PLAINVILLE | CT | 06062-0681 |
| GLORIOUS ANDERSON | 4163 PARSONS WALK | | | | SAGINAW | MI | 48603-7265 |
| GLORIOUS CRUMP | 4163 PARSONS WALK | | | | SAGINAW | MI | 48603-7265 |
| GLORIS COOPER | 7530 SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| GLORIUS ALLEN-WALKER | APT A | 7055 NORTH PRESIDIO DRIVE | | | MILWAUKEE | WI | 53223-6316 |
| GLORIUS EWING | 18924 MACKAY ST | | | | DETROIT | MI | 48234-1485 |
| GLORY BOUIE | 659 PALMER DR | | | | PONTIAC | MI | 48342-1856 |
| GLORY CALLION | 414 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1650 |
| GLORY CELESTINE | 77 BIRWOODE DR | | | | PONTIAC | MI | 48340-2257 |
| GLORY E CALLION | 414  W. GLENAVEN | | | | YOUNGSTOWN | OH | 44511-1650 |
| GLORY MOTZ | 635 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-3272 |
| GLORY RIGGS | 617 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| GLORYA CURRY | 54 SENECA ST | | | | PONTIAC | MI | 48342 |
| GLORYA J CURRY | 54 SENECA ST | | | | PONTIAC | MI | 48342 |
| GLOS, GREGORY A | 2514 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| GLOSBY, ERIC | 6164 BRIDGEWATER CT | | | | MASON | OH | 45040-5929 |
| GLOSCH, JAMES E | 4466 ALDER DR | | | | FLINT | MI | 48506-1462 |
| GLOSCH, LUELLA | APT 9E | 700 TOWNSHIP ROAD 179 | | | BELLEFONTAINE | OH | 43311-9299 |
| GLOSCH, LUELLA | 700 TOWNSHIP RD. 179 | UNIT 9E | | | BELLEFONTAINE | OH | 43311 |
| GLOSE, DIANE C | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| GLOSE, FREDA B | 27 BASSWOOD TRL | | | | BUFFALO | MO | 65622-4115 |
| GLOSE, RONALD W | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| GLOSE, TIMOTHY R | 90 JEN CT | | | | GRAND ISLAND | NY | 14072-1393 |
| GLOSEK,  JR., EDWARD | 179 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| GLOSEK, ANGELINE R | 179 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| GLOSQUE, JOHN | 15 COLUMBIA LN # B | | | | PALM COAST | FL | 32137-9028 |
| GLOSQUE, JOHN | 15 B COLUMBIA LN | | | | PALM COAST | FL | 32164 |
| GLOSS THOMPSON JR | 5242 WHITE DIAMOND ST | | | | MEMPHIS | TN | 38109-6386 |
| GLOSS, CHRISTINE M | 307 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2033 |
| GLOSS, DEMETRA | 3536 SUNNYDALE RD | | | | BLOOMFIELD HILLS | MI | 48301-2440 |
| GLOSS, DON W | 323 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6056 |
| GLOSS, ROBERT L | 521 CARROLL ST | | | | SAGINAW | MI | 48607-1449 |
| GLOSS, SAMMIE L | 517 N WEADOCK AVE | | | | SAGINAW | MI | 48607-1352 |
| GLOSS, WILLIAM R | 907 LAKE JUNE RD | | | | LAKE PLACID | FL | 33852-8928 |
| GLOSSER, C M | 235 PRATT RD | | | | SEARCY | AR | 72143-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOSSER, WILLA L | 11224 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| GLOSSERMAN CHEVROLET-BUICK-OLDSMOBI | 200-206 N COMMERCE | | | | LOCKHART | TX | 78644 |
| GLOSSERMAN CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | JEFFRY MICHELSON | 200-206 N COMMERCE | | | LOCKHART | TX | 78644 |
| GLOSSERMAN CHEVROLET-BUICK-OLDSMOBILE-PONTIAC, INC. | 200-206 N COMMERCE | | | | LOCKHART | TX | 78644 |
| GLOSSI, RAYMOND A | 3621 DILDINE RD | | | | IONIA | MI | 48846-9550 |
| GLOSSIP, JAMES M | 219 EAST CENTER STREET | | | | FARMERSVILLE | OH | 45325-1128 |
| GLOSSIP, JAMES M | 219 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1128 |
| GLOSSON LEIGH | 120 MILL POINTE CT | | | | DALLAS | GA | 30157-6224 |
| GLOSSON, FRANCES W | 6523 N HILLS ST | | | | MERIDIAN | MS | 39307-4024 |
| GLOSSON, WILLIAM R | 2104 MONTREAT DR APT D | | | | VESTAVIA HLS | AL | 35216-4011 |
| GLOSSOP, BESSIE E | 2800 NORTHWEST AVE | | | | LANSING | MI | 48906-2651 |
| GLOSSOP, FLORENCE L | 114 IRMA ST | | | | HARRISON | MI | 48625-8634 |
| GLOSSOP, JEFFREY H | 9705 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| GLOSSOP, PATSY | 6515 BROOK TRL | | | | LANSING | MI | 48917-9700 |
| GLOSSOP, RICHARD A | 1041 SOLEDAD WAY 7 | | | | LADY LAKE | FL | 32159 |
| GLOSSZA, JOHN C | 51 MAHOGANY RD | | | | ROCKY POINT | NY | 11778-9301 |
| GLOSTER FLOWERS JR. | 15106 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-3200 |
| GLOSTER JR, ERNEST ROOSEVELT | 3230 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| GLOSTER JR, GEORGE W | 53645 LAMBETH CT | | | | SHELBY TWP | MI | 48316-2136 |
| GLOSTER, JANICE L | PO BOX 5216 | | | | FLINT | MI | 48505-0216 |
| GLOSTER, JANICE LAVERN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GLOSTER, TOMMY | 1583 76TH AVE | | | | OAKLAND | CA | 94621-2737 |
| GLOSTER, ULYSSES N | PO BOX 886 | | | | MOUNT MORRIS | MI | 48458-0886 |
| GLOSUP, CHARLIE C | 9 CHISOS CT | | | | TROPHY CLUB | TX | 76262-5204 |
| GLOSUP, CHARLIE CLAY | 9 CHISOS CT | | | | TROPHY CLUB | TX | 76262-5204 |
| GLOSUP, CHRISTY K | PO BOX 313 | | | | JUSTIN | TX | 76247-0313 |
| GLOTFELTY, CLARENCE E | 3455 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| GLOTH, CORNELIUS L | 107 STEALEY RD | | | | WENTZVILLE | MO | 63385-6313 |
| GLOTZBACH, CLARENCE E | 807 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1724 |
| GLOTZBACH, CLIFFORD J | PO BOX 232 | | | | ELWOOD | IN | 46036-0232 |
| GLOTZBACH, JOHN W | 259 SW LANGFIELD AVE | | | | PORT SAINT LUCIE | FL | 34984 |
| GLOTZBACH, RICHARD E | 1204 NORTH ANDERSON STREET | | | | ELWOOD | IN | 46036-1102 |
| GLOTZBACH, ROBERTA G | PO BOX 41 | | | | CHESTERFIELD | IN | 46017-0041 |
| GLOTZHOBER, BARBARA B | 417 STEEPLE CHASE CT | | | | BLOOMFIELD HILLS | MI | 48304 |
| GLOUCESTER STEPHENS | 109 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| GLOUDE, THOMAS | 8475 BRAUN LOOP | | | | ARVADA | CO | 80005-5821 |
| GLOVA BRISCOE | 14850 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3656 |
| GLOVA, DAVID K | 6783 CATHEDRAL CT SE | | | | ALTO | MI | 49302-9049 |
| GLOVACK, JAMES L | 1030 RACE ST NE | | | | GRAND RAPIDS | MI | 49503-1931 |
| GLOVE SOURCE. INC. | | | | | | | |
| GLOVE, RAYMOND J | 9025 KOSIMO ST | | | | NEW PORT RICHEY | FL | 34654-1214 |
| GLOVENIA COYLE | 5817 SCHOOLWOOD DR | | | | INDIANAPOLIS | IN | 46224-3227 |
| GLOVER ANDREW P | GLOVER, ANDREW P | 765 BAYWOOD DR STE 141 | | | PETALUMA | CA | 94954-5507 |
| GLOVER DOUGLAS | 253 1ST AVE | | | | COOS BAY | OR | 97420-4398 |
| GLOVER ELMER | GLOVER, DENISE | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER ELMER | GLOVER, ELMER | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER ELMER | GLOVER, MICHAEL | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER ELMER | GLOVER, THERESA | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER GLENN (444803) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOVER I I I, WILLIAM H | 1150 BROWER RD | | | | LIMA | OH | 45801-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOVER I I, JOHN W | 3617 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| GLOVER I I, MALCOLM H | 8500 MOORCROFT AVE | | | | WEST HILLS | CA | 91304-2205 |
| GLOVER II, CARL A | APT B301 | 5100 WEST MOUNTAIN STREET | | | STONE MTN | GA | 30083-7404 |
| GLOVER II, JOHN WESLEY | 3617 LEYBOURN AVE | | | | TOLEDO | OH | 43612-1062 |
| GLOVER II, MALCOLM H | 8500 MOORCROFT AVE | | | | WEST HILLS | CA | 91304-2205 |
| GLOVER III, WILLIAM HENDERSON | 2520 WALNUT RIDGE WAY | | | | STOCKBRIDGE | GA | 30281-9213 |
| GLOVER INEZ | 32 PARKS AVE | | | | NEWNAN | GA | 30263-1558 |
| GLOVER JAMES P (459883) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GLOVER JOHN (464150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOVER JOSEPH A JR (355954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLOVER JR, ARTHUR | 4591 TONI DRIVE | | | | DAYTON | OH | 45418-2435 |
| GLOVER JR, ARTHUR | 4591 TONI DR | | | | DAYTON | OH | 45418-2435 |
| GLOVER JR, CHARLES L | 251 CARTERS LN | | | | STEPHENS CITY | VA | 22655-5211 |
| GLOVER JR, DANIEL C | 533 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2514 |
| GLOVER JR, DEE | 501 W GRAND AVE | | | | MUSCLE SHOALS | AL | 35661-2121 |
| GLOVER JR, FRANK J | 403 PIPERS LN | | | | MYRTLE BEACH | SC | 29575-5844 |
| GLOVER JR, HENRY L | 47 PROCTOR AVE | | | | BUFFALO | NY | 14215-3313 |
| GLOVER JR, HENRY LOUIS | 47 PROCTOR AVE | | | | BUFFALO | NY | 14215-3313 |
| GLOVER JR, JAMES F | 1336 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| GLOVER JR, JERRY | 1106 CALUMET AVE | | | | MIDDLETOWN | OH | 45044-5838 |
| GLOVER JR, ROBERT | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| GLOVER JR, ROBERT S | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8961 |
| GLOVER JR, WILLIAM C | 803 ACKERS DR | | | | ARLINGTON | TX | 76001-7572 |
| GLOVER KEVIN | GLOVER, KEVIN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GLOVER MAISIE | 3110 OAK SPRING ST | | | | COLUMBUS | OH | 43219-3021 |
| GLOVER MARK | GLOVER, MARK | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| GLOVER MARK | GLOVER, MARK | 48 N MACDONALD | | | MESA | AZ | 85201-7329 |
| GLOVER MARY | 1195 W PECKHAM LN | | | | RENO | NV | 89509-5221 |
| GLOVER PERCY L (428972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLOVER TAYLOR | 468 BLACKLAND RD NW | | | | ATLANTA | GA | 30342-4005 |
| GLOVER THOMAS | 1174 ASHLEY ROAD 17 | | | | HAMBURG | AR | 71646-9504 |
| GLOVER TRUCKING LTD | PO BOX 6836 | | | | TOLEDO | OH | 43612-0836 |
| GLOVER VICTOR (459884) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GLOVER WARREN M (403032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLOVER WESLEY | PO BOX 1 | | | | MILFORD | IL | 60953-0001 |
| GLOVER WILLIAM (624437) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLOVER WILLIAM (633030) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GLOVER'S GARAGE | 3089 N BOGAN RD | | | | BUFORD | GA | 30519-3700 |
| GLOVER, ADRIANE MARIE | 1930 ANNABELLE STREET | | | | FERNDALE | MI | 48220-1151 |
| GLOVER, ALICE | 4308 DUMFRIES CIR | | | | LANSING | MI | 48911-2573 |
| GLOVER, ALICE F | 1220 DAN GOULD DR. | | | | ARLINGTON | TX | 76001-7109 |
| GLOVER, ALVIN D | 1750 HAMLET DR | | | | YPSILANTI | MI | 48198-3662 |
| GLOVER, ANDREW | PO BOX 990271 | | | | REDDING | CA | 96099 |
| GLOVER, ANDREW M | 9007 MERCEDES AVE | | | | ARLETA | CA | 91331-5811 |
| GLOVER, ANDREW P | WILLIAMS WESTER HALL & NADLER | 765 BAYWOOD DR STE 141 | | | PETALUMA | CA | 94954-5507 |
| GLOVER, ANNIE B | 1497 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-4147 |
| GLOVER, ANNIE M | 18 HOUGHTON AVE | | | | TRENTON | NJ | 08638-3434 |
| GLOVER, ANTONIO D | 3519 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| GLOVER, B J | 62 PROSPECT HILL ST | | | | NEWPORT | RI | 02840-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOVER, BARBARA A | 634 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| GLOVER, BARBARA A | PO BOX 5598 | | | | NEW BRUNSWICK | NJ | 08903 |
| GLOVER, BARBARA J | 5008 WETHINGTON CT | | | | MCKINNEY | TX | 75071-7842 |
| GLOVER, BEATRICE | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| GLOVER, BELINDA F | 596 BOLINGER STREET | | | | ROCHESTER HLS | MI | 48307-2817 |
| GLOVER, BETTIE J | 1608 HUTCHINS DR | | | | KOKOMO | IN | 46901-1974 |
| GLOVER, BETTIE J | 14411 PARK ST | | | | OAK PARK | MI | 48237-1947 |
| GLOVER, BETTY A | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8961 |
| GLOVER, BETTY E | 10516 NEWBURY CT | | | | LEHIGH ACRES | FL | 33936 |
| GLOVER, BEULAH J | 2459 BENJAMIN | | | | SAGINAW | MI | 48602-5705 |
| GLOVER, BEULAH J | 2459 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| GLOVER, BILLY J | 3817 LIPPINCOTT BLVD  APT 19 | | | | FLINT | MI | 48507-4901 |
| GLOVER, BOBBY G | 2611 EAST 6 MILE CREEK ROAD | | | | OWOSSO | MI | 48867-9145 |
| GLOVER, BRENDA A | 701 DEERWOOD DRIVE | | | | STOCKBRIDGE | GA | 30281 |
| GLOVER, BRIAN R | 7305 SUNRISE AVE | | | | DARIEN | IL | 60561-4219 |
| GLOVER, CAIZLEY O | 552 LAKE ASHLEY CIR | | | | W MELBOURNE | FL | 32904-1985 |
| GLOVER, CARL A | 7601 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| GLOVER, CARL ANTHONY | 7601 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| GLOVER, CARL R | 4 HICKORY LN. | | | | SPENCERPORT | NV | 14559-2512 |
| GLOVER, CARL R | 4 HICKORY LN | | | | SPENCERPORT | NY | 14559-2512 |
| GLOVER, CAROLYN | 78 HILLMAN AVE | | | | EWING | NJ | 08638-2874 |
| GLOVER, CAROLYN L | 5323 70TH AVENUE | | | | SHERERVILLE | IN | 46375 |
| GLOVER, CEDRIC O | 4007 N BENNINGTON AVE APT 203 | | | | KANSAS CITY | MO | 64117-2960 |
| GLOVER, CHARLES | 320 RAINBOW DR | | | | ALIQUIPPA | PA | 15001-1481 |
| GLOVER, CHARLES W | 93 WINI PL | | | | BENTON | KY | 42025-8603 |
| GLOVER, CHARLOTTE J | 423 E MAIN ST | | | | GREENTOWN | IN | 46936-1257 |
| GLOVER, CLAUDIA A | 5809 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| GLOVER, CLETIS S | 4920 CARRIAGE DR | | | | ANDERSON | IN | 46013-1526 |
| GLOVER, CLIFFORD | 44729 GWINNETT LOOP | | | | NOVI | MI | 48377-2560 |
| GLOVER, CLIFFORD G | 3446 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1307 |
| GLOVER, CLOZEL | 16366 PARKLAWN AVE | | | | CLEVELAND | OH | 44130-5327 |
| GLOVER, COURTNEY D | 701 DEERWOOD DR | | | | STOCKBRIDGE | GA | 30281 |
| GLOVER, CRAIG W | 2463 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| GLOVER, DAN A | 3227 RAIBLE AVE | | | | ANDERSON | IN | 46011-4723 |
| GLOVER, DANIEL L | 4952 E 108TH ST | | | | GARFIELD HTS | OH | 44125-2227 |
| GLOVER, DARYL R | STE 200 | 415 SOUTH WEST STREET | | | ROYAL OAK | MI | 48067-2521 |
| GLOVER, DARYL RAY | STE 200 | 415 SOUTH WEST STREET | | | ROYAL OAK | MI | 48067-2521 |
| GLOVER, DAVID A | W180N7890 TOWN HALL RD APT B109 | | | | MENOMONEE FALLS | WI | 53051-4051 |
| GLOVER, DAVID D | 6957 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3985 |
| GLOVER, DAVID D | PO BOX 1896 | | | | SUMTER | SC | 29151 |
| GLOVER, DAVID J | 10753 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9681 |
| GLOVER, DAVID L | PO BOX 336 | | | | GLENNIE | MI | 48737-0336 |
| GLOVER, DEBORAH | 194 LEMON ST | | | | BUFFALO | NY | 14204 |
| GLOVER, DENISE | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER, DEVIN J | 222 HAWLEY ST | | | | ROCHESTER | NY | 14608-2632 |
| GLOVER, DIANA M | 1144 SONORA AVE | | | | MANTECA | CA | 95337-6070 |
| GLOVER, DON E | 436 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2840 |
| GLOVER, DONALD | 175 MASSASOIT TRL | | | | EASTHAM | MA | 02642-1456 |
| GLOVER, DONALD J | 11281 DICE RD | | | | FREELAND | MI | 48623-9278 |
| GLOVER, DONALD S | 1183 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5901 |
| GLOVER, DORINDA | 120 BAKOS BLVD | | | | BUFFALO | NY | 14211-2666 |
| GLOVER, DOROTHY A | 8800 SPOON DR APT 303 | GREEN TREE APTS | | | INDIANAPOLIS | IN | 46219-4241 |
| GLOVER, DOROTHY J | 26224 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOVER, DOROTHY J | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 |
| GLOVER, DOUGLAS A | 6211 FORDWICK DR SE | | | | GRAND RAPIDS | MI | 49548-6875 |
| GLOVER, DOUGLAS D | 1603 REDSUNSET DR | | | | BROWNSBURG | IN | 46112-7730 |
| GLOVER, DOUGLAS R | 5 WHITE HALL DR | | | | PALM COAST | FL | 32164-7242 |
| GLOVER, EDITH V | 2801 OAKWOOD | | | | FT WAYNE | IN | 46816-2140 |
| GLOVER, EDITH V | 2801 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-2140 |
| GLOVER, EDWARD C | 1735 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 |
| GLOVER, EDWARD E | PO BOX 1314 | | | | GUTHRIE | OK | 73044-1314 |
| GLOVER, ELDRIDGE | 9332 S ESSEX AVE | | | | CHICAGO | IL | 60617-4035 |
| GLOVER, ELI PAUL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GLOVER, ELMER | 11820 AMBERLY LN | | | | BALCH SPRINGS | TX | 75180-1364 |
| GLOVER, ELMER | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER, ELSIE M | 1321 BELL CREEK DRIVE | | | | FLINT | MI | 48505-2542 |
| GLOVER, EMMA J | 5015 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2854 |
| GLOVER, EMMETT | 1503 SAINT CLAIR ST | | | | DETROIT | MI | 48214-4062 |
| GLOVER, ERIC D | 2042 BRENT DR | | | | SHREVEPORT | LA | 71108-2212 |
| GLOVER, EVELYN L | 216 LEON ST | | | | JOHNSTOWN | PA | 15905-2908 |
| GLOVER, FELISE | 211 WESTRIDGE DR APT B | | | | WEST MONROE | LA | 71291-9045 |
| GLOVER, FELISE M | 211 WESTRIDGE DR APT B | | | | WEST MONROE | LA | 71291-9045 |
| GLOVER, FRANKLIN D | 2536 LOWER UNION HILL RD | | | | CANTON | GA | 30115-8440 |
| GLOVER, FREDIA | 565 SHARP AVE | | | | CAMDEN | AR | 71701 |
| GLOVER, GARY L | PO BOX 105 | | | | WEBBERVILLE | MI | 48892-0105 |
| GLOVER, GAYLAN G | 19910 W 120TH TER | | | | OLATHE | KS | 66061-9326 |
| GLOVER, GAYLAN GRIFFITH | 19910 W 120TH TER | | | | OLATHE | KS | 66061-9326 |
| GLOVER, GERALD E | 6083 MERTON DR | | | | FLINT | MI | 48506-1023 |
| GLOVER, GILBERT G | 11920 NC HIGHWAY 32 N | | | | ROPER | NC | 27970-0479 |
| GLOVER, GLENDA | | | | | | | |
| GLOVER, GLENN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOVER, HAROLD L | 758 FOREST PARK PL | | | | GRAND PRAIRIE | TX | 75052-5052 |
| GLOVER, HAROLD R | 4224 VICTORY CT | | | | INDIANAPOLIS | IN | 46203-5973 |
| GLOVER, HAROLD RAY | 4224 VICTORY CT | | | | INDIANAPOLIS | IN | 46203-5973 |
| GLOVER, HAYWOOD | 4308 DUMFRIES CIR | | | | LANSING | MI | 48911-2573 |
| GLOVER, HELEN F | 1735 RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-1070 |
| GLOVER, HELEN F | 1735 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 |
| GLOVER, HELEN L | 619 YALE AVE | | | | DAYTON | OH | 45407-1823 |
| GLOVER, HENRY L | 202 BARRY ST | | | | HATTIESBURG | MS | 39401-7606 |
| GLOVER, HERLINDA M | 1652 INDIANA AVE | | | | FLINT | MI | 48506-3522 |
| GLOVER, HOWARD | 19722 AVON AVE | | | | DETROIT | MI | 48219-2176 |
| GLOVER, JACK L | 8778 W 1050 S | | | | FORTVILLE | IN | 46040-9267 |
| GLOVER, JAMAAL O | 29328 DRIFTWOOD ST | | | | ROSEVILLE | MI | 48066-2014 |
| GLOVER, JAMES E | 3444 LINCOLN ST | | | | DEARBORN | MI | 48124-3508 |
| GLOVER, JAMES E | 8324 CLEARWATER COURT | | | | KNOXVILLE | TN | 37923-1239 |
| GLOVER, JAMES R | 350 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3055 |
| GLOVER, JAMES R | 2 MANOR TER | | | | MOUNT HOLLY | NJ | 08060-1907 |
| GLOVER, JAMES S | 3362 HETZEL DR | | | | PARMA | OH | 44134-5120 |
| GLOVER, JAMES T | 714 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2250 |
| GLOVER, JANET M | 560 7TH SQ APT 102 | | | | VERO BEACH | FL | 32962-1883 |
| GLOVER, JANIS | | | | | | | |
| GLOVER, JERRY D | 9719 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| GLOVER, JESSIE | PO BOX 2497 | | | | SPRINGFIELD | OH | 45501 |
| GLOVER, JIMMIE L | 1640 N 42ND ST | | | | EAST SAINT LOUIS | IL | 62204-1802 |
| GLOVER, JO ANN | PO BOX 237 | C/O ANGELA OWENS | | | MOUNT VERNON | IL | 62864-0005 |
| GLOVER, JOAN | 36483 PALMER ROAD | | | | WESTLAND | MI | 48186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLOVER, JOAN | 36483 PALMER RD | | | | WESTLAND | MI | 48186-4210 |
| GLOVER, JOE F | PO BOX 402 | | | | VICTORIA | VA | 23974-0402 |
| GLOVER, JOE L | 2613 WISNER ST | | | | FLINT | MI | 48504-7142 |
| GLOVER, JOE LOUIS | 2613 WISNER ST | | | | FLINT | MI | 48504-7142 |
| GLOVER, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOVER, JOHN D | 15337 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9523 |
| GLOVER, JOHN E | 3110 OAK SPRING ST | | | | COLUMBUS | OH | 43219-3021 |
| GLOVER, JOHN E | 1218 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2366 |
| GLOVER, JOHN F | 165 S WATER ST APT 303 | | | | MARINE CITY | MI | 48039-3618 |
| GLOVER, JOHNNY C | 701 DEERWOOD DR | | | | STOCKBRIDGE | GA | 30281-6321 |
| GLOVER, JOSEPH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOVER, JOSEPH A | 9124 CONNECTICUT AVE | | | | CLEVELAND | OH | 44105-6072 |
| GLOVER, JOYCE G | 770 WESTWOOD DR | | | | WARRIOR | AL | 35180-2148 |
| GLOVER, JULIA | 4816 JAMM RD | | | | ORION | MI | 48359-2217 |
| GLOVER, JUSTIN | | | | | | | |
| GLOVER, JUSTIN R | 8 OCTOBER HILL RD | | | | OAK RIDGE | NJ | 07438-9194 |
| GLOVER, KAREN E | 68 ADAMS ST APT 1 | | | | WALTHAM | MA | 02453 |
| GLOVER, KATHLEEN S | 220 FOLSOM DR | | | | DAYTON | OH | 45405-1110 |
| GLOVER, KELLEY ELIZABETH | 5110 HALLEY VIEW RN | | | | FORT WAYNE | IN | 46814 |
| GLOVER, KENNETH J | 3100 FRY RD | | | | HIGHLAND | MI | 48357-3245 |
| GLOVER, KEVIN J | 910 2ND ST N APT 12 | | | | JACKSONVILLE BEACH | FL | 32250 |
| GLOVER, KIM T | 6385 EAST RD | | | | SAGINAW | MI | 48601-9771 |
| GLOVER, LAMONT L | 120 BAKOS BLVD | | | | BUFFALO | NY | 14211-2666 |
| GLOVER, LARRY A | 27795 BLACKFOOT RD | | | | JOHNSTOWN | CO | 80534-8213 |
| GLOVER, LARRY C | 3306 MIDLAND AVE | | | | SYRACUSE | NY | 13205-2031 |
| GLOVER, LAUREL J | 814 OAK PARK DR. | | | | FENTON | MI | 48430 |
| GLOVER, LAVERN H | 963 WHITE POND RD | | | | LEESBURG | GA | 31763-3201 |
| GLOVER, LAVERNE L | 1250 W PIONEER PKWY #150 | TOWN VILLAGE APT | | | ARLINGTON | TX | 76013 |
| GLOVER, LEDGET | 44 KITTLER DR | | | | WAYNESBORO | MS | 39367-8140 |
| GLOVER, LEE T | 665 WESTCHESTER AVE | APT 13 F | | | BRONX | NY | 10455 |
| GLOVER, LENA B | 15194 CHERRY TREE RD | | | | NOBLESVILLE | IN | 46062 |
| GLOVER, LENNA L | P.O. BOX 402 | | | | VICTORIA | VA | 23974 |
| GLOVER, LENNA L | PO BOX 402 | | | | VICTORIA | VA | 23974-0402 |
| GLOVER, LEONARD J | 26070 NAGEL ST | | | | ROSEVILLE | MI | 48066-3149 |
| GLOVER, LEONARD J | 26070 NAGEL STREET | | | | ROSEVILLE | MI | 48066-3149 |
| GLOVER, LILLIAN R | 2214 STIRRUP LN APT M10 | | | | TOLEDO | OH | 43613-1682 |
| GLOVER, LILLIAN RUTH | 2214 STIRRUP LN APT M10 | | | | TOLEDO | OH | 43613-1682 |
| GLOVER, LINDA S | 2016 VZ COUNTY ROAD 3502 | | | | WILLS POINT | TX | 75169-6226 |
| GLOVER, LINDA S | 2016 VZ CR 3502 | | | | WILLS POINT | TX | 75169 |
| GLOVER, LLOYD D | 3754 CRETE AVE | | | | CLEVELAND | OH | 44105-1173 |
| GLOVER, LOLA | 711 WEDGE LN | | | | POINCIANA | FL | 34759-4125 |
| GLOVER, LOLA A | 1001 LINDEN LN | | | | TOLEDO | OH | 43615-8246 |
| GLOVER, LOLA A | 1001 LINDEN LANE | | | | TOLEDO | OH | 43615 |
| GLOVER, LORA | 5188 STATE ROUTE 327 | | | | JACKSON | OH | 45640 |
| GLOVER, LYNNE L | PO BOX 166 | | | | OAKLEY | MI | 48649-0166 |
| GLOVER, MARK | RASMUSSEN, JOHN W | 63 S HAMILTON | | | GILBERT | AZ | 85233 |
| GLOVER, MARK | LEVY RAM & OLSON | 555 MONTGOMERY ST STE 820 | | | SAN FRANCISCO | CA | 94111-2560 |
| GLOVER, MARK V | 2812 BIRCH DR | | | | SHREVEPORT | LA | 71118-3855 |
| GLOVER, MARK V | 9767 MONTICELLO DR | | | | SHREVEPORT | LA | 71118-4233 |
| GLOVER, MARY ALICE | 4 WINDSONG DR | | | | NEWNAN | GA | 30265-1104 |
| GLOVER, MARY E | 10551 WHITE OAK DR | | | | KEITHVILLE | LA | 71047-7225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOVER, MARY EVELYN | 10551 WHITE OAK DR | | | | KEITHVILLE | LA | 71047-7225 |
| GLOVER, MARY L | 33288 MYRNA CT | | | | LIVONIA | MI | 48154-2916 |
| GLOVER, MARY W | 505 CENTER ST | | | | FINDLAY | OH | 45840-5819 |
| GLOVER, MATTHEW C | 4378 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| GLOVER, MATTHEW D | 1269 ROZELLE AVE | | | | E CLEVELAND | OH | 44112-4168 |
| GLOVER, MELVIN | 671 EPHESUS RD | | | | FOREST | MS | 39074-8526 |
| GLOVER, MICHAEL | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER, MICHAEL C | 7202 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| GLOVER, MICHAEL E | 18616 OHIO STREET | | | | DETROIT | MI | 48221-2058 |
| GLOVER, MINNIE L | 1910 W PIERSON RD APT 149 | | | | FLINT | MI | 48504-1963 |
| GLOVER, MYRON K | 46471 JONATHAN CIR APT 109 | | | | SHELBY TOWNSHIP | MI | 48317-3874 |
| GLOVER, MYRON KEITH | 46471 JONATHAN CIR APT 109 | | | | SHELBY TOWNSHIP | MI | 48317-3874 |
| GLOVER, NANCY | 3446 N ADAMS | | | | INDIANAPOLIS | IN | 46218-1307 |
| GLOVER, NANCY | 3446 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1307 |
| GLOVER, NATHANIEL | 901 MAPLE AVE | | | | HAMILTON | OH | 45011-6026 |
| GLOVER, NEIL | 1523 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4671 |
| GLOVER, NORMA F | BROADWAY ST. TERRACE AP | I7 | | | CLINTON | MS | 39056 |
| GLOVER, NORMA J | 725 LUCERNE DR | | | | SPARTANBURG | SC | 29302-4006 |
| GLOVER, NORMA J | 725 LUCERNE DR. | | | | SPARTANBURG | SC | 29302-4006 |
| GLOVER, PAMELA J | 4378 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| GLOVER, PATRICIA L | 930 FOWLER | | | | DANVILLE | IL | 61832-3618 |
| GLOVER, PATRICIA L | 930 FOWLER AVE | | | | DANVILLE | IL | 61832-3618 |
| GLOVER, PERCY D | 3116 PENCOMBE PL APT 11B | | | | FLINT | MI | 48503-5442 |
| GLOVER, PERCY L | 5709 ORCHARD PLACE XING SW | | | | LILBURN | GA | 30047-6587 |
| GLOVER, PERCY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOVER, PHILLIP W | 106 WILLIAM WHITWORTH RD | | | | PULASKI | TN | 38478-5820 |
| GLOVER, PRISCILLA M | 11281 DICE RD | | | | FREELAND | MI | 48623 |
| GLOVER, RALPH E | 28 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9282 |
| GLOVER, RAYMOND | 2105 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| GLOVER, RAYMOND E | 5101 SE 88TH ST | | | | OKLAHOMA CITY | OK | 73135-6519 |
| GLOVER, RAYMOND E | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 |
| GLOVER, RAYMOND P | 16728 WINTHROP ST | | | | DETROIT | MI | 48235-3622 |
| GLOVER, REBECCA | 6111 LUTHER AVE. | | | | CLEVELAND | OH | 44103-2571 |
| GLOVER, RICHARD | PO BOX 147 | | | | GATLINBURG | TN | 37738-0147 |
| GLOVER, RICHARD A | 7312 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9059 |
| GLOVER, RICHARD G | 19161 TRACEY ST | | | | DETROIT | MI | 48235-1737 |
| GLOVER, RICHARD L | 4932 HATHWYCK CT NW | | | | CONCORD | NC | 28027-4625 |
| GLOVER, ROBERT C | 890 N LEROY ST | | | | FENTON | MI | 48430-2740 |
| GLOVER, ROBIN D | 408 SOUTH ST | | | | EAST AURORA | NY | 14052-2945 |
| GLOVER, RODERICK A | 8259 W 200 S | | | | RUSSIAVILLE | IN | 46979-9166 |
| GLOVER, RONALD W | 4871 SAGEMEADOW CIR | | | | HICKORY | NC | 28601-9109 |
| GLOVER, ROOSEVELT | 18 POTTER LN | | | | WILLINGBORO | NJ | 08046-2631 |
| GLOVER, ROSEMARY R. | APT 610 | 10200 WEST RIDGEWOOD DRIVE | | | CLEVELAND | OH | 44130-4093 |
| GLOVER, ROSIE L | 4749 CUPPLES PL | | | | SAINT LOUIS | MO | 63113-1818 |
| GLOVER, ROSIE L | 4749 CUPPLES | | | | ST LOUIS | MO | 63113-1818 |
| GLOVER, ROSS C | 5312 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| GLOVER, RUBY N | 16225 LAMPLIGHTER CT # 13-1307 | | | | SOUTHFIELD | MI | 48075 |
| GLOVER, RUTH ANN | GOMEZ JOSE ANTONIO | 209 E UNIVERSITY DR | | | EDINBURG | TX | 78539-3547 |
| GLOVER, RUTHIE M | 229 E SHERMAN | | | | FLINT | MI | 48505-2703 |
| GLOVER, RUTHIE M | 229 E SHERMAN AVE | | | | FLINT | MI | 48505-2703 |
| GLOVER, SANDRA E | 15219 HOLMES AVE | | | | CLEVELAND | OH | 44110-2437 |
| GLOVER, SARAH J | 1320 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45406-5737 |
| GLOVER, SHALLON T | 1600 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOVER, SHAWN | | | | | | | |
| GLOVER, SHIRLEY | 1461 AMESBURY ROAD | | | | TOLEDO | OH | 43612-2002 |
| GLOVER, SHIRLEY A | 2230 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| GLOVER, STANLEY J | 2230 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 |
| GLOVER, STELLA C | 425 W 2ND ST | | | | ANDERSON | IN | 46016 |
| GLOVER, STEVEN | | | | | | | |
| GLOVER, TERRY A | 1953 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229-4307 |
| GLOVER, THERESA | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GLOVER, THOMAS | 5110 HALLEY VIEW RUN | | | | FORT WAYNE | IN | 46814-9500 |
| GLOVER, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GLOVER, THOMAS G | 2723 MERCURY DR | | | | LAKE ORION | MI | 48360-1730 |
| GLOVER, TIMOTHY | 9238 HARTWORTH COURT | | | | ORLAND PARK | IL | 60462 |
| GLOVER, TIMOTHY J | 26801 HUCKLEBERRY DR | | | | RICHMOND HTS | OH | 44143-1046 |
| GLOVER, VERNICE | 7505 MILLER ST | | | | DETROIT | MI | 48213-2323 |
| GLOVER, VERONICA L | 382 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1222 |
| GLOVER, VICTOR B | 26108 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-3809 |
| GLOVER, VINCENT D | PO BOX 872 | | | | MARSHALL | TX | 75671-0872 |
| GLOVER, WALTER | 1774 MOUNTAIN AVE | | | | SCOTCH PLAINS | NJ | 07076-1059 |
| GLOVER, WALTER K | 6932 STATE ROUTE 322 | | | | WINDSOR | OH | 44099-9722 |
| GLOVER, WARREN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOVER, WAYNE A | 3610 GLENFIELD CT | | | | LOUISVILLE | KY | 40241-2513 |
| GLOVER, WAYNE A | 942 WHEELOCK ST | | | | FREELAND | MI | 48623-9086 |
| GLOVER, WILLEENI M | 228 HUFF AVE | | | | TRENTON | NJ | 08618-2818 |
| GLOVER, WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GLOVER, WILLIAM E | 1427 SAVOY TRL | | | | LAWRENCEVILLE | GA | 30045-5414 |
| GLOVER, WILLIAM F | 10811 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8908 |
| GLOVER, WILLIAM R | PO BOX 2266 | 109 KARAKAL | | | GLASGOW | KY | 42142-2266 |
| GLOVER, WINSTON N | PO BOX 340894 | | | | BEAVERCREEK | OH | 45434-0894 |
| GLOVER, ZALOUMA | 38 SAINT PAUL MALL N | | | | BUFFALO | NY | 14209-2320 |
| GLOVER-LESTER, BARBARA LEE | 9388 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| GLOVERS AUTO SERVICE | 208 DP RD | | | | LOS ALAMOS | NM | 87544-3233 |
| GLOVERS TURNER | 16500 N PARK DR APT 602 | | | | SOUTHFIELD | MI | 48075 |
| GLOVES INC | 1950 COLLINS BLVD | | | | AUSTELL | GA | 30106-3618 |
| GLOVES INC | 1950 COLLINS BLVD | PO BOX 483 | | | AUSTELL | GA | 30106-3618 |
| GLOVICK, VINCENT DELRIO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GLOVIER, JIMMY L | 409 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3005 |
| GLOVIER, ROBERT F | 9308 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3523 |
| GLOVIER, ROBERT FRANKLIN | 9308 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3523 |
| GLOVIER, RONALD L | 9028 LETHA LN | | | | SHREVEPORT | LA | 71118 |
| GLOVINSKY, BRIAN P | 6020 MAPLE AVE | | | | CASTALIA | OH | 44824-9496 |
| GLOVINSKY, ROBERT P | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440-2356 |
| GLOVIS G HALE | 4645 COUNTY ROAD 170 | | | | HILLSBORO | AL | 35643-3017 |
| GLOVIS HALE | 4645 COUNTY ROAD 170 | | | | HILLSBORO | AL | 35643-3017 |
| GLOW TECHNOLOGIES ORG LLC | PO BOX 1151 | | | | RAHWAY | NJ | 07065-1151 |
| GLOWA, JOHN G | 37120 ALMONT DR E | | | | STERLING HTS | MI | 48310-4013 |
| GLOWACKI HENRY (507516) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLOWACKI JAMES (444805) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOWACKI JR, JOSEPH M | 28540 STREAMWOOD DR | | | | BEECHER | IL | 60401-5074 |
| GLOWACKI, ALLEN M | 3733 W. M-21 | | | | SAINT JOHNS | MI | 48879 |
| GLOWACKI, ARNOLD R | 15460 BELLAMAR CIR APT 2711 | | | | FORT MYERS | FL | 33908-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOWACKI, ARNOLD R | 15460 BELLAMARE CIR | APT 2711 | | | FORT MEYRS | FL | 33908 |
| GLOWACKI, CATHERINE M | 11817 SO MORGAN ST | | | | CHICAGO | IL | 60643-5223 |
| GLOWACKI, CATHERINE M | 11817 S MORGAN ST | | | | CHICAGO | IL | 60643-5223 |
| GLOWACKI, DIANE L | 27672 MILL CREEK DR 72 | | | | BROWNSTOWN TWP | MI | 48183 |
| GLOWACKI, DONNA/MI | 2582 WOODSTOCK DR | | | | DETROIT | MI | 48203-1063 |
| GLOWACKI, DORIS M | 13863 HAVENDALE DR | | | | BROOKPARK | OH | 44142-3115 |
| GLOWACKI, EDWIN M | 7812 JENNER AVE | | | | NEW PORT RICHEY | FL | 34655-3230 |
| GLOWACKI, FRANKLIN D | 3474 S INDIAN HEAD TRL | | | | WHITE CLOUD | MI | 49349-9325 |
| GLOWACKI, HENRY | 6511 41ST ST | | | | STICKNEY | IL | 60402-4137 |
| GLOWACKI, HENRY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GLOWACKI, JACEK M | 8235 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| GLOWACKI, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOWACKI, JAMES M | 17230 PARKSIDE AVE | | | | TINLEY PARK | IL | 60477-3041 |
| GLOWACKI, JOSEPH M | 3095 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| GLOWACKI, MILDRED | 9605 DICE RD | | | | FREELAND | MI | 48623-8862 |
| GLOWACKI, MILDRED | 9605 DICE ROAD | | | | FREELAND | MI | 48623-8862 |
| GLOWACKI, PHILIP L | 1559 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9500 |
| GLOWACKI, PHYLLIS | 2240 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 |
| GLOWACKI, RAYMOND A | 6411 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-2009 |
| GLOWACKI, RICHARD A | 3700 STILLSON RD | | | | STOCKBRIDGE | MI | 49285-9478 |
| GLOWACKI, RICHARD A | 9637 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| GLOWACKI, RICHARD J | 2384 IOWA AVE | | | | SAGINAW | MI | 48601-5410 |
| GLOWACKI, ROSEMARY L | 4005 EASTBRIDGE CIR | UNIT#3 | | | STOCKBRIDGE | MI | 49285 |
| GLOWACKI, SHERRY CAROL | 1215 GROVE POINT DR | | | | WHITE LAKE | MI | 48386-3947 |
| GLOWACKI, STANLEY J | 3525 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| GLOWACKI, THEODORE | 9605 DICE RD | | | | FREELAND | MI | 48623-8862 |
| GLOWACKI, VELVA J | APT 501 | 4400 HOLT ROAD | | | HOLT | MI | 48842-1689 |
| GLOWACZ, HEDWIG M | 33433 SCHOENHERR RD APT 206 | | | | STERLING HTS | MI | 48312-6366 |
| GLOWACZ, HEDWIG M | 33433 SCHOENERR APT 206 | | | | STERLING HGTS | MI | 48312-6366 |
| GLOWACZ, JAN | 801 PRIMROSE DR | | | | SEVEN HILLS | OH | 44131-3045 |
| GLOWAZ, DONALD J | 121 OSPREY DR | | | | LAKE FREDERICK | VA | 22630-2007 |
| GLOWCZEWSKI AMANDA | 114 W NORTHRUP ST | | | | LANSING | MI | 48911-3701 |
| GLOWCZEWSKI BAUDOUX, PAULINE G | 6095 COUNTY FARM RD. | | | | CROSWELL | MI | 48422-8228 |
| GLOWCZYNSKI, ZBIGNIEW | 511 AVENUE C | | | | BAYONNE | NJ | 07002-5107 |
| GLOWE, DAVID | 4685 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8911 |
| GLOWE, DOUGLAS A | 1875 ELTON CT | | | | ROCHESTER HILLS | MI | 48309-1841 |
| GLOWIAK, BRIAN G | 9415 VAN CLEVE RD | | | | VASSAR | MI | 48768-9497 |
| GLOWIAK, GARY B | 99 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| GLOWIAK, LEONARD J | 17057 N 45TH ST | | | | PHOENIX | AZ | 85032-9309 |
| GLOWICKI, CATHERINE L | 620 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| GLOWICKI, JOHN J | 48 SAN MILANO DR | | | | GOLETA | CA | 93117-1206 |
| GLOWICKI, LEON C | 4695 ELM DR | | | | BAY CITY | MI | 48706-9407 |
| GLOWICKI, SHARON LYNN | 1188 SHEFFIELD DR | | | | SOMERSET CENTER | MI | 49282-9503 |
| GLOWICKI, TERRY M | 4815 LEIX RD | | | | MAYVILLE | MI | 48744-9401 |
| GLOWINSKI DAVID (490881) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GLOWINSKI JR, FRANK T | 811 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3101 |
| GLOWINSKI, DANIEL B | 1750 N MARYWOOD AVE APT 404 | | | | AURORA | IL | 60505-1565 |
| GLOWINSKI, DAVID J | PO BOX 176 | | | | MIKADO | MI | 48745-0176 |
| GLOWINSKI, DAVID JEROME | PO BOX 176 | | | | MIKADO | MI | 48745-0176 |
| GLOWINSKI, GREGORY M | 1540 TORUN RD LOT 52 | | | | STEVENS POINT | WI | 54481 |
| GLOWINSKI, ROBERT K | 161 KEIL ST | | | | N TONAWANDA | NY | 14120-6921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLOWINSKI, ROBERT KARL | 161 KEIL ST | | | | N TONAWANDA | NY | 14120-6921 |
| GLOWKA STANLEY JR (ESTATE OF) (645089) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GLOWKA STANLEY/CAROL ANN GLOWKA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GLOWKA, STANLEY S | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GLOWNER, CAROLYN S | PO BOX 61 | 105 N. WEST ST. | | | BARGERSVILLE | IN | 46106-0061 |
| GLOWNIAK, JOHN | 3696 RIVER RD | | | | EAST CHINA | MI | 48054-2224 |
| GLOWNIAK, SCOTT D | 21207 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1224 |
| GLOWNY, WALTER C | 37 W JERGE DR | | | | ELMA | NY | 14059-9307 |
| GLOWSKI JR, EDWARD E | 11650 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| GLOWSKI, HERMAN J | 5105 HIGHWAY 157 | | | | JUDSONIA | AR | 72081-8855 |
| GLOWSKI, JEROME J | 24204 MASCH AVE | | | | WARREN | MI | 48091-4478 |
| GLOWSKI, JOHN E | 6336 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| GLOWSKI, THOMAS D | 9405 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| GLOWZINSKI, EDMUND M | 7361 WOODS CT | | | | W BLOOMFIELD | MI | 48322-3135 |
| GLOWZINSKI, FRANK J | 5308 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3478 |
| GLOWZINSKI, RONALD C | 47968 EDINBURGH DR | | | | PLYMOUTH | MI | 48170-5348 |
| GLOWZINSKI, RUTH E | 54784 NADIR COURT | | | | SHELBY TWP | MI | 48316-1649 |
| GLOWZYNSKI, RAYMOND | 220 MAJESTIC OAKS CT | | | | ORANGE CITY | FL | 32763-6148 |
| GLOYD DELMAR S (428973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GLOYD SR, LAWRENCE V | 2840 HILLGATE RD | | | | COLUMBUS | OH | 43207-3031 |
| GLOYD, DELMAR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GLOYD, GALE F | 610 N BROAD ST APT B5 | | | | LANCASTER | OH | 43130-2527 |
| GLOYD, TONYIA L | 2912 DUNHURST CT | | | | GROVE CITY | OH | 43123-9378 |
| GLOYD, TONYIA LEE | 2912 DUNHURST CT | | | | GROVE CITY | OH | 43123-9378 |
| GLOYE, WILLIAM M | 9228 WESTFIELD RD | | | | INDIANAPOLIS | IN | 46240-1345 |
| GLOYN, GARY GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GLOZER, MICHAEL J | 1875 MEADOWLARK LN | | | | NILES | OH | 44446-4136 |
| GLOZIER, JACK L | PO BOX 372 | | | | COHOCTAH | MI | 48816-0372 |
| GLOZIER, JACK LEE | PO BOX 372 | | | | COHOCTAH | MI | 48816-0372 |
| GLOZIER, WILLIAM J | 600 NORTH RD | | | | FENTON | MI | 48430-3117 |
| GLOZIER, WILLIAM JOSEPH | 600 NORTH RD | | | | FENTON | MI | 48430-3117 |
| GLOZZER, JOHN F | PO BOX 191 | | | | HOLGATE | OH | 43527-0191 |
| GLOZZER, JOHN F | F 039 STATE ROUTE 108 | PO BOX 191 | | | HOLGATE | OH | 43527 |
| GLPS CANADA INC | 24600 WOOD CT | | | | MACOMB | MI | 48042-5919 |
| GLS LEASCO INC | 34200 MOUND RD | | | | STERLING HTS | MI | 48310-6613 |
| GLTC LLC | PO BOX 8066 | 501 ADD CHG 2/21/05 CC | | | FLINT | MI | 48501-8066 |
| GLTC LLC | 4000 S SAGINAW ST | KEEP SEPERATE DIFFERENT ACCT | | | FLINT | MI | 48507 |
| GLTC, L.L.C. | C/O MV MANAGEMENT INC. | 19550 HARPER AVE | | | HARPER WOODS | MI | 48225-2037 |
| GLTC, L.L.C. | R. THOMAS VIGLIOTTI | 4000 SOUTH SAGINAW ST. | | | FLINT | MI | 48507 |
| GLTC, LLC | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GLTC, LLC | 4000 SOUTH SAGINAW STREET | | | | FLINT | MI | 48507 |
| GLTC, LLC | 4000 SOUTH SAGINAW STREET | ATTN: LEGAL DEPARTMENT | | | FLINT | MI | 48507 |
| GLTC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19550 HARPER AVE | | | HARPER WOODS | MI | 48225-2037 |
| GLTC, LLC | JOHN MILLER AND TOM VIGLIOTTI | 4000 SOUTH SAGINAW ST. | | | FLINT | MI | 48507 |
| GLU MOBILE | | | | | | | |
| GLUBISH, JULES J | 408 E 274TH ST | | | | EUCLID | OH | 44132-1714 |
| GLUBZINSKI, ROBERT A | 21950 HEATHERBRAE WAY S | WAY S | | | NOVI | MI | 48375-4922 |
| GLUCH, SIDNEY J | 5889 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858-8108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLUCK BRIAN | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| GLUCK MICHAEL | GLUCK WALRATH & LANCIANO LLP | 428 RIVER VIEW PLZ | | | TRENTON | NJ | 08611-3420 |
| GLUCK, BRIAN J | 231 MEADOW BLUFF LN | | | | KEARNEYSVILLE | WV | 25430-4874 |
| GLUCK, MARTIN E | 2404 STILLWATER DR | | | | TECUMSEH | MI | 49286-7775 |
| GLUCK, MARTIN ERIC | 2404 STILLWATER DR | | | | TECUMSEH | MI | 49286 |
| GLUCK, STEVEN F | 1137 W STATE ROAD 18 | | | | HARTFORD CITY | IN | 47348-9271 |
| GLUCK, STEVEN FREDERICK | 1137 W STATE ROAD 18 | | | | HARTFORD CITY | IN | 47348-9271 |
| GLUCK, WALRATH & LANCIANO, LLP | MICHAEL GLUCK | 428 RIVER VIEW PLZ | | | TRENTON | NJ | 08611-3420 |
| GLUCKSTERN HENRY | GLUCKSTERN, HENRY | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| GLUCKSTERN, HENRY | | | | | | | |
| GLUCKSTERN, HENRY | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |
| GLUDOVATZ, JOSEPH F | 186 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| GLUDOVATZ, LYNNE M | 628 WESTCHESTER DR | | | | CARO | MI | 48723-1324 |
| GLUECK JR, JOSEPH A | 1950 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| GLUECKERT, DONALD H | 542 SCRANTON STREET | | | | DAYTON | OH | 45404-2714 |
| GLUGLA, CAROLYN M | 21215 ELWELL RD | | | | BELLEVILLE | MI | 48111-8617 |
| GLUGLA, RALPH V | 21215 ELWELL RD | | | | BELLEVILLE | MI | 48111-8617 |
| GLUHAK DAVE | 1281 POST RD | | | | FULLERTON | CA | 92833-2002 |
| GLUHANICH, LAURA | 1921 KINGSTREE CT | | | | ROCHESTER HILLS | MI | 48309-2515 |
| GLUK, STEPHEN M | 2044 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440-2491 |
| GLUMM, DONALD F | 14529 LAWTON STA | | | | WEST OLIVE | MI | 49460-8416 |
| GLUMM, GARY P | 1682 CASS AVE | | | | BAY CITY | MI | 48708-8187 |
| GLUMM, GEORGE C | 3572 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1308 |
| GLUMM, IRA A | PO BOX 483 | | | | BROWNSVILLE | KY | 42210-0483 |
| GLUMM, IRA ALOYIS | PO BOX 483 | | | | BROWNSVILLE | KY | 42210-0483 |
| GLUMM, RAYMOND R | 2887 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| GLUMM, ROGER L | 1000 S HOLMES ST | | | | LANSING | MI | 48912-1924 |
| GLUMM, WAYNE M | 28451/2S 2 MILE | | | | BAY CITY | MI | 48706 |
| GLUMP, HELEN T | 102 BRAGG ST | | | | STANLEY | NC | 28164 |
| GLUNT JR, THOMAS W | 459 METCALF RD | | | | ELYRIA | OH | 44035-2921 |
| GLUNT, ALLEN L | 6912 WILSON ST | | | | WEST MIFFLIN | PA | 15122-2756 |
| GLUNT, LARRY L | 3857 MAPLEVIEW TRL | | | | ATWATER | OH | 44201-9379 |
| GLUNT, MARGARET M | 266 FAY AVE | | | | AVON LAKE | OH | 44012-1714 |
| GLUNT, PHYLLIS A | 459 METCALF RD | | | | ELYRIA | OH | 44035-2921 |
| GLUNT, PHYLLIS A | 459 METCALF ROAD | | | | ELYRIA | OH | 44035-2921 |
| GLUNT, RICHARD P | 12710 LEVERNE | | | | REDFORD | MI | 48239-2733 |
| GLUNT, TODD A | PO BOX 1149 | | | | MIDDLETOWN | OH | 45042-0849 |
| GLUS, NICHOLAS R | 5934 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9716 |
| GLUSBURN HOLDINGS LTD | | HAYFIELD  COLNE ROAD | | | | | BD20 |
| GLUSH, NICHOLAS | 4245 BISHOP ST | | | | DETROIT | MI | 48224-2317 |
| GLUSHENKO, WILLIAM S | 12754 QUICKSILVER ST | | | | WATERFORD | CA | 95386-9326 |
| GLUSICA, MILAN N | 4174 W COURT ST | | | | FLINT | MI | 48532-3521 |
| GLUSZAK, HELEN A | 102 MORRIS CIRCLE | | | | DEPEW | NY | 14043-2253 |
| GLUSZAK, VICTORIA C | 241 GRANDVIEW LANE | | | | MAYLENE | AL | 35114 |
| GLUSZAK, VICTORIA C | 241 GRANDE VIEW LN | | | | MAYLENE | AL | 35114-6083 |
| GLUSZEWSKI RONALD | 30907 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-1518 |
| GLUSZEWSKI, DAVID D | 10 RIVER MARSH CT | | | | OKATIE | SC | 29909-4260 |
| GLUSZEWSKI, RONALD T | 30907 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-1518 |
| GLUTH, DONALD W | 10407 HERITAGE LANDING RD | | | | BURKE | VA | 22015-2533 |
| GLUTH, GEORGE | 5437 AMERICANA LN | | | | CASCO | MI | 48064-4631 |
| GLUTZ, DENNIS R | 10352 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| GLUTZ, DENNIS RAY | 10352 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| GLUTZ, MICHAEL L | 206 S M13 APT 2 | | | | LENNON | MI | 48449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLUVNA MARK | 7558 W THUNDERBIRD RD STE 1 | PMB 310 | | | PEOROA | AZ | 85381-5080 |
| GLUVNA, WALTER J | 44408 NEWBURYPORT DR | | | | CANTON | MI | 48187-2509 |
| GLUZA, STEVEN M | 9660 BISHOPSWOOD LN | | | | PERRYSBURG | OH | 43551-2684 |
| GLUZA, VICTOR A | 3479 145TH ST | | | | TOLEDO | OH | 43611-2565 |
| GLUZA, VICTOR ADAM | 3479 145TH ST | | | | TOLEDO | OH | 43611-2565 |
| GLYCON CORP/TECUMSEH | 912 INDUSTRIAL DR | | | | TECUMSEH | MI | 49286-9701 |
| GLYDA, ROBERT M | 1160 FELTIS DR | | | | TEMPERANCE | MI | 48182-9284 |
| GLYENN CUNNINGHAM | 1807 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6838 |
| GLYENN E CUNNINGHAM | 1807 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044 |
| GLYGOROFF, CARL R | 3316 HASLER LAKE RD | | | | LAPEER | MI | 48446-9649 |
| GLYMPH, ROBERT E | 4099 SHADYWOOD LN | | | | BEACHWOOD | OH | 44122-6945 |
| GLYN ED NEWTON & ASSOC INC | 2671 GOVERNMENT BLVD | | | | MOBILE | AL | 36606-2601 |
| GLYN ED NEWTON AND ASSOC INC | DALE CARNEGIE TRAINING | PO BOX 91356 | | | MOBILE | AL | 36691-1356 |
| GLYN ED NEWTON AND ASSOCIATES | 715 CASTLE HEIGHTS COURT | P O BOX 2399 | | | LEBANON | TN | 37087 |
| GLYN SMITH | 126 WEST GOODMAN DRIVE | | | | FAIRBORN | OH | 45324-3333 |
| GLYN TERIBERY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GLYNDELL C JOHNSON | 852 WELLMEIER AVE | | | | DAYTON | OH | 45410-2907 |
| GLYNDELL JOHNSON | 852 WELLMEIER AVE | | | | DAYTON | OH | 45410-2907 |
| GLYNDLAN DAVIS | 16500 N PARK DR APT 911 | | | | SOUTHFIELD | MI | 48075-4749 |
| GLYNDON M CROSS | 7023 S BENNETT AVE | | | | CHICAGO | IL | 60649-2007 |
| GLYNELL JOHNSON | 220 HEARTHSTONE DR | | | | NEWNAN | GA | 30263 |
| GLYNESE TAYLOR | 7314 ROCKRIDGE RD | | | | GWYNN OAK | MD | 21207-4641 |
| GLYNIS A CULLENS | 675 SEWARD ST APT 314 | | | | DETROIT | MI | 48202-4444 |
| GLYNIS L WATLINGTON | 4607 2ND AVENUE SOUTH | | | | PELL CITY | AL | 35125-7406 |
| GLYNISS BUFORD | 16565 HUNTINGTON RD | | | | DETROIT | MI | 48219-4006 |
| GLYNN ARTHUR | 6960 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3726 |
| GLYNN BOWER | 819 APPLE BLOSSOM LN | | | | ORRVILLE | OH | 44667-1106 |
| GLYNN COUNTY TAX COMMISSIONER | PO BOX 1259 | | | | BRUNSWICK | GA | 31521-1259 |
| GLYNN DERRICK | 329 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1850 |
| GLYNN DUNN | 140 MALLARD RD | | | | FITZGERALD | GA | 31750-9405 |
| GLYNN FORD | 122 WELCOME WAY BLVD BLD 1 | | | | INDIANAPOLIS | IN | 46214 |
| GLYNN GOLD | 303 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 |
| GLYNN GUSS | 3620 HICKORY AVENUE SOUTHWEST | | | | BIRMINGHAM | AL | 35221-1528 |
| GLYNN GUTZEIT | 4910 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2149 |
| GLYNN HENDRICKS | 611 MAPLE ST | | | | MONROE | GA | 30656-1517 |
| GLYNN JR, JAMES | 1498 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| GLYNN KUHN | 5885 40TH AVE | | | | REMUS | MI | 49340-9740 |
| GLYNN M GOLD | 303 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 |
| GLYNN MARGARET | PO BOX 901 | | | | CONRAD | MT | 59425-0901 |
| GLYNN MARTHA | 200 EDGEWOOD BV PT 1 | | | | LANSING | MI | 48911 |
| GLYNN MEIENBURG | 3440 CASTLEWOOD DR | | | | WIXOM | MI | 48393-1749 |
| GLYNN SAMPLE | 345 WARREN MOUNTAIN RD | | | | FLORAL | AR | 72534-9600 |
| GLYNN SMITH AUTOMOTIVE, L.L.C. | ROGER MCCRELESS | 39765 US HIGHWAY 280 | | | SYLACAUGA | AL | 35150-7926 |
| GLYNN SMITH BUICK-PONTIAC-GMC TRUCK | 39765 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-7926 |
| GLYNN SMITH BUICK-PONTIAC-GMC TRUCK, L.L.C. | 39765 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-7926 |
| GLYNN SMITH CHEVROLET, INC. | ROGER MCCRELESS | 600 COLUMBUS PKWY | | | OPELIKA | AL | 36801-5934 |
| GLYNN SMITH CHEVROLET, INC. | 600 COLUMBUS PKWY | | | | OPELIKA | AL | 36801-5934 |
| GLYNN WILLS | HC 2 BOX 103 | | | | MC GEE | MO | 63763-9712 |
| GLYNN WISEMAN | 508 PILGRIM WAY | | | | SALEM | IN | 47167-1956 |
| GLYNN YAKE | 4573 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| GLYNN, ANN M | 3706 AUGUSTA ST | | | | FLINT | MI | 48532-5205 |
| GLYNN, BETTY J | 8693 STATE RD | | | | MILLINGTON | MI | 48746-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLYNN, BETTY J | 8693 STATE ROAD | | | | MILLINGTON | MI | 48746-9447 |
| GLYNN, BEVERLY A | 11041 CEDAR CIR | | | | CLIO | MI | 48420-1469 |
| GLYNN, DANIEL J | 7496 VICTORIA FALLS AVE | | | | MAINEVILLE | OH | 45039-8119 |
| GLYNN, DENNIS M | 18 N MAIN ST APT 3 | | | | JANESVILLE | WI | 53545 |
| GLYNN, DERRICK A | 329 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1850 |
| GLYNN, DONALD B | 8272 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1300 |
| GLYNN, DONALD B | 8272 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1300 |
| GLYNN, DONALD P | 818 LIBERTY ST | | | | SALEM | OH | 44460-3518 |
| GLYNN, DOROTHY L | 473 CARRIAGE DR | | | | SOUTHINGTON | CT | 06489-3470 |
| GLYNN, DOROTHY M | 1498 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| GLYNN, GARY J | 896 LUTHER RD | | | | EAST AURORA | NY | 14052-9764 |
| GLYNN, GARY JOHN | 896 LUTHER RD | | | | EAST AURORA | NY | 14052-9764 |
| GLYNN, GERALD E | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| GLYNN, GREGORY R | 505 SAND RIDGE RD | | | | CONWAY | SC | 29526-9051 |
| GLYNN, HEDY | 10501 EMILIE LANE | UNIT.  4104 | | | ORLAN PARK | IL | 60467-8856 |
| GLYNN, HEDY | 10501 EMILIE LN UNIT 4104 | | | | ORLAND PARK | IL | 60467-8856 |
| GLYNN, JACQUILENE M | 2473 MILLER RD | | | | ALANSON | MI | 49706-9640 |
| GLYNN, JAMES D | 2385 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 |
| GLYNN, JAMES J | 3366 SUSSEX CT. | | | | ROCHESTER HILLS | MI | 48306 |
| GLYNN, JAMES K | 1135 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| GLYNN, JAMES P | 1606 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-3419 |
| GLYNN, JEANNE L | 3060 N ATLANTIC AVE APT 307 | | | | COCOA BEACH | FL | 32931-5046 |
| GLYNN, JEFFREY H | 7092 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| GLYNN, JOHN C | 164 PESKIN ROAD | | | | FARMINGDALE | NJ | 07727-3723 |
| GLYNN, JOHN T | 2155 STIRRUP LN | | | | WHEATON | IL | 60189-8946 |
| GLYNN, JOHN W | 170 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| GLYNN, JOYCE A | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| GLYNN, JUANITA R | 2225 EAST GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| GLYNN, JUANITA R | 2225 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| GLYNN, KIMBERLY M | 6343 MACQUARIE DR | | | | KATY | TX | 77449-7316 |
| GLYNN, MARTIN J | 612 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| GLYNN, MARTIN JOSEPH | 612 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| GLYNN, MARY L | 305 S FAST ST | | | | FENTON | MI | 48430 |
| GLYNN, MILDRED M | 9742 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1705 |
| GLYNN, NANCY | 1853 CENTRAL PARK AVE APT 4F | | | | YONKERS | NY | 10710-2929 |
| GLYNN, NORA E | 5595 EAST BRONSON LOT#47 | | | | ST CLOUD | FL | 34771 |
| GLYNN, PETER J | 4308 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8212 |
| GLYNN, RICHARD L | 9742 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1705 |
| GLYNN, RICHARD L. | 9742 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1705 |
| GLYNN, RONALD L | 14977 W WHITTON AVE | | | | GOODYEAR | AZ | 85395-8860 |
| GLYNN, SHIRLEY J | 995 HOLLYVIEW LN | | | | HOLLY | MI | 48442 |
| GLYNN, STACEY A | 27 APPLE BLOSSOM LN | | | | DANBURY | CT | 06811-4937 |
| GLYNN, TERRANCE J | 4394 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| GLYNN, TERRANCE JAMES | 4394 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| GLYNN, THOMAS E | 23117 KINGSBROOKE LN | | | | WESTLAKE | OH | 44145-3653 |
| GLYNN, THOMAS H | 4618 E MAIN PO 68 | | | | MILLINGTON | MI | 48746 |
| GLYNN, TIMOTHY KEVIN | 995 HOLLYVIEW LN | | | | HOLLY | MI | 48442-9725 |
| GLYNN, WILLIAM D | 4054 MANNER DR | | | | FLINT | MI | 48506-2054 |
| GLYNN, WILLIAM DENNIS | 4054 MANNER DR | | | | FLINT | MI | 48506-2054 |
| GLYNNA S WIREMAN | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| GLYNNITA BERRY DUKES | 19600 CONLEY ST | | | | DETROIT | MI | 48234-2252 |
| GLYPHIS, EMMANUEL B | 31 HEATHERWOOD CT | | | | O FALLON | MO | 63368-8175 |
| GLYPHIS, EMMANUEL B | 3810 PLUM MEADOW DR | | | | ELLICOTT CITY | MD | 21042-5126 |
| GLYPTIS, GEORGE M | 904 SHERLOCK DR | | | | BURBANK | CA | 91501-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GLYSZ, JENNIFER L | 805 S BIRNEY ST | | | | BAY CITY | MI | 48708-7540 |
| GLYSZ, JENNIFER LYNN | 805 S BIRNEY ST | | | | BAY CITY | MI | 48708-7540 |
| GLYSZ, RANDOLPH K | 1597 WOODHURST DR | | | | DEFIANCE | OH | 43512 |
| GM & BROSE STEEL | SCOTT CONROD, CUSTOMER BUSINESS DIRECTOR | GM & BROSE STEEL PRICE INCREASE AGEEMENT OF GMX351 | AND GMX350 ON 3/10/09 | | AUBURN HILLS | MI | 48326 |
| GM (CHINA) INVESTMENT CO., LTD. | 11/17TH FLOOR, JINMNAO TOWER | 88 CENTURY AVENUE | | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | |
| GM (INDIA) LTD, | | | | | | | |
| GM *R WORKS | 535 GRISWOLD ST STE 930 | | | | DETROIT | MI | 48226-3688 |
| GM 2 WORK | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GM AC CORP/DET | 3044 W GRAND BLVD | ANNEX 200 | | | DETROIT | MI | 48202-3009 |
| GM AC ROCH/BOX 20366 | 5500 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9701 |
| GM AC ROCH/SIOUX CTY | 1805 ZENITH DR | | | | SIOUX CITY | IA | 51103-5208 |
| GM AC ROCHESTER | PO BOX 1360 | | | | FLINT | MI | 48501-1360 |
| GM AC ROCHESTER DIVISION | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| GM ACCEPT/ROOM A | CORPORATE ACCTG. SECTION RM A- | | | | DETROIT | MI | 48202 |
| GM ACCEPTANCE CORP | CORP RENAISSANCE CTR FL 11 | MC 482-B11-B41 | | | DETROIT | MI | 48265-0001 |
| GM ADAM OPEL AG/RUSS | ESO, VEHICLE DISTR. | PKZ 68-07, D-65423 | | RUSSELSHEIM GERMANY | | | |
| GM ADAM OPEL/GERMAN | IPC : 93-83 | | | RUSSELSHEIM GE 65423 GERMANY | | | |
| GM ADAM OPEL/RUESS | ADVANCE PURCHASING | BUILDING N-20 | | RUSSELSHEIM GERMANY | | | |
| GM ADAM OPEL/RUSSELS | CKD, SALES & CUSTOMER SERVICE | PKZ: 76-03, D-65423 | | RUESSELSHEIM GERMANY | | | |
| GM ADSG/WARREN | 30001 VAN DYKE | ROOM 222-01 | | | WARREN | MI | 48093 |
| GM ADVANCED/DIMENSIN | 6484 E 12 MILE RD | DIMENSION COORDINATION | | | WARREN | MI | 48092-3972 |
| GM ADVANCED/TROY | 1996 TECHNOLOGY DR | | | | TROY | MI | 48083-4243 |
| GM ADVANCED/VEHICLE | VEHICLE ASSESSMENT | 6484 E. 12 MILE - BOX 9000 | | | WARREN | MI | 48092 |
| GM ADVANCED/W 3 S | GM TECH CENTER-MAIL STOP W-3 S. | 50 EAST ENGINEERING BUILDING | 30200 MOUND ROAD | | WARREN | MI | 48090 |
| GM AEC/485 MILWAUKEE | 485 W MILWAUKEE ST | P.O. BOX 9026 | | | DETROIT | MI | 48202-3220 |
| GM AERO/WARRN | 6363 E 12 MILE RD | | | | WARREN | MI | 48092-3973 |
| GM AERODYNAMICS LAB WIND TUNNEL | 6363 E. 12 MILE ROAD DOCK 11 | | | | WARREN | MI | 48092 |
| GM ALLISON GAS TU/IN | PO BOX 420 | SPEED CODE R22 | | | INDIANAPOLIS | IN | 46206-0420 |
| GM ALLISON TRANSMISSION | 4700 W 10TH ST | ****ALLIED DO NOT USE*** | | | INDIANAPOLIS | IN | 46222-3277 |
| GM ALLISON TRANSMISSION | LYNN GIBBONEY | PARTS DISTRIBUTION CTR | 5902 DECATUR BLVD | | AL | 36037 | |
| GM ALLISON TRANSMISSION-INDIANAPOLI | 4700 W 10TH ST | | | | | IN | 46222-3277 |
| GM AMMO | 12220 13 MILE RD | | | | WARREN | MI | 48093 |
| GM AP JAPAN LTD. | SHINAGAWA SEASIDE EAST TOWER 8TH FL | | | SHINAGAWA-KU, TOKYO 40-86 JAPAN | | | |
| GM APO HOLDINGS LLC | ATTN: COMPANY SECRETARY | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| GM APO HOLDINGS LLC | ATTN: CORPORATE SECRETARY | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GM APO HOLDINGS LLC | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GM ASIA PACIFIC | C/O GM (CHINA) INVESTMENT CO., LTD. | 11/17TH FLOOR, JINMANO TOWER | 88 CENTURY AVENUE | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | |
| GM ASIA PACIFIC JAPAN LTD | YGP TOWER 27F 4-20-3 EBISU | SHIBUYA-KU | | TOKYO 150-6027 JAPAN | | | |
| GM ASIA PACIFIC PTE LTD APOS | 238A THOMSON RD | 17 00 NOVENA SQ TWR A | | SINGAPORE 307684 SINGAPORE | | | |
| GM ASIA PACIFIC/JAPA | ROPPONGI FUJI BUILDING | 2-6 NISHIAZABU 3CHOME MINATO- | | TOKYO JAPAN | | | |
| GM ASIA, INC., HONG KONG BRANCH | 605-8 TWO EXCHANGE SQUARE, 8 CONNAU | | | CENTRAL HONG KONG HONG KONG | | | |
| GM ASSET MANAGEMENT | 767 FIFTH AVENUE | | | | NEW YORK CITY | NY | 10153 |
| GM ASSOCIATES INC | 9824 KITTY LN | | | | OAKLAND | CA | 94603-1070 |
| GM AUSLANDSPROJEKTE GMBH | FRIEDRICH-LUTZMANN-RING | | | RUSSELSHEIM 65423 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM AUSLANDSPROJEKTE GMBH | MANAGING DIRECTOR | FRIEDRICH-LUTZMANN-RING | | RUSSELSHEIM 65423 GERMANY | | | |
| GM AUSLANDSPROJEKTE GMBH | GENERAL DIRECTOR | 11 GOGOLEVSKY BOULEVARD | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GM AUSLANDSPROJEKTE GMBH | ATTN: GENERAL DIRECTOR | 11 GOGOLEVSKY BLVD. | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GM AUTO | GENERAL DIRECTOR | 32 MINERALNAYA STREET | | SAINT-PETERSBURG 195009 RUSSIAN FEDERATION | | | |
| GM AUTO - LICENSEE | GENERAL DIRECTOR. | BUILDING 39, 1-3, KOMSOMOLA STREET | | SAINT-PETERSBURG 195009 RUSSIAN FEDERATION | | | |
| GM AUTO á | HANS-JUERGEN MICHEL á | | | ST. PETERSBURG á 196626 RUSSIAN FEDERATION | | | |
| GM AUTO RECEIVABLES CO. | INTERCOMPANY | | | | | | |
| GM AUTO/ROMULUS | 37350 ECORSE RD | P.O. BOX 1385 | | | ROMULUS | MI | 48174-1396 |
| GM AUTOMOBILES PHIL | PHILIPPINES INC | 33F CITIBANK TWR 8741 PASEO DE | 1226 MAKATI CITY | MAKATI CITY 1226 PHILIPPINES | | | |
| GM AUTOMOBILES PHILIPPINES INC | 33F CITIBANK TWR | 741 PASEO | | MAKATI CITY 1226 PHILIPPINES | | | |
| GM AUTOMOBILES PHILIPPINES INC. | 30F PHILAM LIFE TOWER | | | MAKATI CITY 1226 PHILIPPINES | | | |
| GM AUTOMOTIVE OUTFITTERS | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615-2406 |
| GM AUTOMOTIVE SERVICE BELGIUM NV | NOORDERLAAN 401 HAV 500 | | | ANTWERP B-2030 BELGIUM | | | |
| GM AUTOMOTIVE UK | GRIFFIN HOUSE OSBORNE RD | LUTON BEDFORDSHIRE LUI 3YT | | UNITED KINGDOM GREAT BRITAIN | | | |
| GM AVTOVAZ CJSC | 37 VOKZALNAYA STR TOGLIATTI | 445967 SAMARA REGION RUSSIAN | | FEDERATION RUSSIA | | | |
| GM B-O-C/902 HAMILTN | 902 E HAMILTON AVE | | | | FLINT | MI | 48550-0001 |
| GM B-O-C/920 TOWNSEN | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GM B-O-C/BLDG 27 | BUILDING 27 | GM PROVING GROUNDS | | | MILFORD | MI | 48380 |
| GM B-O-C/BLDG 7 | BUILDING 7 | GENERAL MOTORS PROVING GROUNDS | | | MILFORD | MI | 48042 |
| GM B-O-C/BLDG 84 | 902 E HAMILTON BLDG 84 | | | | FLINT | MI | 48550-0001 |
| GM B-O-C/DEPT 9417 | 902 E HAMILTON AVE | BUILDING 84 - DEPT. 9417 | | | FLINT | MI | 48550-0001 |
| GM B-O-C/DETROIT | B.O.C. GROUP GM CORP | | | | DETROIT | MI | 48232 |
| GM B-O-C/FLINT | B O | B.O.C. GROUP GM CORP | | | FLINT | MI | 48550-0001 |
| GM B-O-C/FLNT PWRTRN | PO BOX 2260 | | | | FLINT | MI | 48501 |
| GM B-O-C/MARKETING | BUICK-MARKETING OPERATION | BUICK-MARKETING OPERATION | | | FLINT | MI | 48550-0001 |
| GM B-O-C/OLDS LANSNG | B O | | | | LANSING | MI | 48921-0001 |
| GM B-O-C/WARREN | C/O B-O-C LANSING DIVISION | 7000 CHICAGO ROAD M.S. 9822 | | | WARREN | MI | 48092 |
| GM B-O-C/YPSILANTI | B.O.C. GROUP GM CORP | | | | YPSILANTI | MI | 48197 |
| GM BELGIUM á | NOORDERLAAN 401 - HAVEN 500 á | FREDDY DE MULDER á | | ANTWERPEN B-2030 BELGIUM | | | |
| GM BUILT, LLC (DBA ACCESSORIES PLUS) | 1425 PLAZA DR | | | | WINSTON SALEM | NC | 27103-1480 |
| GM BUSINESS CARD | PO BOX 79001 | | | | COLUMBUS | OH | 43279-9001 |
| GM C-P-C/22201 BLD 5 | BUILDING # 5 | 30001 VAN DYKE 222-01 | | | WARREN | MI | 48093 |
| GM C-P-C/36880 ECORS | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GM C-P-C/ADVAN DEV | GENERAL MOTORS CORPORATION | 1250 BROWN ROAD | | | PONTIAC | MI | 48055 |
| GM C-P-C/AXLE PLANTS | 1 PONTIAC PLZ | ENGINE AND AXLE PLANTS | | | PONTIAC | MI | 48340-2952 |
| GM C-P-C/BAY CITY | 1001 WOODSIDE AVE | GENERAL MOTORS CORPORATION | | | BAY CITY | MI | 48708-5470 |
| GM C-P-C/BODY TEST | 30001 VAN DYKE AVE | BODY TEST LAB ROOM 110-26 | | | WARREN | MI | 48093-2350 |
| GM C-P-C/CHEV CREATI | 440 BURROUGHS | | | | DETROIT | MI | 48202 |
| GM C-P-C/EMISSIONS | 30003 VAN DYKE | ROOM S-106 | | | WARREN | MI | 48093 |
| GM C-P-C/ENG RM E615 | 30003 VAN DYKE | ROOM E-615 | | | WARREN | MI | 48093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM C-P-C/ENG WARREN | 30003 VAN DYKE AVE | GM TECHNICAL CENTER | | | WARREN | MI | 48093-2350 |
| GM C-P-C/FIERO ASSY | 1 PONTIAC PLZ | FIERO ASSEMBLY | | | PONTIAC | MI | 48340-2952 |
| GM C-P-C/FLINT | C O | VAN SLYKE ROAD | | | FLINT | MI | 48552-0001 |
| GM C-P-C/FRAMINGHAM | GM CORPORATION | | | | FRAMINGHAM | MA | 01701 |
| GM C-P-C/FREIGHT | 30001 VAN DYKE AVE | DISBURSEMENT ANALYSIS/FREIGHT | ATTN: JAIME ANAYA | | WARREN | MI | 48093-2350 |
| GM C-P-C/LAKEWOOD GA | PO BOX 16505 | | | | ATLANTA | GA | 30321-0505 |
| GM C-P-C/MANSFILD | DISPERSEMENT ANALYSIS | P.O. BOX 2756-MR | | | MANSFIELD | OH | 44906 |
| GM C-P-C/NRTH MD C 8 | TEST SERVICES | C-8 MAIL CODE | 895 JOSLIN AVENUE | | PONTIAC | MI | 48058 |
| GM C-P-C/NRTH MD D 9 | 895 JOSLYN AVE | MAIL DROP D-9 | TESTING FACILITIES | | PONTIAC | MI | 48340-2920 |
| GM C-P-C/PANORAMA | 14411 CABRITO RD | | | | PANORAMA CITY | CA | 91402-6000 |
| GM C-P-C/PONTIAC "G" | 1 PONTIAC PLZ | CISCO 18208 | | | PONTIAC | MI | 48340-2952 |
| GM C-P-C/RM 222 01 | 30001 VAN DYKE | ROOM 222-01 | | | WARREN | MI | 48093 |
| GM C-P-C/ROMULUS | ROMULUS ENGINEERING CENTER | 37350 ECOURSE, P.O. BOX 1385 | | | ROMULUS | MI | 48174 |
| GM C-P-C/ROOM 265-11 | 30001 VAN DYKE AVENUE | ROOM 265-11 | | | WARREN | MI | 48093 |
| GM C-P-C/ROOM L 320 | 30003 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM C-P-C/ROOM S32 74 | 30001 VAN DYKE AVENUE | ROOM S32-74 | | | WARREN | MI | 48093 |
| GM C-P-C/SERV WARREN | 30501 VAN DYKE AVE | SERVICE TECH HEADQUARTERS | | | WARREN | MI | 48093-2355 |
| GM C-P-E/SEALING | 30200 MOUND RD | SEALING SYSTEMS | W3-CENTRAL | | WARREN | MI | 48092-2025 |
| GM CAD MTR CAR DI/MI | 2860 CLARK | P.O. BOX 297 | | | DETROIT | MI | 48210 |
| GM CANADA GEFS HOLDING CORPORATION | INTERCOMPANY | | | | | | |
| GM CANADA LTD | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA LTD - COMPONENTS PLT | 284/285 ONTARIO ST | PO BOX 3002 STN MAIN | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA LTD - HQ | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GM CANADA LTD-CENTRAL MAINTENA | 700 PARK RD S STE 1 | MACHINE SHOP CA1-062-916 | | OSHAWA ON L1J 8R1 CANADA | | | |
| GM CANADA LTD-COMPONENTS PLT A | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA LTD-EDMONTON | 17707 118 AVE NW | | | EDMONTON AB T5S 1P7 CANADA | | | |
| GM CANADA LTD-LANGLEY | 27475 58TH CRESCENT | | | LANGLEY BC V4W 3W3 CANADA | | | |
| GM CANADA LTD-OSHAWA | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GM CANADA LTD-OSHAWA ASSY PLT | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA LTD-OSHAWA ASSY PLT O | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA LTD-OSHAWA ASSY PLT R | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA LTD-POINTE-CLAIRE-DORVAL | 5000 TRANS CANADA HWY | | | POINTE-CLAIRE-DORVAL PQ H9R 4R2 CANADA | | | |
| GM CANADA LTD-SOUTH STAMPING P | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA LTD-SOUTH STAMPING PLANT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA LTD-ST CATHARINES | 570 GLENDALE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA LTD-ST CATHERINES ENGINE | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM CANADA LTD-TRUCK ASSY | PARK RD S | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA LTD-WINDSOR TRANSMIS | 1550 KILDARE RD | | | WINDSOR ON N8Y 4S1 CANADA | | | |
| GM CANADA LTD-WINDSOR TRANSMISSION | 1550 KILDARE RD | | | WINDSOR ON N8Y 4S1 CANADA | | | |
| GM CANADA LTD-WOODSTOCK | 1401 PARKINSON RD RR 8 | | | WOODSTOCK ON N4S 7W3 CANADA | | | |
| GM CANADA LTD. | LEN ALLEN, MATLS. | COMPONENTS PLANT | 570 GLENDALE AVE. | | WATERFORD | MI | 48328 |
| GM CANADA MISC/OSHAW | 1908 COLONEL SAM DRIVE -006-002 | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GM CANADA OSHAWA #1 ASSEMBLY | 1908 COLONEL SAM DRIVE | | | OSHAWA ON L1H8 CANADA | | | |
| GM CANADA-COMPONENTS PLT A | 285 ONTARIO ST | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA-OSHAWA S STAMPING PLT | STEVENSON RD & PHILIP MURRAY | | | OSHAWA ON L1G 1K7 CANADA | | | |
| GM CANADA-ST CATHARINES ENG PLT | 570 GLENDALE AVE | | | ST CATHARINES ON L2R 7B3 CANADA | | | |
| GM CANADA/570 GLENDA | 570 GLENDALE AVE. | | | ST CATHERINE'S ON L2R 7B3 CANADA | | | |
| GM CANADA/WINDSOR | 1550 KILDARE RD. | | | WINDSOR ON N8Y 4S1 CANADA | | | |
| GM CAR COMPANY LLC | INTERCOMPANY | | | | | | |
| GM CAR COMPANY LLC | | | | | | | |
| GM CARPENTER/MILFORD | 1 GM RD. | BLDG #11-MILFORD PROVING | MD# 483-311-000 | | MILFORD | MI | 48380 |
| GM CEE/SEE á | SZABADSAG UT 117 | GEORGES MEGYERI á | | BUDAORS H-2040 HUNGARY (REP) | | | |
| GM CENTRAL/MASSENA | PO BOX 460 | | | | MASSENA | NY | 13662-0460 |
| GM CENTRAL/SAGINAW | PO BOX 5073 | 1805 VETERANS MEMORIAL | | | SAGINAW | MI | 48605-5073 |
| GM CHEVROLET CRE/DET | 440 BURROUGHS | | | | DETROIT | MI | 48202 |
| GM CHEVROLET/WARREN | 30007 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM CHINA INVESTMENT CO. LTD. á | JINMAO 10TH FLOOR 88 CENTURY AVE. | SHANNON G. DIPIETRO á | | PUDONG, SHANGHAI 201100 CHINA (PEOPLE'S REP) | | | |
| GM CIS | GENERAL DIRECTOR | 11 GOGOLEVSKY BOULEVARD | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GM CIS | TESTOVSKAYA STREET, 10 | MOSCOW 123317 | RUSSIA | | | | |
| GM CIS á | GOGOLEVSKY BLVD. 11 á | JACEK GORSKI á | | MOSCOW 119019 RUSSIAN FEDERATION | | | |
| GM CLCD/PONTIAC | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| GM CMB NA | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GM CMB NN8401 000 | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM CMB PGM 2055 | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GM CMB PGM M2063 INV ACCT PGM US | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GM CMB PGM M6 M2063 | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GM CMB PGM M68451 | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0002 |
| GM COLD WEATH/CANADA | RURAL ROUTE #2 | WEST HIGHWAY 11 | | KAPUSKASING ON P5N 2X8 CANADA | | | |
| GM COLD WEATH/GOVERN | 204 GOVERNMENT RD. W HWY 11 | | | KAPUSKASING ON P5N 2X8 CANADA | | | |
| GM COLMOTORES á | AV BOYACA (CLL 56A SUR) # 33-53 á | LUIS ENRIQUE LANDINEZ á | | COLOMBIA | | | |
| GM COMMUNI/MILFORD | BUILDING 40 | 483-340-106 MILFORD PROVING | | | MILFORD | MI | 48042 |
| GM COMPANY VEHICLE OPERATIONS | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM CORP & SUB CL/MAR | 2400 W 2ND ST | P.O. BOX 778 | | | MARION | IN | 46952-3249 |
| GM CORP & SUB NAO/PO | 31 E JUDSON ST | (3105-12) | | | PONTIAC | MI | 48342-2206 |
| GM CORP POLITICAL ACTION COMM | GM PAC ATTN L RYBICKI | 300 RENAISSANCE CTR | PO BOX 300 M/C 482-C27-D21 | | DETROIT | MI | 48265-3000 |
| GM CORP POLITICAL ACTION COMM | GM PAC MI ATTN L RIBICKI | 300 RENAISSANCE CTR | PO BOX 300 M/C 482-C27-D21 | | DETROIT | MI | 48265-3000 |
| GM CPC FAIRFAX/KS | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GM CPC METAL/GRND RA | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM CPC MORAINE EN/OH | PO BOX 1291 | CISCO 51087 | | | DAYTON | OH | 45401-1291 |
| GM CPC PARMA/OHIO | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM CPC WILLOW RUN/MI | 2625 TYLER RD | PLANT 17 | | | YPSILANTI | MI | 48198-6183 |
| GM CPC/BOWLING GREEN | PO BOX 90006 | 600 CORVETTE DRIVE | | | BOWLING GREEN | KY | 42102-9006 |
| GM CREATIVE SERVICES | 30260 OAK CREEK DR | PO BOX 930419 | | | WIXOM | MI | 48393-2430 |
| GM CREATIVE/WIXOM | 30260 OAK CREEK DR | PO BOX 930419 | | | WIXOM | MI | 48393-2430 |
| GM CURRENT PRO/MILFO | NAO NOISE & VIBRATION CENTER | MAIL DROP 483-324-101 | | | MILFORD | MI | 48042 |
| GM CURRENT/BOX 10100 | PO BOX 10100 | DESERT PROVING GROUNDS | | | MESA | AZ | 85216-0100 |
| GM CURRENT/ELECTRICA | ELECTRICAL ENGINEERING CENTER | ENGINEERING BUILDING S1-CPE | 30200 MOUND ROAD, P.O. BOX 9010 | | WARREN | MI | 48090 |
| GM CURRENT/G BLDG | STRUCTURAL ANALYSIS - I38 | W3-C ENG G BUILDING | 30200 MOUND | | WARREN | MI | 48090 |
| GM CURRENT/MESA | PO BOX 10100 | DESERT PROVING GROUNDS | | | MESA | AZ | 85216-0100 |
| GM CURRENT/MILFORD | 23-FINANCIAL | GM PROVING GROUNDS | | | MILFORD | MI | 48042 |
| GM CURRENT/MILFRD | INSTRUMENTATION ENG. | BLDG. 40 | | | MILFORD | MI | 48042 |
| GM CURRENT/N3 ENGR | 30200 MOUND RD | N3 ENGINEERING FINANCIAL | | | WARREN | MI | 48092-2025 |
| GM CURRENT/S3CFT ENG | CORPORATE FIELD TEST | 30200 MOUND S3-CFT ENGRG. | MAIL CODE 480-111-N39 | | WARREN | MI | 48092 |
| GM CURRENT/W3 SOUTH | ENGINEERING BUILDING | 30200 MOUND ROAD/W3-SOUTH | | | WARREN | MI | 48092 |
| GM CURRENT/WARREN | GM TECH CENTER, 30200 MOUND RD. | ENGINEERING BLDG WO-MASS TECH | | | WARREN | MI | 48090 |
| GM DAEWOO AURO AND TECHNOLOGY CO. | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGIES | 199-1 CHONGCHON-DONG | | | INOCHON KO 4037 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY | RICARDO MONTANEZ | AVENIDA GENERAL MOTORS PLANTA VALENCIA | ZONA INDUSTRIAL SUR II | VALENCIA ESTADO CARABOBO VENEZUELA | | | |
| GM DAEWOO AUTO & TECHNOLOGY | AR DEPT FIN DIV ATN WOOK JINLE | BUPYUNG-GU | | INCHEON 403-711 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY | AR DEPARTMENT FINANCE DIV | PUPYONG KU INCHON 403 714 | | KOREA SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY | AR DEPT FIN DIV ATN WOOK JINLE | 199 CHEONG CHEON-DONG | BUPYUNG-GU | INCHEON 403-711 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO | BEOMJIN KIM | 199 1 CHEONGCHEON-DONG | | | SAN JOSE | CA | 95113 |
| GM DAEWOO AUTO & TECHNOLOGY CO | 199-1 CHONGCHON-DONG | PUPYUNG-GU | | INCHON KR 403714 KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO., LTD. | 199-1CHONGCHON-DONGPUPYONG-GU | | | INCHON 403-7 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY CO., LTD. | 199-1 CHONGCHON-DONGPUPYONG-GU | | | INCHON 403-7 SOUTH KOREA | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU INCHEON KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 1991-1, CHEONGCHEON-DONG | | | BUPYUNG-GU ICHEON KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1, CHEONGCHEON-DONG | | | BUPYONG-GU INCHEON 403-714 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | ATTN: DIRECTOR, POWERTRAIN DEVELOPMENT DIVISION | 199-1 CHENGCHEON-DONG | BUPYUNG-GU | INCHEON 403-714 KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | INCHEON CITY, KOREA | | | KOREA (REP) | | | |
| GM DAEWOO AUTO & TECHNOLOGY POLSKA SP. Z O. O. | NKA CHEVROLET POLAND SP.Z O.O. | WARSAW 02-672, AT DOMANIEWSKA 41 | | POLAND (REP) | | | |
| GM DAEWOO AUTO AND TECHNOLOGY COMPANY | ATTN: DIRECTOR OFFICE OF ALLIANCE DEVELOPMENT | 777 JOSLYN AVE | | | PONTIAC | MI | 48340-2925 |
| GM DAEWOO AUTO AND TECHNOLOGY COMPANY, LTD. | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU INCHEON KOREA (REP) | | | |
| GM DAEWOO AUTO&TECHNOLOGY DAEW | AR DEPT FIN DIV ATN WOOK JINLE | 199 CHEONG CHEON-DONG USE | BUPYUNG-GU | INCHEON 403-711 SOUTH KOREA | | | |
| GM DAEWOO AUTOMOTIVE & TECHNOLOGY | 199-1 CHEONGCHEON-DONG | | | BUPYUNG-GU INCHEON 403-714 KOREA (REP) | | | |
| GM DAEWOO AUTOMOTIVE AND TECHNOLOGY COMPANY | 199-1 CHEONGCHEON DONG, BUPYONG-GU | INCHEON 403-714 KOREA | | KOREA (REP) | | | |
| GM DAEWOO CENTRAL & EASTERN EUROPE LLC | NKA CHEVROLET SOUTHEAST EUOPE LLC | SZABADSAG UT 117, BUDAORS H-2040, HUNGARY | | HUNGARY (REP) | | | |
| GM DAEWOO EUROPE GMBH NKA CHEVROLET EUROPE GMBH | STELZENSTRASSE 4 | | | CH-8152 GLATTBRUGG, SWITZERLAND | | | |
| GM DAEWOO FRANCE NKA CHEVROLET FRANCE S.A.S. | 33-49 AV. DU BOIS DE LA PIE, BP 50069, ZAC PARIS-NORD II | 95947 ROISSY CDG CEDEX, FRANCE | | FRANCE | | | |
| GM DAEWOO MOTOR ITALIA S.P.A. NKA CHEVROLET ITALIA S.P.A. | VIA DELLA CORONA BOREALE N. 147 | | | 00050 FIUMICINO, ITALY | | | |
| GM DAEWOO UK LTD. NKA CHEVROLET UK LIMITED | WYVERN HOUSE, KIMPTONRD., LUTON LU2 0DW, UK | | | GREAT BRITAIN | | | |
| GM DAEWOO/INCHEON | 199-1 CHEONGCHEON-DONG | PUPYEONG-GU | | INCHEON KR 403714 SOUTH KOREA | | | |
| GM DAEWOOD AUTO & TECHNOLOGY COMPANY | DONG-YOLL YOO | 199-1 CHEONGCHEON2-DONG | | BUPYUNG-GU INCHEON KOREA (REP) | | | |
| GM DANMARK á | JAEGERSBORG ALLE 4, DK-2920 | THOMAS BRUUN á | | CHARLOTTENLUND á DENMARK | | | |
| GM DAT POLSKA SP. Z O.O. | PAWEL GAWRYLUK | UL. WOLOSKA 5 (DOMANIEWSKA 41) | | WARSZAWA 02-675 POLAND (REP) | | | |
| GM DE ARGENTINA SRL ARGN | AV EDUARDO MADERO 900 PISO 15 | 1106 CAPITAL FEDERAL | | REPUBLICA ARGENTINA ARGENTINA | | | |
| GM DE MEXCIO OPERATIONS (CA14) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO - SILAO ENGINE PL | GUILLERMINA VILLA | PLANTA SILAO MOTORES | CARRETERA SILAO GUANAJUATO KM | | WILMINGTON | NC | |
| GM DE MEXICO - SILAO ENGINE PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO - TOLUCA | AV INDUSTRIA MINERA NO 700 | COL ZONA INDUSTRIAL | | TOLUCA EM 50000 MEXICO | | | |
| GM DE MEXICO - TOLUCA SPO | JUAN CARLOS MENESES | AV INDUSTRIA MINERA #700 | | | | EM | 50070 |
| GM DE MEXICO -RAMOS ARIZPE STA | CARRETERA SALTILLO MONTERREY 7 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GM DE MEXICO -Ramos Arizpe STAMPING | CARRETERA SALTILLO MONTERREY 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GM DE MEXICO OPERATIONS (AN2) | GENERAL OFFICE | | | MEXICO OPERATIONS EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (AW) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (BB) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM DE MEXICO OPERATIONS (BB2) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (BS) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA1) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA10) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA11) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA12) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA13) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA15) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA16) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA2) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA4) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA5) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA6) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA7) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA8) | GENERAL OFFICE | | | MEXICO CITY EM II520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (CA9) | GENERAL OFFICE | | | MEXICO CITY EM 11520 MEXICO | | | |
| GM DE MEXICO OPERATIONS (DO) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (HT1) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (JM) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (KY) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (SR) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (TT) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS (US $) | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM DE MEXICO OPERATIONS RAMOS ARIZPE | SUCURSAL C DE CORREOS | | | SALTILLO EM MEXICO | | | |
| GM DE MEXICO S DE RL DE CV | KM 3.3 SUPERCARRETERA 80 | VILLA DE ARRIAGA | | SAN LUIS POTOSI VILLA DE REYE SL 79525 MEXICO | | | |
| GM DE MEXICO S DE RL DE CV | AV INDUSTRIAS AUTOMOTRIZ S/N | ZONA INDUSTRIAL | | TOLUCA EM 50000 MEXICO | | | |
| GM DE MEXICO-RAMOS ARIZPE ASSY | ROGELIO LEOS | CARR SALTILLO- | | | | ME | XICO |
| GM DE MEXICO-RAMOS ARIZPE ASSY | CARR SALTILLO-MONTERREY KM 7.5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| GM DE MEXICO-SILAO ASSEMBLY PL | CARRETERA SILAO GUANAJUATO KM | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO ASSY PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO-SILAO STAMPING PLT | CARRETERA SILAO GUANAJUATO KM 3.8 | | | SILAO GUANAJUATO GJ 36100 MEXICO | | | |
| GM DE MEXICO/MEXICO | LAGO VICTORIA | #74 5.PISO COL. GRANADA | | MEXICO, D.F. C.P. 11520 MEXICO | | | |
| GM DE MEXICO/RAMOS A | CARR SALTILLO - | PIEDRAS NEGRAS KM 8.5 | | RAMOS ARIZPE CO 25000 MEXICO | | | |
| GM DELCO CHS/SAGINA | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601-2428 |
| GM DELCO MOR/PONTIC | ONE PONTIAC PLAZA | SUITE 425 | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM DELCO MOR/SNDSKY | 2509 HAYES DRIVE, GM CORP | | | | SANDUSKY | OH | 44870 |
| GM DELCO REMY/MERIDI | MERIDIAN PLANT | | | | ANDERSON | IN | 46011 |
| GM DELCO REMY/PLT 46 | 6435 S SCATTERFIELD RD | PLANT #46 | | | ANDERSON | IN | 46013-9619 |
| GM DELPHI INT-EV/WIN | WINDSOR OPERATIONS/GM OF CANADA | 1600 LAUZON | | WINDSOR ON N8S 3N5 CANADA | | | |
| GM DELPHI INTER/F-35 | 6600 E 12 MILE RD | F-35 | | | WARREN | MI | 48092-3975 |
| GM DELPHI-C/DAYTON | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| GM DENVER/DENVER | 4750 KINGSTON ST | | | | DENVER | CO | 80239-2518 |
| GM DERIVATIVE - BOUTH SHARON | BOUTH, SHARON | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087-5110 |
| GM DERIVATIVE - BOUTH SHARON | BOUTH, SHARON | 100 BEACON CENTRE , 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| GM DESERT PROVING GROUND | 13303 S ELLSWORTH RD | | | | MESA | AZ | 85212-9621 |
| GM DESIGN | 30100 MOUND RD | | | | WARREN | MI | 48092-2023 |
| GM DESIGN STAF/WARRN | 30100 MOUND RD | P.O. BOX 9030 | | | WARREN | MI | 48092-2023 |
| GM DESIGN STAFF | 30100 MOUND RD | | | | WARREN | MI | 48092-2023 |
| GM DET DIES/DET | 13400 W OUTER DR | DETROIT DIESEL CORPORATION | | | DETROIT | MI | 48239-1309 |
| GM DIE ENGR/PONTIAC | 1 PONTIAC PLZ | PLANT 49 - MAIL STOP 4920 | | | PONTIAC | MI | 48340-2952 |
| GM DO BRASIL LTDA | RUA AMBROSIO MOLINA 1100 | EUGANIO DE MELLO | | SAO JOSE DOS CAMPOS SP 12247-300 BRAZIL | | | |
| GM DO BRASIL LTDA | AVENIDA GOIAS 1805 SANTA PAULA | | | SAO CAETANO DO SUL SP 09550-450 BRAZIL | | | |
| GM DO BRASIL LTDA - MFG PLT | AV GENERAL MOTORS 1959 | | | SAO JOSE DOS CAMPOS SP 12224-300 BRAZIL | | | |
| GM DO BRASIL SA BRAS | AVENIDA GOIAS 1805 | CAIXA POSTAL 197 CEP 09500 | SAO CAETANO DO SUL DEVALUE CUR | SAO PAULO BRAZIL BRAZIL | | | |
| GM DO BRAZIL LTDA - CKD PLT | MAURICIO SCALZO | AVENIDA GENERAL MOTORS 1959 | JARDIM MOTORAMA | | BREWER | ME | 04412 |
| GM DOCTOR | 1822 MAIN AVE W | | | | WEST FARGO | ND | 58078 |
| GM DORAVILLE/DORAVIL | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GM DRIVERSITE | 4475 FM 1960 RD W | | | | HOUSTON | TX | 77068-3409 |
| GM DRIVERSITE INC. | INTERCOMPANY | | | | | | |
| GM E.M.C./MILFORD | GM MILFORD PROVING GROUNDS | MAIL STOP 483340116 | | | MILFORD | MI | 48380 |
| GM EDUCATION/FLINT | 1700 UNIVERSITY AVE | | | | FLINT | MI | 48504-6214 |
| GM EGYPT, S.A.E. | 17TH FLOOR, ABU EL FEDA BUILDING | | | CAIRO EGYPT | | | |
| GM EMPLOYEE FOUNDATION | ATTN: LISA WILSON | 200 RENAISSANCE CTR FL 38 | M/C 482-B38-C96 | | DETROIT | MI | 48265-4000 |
| GM ENERGY CONSULTING COPR | PENSION PLAN DBA 1735 POST RD | 101 HENRY ST | REAL ESTATE ASSOCIATES | | FAIRFIELD | CT | 06824-2817 |
| GM ENVIRONMENT/WARRN | 30400 MOUND RD | GENERAL MOTORS TECHNICAL | | | WARREN | MI | 48092-2029 |
| GM ERISA SETTLEMENT FUND | BOSTON PRIVATE BANK & TRUST | COMPANY | | | BOSTON | MA | 02109 |
| GM EUROMETAIS, INC. | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GM EUROMETALS, INC. | INTERCOMPANY | | | | | | |
| GM EUROMETALS, INC. | | | | | | | |
| GM EUROMETALS, INC. | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM EUROPE AG á | STELZENSTRASSE 4, | RICARDO VENTURA | | GLATTBRUGG CH 8152 SWITZERLAND | | | |
| GM EUROPE GMBH á | EISENSTRASSE 2-4á | HEIKE KLENGEL á | | R■SSELSHEIM á 65428 GERMANY | | | |
| GM EUROPE HOLDINGS SL | PI ENTRERRIOS S/N CTRA N -232 | 50639 FIGUERUELAS ZARAGOZA | | ESPANA SPAIN | | | |
| GM EUROPE RUSSELSHEIM GMEU AFTER SALES | EISENSRASSE 2 | POSTFACH 1362 | | RUSSELSHEIM D65424 GERMANY | | | |
| GM EUROPE TREASURY COMPANY AB | C/O GM CORP TREASURY | RTC BRUSSELS | LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| GM EUROPE TRUST GMBH & CO. KG | GUIOLLETSTRA■E 54 | | | FRANKFURT AM MAIN 60325 | | | |
| GM EUROPE TRUST HOLDING GMBH | GUIOLLETSTRA■E 54 | | | FRANKFURT AM MAIN 60325 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM EUROPE/ZURICH | P.O. STFACH | CH-8152 GLATTBRUGG | | ZURICH SWITZERLAND | | | |
| GM EUROPEAN TREASURY COMPANY | LEGAL DEPARTMENT | SE-46180 | | TROLLHATTAN SWEDEN | | | |
| GM EXCLUSIVE | 1215B N MELROSE DR | | | | VISTA | CA | 92083-3470 |
| GM EXECUTIVE/WARREN | 30901 VAN DYKE AVE | | | | WARREN | MI | 48093-2359 |
| GM FACILITIES TRUST NO 1999-1 | C/O WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE RODNEY SQUARE NORTH | 11 N. MARKET STREET | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO 1999-1 | C/O WILMINGTON TRUST COMPANY | ONE RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO. 2000-1 | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO. 2000-1 | | | | | | | |
| GM FACILITIES TRUST NO. 2000-1 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| GM FACILITIES TRUST NO. 2000-1 | C/O WILMINGTON TRUST COMPANY, AS TRUSTEE | ATTN: CORPORATE TRUST ADMINISTRATION | 11 NORTH MARKET STREET | | WILMINGTON | DE | 19890 |
| GM FACILITIES TRUST NO.2000-1 | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| GM FACILITIES TRUST NO.2000-1 C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | | WILMINGTON | DE | 19890-0001 |
| GM FAIRFAX ST/KS | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GM FAIRFAX/KANSAS CI | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| GM FIANCE CO. HOLDINGS LLC | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FIANNCE CO. HOLDINGS INC. | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FIAT POWERTRAIN BV OPOW | OPEL POWERTRAIN GMBH | D 65423 RUSSELSHEIM | | GERMANY | | | |
| GM FIAT WORLDWIDE PURCHASING | OPEL GERMANY GMBH | BAHNHOFSPLATZ 1 | | RUSSELSHEIM 65428 GERMANY | | | |
| GM FINANCE CO. HOLDINGS INC. | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FINANCE CO. HOLDINGS LLC | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FINANCE CO. HOLDINGS LLC | INTERCOMPANY | | | | | | |
| GM FINANCE CO. HOLDINGS LLC | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM FINANCE CO. HOLDINGS LLC | 299 PARK AVE. | | | | NEW YORK | NY | 10171 |
| GM FINANCE CO. HOLDINGS, INC. | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FINANCE CO. HOLDINGS, LLC | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FINANCE CO. HOLDINGS, LLC. | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM FLEET | 6520 RIVERRIDGE CT | | | | CASEVILLE | MI | 48725-9416 |
| GM FRANCE AUTOMOBILES FOPE | 56 68 AVE LOUIS ROCHE | | | CEDEX FRANCE FRANCE | | | |
| GM GEAR CTR/YPSILANT | POWERTRAIN OPERATIONS | ECORSE AND WIARD ROADS | | | YPSILANTI | MI | 48198 |
| GM GEFS L.P. | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GM GEFS L.P. | ATTN: BANK RECONCILIATIOIN | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 |
| GM GEFS L.P. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 |
| GM GEFS LP | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GM GEFS, L.P. | C/O GM TREASURY OPERATIONS GROUP ATTN: BANK RECONCILIATION | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM GLOBAL ENGINEERING FINANCE SERVICES, L.P. | INTERCOMPANY | | | | | | |
| GM GLOBAL SERVICE OPERATIONS, INC. | 4134 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| GM GLOBAL STEERING HOLDINGS, LLC | | | | | | | |
| GM GLOBAL TECHNOLOGIES OPERATIONS | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC | C/O GM TREASURY OPERATIONS GROUP | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | INTERCOMPANY | | | | | | |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | | NEW YORK | NY | 10153 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC. | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC.: | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |
| GM GLOBAL TECHNOLOGY OPERATIONS, INC.G | ATTN: GENERAL COUNSEL | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GM GLOBAL TOOLING COMPANY, INC. | 30001 VAN DYKE | | | | WARREN | MI | 48090 |
| GM GLOBAL TOOLING COMPANY, INC. | BRIAN HUDSON | 30001 VAN DYKE AVE | MAIL CODE: 480-210-1G7 | | WARREN | MI | 48093-2350 |
| GM GLOBAL TOOLING COMPANY, INC. | | | | | | | |
| GM GLOBAL TOOLING COMPANY, INC. | INTERCOMPANY | | | | | | |
| GM GMOC/JAPAN | ROPPONGI FUJI BLDG. 2-6; | NISHIAZABU 3-CHOMEMINATO-KU | | TOKYO 106 JAPAN | | | |
| GM GOLF LEAGUE | PO BOX 1512 | | | | WILMINGTON | DE | 19899-1512 |
| GM GPSC GLOBAL ASSET RECOVERY | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM GRAND BLANC WELD TOOL CENTER | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM GRAND RAPIDS METAL CTR | ATTN: JEFF HUGHES | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GM HELLAS á | 56 KIFISSIAS AVE. & 2 DELFON STR. á | GENERAL MANAGER | | ATHENS 15125 GREECE | | | |
| GM HOLDEN INVESTMENTS PTY LTD | 161 SALMON ST, PORT MELBOURNE | | | VICTORIA, AUSTRALIA | | | |
| GM HOLDEN INVESTMENTS PTY LTD, | SUZUKI MOTOR CORPORATION | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | |
| GM HOLDEN INVESTMENTS PTY LTD, SUZUKI MOTOR CORPORATION, | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION, GMDAT, DAEWOO MOTOR CO LTD | KOREA DEVELOPMENT BANK, KOREA EXCHANGE BANK (AS PLEDGE AGENT) | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | |
| GM HOLDEN INVESTMENTS PTY LTD, SUZUKI MOTOR CORPORATION, | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | | | GM HOLDEN INVESTMENTS: 161 SALMON ST, PORT MELBOURNE, VICTORIA, AUSTRA | | | |
| GM HOLDEN INVESTMENTS PTY LTD, SUZUKI MOTOR CORPORATION, | SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION, GMDAT, DAEWOO MOTOR CO LTD, | KOREA EXCHANGE BANK (AS ESCROW AGENT),GM HOLDEN INVESTMENTS | 161 SALMON ST | PORT MELBOURNE VIC AUSTRALIA | | | |
| GM HOLDEN INVESTMENTS PTY LTD, SUZUKI MOTOR CORPORATION, SHANGHAI AUTO | GM HOLDEN INVESTMENTS: 161 SALMON ST, PORT MELBOURNE, VICTORIA, AUSTRA | | | | | | |
| GM HOLDEN LTD | LESLIE DESJARDINS (NOW MARK BERNHARD) | 191 SALMON STREET | N/A | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD | BERNARD LOTHSCHUTZ (NOW MARK BERNHARD) | 241 (NOW 191) SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD | 191 SALMON STREET | | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD | N/A | 191 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD á | 191 SALMON STREET, PORT á | GENERAL MANAGERá | | MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD GMHA | GPO BOX 4375 | | | MELBOURNE VIC AUSTRALIA | | | |
| GM HOLDEN LTD GMHA | **ALLIED VENDOR** | | | AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM HOLDEN LTD. | ATTN: GENERAL COUNSEL | 191 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD.  ABN 84 006 893 232 | 191 SALMON STREET | | | PORT MELBOURNE VICTORIA AUSTRALIA | | | |
| GM HOLDEN LTD.  ACN 006 893 232 | ATTN: GENERAL COUNSEL | 191 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDEN LTD.  ABN | 191 SALMON STREET | | | PORT MELBOURNE VICTORIA AUSTRALIA | | | |
| GM HOLDEN LTD.  ACN | ATTN: GENERAL COUNSEL | 191 SALMON STREET | | PORT MELBOURNE VICTORIA 3207 AUSTRALIA | | | |
| GM HOLDENS AUTOMOTIVE, LTD. | 123 MAIN | | | ELIZABETH AUSTRALIA | | | |
| GM IMPORT & DISTR. (COMPANY CARS) | G. M. IMPORT & DISTRIBUTION GMBH EI | | | RUSSELSHEIM 6090 GERMANY | | | |
| GM IMPORTS & TRADE LTD. | ATTN: VICE PRESIDENT | AIRPORT POST OFFICE #10183 | | GRAND CAYMAN,  BWI CAYMAN ISLANDS | | | |
| GM IMPORTS & TRADING LTD. | ATTN: VICE PRESIDENT | AIRPORT POST OFFICE #10183 | | GRAND CAYMAN BWI CAYMAN ISLANDS | | | |
| GM INDIA PRIVATE LTD TECH CENTER | CREATOR BUILDING INTERNATIONAL | TECH PK WHITEFIELD RD 560 066 | | BANGALORE INDIA INDIA | | | |
| GM INDONESIA | JL.RAYA BEKASI KN.27 | | | JAWA BARAT 17132 INDONESIA | | | |
| GM INLAND FI/BX 1224 | PO BOX 1224 | MAIL CODE-01-08 | | | DAYTON | OH | 45401-1224 |
| GM INLAND FIS/TRENTN | REGIONAL ACCTING CETER | | | | COLUMBUS | OH | 43228 |
| GM INLAND FISH/COLUM | REGIONAL ACCTING CENTER | | | | COLUMBUS | OH | 43228 |
| GM INLAND FISHER/TRO | 1401 CROOKS RD | MAIL CODE T-54 | | | TROY | MI | 48084-7106 |
| GM INLAND/33296 | PO BOX 33296 | | | | DETROIT | MI | 48232-5296 |
| GM INLAND/DAYTON | GENERAL MOTORS CORPORATION | 2727 INLAND AVE MAIL CODE 01-08 | | | DAYTON | OH | 45401 |
| GM INTERNATIONAL SALES LIMITED | IGNADO LIMPENNY | PO BOX 10183 | | GRAND CAYMAN KY 1-100 | | | |
| GM INTERNATIONAL SALES LIMITED | ATTN: IGNACLO LIMPENNY | AXIS BUILDING, 2ND FLOOR | NORTH CHURCH ST. | GEORGETOWN GRAND CAYMAN B.W.I. CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES LTD (CA6) | AXIS BUILDING - 2ND FLR | | | GEORGETOWN BW CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES LTD (NSC) | AXIS BUILDING - 2ND FLOOR | | | GEORGETOWN CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES LTD. | GRAND CAYMAN, CAYMAN ISLANDS | | | CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES LTD. | | | | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES LTD. á | NORTH CHURCH ST. | GENERAL MANAGER | | GEORGE TOWN CAYMAN ISLANDS | | | |
| GM INTERNATIONAL SALES, LTD. | GENERAL OFFICE | | | MEXICO CITY EM MEXICO | | | |
| GM INVESTMENTS CO. LTD. | THERESE RYAN | 11TH FLOOR, JINMAO TOWER | 88 CENTURY AVE | PUDONG SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | |
| GM ISRAEL LTD. | | | | | | | |
| GM JAPAN, GM ASIA PACIFIC (JAPAN) á | 4-12-8, HIGASHI SHINAGAWA | SHOICHI R. BROWN á | | TOKYO SHINAGAWA 140-8687 JAPAN | | | |
| GM KENYA LIMITED | ENTERPRISE RD MOMBASA RD | PO BOX 30527 | | NAIROBI 19500 KENYA | | | |
| GM KNOWLEDGE /WARREN | 6490 E 12 MILE RD | MAIL CODE 480-302-002 | | | WARREN | MI | 48092-3972 |
| GM KOREA á | 71-2 CONSTRUCTION GUARANTEE BLDG., NONHYUN-DONG | GENERAL MANAGER á | | SEOUL KOREA (REP) | | | |
| GM KOREA CO LTD | 7TH FLR SAAB BLDG 19 6 3 DONG | SUNGSOO 2 GA SUNGDONG GU | | SEOUL KOREA SOUTH KOREA | | | |
| GM KOREA, INC., KOREA BRANCH | 15F, CONSTRUCTION GUARANTEE BLDG. | | | SEOUL 135-7 SOUTH KOREA | | | |
| GM LAD/2369 ELLSWR | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM LANSING GRAND RIVER | DEAN DUFORT | LANSING GRAND RIVER ASSM PLANT | PO BOX 332 | | SOUTH HEIGHTS | PA | 15081 |
| GM LANSING REG/LANSI | 8001 DAVIS HWY | | | | LANSING | MI | 48917 |
| GM LANSING/2801 W. S | 2801 W. SAGINAW | | | | LANSING | MI | 48915 |
| GM LEASE ADMINISTRATION | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| GM LOGISTICS - JOHN CAHILL VISUAL VALUE SYSTEMS | NO ADVERSE PARTY | | | | | | |
| GM LOGISTICS - PREMIER TRANSPORTATION / RAPIDFIRE EXPRESS | NO ADVERSE PARTY | | | | | | |
| GM LORDSTOWN SALARY | RETIREES CLUB | TREASURER BOB EVANS | PO BOX 358 | MCDONALD OH 44437 CANADA | | | |
| GM MANSFIELD METAL CTR | ATTN: DON WINE | 2525 W 4TH ST | | | ONTARIO | OH | 44906-1208 |
| GM MANUFACTURING POLAND SP. Z O.O. | WACLAW WOJTAS | UL ADAMA OPLA 1 | | GLIWICE 44-121 POLAND (REP) | | | |
| GM MEDIA ARCH/DETROI | 465 W. MILWAUKEE, ARGO B9 | | | | DETROIT | MI | 48202 |
| GM MEDIAWORKS | KALEIDOSCOPE SPORTS & | PO BOX 6001 | | | WARREN | MI | 48090-6001 |
| GM MENS CLUB | SPECIAL OLYMPICS | 2000 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3146 |
| GM METAL FAB - WENTZVILLE | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| GM METAL FAB HEADQUARTERS | 1415 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| GM METAL FAB PL/FLIN | G2238 W BRISTOL RD | GM METAL FAB | | | FLINT | MI | 48553-0001 |
| GM METAL FAB-AMT - NEW HUDSON | 30165 S HILL RD | | | | NEW HUDSON | MI | 48165-9706 |
| GM METAL FAB-FAIRFAX STAMPING | CAROL NICOLETTI | 3201 FAIRFAX TRAFFIC WAY | | HANEPANTLA EM 54180 MEXICO | | | |
| GM METAL FAB-FAIRFAX STAMPING | CAROL NICOLETTI | | | | | MI | 48341 |
| GM METAL FAB-FAIRFAX STAMPING | PO BOX 15278 | 3201 FAIRFAX TRAFFIC WAY | | | KANSAS CITY | KS | 66115-0278 |
| GM METAL FAB-FAIRFAX STAMPING | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM METAL FAB-FLINT | 425 STEVENSON ST | | | | FLINT | MI | 48504-4925 |
| GM METAL FAB-FLINT | G2238 W BRISTOL RD | | | | FLINT | MI | 48553-0001 |
| GM METAL FAB-FLINT | 425 STEVENSON ST | PO BOX 1730 | | | FLINT | MI | 48504-4925 |
| GM METAL FAB-GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM METAL FAB-GRAND RAPIDS | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM METAL FAB-INDIANAPOLIS | 340 WHITE RIVER PKY W DR | | | | INDIANAPOLIS | IN | 46222 |
| GM METAL FAB-INDIANAPOLIS | PO BOX 388 | 340 WHITE RIVER PKY W DR | | | INDIANAPOLIS | IN | 46206-0388 |
| GM METAL FAB-LANSING REGIONAL | 8001 DAVIS HWY | | | | LANSING | MI | 48917 |
| GM METAL FAB-LANSING REGIONAL STAMP | 8001 DAVIS HWY | | | | LANSING | MI | 48917 |
| GM METAL FAB-LORDSTOWN FAB | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-LORDSTOWN MFG CTR | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GM METAL FAB-LORDSTOWN MFG CTR | 2369 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-LORDSTOWN MFG CTR | 2369 ELLSWORTH BAILEY RD SW | PO BOX 1427 | | | WARREN | OH | 44481-9235 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | PO BOX 2567 | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM METAL FAB-MARION | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| GM METAL FAB-MARION | C/O QUASAR INDUSTRIES | 1911 NORTHFIELD DR | | | AUBURN | ME | 04210 |
| GM METAL FAB-MARION | 2400 W 2ND ST | PO BOX 778 | | | MARION | IN | 46952-3249 |
| GM METAL FAB-MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM METAL FAB-NEW HUDSON | AARON WILLIAMS | ADVANCE MANUFACTURING TECH. | 30165 S HILL RD | | KANSAS CITY | MO | 64132 |
| GM METAL FAB-NEW HUDSON | AARON WILLIAMS | 30165 S HILL RD | ADVANCE MANUFACTURING TECH. | | NEW HUDSON | MI | 48165-9706 |
| GM METAL FAB-PARMA | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM METAL FAB-PARMA PLT | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| GM METAL FAB-PITTSBURGH | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM METAL FAB-SHREVEPORT | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| GM METAL FAB/INDIANA | 340 WHITE RIVER PKY W DRIVE | | | | INDIANAPOLIS | IN | 46222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM METAL FAB/PA | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM METAL FAB/PONTIAC | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM METAL/DORAVILLE | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GM METAL/GRAND BLANC | 10800 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8120 |
| GM MFD - SHREVEPORT STAMPING | CAROL NICOLETTI | 7600 GENERAL MOTORS BLVD | | | CANTON | OH | 44706 |
| GM MFD/GRAND RAP | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GM MFD/MANSFIELD | 2525 W 4TH ST | | | | MANSFIELD | OH | 44906-1208 |
| GM MFD/MARION | 2400 W 2ND ST | | | | MARION | IN | 46952-3249 |
| GM MIDSIZE CAR/WARRN | 30001 VAN DYKE AVE | M.D. 480-210-169 | | | WARREN | MI | 48093-2350 |
| GM MIDSIZE/WARREN | 30001 VAN DYKE | ROOM 130-36 | | | WARREN | MI | 48093 |
| GM MILFORD/BLDG 26N | BUILDING 26N | | | | MILFORD | MI | 48042 |
| GM MILFORD/BLDG 32 | 1 GM ROAD | BUILDING 16 | | | MILFORD | MI | 48042 |
| GM MILFORD/BLDG 70 | CORROSION TECH CENTER | BLDG. 70 MC 483-370-101 | | | MILFORD | MI | 48380 |
| GM MILFORD/BLDG 73 | LIGHT DUTY TRUCK ENGINEERING | BUILDING 73 | | | MILFORD | MI | 48042 |
| GM MILFORD/BRAKE & B | BRAKE & BEARING | ONE GM ROAD | 483-327-101 | | MILFORD | MI | 48380 |
| GM MILFORD/DEPT 9 | DEPARTMENT 9 | VEHICLE HANDLING - 24B | | | MILFORD | MI | 48042 |
| GM MILFORD/DEPT L03 | BUILDING 40 | DEPT. L03 | | | MILFORD | MI | 48380 |
| GM MILFORD/DT AND D | DT AND D | BUILDING 70 | | | MILFORD | MI | 48042 |
| GM MILFORD/DURABILIT | DURABILITY TEST & DEVELOPMENT | BLDG. 70U-DTD | | | MILFORD | MI | 48042 |
| GM MILFORD/EFEO | EFEO | BUILDING 31 | | | MILFORD | MI | 48042 |
| GM MILFORD/FOOD SERV | BUILDING #30 | FOOD SERVICES | | | MILFORD | MI | 48042 |
| GM MILFORD/INSTRUMEN | INSTRUMENTATION LAB | BUILDING 40 | | | MILFORD | MI | 48042 |
| GM MILFORD/LIFE DEV | GM STRUCTURAL LIFE DEVELOPMENT | DEPARTMENT L07 - BUILDING 24 | | | MILFORD | MI | 48042 |
| GM MILFORD/MD 483340 | MAILSTOP 483340111 | | | | MILFORD | MI | 48380 |
| GM MILFORD/MILE DYNO | PROGRAMMED MILEAGE DYNO | BUILDING #41 | | | MILFORD | MI | 48042 |
| GM MILFORD/NOISE LAB | NOISE AND VIBRATION LAB | BUILDING 24 | | | MILFORD | MI | 48042 |
| GM MILFORD/SRDL | BUILDING #25 | | | | MILFORD | MI | 48042 |
| GM MILFRD PROVG G/MI | MILFORD PROVING GROUNDS | BUILDING 23 | | | MILFORD | MI | 48042 |
| GM MILLBROOK/ENGLAND | MILLBROOK, NR AMPTHILL | | BEDFORD MK4S 2JQ ENGLAND | | | | |
| GM MINORITY DEALERS ASSOC | 29433 SOUTHFIELD RD STE 210 | | | | SOUTHFIELD | MI | 48076-6217 |
| GM MOTOR CLUB INC | PO BOX 1049 | | | | WINSTON SALEM | NC | 27199-0001 |
| GM MOTOR CLUB INC | 500 W 5TH ST | C/O GMAC INSURANCE | | | WINSTON SALEM | NC | 27101-2728 |
| GM MOTOR HOLDING DIVISION | MOTORS HOLDING DIVISION PORTFOLIO MANAGER | 155 TRI-COUNTY PARKWAY | | | CINCINNATI | OH | 45246 |
| GM MOTOR SPORTS | JEFF KETTMAN | TECH GROUP | 30007 VAN DYKE AVE | | CHESTERFIELD | MI | 48051 |
| GM MOTORS HOLDING | ATTN EDWARD YE | PO BOX 8500 | 1 PEPSI WAY | | SOMERS | NY | 10589-8500 |
| GM NAMEPLATE INC | ATTN MARILYN EUBANKS | 300 ACME DR | | | MONROE | NC | 28112-4199 |
| GM NAMEPLATE INC | 2040 15TH AVE W | | | | SEATTLE | WA | 98119-2728 |
| GM NAMEPLATE INC | 300 ACME DR | | | | MONROE | NC | 28112-4199 |
| GM NAMEPLATE INC | SEAN HICKEY | ACME NAMEPLATE DIVISION | 300 ACME DR. POB 312 | | LODI | NJ | 07644 |
| GM NAMEPLATE INC | SEAN HICKEY | PO BOX 312 | ACME NAMEPLATE DIVISION | | MONROE | NC | 28111-0312 |
| GM NAMEPLATE INC. | SEAN HICKEY | 300 ACME DR | ACME NAMEPLATE DIVISION | | MONROE | NC | 28112-4199 |
| GM NAMEPLATE INC. | SEAN HICKEY | ACME NAMEPLATE DIVISION | 300 ACME DR. POB 312 | | LODI | NJ | 07644 |
| GM NAMEPLATE/MONROE | 300 ACME DR | | | | MONROE | NC | 28112-4199 |
| GM NAO - CCSG/DETROI | 465 W MILWAUKEE ST | ARGONAUT B BUILDING | | | DETROIT | MI | 48202-3220 |
| GM NAO COMP/WARREN | 30001 VAN DYKE | ROOM 240-11 | | | WARREN | MI | 48093 |
| GM NAO EC STRUCT/MLF | 1 GM ROAD | BLDG. 24 MAIL CODE: 483-324-116 | | | MILFORD | MI | 48380 |
| GM NAO ENGINEER/MILF | MILFORD PROVING GROUNDS | MAIL CODE: 483-324-101 | | | MILFORD | MI | 48042 |
| GM NAO ENGR CTR/WARN | 6363 E 12 MILE RD | MAIL CODE 480-114-001 | | | WARREN | MI | 48092-3973 |
| GM NAO ENGR/BLDG 1-6 | 30500 MOUND RD | REB BLD 1-6 | | | WARREN | MI | 48092-2031 |
| GM NAO ENGR/BLDG 23 | NAO ENGINEERING | VEHICLE HANDLING LAB BLD. 23-FN | | | MILFORD | MI | 48380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM NAO ENGR/BLDG 40 | NAO ENGINEERING | E/E SYSTEMS SUPPORT BLDG. 40 | | | MILFORD | MI | 48380 |
| GM NAO ENGR/WARREN | 6363 E 12 MILE RD | THERMAL TUNNEL | BLDG. 1-14 | | WARREN | MI | 48092-3973 |
| GM NAO MFG CT/WARREN | 30300 MOUND ROAD BLDG A | P.O. BOX 9040 | | | WARREN | MI | 48092 |
| GM NAO ORG/WARREN | 30001 VAN DYKE ROOM 134-37 | MAIL CODE 480-210-136 | | | WARREN | MI | 48093 |
| GM NAO POWER/WARREN | VEHICLE HANDLING FACILITY | 30003 VAN DYKE L-232 | | | WARREN | MI | 48093 |
| GM NAO PROT/WARREN | 30001 VAN DYKE | ROOM S-45-60 | | | WARREN | MI | 48093 |
| GM NAO PROTO/WARREN | 30001 VAN DYKE | ROOM 480-210-S20 | | | WARREN | MI | 48093 |
| GM NAO R & D/WARREN | 30500 MOUND RD. | BLDG. 1-6 | | | WARREN | MI | 48092 |
| GM NAO VALID/BLDG 25 | MILFORD PROVING GROUNDS | BLDG. 25 - SRDL | MAIL STOP 483-325-111 | | MILFORD | MI | 48380 |
| GM NAO VEH/MILFORD | MD 480-111 SATURN LAUNCH SUPRT. | DEPT VL500 | | | MILFORD | MI | 48380 |
| GM NAO VEH/WARREN | 6484 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM NAO/CSG/DETROIT | 485 W MILWAUKEE ST | ARGO-A-9TH FLOOR - FINANCIAL | | | DETROIT | MI | 48202-3220 |
| GM NAO/DOCK 7 | ANALYTICAL CHEM DEPT | 30500 MOUND ROAD, DOCK 7 | | | WARREN | MI | 48092 |
| GM NAO/RESEARCH | 30500 MOUND RD | | | | WARREN | MI | 48092-2031 |
| GM NAO/VALI QRD CNTR | COMPONENT & RELIABILITY DEVELOP | 1 GM ROAD | MAIL DROP 40-CRD | | MILFORD | MI | 48380 |
| GM NAO/VALIDATN CNTR | PROGRAMMED MILEAGE DYNO'S | BLDG. 41 | | | MILFORD | MI | 48380 |
| GM NATIONAL CAR INTERNATIONAL, LTD. | INTERCOMPANY | | | | | | |
| GM NATL BENEFITS CENTER | ACCT OF T BATEMAN | HEALTHCARE/E BATEMAN | INACTIVATED PER DALE SCHEER | | SOUTHFIELD | MI | 37052 |
| GM NAVO DORAVILLE | RANDY TOMPKINS | 3900 MOTORS INDUSTRIAL WAY | | | CLEVELAND | OH | 44130 |
| GM NAVO LANSING DELTA ASSEMBLY | CHUCK HASKIN | 8175 MILLET HWY | | KONSTANZ GERMANY | | | |
| GM NAVO LANSING DELTA ASSEMBLY | CHUCK HASKIN | | | | | MI | 48917 |
| GM NAVO LANSING DELTA TOWNSHIP ASSY | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| GM NAVO LANSING REGIONAL STMP | CAROL NICOLETTI | 8001 DAVIS HWY | | | PORTLAND | OR | |
| GM NAVO WILMINGTON ASSY | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-ARLINGTON | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GM NAVO-ARLINGTON ASSY PLT | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010-1346 |
| GM NAVO-BALTIMORE ASSY PLT | 2122 BROENING HWY | | | | BALTIMORE | MD | 21224-6602 |
| GM NAVO-BOWLING GREEN | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GM NAVO-BOWLING GREEN ASSY | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY CTR | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DETROIT/HAMTRAMCK ASSY PLT | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| GM NAVO-DORAVILLE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GM NAVO-DORAVILLE | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GM NAVO-DORAVILLE STAMPING | PO BOX 9015 | | | | WARREN | MI | 48090-9015 |
| GM NAVO-DORAVILLE STAMPING | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| GM NAVO-FAIRFAX ASSY PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM NAVO-FAIRFAX ASSY PLT | PO BOX 15278 | 3201 FAIRFAX TRAFFIC WAY | | | KANSAS CITY | KS | 66115-0278 |
| GM NAVO-FAIRFAX ASSY STAMPING PLT | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 |
| GM NAVO-FLINT | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| GM NAVO-FORT WAYNE ASSEMBLY PT | CHERYL LOUISON | FORT WAYNE PLANT | 12200 LAFAYETTE CENTER RD | | ADRIAN | MI | 49221 |
| GM NAVO-FORT WAYNE ASSY PLT | 12200 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9628 |
| GM NAVO-JANESVILLE ASSY PLANT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GM NAVO-JANESVILLE ASSY PLT | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| GM NAVO-LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0001 |
| GM NAVO-LANSING | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM NAVO-LANSING CARY ASSY ANNEX | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LANSING SOUTH ASSY VIN C | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GM NAVO-LINDEN ASSY | 1016 W EDGAR RD | | | | LINDEN | NJ | 07036-6522 |
| GM NAVO-LINDEN ASSY | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GM NAVO-LORDSTOWN | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| GM NAVO-LORDSTOWN | 2300 HALLOCK YOUNG RD SW | PO BOX 1406 | | | WARREN | OH | 44481-9238 |
| GM NAVO-MORAINE ASSY | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GM NAVO-MORAINE ASSY | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| GM NAVO-OKLAHOMA CITY ASSY | 1324 RANKIN DR #48000000 | | | | TROY | MI | 48083-2826 |
| GM NAVO-ORION ASSY CENTER | 4555 GIDDINGS RD | PO BOX 1001 | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-ORION ASSY CENTER | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-ORION ASSY CTR | 4555 GIDDINGS RD | | | | LAKE ORION | MI | 48359-1713 |
| GM NAVO-PONTIAC | TRUCK DIV | 660 S BOULEVARD E | | | DETROIT | MI | 48212 |
| GM NAVO-PONTIAC | 45399 WOODWARD AVE | | | | PONTIAC | MI | 48341 |
| GM NAVO-PONTIAC ASSY CTR | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |
| GM NAVO-PONTIAC EAST ASSY | 2100 S OPDYKE RD | | | | PONTIAC | MI | 48341 |
| GM NAVO-QUALITY & PRODUCTIVITY | G3000 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| GM NAVO-SHREVEPORT | PO BOX 30011 | 7600 GM BLVD | | | SHREVEPORT | LA | 71130-0011 |
| GM NAVO-SHREVEPORT | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GM NAVO-SHREVEPORT ASSY | 7600 GM BLVD | | | | SHREVEPORT | LA | 71129 |
| GM NAVO-WARREN HQ | 30001 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM NAVO-WENTZVILLE | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| GM NAVO-WILMINGTON | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| GM NAVO-YPSILANTI | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| GM NEDERLAND BV á | LAGE MOSTEN 49-63 | RENE ROGGEN á | | BREDA 4822NK NETHERLANDS | | | |
| GM NETWORKS LTD | 351 INDUSTRIAL DR | | | | MINSTER | OH | 45865-1258 |
| GM NEW DEPART/BRISTL | 780 JAMES CASEY ROAD | | | | BRISTOL | CT | 06010 |
| GM NEW ZEALAND LTD | ALEXANDER RD. | | | TRENTHAM NEW ZEALAND | | | |
| GM NIGERIA LIMITED | NIGERIA | | | NIGERIA | | | |
| GM NIGERIA LIMITED (FORMERLY FEDERATED MOTOR INDUSTRIES LIMITED) | 17 CREEK ROAD | | | APAPA LAGOS NIGER | | | |
| GM NORDISKA AB á | BOX 44080 | DEREK WILSON á | | STOCKHOLM SWEDEN | | | |
| GM NORTH AMERICA CONTAINERIZATION | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| GM NORTH AMERICA RESEARCH | 30500 MOUND RD | | | | WARREN | MI | 48092-2031 |
| GM NORTH AMERICA-PROTOTYPE SHOPS | 30001 VAN DYKE BLDG 11 5 10 | | | | WARREN | MI | 48093 |
| GM NORTH AMERICAN COMPANY VEHICLE OPERATIONS | PO BOX 5051 | | | | VANDALIA | OH | 45377-5051 |
| GM NORTH AMERICAN COMPANY VEHICLE OPERATIONS | 2000 FORRER BLVD | | | | DAYTON | OH | 45420-1373 |
| GM NTH AMER SERV/DET | 465 W MILWAUKEE ST | ARGO BUILDING B-ROOM 810 | | | DETROIT | MI | 48202-3220 |
| GM OF CAN-EV/OSHAWA | 6600 E 12 MILE RD | | | | WARREN | MI | 48092-3975 |
| GM OF CAN/ST CATHERI | 570 GLENDALE AVENUE | | | ST. CATHERINES ON L2R 7B3 CANADA | | | |
| GM OF CANADA LTD. | SUSAN ELLIOTT | ENGINE PLANT | 570 GLENDALE AVENUE | NELSON BC CANADA | | | |
| GM OF CANADA, LTD | SHELLY HOUGHTING | OSHAWA TRUCK ASSEMBLY #6 | PARK ROAD SOUTH | OSHAWA ON CANADA | | | |
| GM OF CANADA/EXP ENG | EXPERIMENTAL ENGR-MD 098-002 | 1908 COLONIEL SAM DRIVE | | OSHAWA ON P5N 2X8 CANADA | | | |
| GM OF CANADA/LONDON | BOX 5160 | TERMINAL A | | LONDON ON N6A 4N5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM OF CANADA/OSHAWA | OSHAWA NORTH STAMPING PLANT | 1908 COLONIEL SAM DRIVE | | OSHAWA ON L1H 8P7 CANADA | | | |
| GM OPEL/GERMANY | CKD, SALES & CUSTOMER SERVICE | PKZ: 76-03, D-65423 | | RUSSELSHEIM GE D-65423 GERMANY | | | |
| GM OVERSEAS CORP BEIJING | BRANCH TBR 428 | 4FLOOR GUO MEN BUILDING C | 1 ZUO JIA ZHUANG CHAO YANG | BEIJING CHINA CHINA | | | |
| GM OVERSEAS CORPORATION HONG | KONG BRANCH TAR 426 | 4FLOOR GUO MEN BUILING C | 1 ZUO JIA ZHUANG CHAO YANG | BEIJING CHINA CHINA | | | |
| GM OVERSEAS DISTRIBUTION CORP | P O BOX 616 | | | OSHAWA ON 9700 CANADA | | | |
| GM OVERSEAS DISTRIBUTION CORP. | P O BOX 616 | | | OSHAWA ON 970 CANADA | | | |
| GM PACKARD EL/BOX432 | PO BOX 432 | STATION 63 A | | | WARREN | OH | 44486-0001 |
| GM PARMA METAL CTR | ATTN: BRUCE PIERSON | 5400 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1451 |
| GM PARTNERS I, LLC | ATTN: CHIEF EXECUTIVE OFFICER | TWO PICKWICK PLAZA | | | GREENWICH | CT | 06830 |
| GM PARTS DIV/LANSING | 4400 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| GM PARTS FAB/WARREN | 6400 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM PARTS MANAGERS CLUB OF SAN | DIEGO ATTN DRINA LICKERT | C/O SEASIDE BUICK | 6435 MIRAMAR RD UPDTE PER GOI | | SAN DIEGO | CA | 92121 |
| GM PATENT/DETROIT | 3031 W GRAND BLVD STE 450 | NEW CENTER ONE BUILDING | | | DETROIT | MI | 48202-3153 |
| GM PERSONNEL SERVICES, INC. | INTERCOMPANY | | | | | | |
| GM PEST CONTROL | PO BOX 3372 | | | | FORT LEE | NJ | 07024 |
| GM PHOTO/30005 VAN D | 30005 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM PHOTO/DETROI | 465 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| GM PHOTO/LIVONIA | 31752 ENTERPRISE DR | | | | LIVONIA | MI | 48150-1960 |
| GM PHOTOGRAPHIC | 465 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| GM PHOTOSTORE | MAIL SERVICES GROUP | 625 2ND ST STE 210 | | | PETALUMA | CA | 94952-5159 |
| GM PIAT WORLDWIDE PURCHASING SWEDEN AB | KPG, ASH ANDERSON | A23-1 | | 461 80 TROLHATTAN SWEDEN | | | |
| GM PITTSBURGH GOLF LEAGUE | 1451 LEBANON SCHOOL RD | | | | WEST MIFFLIN | PA | 15122-3431 |
| GM PLAN WORKS | 150 W JEFFERSON AVE STE 400 | | | | DETROIT | MI | 48226-4453 |
| GM PLAN WORKS | C/O RESOURCES | 79 MADISON AVE 5TH FLOOR | | | NY | 10016 | |
| GM PLAN WORKS/DETROI | 150 W JEFFERSON AVE STE 400 | | | | DETROIT | MI | 48226-4453 |
| GM PLATS (PROPRIETARY) LTD. HEADQUARTERS | PORT ELIZABETH | | | PORT ELIZABETH SOUTH AFRICA | | | |
| GM PLATS PTY LTD | PO BOX 27742 | | | GREENACRES PORT ELIZABETH 5057 SOUTH AFRICA | | | |
| GM PONTIAC METAL CENTRE | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 |
| GM PONTIAC/PLANT 12 | 1 PONTIAC PLZ | PLANT 12 | | | PONTIAC | MI | 48340-2952 |
| GM POWER/895 JOSLYN | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| GM POWER/AUBURN HILL | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| GM POWER/BLDG 31-W | GM PROVING GROUNDS | BUILDING 3 | MAIL STOP 483-331-000 | | MILFORD | MI | 48380 |
| GM POWER/BLDG 84 | 902 E HAMILTON DOCK BLDG 84 | | | | FLINT | MI | 48550-0001 |
| GM POWER/CONTROL CTR | CONTROL CENTER/EFEO | 483-331-500 | | | MILFORD | MI | 48380 |
| GM POWER/ECORSE & WI | ECORSE AND WIARD ROADS | | | | YPSILANTI | MI | 48198 |
| GM POWER/ENG CENTER | 30003 VAN DYKE AVENUE | ROOM L-320 | | | WARREN | MI | 48093 |
| GM POWER/FLINT | 902 E HAMILTON | | | | FLINT | MI | 48550-0001 |
| GM POWER/FRANCE | 81 RUE DE LA ROCHELLE | | | STRASBOURG FRANCE | | | |
| GM POWER/LANSING | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| GM POWER/ROMULUS | 37350 ECORSE RD | MAIL CODE 815 | | | ROMULUS | MI | 48174-1396 |
| GM POWER/ROOM A210 | 30003 VAN DYKE AVE | ROOM A-210 CTR | | | WARREN | MI | 48093-2350 |
| GM POWER/TOLEDO | 1455 W ALEXIS RD | P.O. BOX 909 | | | TOLEDO | OH | 43612-4044 |
| GM POWER/YPSILANTI | GENERAL MOTORS CORPORATION | MANUFACTURING SALES | ATTENTION: MICHAEL LAMBDIN | | YPSILANTI | MI | 48197 |
| GM POWERTRAIN | ATTN: DAVE CLARKSON | 11032 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM POWERTRAIN | ATTN: KATHLEEN DILWORTH | 902 E HAMILTON AVE | | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| GM POWERTRAIN | ATTN: RICK SUTTON | 36880 ECORSE RD | | | ROMULUS | MI | 48174-1395 |
| GM POWERTRAIN | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN | ATTN: JOE CHOATE | PO BOX 909 | | | TOLEDO | OH | 43697-0909 |
| GM POWERTRAIN | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN | 823 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| GM POWERTRAIN | SUE ELLIOTT | FLINT COMPS PLT # 10 | 902 E. HAMILTON/MAILCODE 2088 | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN | SUE ELLIOTT | FLINT COMPS. PLT 10 | 902 E. HAMILTON/MAILCODE 2088 | | CLEVELAND | OH | 44109 |
| GM POWERTRAIN | SUE ELLIOTT | 12200 MIDDLEBELT ROAD | | | DETROIT | MI | 48242 |
| GM POWERTRAIN | 823 JOSLYN AVE | MAIL CODE 483-730-107 | | | PONTIAC | MI | 48340-2920 |
| GM POWERTRAIN | NED S. MCCLURG | 777 JOSLYN AVE | MAIL CODE 483-720-540 | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN | PO BOX 70 | | | | DEFIANCE | OH | 43512-0070 |
| GM POWERTRAIN | | | | | | | |
| GM POWERTRAIN | ATTN: GENERAL COUNSEL | 777 JOSLYN AVE | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GM POWERTRAIN | RTE 6 | | | | DEFIANCE | OH | 43512 |
| GM POWERTRAIN ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| GM POWERTRAIN CASTLETON ENGINEERING | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 |
| GM POWERTRAIN DIV - FLINT V8 PLANT | PO BOX 2011 | | | | WARREN | MI | 48090-2011 |
| GM POWERTRAIN DIVISION | C\O EAG ATTN CLARA CASTANON | M\C 483616400 16 E JUDSON ST | | | PONTIAC | MI | 48342 |
| GM POWERTRAIN DIVISION | 50000 ECORSE RD | | | | BELLEVILLE | MI | 48111-1112 |
| GM POWERTRAIN DIVISION-SAGINAW | PO BOX 5073 | | | | SAGINAW | MI | 48605-5073 |
| GM POWERTRAIN DIVISION-SAGINAW | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| GM POWERTRAIN EUROPE S R L | STRADA PIANEZZA 289 | | | TURIN 10135 ITALY | | | |
| GM POWERTRAIN FLINT | SUE ELLIOTT | PLANT 36 | 902 E. HAMILTON AVENUE | | ARLINGTON | TX | 76010 |
| GM POWERTRAIN FLINT | | | | | | | |
| GM POWERTRAIN G/YPSI | GMC MAIL CODE 760 | ECORSE & WIARD ROADS | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN GERMANY GMBH | FRIEDRICH - LUTZMANN - RING | | | RUSSELSHEIM 65423 GERMANY | | | |
| GM POWERTRAIN GOLF LEAGUE | 56 CHEVROLET ROAD BOX 460 UPDATE 10/02/07 AM | | | | MASSENA | NY | 13662 |
| GM POWERTRAIN GROUP | ACS, INC. | CASEY DAUGHTRY | 1190 KENNESTONE CIR STE 100 | | MARIETTA | GA | 30066-6019 |
| GM POWERTRAIN GROUP | CSX TRANSPORTATION | PO BOX 64753 | | | BALTIMORE | MD | 21264-4753 |
| GM POWERTRAIN GROUP | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GM POWERTRAIN GROUP | AL GARWICK | 1001 WOODSIDE AVE | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN GROUP | PO BOX 64753 | | | | BAY CITY | MI | |
| GM POWERTRAIN GROUP | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GM POWERTRAIN GROUP | ATTN: PETE SHIFFMACKER | PO BOX 21 | | | BUFFALO | NY | 14240-0021 |
| GM POWERTRAIN GROUP | | | | | | | |
| GM POWERTRAIN GRP YPSILANTI | | | | | | | |
| GM POWERTRAIN GRP-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN KAISERSLAUTERN GERMAN | OPELKREISEL 1-9 | | | KAISERSLAUTERN RP 67663 GERMANY | | | |
| GM POWERTRAIN OF GENERAL MOTORS CORPORATION | ATTN: DIRECTOR OFFICE OF ALLIANCE DEVELOPMENT | 777 JOSLYN AVE | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN ROMULUS ENGINE | SUE ELLIOTT | 36880 ECORSE ROAD | | | KEOKUK | IA | 52632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM POWERTRAIN SALARIED GOLF LEAGUE | PO BOX 909 | | | | TOLEDO | OH | 43697-0909 |
| GM POWERTRAIN SWEDEN AB | NELLICKEVAGEN 2 | | | GOTEBORG 41263 SWEDEN | | | |
| GM POWERTRAIN VEHICLE EMISSION | 2022 HELENA ST UNIT A | | | | AURORA | CO | 80011-4600 |
| GM POWERTRAIN-BALTIMORE TRANS | SUE ELLIOTT | 10301 PHILADELPHIA RD | | | EL PASO | TX | 79936 |
| GM POWERTRAIN-BALTIMORE TRANSMISION | 10301 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-3400 |
| GM POWERTRAIN-BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM POWERTRAIN-BEDFORD | GLENN SAMPSON | 105 GM DRIVE | | | STERLING HEIGHTS | MI | 48310 |
| GM POWERTRAIN-BEDFORD | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| GM POWERTRAIN-DEFIANCE | RON ALROSE | PO BOX 70 | | | SAGINAW | MI | 48606-0070 |
| GM POWERTRAIN-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GM POWERTRAIN-FLINT | 902 E HAMILTON | | | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN-FLINT | 2100 BRISTOL RD | | | | FLINT | MI | 48552-0001 |
| GM POWERTRAIN-FLINT NORTH V6 ENGINE | 902 E LEITH ST | | | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN-FLINT TRANS CMPN | 902 E LEITH ST | | | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN-FLINT TRANS CMPNT | 902 E LEITH ST | | | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN-FREDERICKSBURG | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| GM POWERTRAIN-GERMANY GMBH | FRIEDRICH-LUTZMANN-RING 1 | | | RUESSELSHEIM RP 65428 GERMANY | | | |
| GM POWERTRAIN-LIVONIA ENGINE | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| GM POWERTRAIN-MASSENA CASTING | 56 CHEVROLET RD | RTE 37 E | | | MASSENA | NY | 13662-1878 |
| GM POWERTRAIN-MASSENA CASTING | 56 CHEVROLET RD | PO BOX 460 | | | MASSENA | NY | 13662-1878 |
| GM POWERTRAIN-PARMA | SUE ELLOITT | 5520 CHEVROLET BLVD | | | LOGANSPORT | IN | 46947 |
| GM POWERTRAIN-PARMA | 5520 CHEVROLET BLVD | | | | PARMA | OH | 44130-1476 |
| GM POWERTRAIN-PONTIAC | 895 JOSLYN AVE | | | | PONTIAC | MI | 48340-2920 |
| GM POWERTRAIN-PONTIAC HQ | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GM POWERTRAIN-PROCESS ENGRG | 2625 TYLER RD GATE 5 | | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-ROMULUS ENGINE | 36880 ECORSE RD | | | | ROMULUS | MI | 48174-1395 |
| GM POWERTRAIN-SAGINAW | 77 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| GM POWERTRAIN-SAGINAW MTL CAST | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| GM POWERTRAIN-STRASBOURG OPERATIONS | 81 RUE DE LA ROCHELLE | | | STRASBOURG,  67000 FRANCE | | | |
| GM POWERTRAIN-SWEDEN AB | TRANSMISSIONSV GEN 2 | | | SODERTALJE SE 15127 SWEDEN | | | |
| GM POWERTRAIN-TOLEDO | 1455 W ALEXIS RD | PO BOX 909 | | | TOLEDO | OH | 43612-4044 |
| GM POWERTRAIN-TOLEDO | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GM POWERTRAIN-TONAWANDA ENGINE | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN-TONAWANDA TOOL R | 2995 RIVER RD | | | | BUFFALO | NY | 14207-1059 |
| GM POWERTRAIN-WARREN TRANSMISS | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GM POWERTRAIN-WARREN TRANSMISSION | 23500 MOUND RD | | | | WARREN | MI | 48091-2049 |
| GM POWERTRAIN-WIXOM | 30240 OAK CREEK DR DOCK 4 | | | | WIXOM | MI | 48393 |
| GM POWERTRAIN-YPSILANTI | ECORSE & WIARD RDS | MC 481700030 | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-YPSILANTI | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN-YPSILANTI WILLOW RUN | ECORSE & WIARD RDS | WILLOW RUN PLANT DOCK 1 | | | YPSILANTI | MI | 48198 |
| GM POWERTRAIN/FLINT | 902 NE HAMILTON | | | | FLINT | MI | 48550-0001 |
| GM POWERTRAIN/MILFOR | MILFORD PROVING GROUNDS | MAIL CODE 483-316-236 | ATTN: KAREN MCKAY | | MILFORD | MI | 48380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM POWERTRAIN/PANORA | 14411 CABRITO RD | VEHICLE EMISSIONS LAB | ATTN: DAVE PITSCHEL | | PANORAMA CITY | CA | 91402-6000 |
| GM POWRTRN DIV/DANVI | PO BOX 592 | | | | DANVILLE | IL | 61834-0592 |
| GM PRE PRODUCTION OPERATIONS MPC | 2625 TYLER RD GATE 3 | | | | YPSILANTI | MI | 48198 |
| GM PREFERRED FIANANCE CO. HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM PREFERRED FINANCE CO HOLDINGS, LLC | INTERCOMPANY | | | | | | |
| GM PREFERRED FINANCE CO. HOLDINGS LLC | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM PREFERRED FINANCE CO. HOLDINGS, INC. | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 |
| GM PREFERRED FINANCE CO. HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM PREFERRED RECEIVABLES CORPORATION | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM PREFERRED RECEIVABLES, LLC | INTERCOMPANY | | | | | | |
| GM PREFERRED RECIEVABLES CORPORATION | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| GM PT/BAY CITY | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GM PT/STRASBOURG | 77 E CENTER ST | P.O. BOX 5073 | | | SAGINAW | MI | 48601-3299 |
| GM PT/SWEDEN | BOX 5042 | | | GOTHENBURG S - 40221 SWEDEN | | | |
| GM PT/TEMPE | 1225 W WASHINGTON ST | SUITE 300 DISBURSEMENTS | ACS - PAPAGO CTR MIKE WILSON | | TEMPE | AZ | 85281 |
| GM PUBLIC POLICY | ERIN KREIS | PO BOX 300 | MC 482-C27-D76 | | DETROIT | MI | 48265-3000 |
| GM PWRTRN/WARREN | 30003 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| GM R & D CHAPTER OF SIGMA XI | C/O STACEY GU TREASURER | 30500 MOUND RD | M/C 480-106-256 | | WARREN | MI | 48092-2031 |
| GM R WORKS | 400 PROFESSIONAL DR STE 240 | | | | GAITHERSBURG | MD | 20879-3453 |
| GM R WORKS | 127 INDUSTRIAL AVE | PO BOX 569 | | | COLDWATER | MI | 49036-2168 |
| GM R*WORKS | | | | | | | |
| GM RACING | | 100 RENAISSANCE CENTER | | | | MI | 48265 |
| GM RACING | 5338 HILL 23 DR | | | | FLINT | MI | 48507 |
| GM RAMOS | | | | | | | |
| GM RE-DISTRIBUTION CENTER | 1055 PACKARD DR | | | | HOWELL | MI | 48843 |
| GM REMARKETING-SITE 'A' | 100 RENAISSANCE FL C-65 | | | | DETROIT | MI | 48265-0001 |
| GM REMARKETING-SITE 'B' | 100 RENAISSANCE CTR FL C-64 | | | | DETROIT | MI | 48265-0001 |
| GM RESEARCH LAB/WARR | 30500 MOUND RD | BOX 9055 - CAR OFFICE | | | WARREN | MI | 48092-2031 |
| GM RESEARCH/DEPT 44 | GM TECHNICAL CENTER | 30500 MOUND ROAD DEPARTMENT | | | WARREN | MI | 48092 |
| GM RESEARCH/DEPT 57 | 30500 MOUND RD | DEPARTMENT 57 | | | WARREN | MI | 48092-2031 |
| GM RETIREES HOMECOMING GOLF OUTING | PO BOX 358 | TREASURER BOB EVANS | | | MC DONALD | OH | 44437-0358 |
| GM ROADSIDE ASSISTANCE | 140 S SAGINAW/SUITE 600 | | | | PONTIAC | MI | 48342 |
| GM ROADSIDE ASSISTANCE | 140 S SAGINAW SUITE 600 | | | | PONTIAC | MI | 48342 |
| GM ROADSIDE ASSISTANCE (SATURN) | 140 S SAGINAW SUITE 600 | | | | PONTIAC | MI | 48342 |
| GM ROADSIDE ASSISTANCE/CCAS | ONECABOTRD | | | | MEDFORD | MA | 02155 |
| GM ROADSIDE ASSISTANCE/CCAS | ONE CABOT RD | | | | MEDFORD | MA | 02155 |
| GM ROADSIDE ASSISTANCE/EDS | 10210 S 50TH PL | | | | PHOENIX | AZ | 85044-5209 |
| GM SAGINAW/BOX 12460 | PO BOX 12460 | FDFBU | | | DETROIT | MI | 48212-0460 |
| GM SAGINAW/BOX 972 | PO BOX 1210 | | | | BUFFALO | NY | 14240-1210 |
| GM SAGINAW/PONTIAC | ONE PONTIAC PLAZA | SUITE 425 | | | PONTIAC | MI | 48340 |
| GM SATURN CORPORATION | SUE ELLIOTT | SATURN POWERTRAIN PLANT | 100 SATURN PARKWAY | | MERIDIAN | MS | 39301 |
| GM SATURN ROADSIDE ASSISTANCE/CCAS | ONE CABOT RD | | | | MEDFORD | MA | 02155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GM SATURN SERVICE | MIKE P PERRY | 100 SATURN PKY | | | FAIRFIELD | IL | 62837 |
| GM SATURN SERVICE | MIKE P PERRY | | | | | TN | 37174 |
| GM SATURN-ASSEMBLY PLANT | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| GM SECURITIES & DERIVATIVE LITIGATION - FOLKSAM ASSET MANAGEMENT | FOLKSAM ASSET MANAGEMENT | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| GM SECURITIES & DERIVATIVE LITIGATION - FOLKSAM ASSET MANAGEMENT | GARDNER, LARRY W | 3406 AUBURN AVENUE | | | CINCINNATI | OH | 45219 |
| GM SECURITY POLICY AND EXECUTIVE PROTECTION MATERIALS | NO ADVERSE PARTY | | | | | | |
| GM SEE á | STR. BANU ANTONACHE 40-44 | ALFRED SUTER á | | BUCHAREST RO-011665 ROMANIA | | | |
| GM SEE á | OLBRACHTOVA 2006/9 | CSABA TOTH á | | TALLINN ESTONIA | | | |
| GM SEE á | OLBRACHTOVA 2006/9 á | GENERAL MANAGER | | CZECH REPUBLIC | | | |
| GM SERVICE & PARTS OPERATIONS | 6060 WEST BRISTOL ROAD | | | | FLINT | MI | |
| GM SERVICE & PARTS OPERATIONS | 4405 INTERNATIONAL BLVD STE A | FRMLY SAAB CARS USA INC | | | NORCROSS | GA | 30093-3013 |
| GM SERVICE OPERATIONS | 30501 VAN DYKE AVE | | | | WARREN | MI | 48093-2355 |
| GM SERVICE PARTS | 9150 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730-5304 |
| GM SERVICE PARTS OPERATIONS | 4134 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| GM SERVICE PARTS OPERATIONS, PONTIAC PARTS PLANT | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| GM SERVICE SPECIALISTS | 2605 DIXIE HWY | | | | WATERFORD | MI | 48328-1709 |
| GM SERVICE TEC/WARRN | 30501 VAN DYKE AVE. | BLDG. 480-204-001 | | | WARREN | MI | 48093 |
| GM SERVICE/DEPT 1740 | DEPARTMENT 1740 | SERVICE PARTS OPERATIONS | 6060 BRISTOL ROAD | | FLINT | MI | 48554-0001 |
| GM SHREVEPORT ASSEMBLY PLANT | 7600  GENERAL  MOTORS  BLVD | | | | SHREVEPORT | LA | 71129-9405 |
| GM SINGAPORE BRANCH ODC | REGIONAL PARTS DISTRIBUTION | 15 BENOI SECTOR | JURONG TOWN 629849 | SINGAPORE MALAYSIA | | | |
| GM SMALL CAR GROUP | ED GRANT | 920 TOWNSEND ST | | | LANSING | MI | 48921-0002 |
| GM SMALL CAR GROUP | ED GRANT | 920 TOWNSEND AVE. | | | LANSING | MI | 48291 |
| GM SOUTH AFRICA (PTY) LTD | KEMPSTON RD SIDWELL | | | PORT ELIZABETH CAPE PROVINCE ZA 6001 SOUTH AFRICA | | | |
| GM SOUTH AFRICA (PTY) LTD | SHAUN DE KOCK | KEMPSTON RD | | | PELAHATCHIE | MS | 39145 |
| GM SOUTHEAST EUROPE LTD | SZABADSAG UT117 | | | BUDAORS H-2040 HUNGARY | | | |
| GM SPECIALIST | 367 BURNS DR STE 6 | | | | YUBA CITY | CA | 95991-7200 |
| GM SPECIALTIES | 211 KENROY LN STE 10 | | | | ROSEVILLE | CA | 95678-4253 |
| GM SPECIALTY | 401 KELLY CREEK RD | | | | COLLINS | MS | 39428-4590 |
| GM SPO CONTAINERIZATION MGMT GROUP | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO FONTANA-PDC 48 | 11900 CABERNET DR | | | | FONTANA | CA | 92337-7707 |
| GM SPO PARTS DISTRIBUTION CTR | 9150 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730-5304 |
| GM SPO SPENT BATTERIES PD9090 | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO-ALUMINUM | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO-BOLINGBROOK | 1355 REMINGTON BLVD | CHICAGO PDC 2 | | | BOLINGBROOK | IL | 60490-3254 |
| GM SPO-BROWNSTOWN TWP | 19771 BROWNSTOWN CENTER DR STE | | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| GM SPO-ECMS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO-FLINT/SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM SPO-GRAND BLANC | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612-3974 |
| GM SPO-GRAND BLANC | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1941 |
| GM SPO-GRAND BLANC | 6200 GRAND POINTE DR | PO BOX 6020 | | | GRAND BLANC | MI | 48439-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM SPO-GRAND BLANC | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO-GRAND BLANC | SHELLY HART | 6200 GRAND POINTE DR. | | | GRAND RAPIDS | MI | 49548 |
| GM SPO-LANSING | 4400 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| GM SPO-MORRISVILLE | 20 STONY HILL RD | | | | YARDLEY | PA | 19067-6000 |
| GM SPO-OKLAHOMA CITY | 10000 NW 2ND ST | | | | OKLAHOMA CITY | OK | 73127-7149 |
| GM SPO-PONTIAC | 1251 JOSLYN AVE | | | | PONTIAC | MI | 48340-2064 |
| GM SPO-SWARTZ CREEK PARTS PLT | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 |
| GM SPO-TOOLING & SCRAP | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO-TRANSMISSIONS | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM SPO-WILLOW RUN PDC | 50000 ECORSE RD | | | | YPSILANTI | MI | 48197 |
| GM SPO/FLINT | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| GM SPO/GRAND BLANC | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GM STAFF/6250 CHICAG | 6250 CHICAGO RD | GM FINANCIAL STAFF | | | WARREN | MI | 48092-2042 |
| GM STAFF/WARREN | 30300 MOUND RD | GENERAL MOTORS CORPORATION | MFG BLDG A / MD-22 | | WARREN | MI | 48092-2027 |
| GM STATE AND LOCAL GOVERNMENT RELATIONS | 300 RENAISSANCE CTR | MC 482-C27-D21 | | | DETROIT | MI | 48265-3000 |
| GM STG ASDG/ROM | 37350 ECORSE RD | | | | ROMULUS | MI | 48174-1396 |
| GM STG/ROMULUS | 37350 ECORSE RD | | | | ROMULUS | MI | 48174-1396 |
| GM STRASBOURG á | 81 RUE DE LA ROCHELLE | STEPHEN JENKINS á | | STRASBOURG, 67026 FRANCE | | | |
| GM STRASBOURG FPOW | BOITE POSTALE 33 | | | STRASBOURG F-67200 FRANCE | | | |
| GM SUBSYSTEMS MANUFACTURING, LLC | | | | | | | |
| GM SUISSE S.A. | | | | | | | |
| GM SUPPLY CO | 6900 EAST 30TH ST | | | | INDIANAPOLIS | IN | 46219 |
| GM SWEDEN á | BOX 44080, SE-100 73 á | BJ␣RN PETTERSSON á | | TROLLH—TTAN á S-46180 SWEDEN | | | |
| GM SYS ENG CTR/TROY | 1151 CROOKS RD | | | | TROY | MI | 48084-7136 |
| GM TAIWAN á | 5F., NO3, SEC.3, ZHGXING RD. á | DANIEL TEO á | | XINDIAN CITY TAIPEI COUNTY 231 TAIWAN | | | |
| GM TAIWAN INCANCH TAIW | TAIWAN BRANCH BLDG | 5F 2 JEN AI RD SECTION 4 | | TAIPEI TAIWAN TAIWAN | | | |
| GM TAIWAN/TAIPAI | SECTION 3, 238 MINSHENG E. ROAD | | | TAIPAI TAIWAN | | | |
| GM TEC/RUSSELSHEIM | ABLADESTELLE 92-ADAM OPEL AG | AM BAHNHOFSPLATZ 1 | | RUSSELSHEIM D-65423 GERMANY | | | |
| GM TECH CENTER | W. TOM BLAKESLEE | MC 480-101-010 | 12 MILE & MOUND RD. | | WARREN | MI | 48090 |
| GM TECH CTR/AES AME | 30200 MOUND RD | MANUFACTURING `A' BUILDING | | | WARREN | MI | 48092-2025 |
| GM TECHNICAL CENTER - PARTS FAB | 6400 E 12 MILE RD | | | | WARREN | MI | 48092-3972 |
| GM TECHNICAL/N1 TSP | GM TECHNICAL CENTER | ENGINEERING BUILDING N1-TSP | 30300 MOUND ROAD | | WARREN | MI | 48092 |
| GM TECHNOLOGIES, LLC | INTERCOMPANY | | | | | | |
| GM TECHNOLOGIES, LLC | 14 SPRING ST | | | | WALTHAM | MA | 02451-4497 |
| GM THAILAND | RAYONG PLANT | | | RAYONG THAILAND | | | |
| GM TRAINING CENTER #10A | HCC, 3300 CAMERON ST RD | | | | HARRISBURG | PA | 17110 |
| GM TRAINING CENTER #12A | BC COLL, 765 NEWMAN SPR RD | | | | LINCROFT | NJ | 07738 |
| GM TRAINING CENTER #12B | VANDENBURGH AVE STE 80 | | | | TROY | NY | 12180-6096 |
| GM TRAINING CENTER #17A | RR 1 | | | | CANTON | IL | 61520 |
| GM TRAINING CENTER #38 | DC, 5700 BECKER RD | | | | SAGINAW | MI | 48601 |
| GM TRAINING CENTER #39 | BSTC, US HWY 11S | | | | BESSEMER | AL | 35021 |
| GM TRAINING CENTER #9A | MATC 5555 W HIGHLAND RD | | | | MEQUON | WI | 53092 |
| GM TRAINING/TARRYTWN | BROADWAY & PAULING AVE. | | | | TARRYTOWN | NY | 10591 |
| GM TREASURER'S OFFICE | MANAGER, STRUCTURED FINANCE | 767 FIFTH AVE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GM TREASURER'S OFFICE | MANAGER. STRUCTURED FINANCE | 767 FIFTH AVENUE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GM TREASURER'S OFFICE | MANAGER, STRUCTURED FINANCE | 767 FIFTH AVENUE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GM TRUCK & BUS | OKSANA WADE | PONTIAC EAST ASM | 820 S OPDYKE | | MORRISTOWN | TN | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM TRUCK & BUS MFG. DIV. | DONALD BRENNER | GMC | 2601 W. STROOP ROAD | | BESSEMER | AL | 35020 |
| GM TRUCK & BUS/PONT | 660 SOUTH BLVD. 3301-92 | | | | PONTIAC | MI | 48341 |
| GM TRUCK GROUP | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| GM TRUCK GROUP-FLINT MED. DUTY | BRIAN HUDSON | GENERAL MOTORS CORPORATION | G3100 VAN SLYKE RD | | ELGIN | IL | |
| GM TRUCK/FLINT | GENERAL MOTORS CORPORATION | | | | FLINT | MI | 48551-0001 |
| GM TRUCK/MILFORD | LIGHT DUTY TRUCK | BUILDING 23 | GM PROVING GROUNDS | | MILFORD | MI | 48042 |
| GM TRUCK/PO BOX 1250 | PO BOX 1250 | | | | PONTIAC | MI | 48056 |
| GM TRUST BANK, N.A. | INTERCOMPANY | | | | | | |
| GM UAW 595/LINDEN | 520 W EDGAR RD | | | | LINDEN | NJ | 07036-6502 |
| GM UAW CARE & SHARE | 2510 W 4TH ST | | | | MANSFIELD | OH | 44906-1209 |
| GM UAW CENTER FOR HUMAN RESOUR | 200 WALKER ST | | | | DETROIT | MI | 48207-4229 |
| GM UAW CHARITIES | 26427 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6781 |
| GM UAW HEALTH/MADHTS | 1030 DORIS RD | | | | AUBURN HILLS | MI | 48326-2613 |
| GM UAW HU/ARBRN HILL | 2630 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2814 |
| GM UAW NEW VEHICLE SHOW | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| GM UK LIMITED | GRIFFIN HOUSE OSBOURCE ROAD | LUTON BEDS LU1 3YT | | ENGLAND GREAT BRITAIN | | | |
| GM UZBEKISTAN | 30, MIRZO ULUGBEK ST | | | TASHKENT CITY UZBEKISTAN | | | |
| GM V FEV ENGINE TECHNOLOGY INC | | | | | | | |
| GM V UNITED STATES OF AMERICA ET AL | | | | | | | |
| GM V. EXTREME HUMMER | EXTREMEHUMMER LLC | FIVE PIEDMONT CENTER SUITE 750 | | | ATLANTA | GA | 30305 |
| GM VAN NUYS LAB/CA | 14411 CABRITO RD | | | | PANORAMA CITY | CA | 91402-6000 |
| GM VAUXHALL MOTORS LTD | CHRIS WATTS | 441582426120 | TODDINGTON RD | PUEBLA PU 72300 MEXICO | | | |
| GM VDTO/MILFORD | 1 GM ROAD | M.D. 480-114-001 | | | MILFORD | MI | 48380 |
| GM VDTO/WARREN | EIC CENTER M/S 480-106-244 | 30500 MOUND ROAD, BLDG. 16 | | | WARREN | MI | 48092 |
| GM VEHICLE/MILFORD | MILFORD PROVING GROUNDS | 1 GM ROAD | | | MILFORD | MI | 48042 |
| GM VENEZOLANA | AVENIDA GENERAL MOTORS PLANTA VALENCIA, INDUSTRIAL SUR II | | | VALENCIA  ESTADO CARABOBO VENEZUELA | | | |
| GM VENEZOLANA C A VENZ | PLANTA VALENCIA | ZONA INDUSTRIAL SUR II AV GM | | VALENCIA VENEZUELA | | | |
| GM VOICES | 2001 WESTSIDE PKWY STE 240 | | | | ALPHARETTA | GA | 30004-7408 |
| GM VOICES INC | 2001 WESTSIDE PKWY STE 290 | | | | ALPHARETTA | GA | 30004-8514 |
| GM WARRANTY PARTS | 45 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 |
| GM WFG FACILITIES MGMT BATTERIES | 2000 CENTERPOINT PKWY | M/C 483-520-030 | | | PONTIAC | MI | 48341-3146 |
| GM WFG-WAREHOUSING | 900 BALDWIN AVE PLT 17 | | | | PONTIAC | MI | 48340 |
| GM WFG-WAREHOUSING | MARY KOKUBO | WORLDWIDE FACILITIES GROUP | 900 BALDWIN AVE PLT 17 | | GRAND BLANC | MI | 48439 |
| GM WHSNG & TRADE SHANGAI CO LTD | NO 9 WARHSE DISTRICT B | NO 76 RI BIN RD | WAI GAO OIAO | PUDONG, SHANGHAI PR 200137 CHINA | | | |
| GM WILMINGTON ASSEMBLY PLANT | ATTN: BOB DOLAN | PO BOX 1512 | | | WILMINGTON | DE | 19899-1512 |
| GM WILMINGTON/SSPO | 1512 BOXWOOD ROAD | ATTN: KEN HELLEBUYCK | | | WILMINGTON | DE | 19899 |
| GM WOMENS CLUB OF DETROIT | 200 RENAISSANCE CTR | MC 482 B35 B24 | | | DETROIT | MI | 48265-2000 |
| GM WORLDWIDE FACILITIES GROUP | 6250 CHICAGO RD | | | | WARREN | MI | 48092-2042 |
| GM WORLDWIDE REAL ESTATE | GENERAL DIRECTOR | 485 W MILWAUKEE ST | MC 482-309-939 | | DETROIT | MI | 48202-3220 |
| GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| GM'S FINEST AUTO REPAIR | 2654 E SOUTH ST | | | | LONG BEACH | CA | 90805-4429 |
| GM'S ONLY | 14300 ELSWORTH ST STE 116 | | | | MORENO VALLEY | CA | 92553-9017 |
| GM- WORLDWIDE FACILITIES GROUP | DIRECTOR, UTILITIES SERVICES | 485 W MILWAUKEE ST | M/C: 482-302-250 | | DETROIT | MI | 48202-3220 |
| GM-AVTOVAZ | 15-B SVERDLOVA ST. | 445037 TOGLIATTI, RUSSIAN FEDERATION | | RUSSIAN FEDERATION | | | |
| GM-AVTOVAZ | 37, VOKZALNAYA ST., TOGLIATTY, RUSSIAN FEDERATION 445967 | | | RUSSIAN FEDERATION | | | |
| GM-AVTOVAZ | 37, VOKZALNAYA ST. | TOGLIATTY, RUSSIAN FEDERATION 445967 | | RUSSIAN FEDERATION | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GM-AVTOVAZ | 15-B SVERDLOVA ST. | | | 445037 TOGLIATTI, RUSSIAN FEDERATION | | | |
| GM-AVTOVAZ | 15 B SVERDLOVA STREET | | | 445037 TOGLIATTI RUSSIAN FEDERATION | | | |
| GM-AVTOVAZ (LICENSEE) | GENERAL DIRECTOR. | 15-B SVERDLOVA STREET | | TOGLIATTI 445037 RUSSIAN FEDERATION | | | |
| GM-DI LEASING | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GM-DI LEASING CORP. | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GM-DI LEASING CORPORATION | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GM-DI LEASING CORPORATION | INTERCOMPANY | | | | | | |
| GM-DI LEASING/IMAGEPOINT INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| GM-HOLDEN'S AUTOMOTIVE LTD. | 241 SALMON ST. | | | PORT MELBOURNE 3207 AUSTRALIA | | | |
| GM-IDENTITY MARKETING | 591 PEARL BEACH RD | | | | COLDWATER | MI | 49036-8070 |
| GM-RESTORATIONPARTS.COM - OPG (CHEVY DUTY LIT REFERENCES) | MOTOR CITY ACCOUNTING & FINANCIAL SERVICES | 16957 18 MILE RD | | | CLINTON TOWNSHIP | MI | 48038-4639 |
| GM-UAM CHARITIES | 26427 S R 281E | | | | DEFIANCE | OH | 43512 |
| GM-UAW METRO PREP-GENERAL | 53 1/2 W HURON ST | | | | PONTIAC | MI | 48342-2121 |
| GM-UMI TECHNOLOGY RESEARCH & | DEV ISRAELI JV GM UNIV MOTORS | MOSHE LEVI 11 | RISHON LEZION TEL AVIV | 75658 ISRAEL | | | |
| GM-UMIT | POB 17011 | | | RISHON LE-ZION 75070 ISRAEL | | | |
| GM-WORLDWIDE REAL ESTATE | PROJECT MANAGER | 130 EAST CARPENTER FREEWAY, SUITE 405 | | | IRVING | TX | 75062 |
| GM/BOSE AGREEMENT | JIM BROZEK | (AMPLIFIER & BASSBOX BTAB LOGISTICS IMPACTS | TO BE OFFSET VIA PIECE PRICE REDUCTION) | | STOW | MA | |
| GM/DETROIT | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GM/TAIWAN | 8TH FLOOR, 238 MIN SHENG E ROAD | SECTION 3 | | TAIPEI TAIWAN | | | |
| GM/UAW PARK SHINE CAR SHOW | 5411 JACKMAN RD | | | | TOLEDO | OH | 43613-2348 |
| GM\UAW TOYS FOR KIDS | 2525 E ABRAM ST | ATTN SHARON LEDBETTER | | | ARLINGTON | TX | 76010-1346 |
| GM\UAW TOYS FOR KIDS | ATTN: SHARON LEDBETTER | 2525 E ABRAM ST | | | ARLINGTON | TX | 76010-1346 |
| GMA INDUSTRIES INC | ATTN: CARL STEVENS | PO BOX 74037 | | | ROMULUS | MI | 48174-0037 |
| GMA TECHNOLOGY CENTER | ATTN PAUL YOUKER | 3050 LOMITA BLVD | | | TORRANCE | CA | 90505-5103 |
| GMAC | WORLDWIDE REAL ESTATE, DIRECTOR | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| GMAC | 3933 ORCHARD VISTA DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49504 |
| GMAC | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN TONY DIPANNI | 20700 CIVIC CENTER DR STE 400 | | | SOUTHFIELD | MI | 48076-4149 |
| GMAC | GMAC | | | | | | |
| GMAC | ATTENTION: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODE 482-B10-B84 | ATTN: D | DETROIT | MI | 48265 |
| GMAC | 3104 UNIONVILLE RD | 2ND FLOOR | | | CRANBERRY TOWNSHIP | PA | 16066 |
| GMAC | 3104 UNIONVILLE RD. | SUITE 200 | | | CRANBERRY TWP | PA | 16066 |
| GMAC | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN THERESA CASH | 2410 CHERAHALA BLVD | | | KNOXVILLE | TN | 37932-1566 |
| GMAC | DIRECTOR OF RETAIL REAL ESTATE | 482B38-C96 MC | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| GMAC | PO BOX 650300 | | | | DALLAS | TX | 75265-0300 |
| GMAC | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TWP | PA | 16056-3417 |
| GMAC | 9360 OLD YORK BLVD | | | | ELVINS | MO | 19117 |
| GMAC | 200 RENAISSANCE CTR # MC | MC 482-B11-B36 | | | DETROIT | MI | 48265-0001 |
| GMAC | 15303 S 94TH AVE | | | | ORLAND PARK | IL | 60462-3825 |
| GMAC | STEVEN KAPUSTA | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| GMAC | 3420 TORINGDON WAY STE 400 | | | | CHARLOTTE | NC | 28277-2439 |
| GMAC | 120 EAGLE ROCK AVE STE 310 | | | | EAST HANOVER | NJ | 07936-3159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMAC | HOUSING NETWORKS GMAC RELOCATION SERVICES | 900 S. FRONTAGE ROAD SUITE 200 WOODRIDGE, IL 60517 | 2021 SPRING RD SUITE 300 OAKBROOK, IL 60523 | 3 STATE FARM PLAZA IL | | | |
| GMAC | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | | | MI | 48265-0001 |
| GMAC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: PRESIDENT AUTO FINANCE | MAIL CODE # 482-B12-D21 | 200 RENAISSANCE CENTER/ P.O. BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC | JIM AVENIUS | 200 RENAISSANCE CENTER, 7TH | MC: 482-B07-A48 | | DETROIT | MI | 48243 |
| GMAC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| GMAC | 200 RENAISSANCE CTR | MC 482-B10-D14 | | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN ACCOUNTS PAYABLE DEPT | 200 RENAISSANCE CTR | MC 482-B08-C56 | | DETROIT | MI | 48265-2000 |
| GMAC | ATTN KEVIN MERCURE | MC482 B08 B98 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GMAC | 200 RENAISSANCE CTR | 482-B09-D41 ATTN ROMONA SP | | | DETROIT | MI | 48265-0001 |
| GMAC | 10155 102ND ST STE 2400 | | | EDMONTON CANADA AB T5J 4G8 CANADA | | | |
| GMAC | PO BOX 1842 | | | | SPRINGFIELD | IL | 62705-1842 |
| GMAC | 200 RENAISSANCE CTR | MAIL CODE: 482-B10-D65 | | | DETROIT | MI | 48265-0001 |
| GMAC | PO BOX 830070 | | | | BALTIMORE | MD | 21283-0070 |
| GMAC | DALLAS BUSINESS CENTER | ATTN BELINDA RODRIGUEZ | 5208 TENNYSON PKWY ST NO | | PLANO | TX | 75024 |
| GMAC | 900 N ARLINGTON HEIGHTS RD | | | | ITASCA | IL | 60143 |
| GMAC | NORTHEAST REG BUSINESS CENTER | 3104 UNIONVILLE RD STE 200 | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC | 139 ROCHE WAY | | | | BOARDMAN | OH | 44512-6217 |
| GMAC | PO BOX 380903 | | | | MINNEAPOLIS | MN | 55438-0903 |
| GMAC | 120 WELSH RD | | | | HORSHAM | PA | 19044-2207 |
| GMAC | ATTN RODGER GAMER | 3033 ORCHARD VISTA DR SE | STE 302 | | GRAND RAPIDS | MI | 49546-7001 |
| GMAC | ACCOUNT OF DAISY HARVILL | | | | | | |
| GMAC | ACCT OF MICHAEL J CRANE | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1174 |
| GMAC | ACCT OF ANDREA L BROWNLEE | | | | | | |
| GMAC | ACCT# | | | | | | |
| GMAC | ACCT OF SULLIVAN HAMILTON | | | | | | |
| GMAC | ACCT OF JAMES R DUKE | | | | | | |
| GMAC | ACCT OF ANITA C BEE | | | | | | |
| GMAC | GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 200 RENAISSANCE CTR | MC: 482-B12-D11 | | DETROIT | MI | 48265-0001 |
| GMAC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3933 ORCHARD VISTA DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49504 |
| GMAC (SATURN-APR) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| GMAC (SATURN-EV) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| GMAC - AVIS | 200 RENAISSANCE CTR | MAIL CODE 482-B10-D14 | | | DETROIT | MI | 48265 |
| GMAC - BRANCH 34 | 3104 UNIONVILLE RD | STE 200 | | | CRANBERRY TWP | PA | 16066-3417 |
| GMAC 010 | 3104 UNIONVILLE  RD  STE  200 | | | | CRANBERRY  TWP | PA | 16066-3417 |
| GMAC ACCTG SERVICE & REPTG | EPDP ACTIVITY ATT CASHIER | 3044 W GRAND BLVD ANNEX 100 | | | DETROIT | MI | 48202 |
| GMAC AUSTRALIA | P.O. BOX 1780 | | | NEWCASTLE NSW 2300 AUSTRALIA | | | |
| GMAC BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 13625 | R TREME | | PHILADELPHIA | PA | 19101-3625 |
| GMAC BORROWINGS DEPARTMENT | MAIL CODE 482-B12-C24 | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GMAC BRANCH 021 | 5208 TENNYSON PKWY STE 120 | | | | PLANO | TX | 75024-4205 |
| GMAC BRANCH 023 AND | DON MAYS PONT BUICK GMC TRUCK | PO BOX 100049 | | | DULUTH | GA | 30096 |
| GMAC BRANCH 029 | 3885 CRESTWOOD PKWY NW STE 400 | | | | DULUTH | GA | 30096-5002 |
| GMAC BRANCH 085 | ATTN DOUGLAS SCHUMACHER | PO BOX 650300 | | | DALLAS | TX | 75285-0300 |
| GMAC BRANCH 103 | PO BOX 535160 | | | | PITTSBURGH | PA | 15253-5160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMAC BRANCH 103 | RAMP CHEVROLET INC | PO BOX 535160 | | | PITTSBURGH | PA | 15253-5160 |
| GMAC BRANCH 20 | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC BRANCH 340 | 3885 CRESTWOOD PKWY NW STE 400 | | | | DULUTH | GA | 30096-5002 |
| GMAC BRANCH 340 AND SOUTHERN CHEVROLET INC | PO BOX 10049 | | | | DULUTH | GA | 30096 |
| GMAC C/O THOMAS C COX | 1125 GRAND BLVD STE 1700 | | | | KANSAS CITY | MO | 64106-2500 |
| GMAC CANADA | 800 3250 BLOOR STREET WEST | | | TORONTO CANADA ON M8X 2Y5 CANADA | | | |
| GMAC COMMERCIAL CREDIT LLC | PO BOX 403058 | | | | ATLANTA | GA | 30384-3058 |
| GMAC COMMERCIAL FINANCE LLC | 3000 TOWN CTR STE 280 | | | | SOUTHFIELD | MI | 48075-1170 |
| GMAC COMMERCIAL FINANCE LLC | 2727 PACES FERRY RD SE | STE 2-400 | | | ATLANTA | GA | 30339-6135 |
| GMAC COMMERCIAL FINANCE LLC | 3000 TOWN CTR STE 280 | DO NOT PLACE VENDOR ON HOLD | | | SOUTHFIELD | MI | 48075-1170 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP | 1801 CALIFORNIA ST STE 3700 | | | | DENVER | CO | 80202-2642 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 1801 CALIFORNIA ST STE 3700 | | | | DENVER | CO | 80202-2642 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | STEPHEN HARKNESS | 139 E 4TH ST | | | CINCINNATI | OH | 45202-4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | 139 E 4TH ST | | | | CINCINNATI | OH | 45202-4003 |
| GMAC COMMERCIAL HOLDING CAPITAL CORP. | MR. DAN RAY | 1801 CALIFORNIA ST STE 3700 | | | DENVER | CO | 80202-2642 |
| GMAC COMMERCIAL MORTGAGE | 650 DRESHER RD | | | | HORSHAM | PA | 19044-2204 |
| GMAC COMMERCIAL MORTGAGE CORP | PO BOX 642220 | PONTIAC PLACE C\O PNC BANK | | | PITTSBURGH | PA | 15264-2220 |
| GMAC COMMERICAL FINANCE | PO BOX 3067 | | | | CENTER LINE | MI | 48015-0067 |
| GMAC CONTINENTAL | NOORDERLAAN 139 | | | ANTWERPEN B2030 BELGIUM | | | |
| GMAC DEMAND NOTE-MELLION BANK | FOR DEPOSIT TO THE ACCOUNT OF | M BOLE | 500 GRANT STREET | | PITTSBURGH | PA | 15262-0001 |
| GMAC DEMAND NOTES | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 535006 | B BRICKLES | | PITTSBURGH | PA | 15253-5006 |
| GMAC DEMAND NOTES | NEW CENTER ONE | 3031 W GRAND BLVD RM 622 | | | DETROIT | MI | 48202 |
| GMAC DEMAND NOTES 154-0510 | MELLON BANK | PO BOX 535006 | C/O MELLON FINANCIAL CORP | | PITTSBURGH | PA | 15253-5006 |
| GMAC DEMAND NOTES 154-0510 | FOR DEPOSIT TO THE A/C OF | PO BOX 535006 | R TREME | | PITTSBURGH | PA | 15253-5006 |
| GMAC DEMAND NOTES MELLON | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 535006 | A RUSSELL | | PITTSBURGH | PA | 15253-5006 |
| GMAC DEMAND NOTES MELLON BANK | FOR DEPOSIT TO THE ACCOUNT OF | S SINGH | 500 ROSS STREET | | PITTSBURGH | PA | 15262-0001 |
| GMAC DEMAND NOTES-MELLON FIN | FOR DEPOSIT TO THE A/C OF | T NAMOVICH | 500 ROSS ST | | PITTSBURGH | PA | 15262-0001 |
| GMAC ENTERPRISE RISK SERVICES | ONE MERIDIAN CROSSINGS STE 100 | | | | MINNEAPOLIS | MN | 55423 |
| GMAC FINANCIAL & ACCOUNTING | ATTN MARY ANN | 3044 W GRAND BLVD ANNEX 100 | | | DETROIT | MI | 48202 |
| GMAC FINANCIAL SERVICES | 600 N. MARIENFIELD | SUITE 700 | | | MIDLAND | TX | 79701 |
| GMAC FINANCIAL SERVICES | PO BOX 380902 | | | | MINNEAPOLIS | MN | 55438-0902 |
| GMAC FINANCIAL SERVICES | 3044 W GRAND BLVD ANNEX 100 | | | | DETROIT | MI | 48202 |
| GMAC FINANCIAL SERVICES | RENAISSANCE CTR TOWER 200 | | | | DETROIT | MI | 48265-2000 |
| GMAC FINANCIAL SERVICES | 600 N MARIENFIELD STE 700 | | | | MIDLAND | TX | 79701 |
| GMAC FINANCIAL SERVICES | ATTN ANNE BODNAR GMAC MORTGAGE | 433 S MAIN ST STE 202 | | | W HARTFORD | CT | 06110-2812 |
| GMAC FINANCIAL SERVICES | ATTN RAMONA SPEARS | 200 RENAISSANCE CTR | MC 482-B11-A68 | | DETROIT | MI | 48265-2000 |
| GMAC FINANCIAL SERVICES | PO BOX 650300 | | | | DALLAS | TX | 75265-0300 |
| GMAC FINANCIAL SERVICES IL | PO BOX 1015 | | | | HORSHAM | PA | 19044-8015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMAC GLOBAL RELOCATION SERVICES | FOUNTAIN HOUSE 4TH FLR 130 | FENCHURCH ST EC3M 5DJ LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| GMAC GLOBAL RELOCATION SERVICES LLC | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GMAC GLOBAL RELOCATION SERVICES, INC. | 2021 SPRING RD STE 300 | | | | OAK BROOK | IL | 60523-1853 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | ATTN: GENERAL COUNSEL | 465 SOUTH STREET | SUITE 202 | | MORRISTOWN | NJ | 07960 |
| GMAC GLOBAL RELOCATION SERVICES, LLC | 2021 SPRING RD STE 300 | | | | OAK BROOK | IL | 60523-1853 |
| GMAC GLOBAL RELOCATION SERVICES, LLC (GMAC GRS) | FRED MELONE | 900 S FRONTAGE RD STE 200 | | | WOODRIDGE | IL | 60517-4902 |
| GMAC GLOBAL RELOCATION SERVICES, LLC (GMAC GRS) | FRED MELONE | GMAC GLOBAL RELOCATION SERVICES | 900 S. FRONTAGE ROAD SUITE 200 | | WOODRIDGE | IL | 60517 |
| GMAC GLOBAL RELOCATION SRVCS | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202-3046 |
| GMAC GLOBAL RELOCATION SRVS | 150 MOUNT BETHEL RD | PO BOX 4928 | | | WARREN | NJ | 07059 |
| GMAC GLOBAL RELOCATION SVCS | BANK OF AMERICA LOCKBOX SVCS | 13713 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0137 |
| GMAC GLOBAL RELOCATION SVCS | FOUNTAIN HOUSE-4TH FLOOR | 130 FENCHURCH ST | LONDON ECSM 5DJ ENGLAND | UNITED KINGDOM GREAT BRITAIN | | | |
| GMAC GLOBAL/DETROIT GMAC GRS | 3031 W GRAND BLVD | MAIL CODE 482-203-300 | | | DETROIT | MI | 48202-3044 |
| GMAC HOME SERVICES | ATTN: GENERAL COUNSEL | 465 SOUTH STREET | SUITE 202 | | MORRISTOWN | NJ | 07960 |
| GMAC HOME SERVICES | ATTN RENEE TOCCO | 433 S MAIN ST STE 202 | | | W HARTFORD | CT | 06110-2812 |
| GMAC HOME SERVICES INC | 4 WALNUT GROVE DR | | | | HORSHAM | PA | 19044-2201 |
| GMAC HOMES SERVICES | 433 S MAIN ST STE 202 | | | | W HARTFORD | CT | 06110 |
| GMAC INSURANCE | ATTN: GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| GMAC INSURANCE | PO BOX 3199 | | | | WINSTON SALEM | NC | 27102-3199 |
| GMAC INSURANCE | 500 W 5TH ST | | | | WINSTON SALEM | NC | 27101-2728 |
| GMAC INSURANCE A/S/O ALISON BROWNLEE | GMAC INSURANCE | ATTN: BIRGIT ROBERTS/ CLAIM 8722983 | PO BOX 4429 | | WINSTON-SALEM | NC | 27102 |
| GMAC INSURANCE A/S/O ALISON BROWNLEE | ATTN: BIRGIT ROBERTS/CLAIM 8722983 | PO BOX 1429 | | | WINSTON-SALEM | NC | 27102 |
| GMAC INSURANCE CO ONLINE | A/S/O JERRY P. JAMES | ATTN: CLAIM #8631368 | PO BOX 1429 | | WINSTON-SALEM | NC | 27102 |
| GMAC INSURANCE CO ONLINE A/S/O JERRY P JAMES | PO BOX 1429 | ATTN: CLAIM # 8631368 | | | WINSTON SALEM | NC | 27102 |
| GMAC INSURANCE HOLDINGS, INC. | ATTN: PRESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| GMAC INSURANCE HOLDINGS, INC. | JOSEPH L. FALIK, GENERAL COUNSEL | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| GMAC INSURANCE HOLDINGS, INC. | WILLIAM B. NOLL, PESIDENT | 300 GALLERIA OFFICENTRE STE 200 | | | SOUTHFIELD | MI | 48034-8461 |
| GMAC INSURANCE HOLDINGS, INC. | 300 GALLERIA OFFICENTRE STE 200 | | | | SOUTHFIELD | MI | 48034-8461 |
| GMAC INSURANCE HOLDINGS, INC. | 13736 RIVERPORT DR STE 700 | | | | MARYLAND HEIGHTS | MO | 63043-4829 |
| GMAC INSURANCE HOLDINGS, INC. AND SUBSIDIARIES | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC L.L.C. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LATIN AMERICA OPERATIONS | | | | | | | |
| GMAC LEASCO | ATTN RON SHEPHERD | 3300 BLOOR ST W STE 2800 | | TORONTO CANADA ON M8X 2X5 CANADA | | | |
| GMAC LEASECO CORPORATION | GENERAL DIRECTOR, OPERATIONS CC: LEGAL COUNSEL | 3300 BLOOR ST W APP 2800 | | ETOBICOKE ON M8X 2X5 CANADA | | | |
| GMAC LEASING CORP | 200 RENAISSANCE CTR # MC482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP | GMAC FLEET ACCOUNT | 200 RENAISSANCE CTR | MAIL CODE 482 B10 B84 | | DETROIT | MI | 48265-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMAC LEASING CORP | 200 REN CEN M COURT 482B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP | | | | | | | |
| GMAC LEASING CORP - BRANCH 004 | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC LEASING CORP - BRANCH 004 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 005 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 005 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 005 | 3905 DALLAS PKWY STE 200 | | | | PLANO | TX | 75093-7879 |
| GMAC LEASING CORP - BRANCH 007 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 007 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 007 | PO BOX 466 | | | | ORLAND PARK | IL | 60462-0466 |
| GMAC LEASING CORP - BRANCH 009 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 009 | 15303 S 94TH AVE | | | | ORLAND PARK | IL | 60462-3825 |
| GMAC LEASING CORP - BRANCH 009 | 15303 S 9TH AVE | | | | ORLAND PARK | IL | 60462-3825 |
| GMAC LEASING CORP - BRANCH 010 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 010 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 020 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 020 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 021 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 021 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 021 | 5208 TENNYSON PKWY | STE 120 | | | PLANO | TX | 75024-4205 |
| GMAC LEASING CORP - BRANCH 023 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 023 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 023 | 200 RANGOON # M/C482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 023 | 3420 TORINGDON WAY STE 400 | | | | CHARLOTTE | NC | 28277-2439 |
| GMAC LEASING CORP - BRANCH 029 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 029 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 031 | 15303 S 94TH AVE | | | | ORLAND PARK | IL | 60452-3825 |
| GMAC LEASING CORP - BRANCH 036 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 036 | 200 EXECUTIVE DRIVE/ STE 2001 | | | | BROOKFIELD | WI | 53005 |
| GMAC LEASING CORP - BRANCH 038 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 038 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 042 | PO BOX 1994 | | | | EAST HANOVER | NJ | 07936 |
| GMAC LEASING CORP - BRANCH 045 | 900 N SQUIRREL RD STE 300 | | | | AUBURN HILLS | MI | 48326-2785 |
| GMAC LEASING CORP - BRANCH 045 | 5400 GATEWAY CENTRE | | | | FLINT | MI | 48507 |
| GMAC LEASING CORP - BRANCH 047 | 600 CORPORATE PKWY STE 100 | | | | BIRMINGHAM | AL | 35242-5451 |
| GMAC LEASING CORP - BRANCH 047 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 052 | 175 CORPORATE WOODS STE 300 | | | | ROCHESTER | NY | 14623-1452 |
| GMAC LEASING CORP - BRANCH 054 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 054 | 13810 SE EASTGATEWAY STE 200 | | | | BELLEVUE | WA | 98005 |
| GMAC LEASING CORP - BRANCH 070 | WEST TOWER EAB PLAZA 4TH FLOOR | | | | UNIONDALE | NY | 11556 |
| GMAC LEASING CORP - BRANCH 071 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 071 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 079 | PO BOX 650300 | | | | DALLAS | TX | 75265-0300 |
| GMAC LEASING CORP - BRANCH 079 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 083 | 10800 MIDLOTHIAN TPKE STE 301 | | | | RICHMOND | VA | 23235-4725 |
| GMAC LEASING CORP - BRANCH 083 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 084 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 084 | 200 REN CEN MC 48-2B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 084 | 11757 KATY FWY STE 1200 | | | | HOUSTON | TX | 77079-1724 |
| GMAC LEASING CORP - BRANCH 085 | PO BOX 650300 | | | | DALLAS | TX | 75265-0300 |
| GMAC LEASING CORP - BRANCH 085 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 088 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 088 | 6000 MIDLANTIC DRIVE, 2ND FLOOR | | | | MOUNT LAUREL | NJ | 08054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMAC LEASING CORP - BRANCH 088 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 099 | 8101 N HIGH ST STE 200 | | | | COLUMBUS | OH | 43235-1406 |
| GMAC LEASING CORP - BRANCH 103 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 103 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 103 | 200 RENCEN MC 48-2B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 123 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 123 | 214 CENTERVIEW DR STE 300 | | | | BRENTWOOD | TN | 37027-2716 |
| GMAC LEASING CORP - BRANCH 154 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 154 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 154 | PO BOX 769 | | | | ORLAND PARK | IL | 60462-0769 |
| GMAC LEASING CORP - BRANCH 154 | 4500 WESTOWN PARKWAY, STE 300 | | | | ORLAND PARK | IL | 60462 |
| GMAC LEASING CORP - BRANCH 199 | 3504 LAKE LYNDA DR STE 200 | | | | ORLANDO | FL | 32817-1484 |
| GMAC LEASING CORP - BRANCH 201 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 201 | 6 BEDFORD FARMS | | | | BEDFORD | NH | 03110 |
| GMAC LEASING CORP - BRANCH 238 | 621 NW 53RD ST STE 400 | | | | BOCA RATON | FL | 33487-8241 |
| GMAC LEASING CORP - BRANCH 238 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 321 | 900 N SQUIRREL RD STE 300 | | | | AUBURN HILLS | MI | 48326-2785 |
| GMAC LEASING CORP - BRANCH 321 | 20700 CIVIC CENTER DR STE 400 | | | | SOUTHFIELD | MI | 48076-4149 |
| GMAC LEASING CORP - BRANCH 34 | 3104 UNIONVILLE RD | STE 200 | | | CRANBERRY TWP | PA | 16066-3417 |
| GMAC LEASING CORP - BRANCH 340 | 3885 CRESTWOOD PKWY NW STE 400 | | | | DULUTH | GA | 30096-5002 |
| GMAC LEASING CORP - BRANCH 340 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 340 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 375 | PO BOX 105706 | | | | ATLANTA | GA | 30348-5706 |
| GMAC LEASING CORP - BRANCH 375 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 378 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 378 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 378 | 12005 FORD RD STE 700 | | | | DALLAS | TX | 75234-7254 |
| GMAC LEASING CORP - BRANCH 450 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 450 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 911 | 200 REN CEN MC 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORP - BRANCH 911 | 17500 CHENAL PARKWAY STE 401 | | | | LITTLE ROCK | AR | 72223 |
| GMAC LEASING CORP - BRANCH 911 | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORPORATION | 200 RENAISSANCE CTR | MC 482-B10-B82 | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORPORATION | ATTN: DIRECTOR OF NATIONAL DEALER LOANS | 200 RENAISSANCE CTR | MAIL CODE 482-B10-B82 | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORPORATION | 200 RENAISSANCE CTR | MC: 482-B10-B82 | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORPORATION | PO BOX 650300 | | | | DALLAS | TX | 75265-0300 |
| GMAC LEASING CORPORATION | PO BOX 5720 | | | | DENVER | CO | 80217-5720 |
| GMAC LEASING CORPORATION | PO BOX 765 | | | | BATTLE CREEK | MI | 49016-0765 |
| GMAC LEASING CORPORATION | PO BOX 16 | | | | LAKEWOOD | NY | 14750-0016 |
| GMAC LEASING CORPORATION | 8925 MENTOR AVE | | | | MENTOR | OH | 44060 |
| GMAC LEASING CORPORATION | 1209 S TAMIAMI TRAIL | | | | TAMPA | FL | 33619 |
| GMAC LEASING CORPORATION | 8360 OLD YORK RD | | | | PHILADELPHIA | PA | 19117 |
| GMAC LEASING CORPORATION | PO BOX 535160 | | | | PITTSBURGH | PA | 15253-5160 |
| GMAC LEASING CORPORATION | 3500 W 80TH ST STE 300 | | | | MINNEAPOLIS | MN | 55431-1090 |
| GMAC LEASING CORPORATION | 5700 CROOKS ROAD, SUITE 300 | | | | TROY | MI | 48098 |
| GMAC LEASING CORPORATION | P.O. BOX 600 | | | | PARK RIDGE | IL | 60068 |
| GMAC LEASING CORPORATION | 115 GAMMA DRIVE | | | | PITTSBURGH | PA | 15238 |
| GMAC LEASING CORPORATION | PO BOX 4052 | | | | CONCORD | CA | 94524 |
| GMAC LEASING CORPORATION | PO BOX 169 | | | | NASHVILLE | TN | 37202 |
| GMAC LEASING CORPORATION C/O GMAC | 200 RENAISSANCE CTR | MC 482-B10-B82 | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING CORPORATION C/O MIC | PO BOX 66937 | | | | SAINT LOUIS | MO | 63166-6937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMAC LEASING OF DE | 200 RENCEN MAILCODE 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | 3905 DALLAS PKWY STE 200 | | | | PLANO | TX | 75093-7879 |
| GMAC LEASING OF DE | PO BOX 769 | | | | ORLAND PARK | IL | 60462-0769 |
| GMAC LEASING OF DE | 200 REN CEN M COURT 482B10D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | COURT 482-B10-D66 # M | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | PO BOX 466 | | | | ORLAND PARK | IL | 60462-0466 |
| GMAC LEASING OF DE | 12005 FORD RD STE 700 | | | | DALLAS | TX | 75234-7254 |
| GMAC LEASING OF DE | 621 NW 53RD ST STE 400 | | | | BOCA RATON | FL | 33487-8241 |
| GMAC LEASING OF DE | 200 REN CEN MC 48-2B-10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC LEASING OF DE LLC | COURT 482-B10-D66 # M | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING OF DE LLC | 200 RENAISSANCE CTR # MC482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| GMAC LEASING/DELCO SYSTEMS OPERATIONS | 3044 W. GRAND/ANNEX 108 | | | | DETROIT | MI | 48202 |
| GMAC LEASING/SATURN PEP MICH | 3044 W. GRAND/ANNEX 108 | | | | DETROIT | MI | 48202 |
| GMAC LEASING/SATURN PEP TENN. | 3044 W. GRAND/ANNEX 108 | | | | DETROIT | MI | 48202 |
| GMAC LLC | 200 RENAISSANCE CTR | MAIL CODE 482-B10-B84 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC LLC | ATTN: GMAC GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC LLC | DIRECTOR - GLOBAL SECURITIZATION | 200 RENAISSANCE CTR FL 12 | | | DETROIT | MI | 48265-2000 |
| GMAC LLC | GENRAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 |
| GMAC LLC | 200 RENAISSANCE CTR | P.O. BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC LLC | GENERAL COUNSEL | 200 RENAISSANCE CTR MAIL CODE 482-B09-B11 | PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC LLC | 3885 CRESTWOOD PKWY NW STE 400 | | | | DULUTH | GA | 30096-5002 |
| GMAC LLC | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TWP | PA | 16066-3417 |
| GMAC LLC | ATTN: PRESIDENT AUTO FINANCE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GMAC LLC | ATTN: GENERAL COUNSEL | MAIL CODE # 482-B09-B11 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| GMAC LLC | GRIFFIN HOUSE | P.O. BOX 3 OSBORNE ROAD | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| GMAC LLC | ATTN: PRESIDENT AUTO FINANCE | MAIL CODE # 482-B12-D21 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| GMAC LLC | | | | | | | |
| GMAC LLC AND GMAC LEASEO CORPORATION | ATTN: GENERAL DIRECTOR, OPERATIONS | 2800-3300 BLOOR ST. W. | | TORONTO ON M8X 2X5 CANADA | | | |
| GMAC LLC ATLANTA BC# 340/029/023 | 3885 CRESTWOOD PARKWAY | | | | DULUTH | GA | 30096 |
| GMAC LLC F/K/A GENERAL MOTORS ACCEPTANCE CORPORATION | ATTN: DIRECTOR, CREDIT ANALYSIS | 200 RENAISSANCE CTR | MAIL CODE 482-B10-B84 | | DETROIT | MI | 48265-0001 |
| GMAC LLC PITTSBURGH #004 | 3104 UNIONVILLE RD STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066-3417 |
| GMAC LLC, BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON, ESCROW AGENT, CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET, 8TH FLOOR WEST | | | NEW YORK | NY | |
| GMAC LLC, GENERAL MOTORS ACCEPTANCE CORPORATION OF CANADA, LIMITED | 1908 COLONEL SAM DR | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GMAC MANAGEMENT LLC | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMAC MASTERLEASE CORPORATION | INTERNATIONAL HOUSE, BICKENHILL LANE | | | BIRMINGHAM B377HQ GREAT BRITAIN | | | |
| GMAC MELLON BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 535006 | WSHAW | | PITTSBURGH | PA | 15253-5006 |
| GMAC MORTAGE CORP | ATTN DELORES MUNGIN | 100 WITMER RD | PO BOX 963 | | HORSHAM | PA | 19044 |
| GMAC MORTGA/TROY | 433 S MAIN ST STE 202 | | | | W HARTFORD | CT | 06110-2812 |
| GMAC MORTGAGE CORP | ATTN DOLORES MUNGIN | 3451 HAMMOND AVE | PO BOX 963 | | WATERLOO | IA | 50702-5345 |
| GMAC MORTGAGE CORP RELOCATION | 4 WALNUT GROVE DR | | | | HORSHAM | PA | 19044-2201 |
| GMAC MORTGAGE CORP SALARY | 100 WITMER ROAD | GARY SEYBOLD | | | HORSHAM | PA | 19044 |
| GMAC MORTGAGE CORPORATION | PO BOX 963 | | | | HORSHAM | PA | 19044-0963 |
| GMAC MORTGAGE CORPORATION | 4 WALNUT GROVE DR | PO BOX 965 | | | HORSHAM | PA | 19044-2201 |
| GMAC MORTGAGE CORPORATION, LLC | ATTN: DIRECTOR OF REAL ESTATE | 500 ENTERPRISE RD | | | HORSHAM | PA | 19044-3503 |
| GMAC MORTGAGE LLC | ATTN FUNDS DUE CORP ACCTNG | 1100 VIRGINIA DR | MC 190-FTW-K60 | | FORT WASHINGTON | PA | 19034-3204 |
| GMAC MORTGAGE LLC | 1100 VIRGINIA DR | MS 190-FTW-M98 | | | FORT WASHINGTON | PA | 19034-3204 |
| GMAC MORTGAGE, LLC | 1100 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034-3204 |
| GMAC OF CANADA LIMITED | | | | | | | |
| GMAC PAYMENT PROCESSING CENTER | PO BOX 9001952 | | | | LOUISVILLE | KY | 40290-1952 |
| GMAC PAYMENT PROCESSING CENTER | PO BOX 78369 | | | | PHOENIX | AZ | 85062-8369 |
| GMAC RE | ATTN DAVID GRUBB | 6000 MIDATLANTIC DR 7TH FL | | | MOUNT LAUREL | NJ | 08054 |
| GMAC RE LLC | 6000 MIDATLANTIC DR. | P.O. BOX 5041 | | | MOUNT LAUREL | NJ | 08054 |
| GMAC RELOCATION SERVICES | MC 190 400 350 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202-3046 |
| GMAC RELOCATION SERVICES | MAIL CODE 482 203 300 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202-3046 |
| GMAC RELOCATION SERVICES | ATTN FINANCE DEPARTMENT | 3031 W GRAND BLVD STE 300 | MC 482 203 300 | | DETROIT | MI | 48202-3046 |
| GMAC RELOCATION SERVICES | BANK AMERICA LOCK BOX SERVICES | 13713 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0137 |
| GMAC RELOCATION SERVICES LLC | 900 S FRONTAGE RD STE 200 | | | | WOODRIDGE | IL | 60517-4902 |
| GMAC RESIDENTIAL CAPITAL LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC RESIDENTIAL HOLDING LLC | ATTN JONATHAN N HELFAT | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| GMAC RESIDENTIAL HOLDING, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 |
| GMAC RISK SERVICES | PO BOX 105706 | | | | ATLANTA | GA | 30348-5706 |
| GMAC RISK SERVICES, INC. | 1000 ABERNATHY RD NE STE 400 | S-275 | | | ATLANTA | GA | 30328-5614 |
| GMAC RISK SERVICES, INC. | 1000 ABEMATHY RD. | BLDG. 400, S-275 | | | ATLANTA | GA | 30348 |
| GMAC RISK SERVICES, INC. | 10000 ABERNATHY ROAD | BLDG. 400, S-275 | | | ATLANTA | GA | 30348 |
| GMAC SECURITIES - J & R MARKETING SEP | J & R MARKETING SEP | GOLDBERG JACOB A ESQ LLC | PO BOX 30132 | | ELKINS PARK | PA | 19027 |
| GMAC SECURITIES - J & R MARKETING SEP | J & R MARKETING SEP | STEPHEN F WASINGER, PLC | 100 BEACON CENTRE, 26862 WOODWARD AVENUE | | ROYAL OAK | MI | 48067 |
| GMAC SECURITIES - J & R MARKETING SEP | J & R MARKETING SEP | THE WEISER LAW FIRM | 121 NORTH WAYNE AVENUE | | WAYNE | PA | 19087 |
| GMAC UK PLC | GMAC FINANCIAL SERVICES | WESLEY HOUSE 19 CHAPEL STREET | | LUTON LU1 2SE ENGLAND | | | |
| GMAC US, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 501 CORPORATE DRIVE | SUITE 150 | | FRANKLIN | TN | 37067 |
| GMAC US, LLC | 501 CORPORATE DRIVE | SUITE 150 | | | FRANKLIN | TN | |
| GMAC, GM FINANCE CO. HOLDINGS, INC. GMAC LLC. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| GMAC, KIMBERLY A. FROST CRP DIRECTOR | HOUSING NETWORKS GMAC RELOCATION SERVICES | 900 S. FRONTAGE ROAD SUITE 200 WOODRIDGE, IL 60517 | 2021 SPRING RD SUITE 300 OAKBROOK, IL 60523 | | 3 STATE FARM PLAZA | IL | |
| GMAC, LLC | C/O ACS, INC. | MAIL STOP: GM LA | 110 A COBB PARKWAY N. | | MARIETTA | GA | 30062 |
| GMAC, LLC | NOT AVAILABLE | | | | | | |
| GMAC, LLC | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-2000 |
| GMAC, LLC | 200 RENAISSANCE CTR | P.O. BOX 200 | | | DETROIT | MI | 48265-2000 |
| GMAC, LLC | DIRECTOR - GLOBAL SECURITIZATION | 200 RENAISSANCE CTR FL 12 | | | DETROIT | MI | 48265-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMAC, LLC | 3104 UNIONVILLE RD 200 | | | | CRANBERRY TOW | PA | 16006 |
| GMAC, LLC | 1620 E ROSEVILLE PKWY | STE 200 | | | ROSEVILLE | CA | 95661-3303 |
| GMAC, LLC | 900 SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326 |
| GMAC, LLC | ATTN: GENERAL COUNSEL | MAIL CODE # 482-B09-B11 | 200 RENAISSANCE CENTER/P.O. BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC, LLC | GENERAL COUNSEL | 482B09B11 MC | 200 RENAISSANCE CENTER, PO BOX 200 | | DETROIT | MI | 48265-0001 |
| GMAC, LLC | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| GMAC, LLC | GENERAL COUNSEL | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GMAC, LLC | ATTN: JIM AVENIUS | 200 RENAISSANCE CTR., 7TH FLOOR | MC: 482-B07-A48 | | DETROIT | MI | 48243 |
| GMAC, LLC | TWO CORPORATE CENTRE | 501 CORPORATE DRIVE, SUITE 150 | | | FRANKLIN | TN | 37067 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3104 UNIONVILLE RD 200 | | | CRANBERRY TOW | PA | 16006 |
| GMAC, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 650300 | | | DALLAS | TX | 75265-0300 |
| GMAC/LASALLE NATIONAL TRUST NA | C/O JIM AUGUSTINE | PO BOX 600 | | | PARK RIDGE | IL | 60068 |
| GMAC: FINANCIAL & ACCOUNTING | ATTN MARY ANN | 3044 W GRAND BLVD ANNEX 100 | | | DETROIT | MI | 48202 |
| GMAC: FINANCIAL & ACCOUNTING | ATTN: MARY ANN | 3044 W GRAND BLVD ANNEX 100 | | | DETROIT | MI | 48202 |
| GMAC; ATTENTION: DIRECTOR CREDIT ANALYSIS | 200 RENAISSANCE CENTER | MAIL CODE 482-B10-B84 | | | DETROIT | MI | 48265 |
| GMACHOWSKI JR, EDWARD J | 523 RED MANGROVE LN | | | | APOLLO BEACH | FL | 33572-2549 |
| GMACSAC | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GMAM - ENRON | GOLDMAN SACHS & CO | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| GMASB á | NOORDERLAAN 401 - HAVEN 500 á | LOUIS PAENEN á | | ANTWERPEN B-2030 BELGIUM | | | |
| GMAZ, AGNES M | 1030 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5861 |
| GMAZEL, GENEVIEVE M | 317 UNION TERRACE LN N | | | | MINNEAPOLIS | MN | 55441 |
| GMAZEL, STEPHEN G | 540 CHANTICLEER TRL | | | | LANSING | MI | 48917-3013 |
| GMB CORP | 48 SONGSAN DONG | | | CHANGWON KYONGNAM KR 641315 KOREA (REP) | | | |
| GMB KOREA CORP | 48 SONGSAN DONG | | | CHANGWON KYONGNAM 641315 KOREA (REP) | | | |
| GMB PARTS DIST. CENTER AT MOGI | PRISCILA CASTELLANO | RODOVIA. PEDRO EROLES,S/N-KM39 | | MOGI DAS CRUCES S.P. BRAZIL | | | |
| GMC DIV/BRIGADE TRANS SOLUTIONS | 400 RENAISSANCE CTR 482D13D46 | | | | DETROIT | MI | 48243 |
| GMC OF CHADRON, INC. | WARD WASSERBURGER | 1500 HIGHWAY 20 | | | CHADRON | NE | 69337-6939 |
| GMC OF CHADRON, INC. | 1500 HIGHWAY 20 | | | | CHADRON | NE | 69337-6939 |
| GMC PONTIAC BUICK AUTOPLEX, INC. | LARRY GAMBREL | 13307 N US HIGHWAY 25 E | | | CORBIN | KY | 40701-6129 |
| GMC PONTIAC BUICK AUTOPLEX, INC. | MICHAEL JONES AND LARRY GAMBREL | 13307 N US HIGHWAY 25 E | | | CORBIN | KY | 40701-6129 |
| GMC PONTIAC BUICK AUTOPLEX, INC. | ATT: LARRY GAMBREL | 13307 NORTH US HWY 25 | | | CORBIN | KY | 40701 |
| GMC TRUCK DIVISION | CYNTHIA RITCHIE | 15495 EAGLE NEST LN STE 210 | | | MIAMI LAKES | FL | 33014-2242 |
| GMC TRUCK DIVISION - GENERAL MOTORS CORPORATION | 15495 EAGLE NEST LN STE 210 | | | | MIAMI LAKES | FL | 33014-2242 |
| GMC TRUCK OF OCALA | 5337 SW 1ST LN | | | | OCALA | FL | 34474-9304 |
| GMC TRUCK SALES AND SERVICE | 2350 CHOUTEAU AVE | | | | SAINT LOUIS | MO | 63103-3011 |
| GMC-PONTIAC OF MAHWAH, LLC | ANTONIO FERNANDEZ | 386 STATE RT 17 | | | MAHWAH | NJ | 07430-2110 |
| GMCA PTY LTD | 10 SCAMMEL ST. | | | CAMPBELLFIELD VICTORIA 3061, AUSTRALIA | | | |
| GMCA PTY LTD | 10 SCAMMEL ST., CAMPBELLFIELD | VICTORIA 3061, AUSTRALIA | | AUSTRALIA | | | |
| GMCC BVBA | RUE D IDALIE 9 | | | BRUSSELS 1050 BELGIUM | | | |
| GMCL | C/O BENNETT JONES LLP, ATTN DON CRANSTON QC | 1000 ATCO CENTRE | 10035 105 STREET | EDMONTON ALBERTA T5J 3T2 (ATCO) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GMCL CAMI ASSEMBLY | 300 INGERSOLL ST | | | INGERSOLL ON N5C4 CANADA | | | |
| GMCL CAR ASSEMBLY (1&2) | 1980 COLONEL SAM DR | | | OSHAWA ON L1H8 CANADA | | | |
| GMCL OSHAWA CAR ASSY 71 8402 ACCT | PARK RD S | | | OSHAWA ON L1H 8P7 CANADA | | | |
| GMCL STE THERESE ASSEMBLY | 2500 GRANDE ALLEE | | | BOISBRAND PQ J7E4 CANADA | | | |
| GMCL TRUCK ASSEMBLY | 1980 COLONEL SAM DR | | | OSHAWA ON L1H8 CANADA | | | |
| GMCN MKTG SUPPORT SRVS/CAMPBELL EWA | MC 482-A10-B24, 100 RENAISSANC | E CENTER, PO BOX 100 | | | DETROIT | MI | 48243 |
| GMD ENGR/FORT WORTH | PO BOX 11375 | | | | FORT WORTH | TX | 76110-0375 |
| GMD SYS/KNXVILL | 1112 KEVIN RD | C/O CLARK TECH | | | KNOXVILLE | TN | 37923-1722 |
| GMDAT | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | | INCHEON, KOREA, 403-714 | | | |
| GMDAT | MANAGING DIRECTOR, AFTERSALES DIVISION | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | INCHEON, KOREA, 403-714 | KOREA (REP) | | | |
| GMDAT | AFTERSALES DIRECTOR | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | INCHEON, KOREA, 403-714 | | | |
| GMDAT | GENERAL COUNSEL | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | INCHEON, KOREA, 403-714 | | | |
| GMDAT | CHIEF FINANCIAL OFFICER | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | INCHEON, KOREA, 403-714 | | | |
| GMDAT | ACCOUNT PAYABLE | | | GLATTBRUGG CH-81 SWITZERLAND | | | |
| GMDAT BUPYUNG PLANT | #426-1 CHONGCHON 2-DONG | | | BUPYUNG GU IN 403-0 SOUTH KOREA | | | |
| GMDAT CHANGWAN PLANT | #601-3 NAMSAN-DONG | | | CHANGWON KY 405-3 SOUTH KOREA | | | |
| GMDAT FINLAND OY | NKA CHEVROLET FINLAND OY | PAJUNIITYNTIE 5 | 00320 HELSINKI, FINLAND | FINLAND | | | |
| GMDAT FINLAND OY NKA CHEVROLET FINLAND OY | GENERAL MOTORS FINLAND OY, PAJUNIITYNTIE 5 | | | 00320 HELSINKI, FINLAND | | | |
| GMDAT IMPORTACAO E DISTRIBUICAO DE VEICULOS LDA | NKA CHEVROLET PORTUGAL, LDA. | QUINTA DA FONTE, EDIFICIO FERNAO DE MAGALHAES | | 2770-190 PACO DE ARCOS, PORTUGAL | | | |
| GMDAT KUNSAN PLANT | #1589 SORYONG-DONG | | | KUNSAN CH 573-7 SOUTH KOREA | | | |
| GMDAT SERVICE PARTS SUPPLY | BEOMJIM KIM | 422 CHEONGCHEON 2DONG | | BUPYEONG-GU INCHEON 403-858 KOREA (REP) | | | |
| GMDAT SWEDEN AB NKA CHEVROLET SVERIGE AB | ARSTAANGSVAGEN 17 1 TRP, 117 43 STOCKHOLD, SWEDEN | | | SWEDEN | | | |
| GMDAT SWEDEN AB NKA CHEVROLET SVERIGE AB | ARSTAANGSVAGEN 17 1 TRP | 117 43 STOCKHOLD, SWEDEN | | SWEDEN | | | |
| GMDAT TICARET LIMITED SIRKETI | KEMALPASA YOLU TORBALI | | | 35860 IZMIR, TURKEY | | | |
| GMDAT, DAEWOO MOTOR CO LTD | | | | | | | |
| GMDAT, GM HOLDEN INVESTMENTS CO LTD | SUZUKI MOTOR CORPORATION, SHANGHAI AUTOMOTIVE INDUSTRY COPRORATION, | INITIAL CREDITOR COMMON STOCKHOLDERS, KOREA DEVELOPMENT BANK | 161 SALMON ST, PORT MELBOURNE | VICTORIA, AUSTRALIA | | | |
| GMDAT, GM HOLDEN INVESTMENTS CO LTD, SUZUKI MOTOR CORPORATION, | SHANGHAI AUTOMOTIVE INDUSTRY COPRORATION, | INITIAL CREDITOR COMMON STOCKHOLDERS, KOREA DEVELOPMENT BANK | | GM HOLDEN INVESTMENTS: 161 SALMON ST, PORT MELBOURNE, VICTORIA, AUSTRA | | | |
| GMDAT, GM HOLDEN INVESTMENTS CO LTD, SUZUKI MOTOR CORPORATION, SHANGHA | GM HOLDEN INVESTMENTS: 161 SALMON ST, PORT MELBOURNE, VICTORIA, AUSTRA | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMDAT, SGM | GENERAL COUNSEL | GMDAT: 199-1 CHEONGCHEON-DONG, BUPYUNG-GU, INCHEON, KOREA, 403-714; SG | | CHINA (PEOPLE'S REP) | | | |
| GMDAT, SGM | GENERAL COUNSEL | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | INCHEON, KOREA, 403-714 | | | |
| GMDAT, SUZUKI MOTOR CORPORATION, AMERICAN SUZUKI MOTOR CORPORATION | MANAGING DIRECTOR, AFTERSALES DIVISION | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | INCHEON, KOREA, 403-714 | KOREA (REP) | | | |
| GMDAT, SUZUKI MOTOR CORPORATION, AMERICAN SUZUKI MOTOR CORPORATION | GMDAT: MANAGING DIRECTOR, AFTERSALES DIVISION; SUZUKI: DIRECTOR, QUALI | 199-1 CHEONGCHEON-DONG, BUPYUNG-GU | | INCHEON, KOREA, 403-714 | | | |
| GMDD INVESTMENTS, INC. | JOHN CERTA | 1614 E WASHINGTON AVE | | | NAVASOTA | TX | 77868-3245 |
| GMDL - ITAR | NO ADVERSE PARTY | | | | | | |
| GMEH HOLDING, LLC | INTERCOMPANY | | | | | | |
| GMEINER, SUZANNE | 531 E ST | | | | LINCOLN | CA | 95648-1853 |
| GMELICH, JACK S | 884 ELM ST | | | | HOLLY | MI | 48442-1429 |
| GMEREK, JOSEPH S | 15413 FARMBROOK ESTATES DR | | | | MACOMB | MI | 48044-1930 |
| GMEREK, LAURA M | PO BOX 1615 | | | | FAIRPLAY | CO | 80440-1615 |
| GMEREK, ROBERT A | 502 HAWLEY ST | | | | LOCKPORT | NY | 14094-2153 |
| GMETR FINANCE COMPANY RECEIVABLES, LLC | INTERCOMPANY | | | | | | |
| GMETR SERVICE PARTS RECEIVABLES, LLC | INTERCOMPANY | | | | | | |
| GMETR TRADE RECEIVABLES LLC | ATTN: MANAGER, STRUCTURED FINANCE | 767 FIFTH AVE. | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GMETR TRADE RECEIVABLES LLC | CO GENERAL MOTORS CORPORATION | 767 FIFTH AVENUE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GMETR TRADE RECEIVABLES LLC | CO GENERAL MOTORS CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 767 FIFTH AVENUE, 14TH FLOOR | | NEW YORK | NY | 10153 |
| GMETR TRADE RECEIVABLES LLC C/O GENERAL MOTORS CORPORATION | MANAGER, TREASURY ADMINISTRATION | 767 FIFTH AVENUE | 14TH FLOOR | | NEW YORK | NY | 10153 |
| GMETR TRADE RECEIVABLES, LLC | INTERCOMPANY | | | | | | |
| GMF ROBOTICS | 5600 NEW KING ST/PSNL DPT | | | | TROY | MI | 48098 |
| GMFCO SERVICE TIS2WEB | 100 GM REN CEN MC 482 # 119 | | | | DETROIT | MI | 48265-0001 |
| GMH WORKPLUS | PO BOX 712685 | | | | CINCINNATI | OH | 45271-2685 |
| GMHOLDEN LTD ACN 006 893 232 | | | | | | | |
| GMI ACQ/PENTASTAR/DOLLAR | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| GMI ACQ/PENTASTAR/THRIFTY | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| GMI DIESEL ENGINEERING IDEL | 8 TSUCHIDANA FUJISAWA SHI | | | KANAGAWA KEN 252-8501 JAPAN | | | |
| GMI DIESEL ENGINEERING LIMITED | ATTN: VICE PRESIDENT-OPERATIONS | 8 TSUCHIDANA | FUJISAWA-SHI | KANAGAWA-KEN 252-8501 JAPAN | | | |
| GMI DIESEL ENGINEERING LIMITED | ATTN: DIRECTOR, ENGINEERING DIVISION | 6-26-1 MINAMI-OI | SHINAGAWA-KU | TOYKO 140-8722 JAPAN | | | |
| GMI DIESEL ENGINEERING LIMITED | 8 TSUCHIDANA | | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| GMI DIESEL ENGINEERING LIMITED | CHIEF EXECUTIVE OFFICER | 8 TSUCHIDANA | | FUJISAWA-SHI KANAGAWA-KEN 252-8501 JAPAN | | | |
| GMI DIESEL ENGINEERING LTD | 8 TSUCHIDANA | | | FUJISAWA KANAGAWA JP 252-0806 JAPAN | | | |
| GMI DIESEL ENGINEERING LTD. á | 9 TSUCHIDANA | GENERAL MANAGER | | FUJISAWA KANAGAWA 252-8501 á JAPAN | | | |
| GMIDEL | | | | | | | |
| GMIDEL | GMIDEL: VICE PRESIDENT-OPERATION | | | | | | |
| GMIMCO | W. ALLEN REED | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMINA GLIWICE;  STATE TREASURY-KATOWICE VOIVODE | ZYGMUNT FRANKIEWICZ | UL. ZWYCIESTWA NR 21 | | GLIWICE 44-100 POLAND (REP) | | | |
| GMINA GLIWICE; STATE TREASURY-KATOWICE VOIVODE | ZYGMUNT FRANKIEWICZ | UL. ZWYCIESTWA NR 21 | | GLIWICE 44-100 POLAND (REP) | | | |
| GMINSKI, RAYMOND L | PO BOX 166 | | | | ALDEN | NY | 14004-0166 |
| GMITTER JOSEPH | | | | | | | |
| GMITTER, PATRICIA A | 332 BENTON ST | | | | AUSTINTOWN | OH | 44515-1751 |
| GMLG LTD. | INTERCOMPANY | | | | | | |
| GMMDA | 29433 SOUTHFIELD RD STE 210 | | | | SOUTHFIELD | MI | 48076-6217 |
| GMN USA LLC | 1784 NEW BRITAIN AVE | PO BOX 563 | | | FARMINGTON | CT | 06032-3307 |
| GMN USA LLC | 1784 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032-3307 |
| GMOC - DELPHI | OFFICE 1004B, KRASNOPRESNESKAYA EMB | | | MOSCOW 12361 RUSSIA | | | |
| GMOC ADM SERV CORP UKAD | ATTN DICK SHORTLAND ROUTE K3 | PO BOX 62 | LUTON LU2 OSY | ENGLAND GREAT BRITAIN | | | |
| GMOC ADMINISTRATIVE SERVICES CORPORATION | INTERCOMPANY | | | | | | |
| GMOC COMMERCIAL VEHICLE CORPORATION | INTERCOMPANY | | | | | | |
| GMODC | PO BOX 1000 | 100 RENAISSANCE CENTER | | | DETROIT | MI | 48265-1000 |
| GMODC - GM DE MEXICO EXPORT (FKA GMIT) | INTERCOMPANY | | | | | | |
| GMODC - SINGAPORE BRANCH | 15 BENOI SECTOR | JURONG TOWN | | SINGAPORE 629849 SINGAPORE | | | |
| GMODC á | 15 BENOI SECTOR á | KITTICHAI JARUSROJPOKA | | SINGAPORE | | | |
| GMODC á | 300 RENAISSANCE CTR # MI | ROBIN WALKER-LEE | | | DETROIT | MI | 48265-0001 |
| GMODC EUROPE | MR. Y. CLAES C/O OPEL BELGIUM | | | ANTWERP B-203 BELGIUM | | | |
| GMODC JAPAN BRANCH | P.O. BOX 5001, YEBISU GARDEN PLACE | | | TOKYO 150 JAPAN | | | |
| GMODC MID EAST ZONE | ATHENS GREECE | | | ATHENS GREECE | | | |
| GMODC MOSCOW BRANCH | WORLD TRADE CENTER, KRASNOPRESNENSK | | | MOSCOW 12361 RUSSIA | | | |
| GMODC RECEIVABLES FUNDING LLC | INTERCOMPANY | | | | | | |
| GMODC TRADE RECEIVABLES LLC | INTERCOMPANY | | | | | | |
| GMODC TRADE RECEIVABLES LLC | C/O GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | RENAISSANCE CENTER, TOWER 100, 32ND FLOOR | | | DETROIT | MI | 48265 |
| GMODC TRADE RECEIVABLES LLC | C/O GENERAL MOTORS OVERSEAS DISTRIBUTION CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RENAISSANCE CTR FL 32 | | DETROIT | MI | 48265-0001 |
| GMPP BUICK | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP CADILLAC | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP CHEVROLET | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP GMC TRUCK | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP HUMMER | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP PONTIAC | REN CEN | | | | DETROIT | MI | 48232 |
| GMPP SATURN | REN CEN | | | | DETROIT | MI | 48232 |
| GMPPSAAB | REN CEN | | | | DETROIT | MI | 48232 |
| GMPT - MASSENA | ATTN: GENE TUOHY, PLANT MANAGER | ROUTE 37 EAST | | | MASSENA | NY | 13662 |
| GMPT BAY CITY | ATTN: GENERAL COUNSEL | 100 WOODSIDE AVENUE | | | BAY CITY | MI | 48708 |
| GMPT BAY CITY | ATTN: GENERAL COUNSEL | 4427 WILDER RD | | | BAY CITY | MI | 48706-2207 |
| GMPT BAY CITY | | | | | | | |
| GMPT BAY CITY PLANT | 120 OAK ST. | | | | TAWAS CITY | MI | 48763 |
| GMPT BAY CITY PLT | SUE ELLIOTT | 100 FITZGERALD | | | BOWLING GREEN | KY | 42101 |
| GMPT BAY CITY/MI | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| GMPT CONTAINERIZATION | 777 JOSLYN AVE | | | | PONTIAC | MI | 48340-2925 |
| GMPT CORP/SCRAP TEAM | PO BOX 5073 | | | | SAGINAW | MI | 48605-5073 |
| GMPT GREY IRON PLANT | JOHN RICHARDSON | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMPT GREY IRON PLANT | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| GMPT GRP-STRASBOURG OPER. | LAURENCE JEANPERRIN | 81 RUE DE LA ROCHELLE BP33 | | BR | | | |
| GMPT POWERTRAIN SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GMPT SAGINAW GREY IRON PLT | PO BOX 5073 | | | | SAGINAW | MI | 48605-5073 |
| GMPT SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GMPT SAGINAW METAL CASTING OPERATIONS | | | | | | | |
| GMPT SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPT UZBEKISTAN | GENERAL MOTORS POWERTRAIN - UZBEKISTAN CJSC | 30 MIRZO ULUGBEK STR. | | 10007, TASHKENT CITY UZBEKISTAN | | | |
| GMPT WIXOM PERFORMANCE BLD CTR | SUSAN ELLIOTT | JOHNSON MATTHEY WAREHOUSE | 25201 BREST ROAD | DONGYING SHANDONG CHINA (PEOPLE'S REP) | | | |
| GMPT-BAY CITY | | | | | | | |
| GMPT-DEFIANCE FOUNDRY | STATE ROUTE 281 | PO BOX 70 | | | DEFIANCE | OH | 43512-6793 |
| GMPT-DEFIANCE FOUNDRY | STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6793 |
| GMPT-H á | H-9970 SZENTGOTTHARD | ANDOR PAIZER á | | FUZESI UT 15 HUNGARY (REP) | | | |
| GMPT-SAGINAW GREY IRON PLANT | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPT-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPT-SAGINAW METAL CASTING OPERATIONS | | | | | | | |
| GMPT/FLINT | 2100 BRISTOL RD | | | | FLINT | MI | 48552-0001 |
| GMPT/GERMANY | FUZESI UT 15 | | | SZENTGOTTHARD H-9970 HUNGARY | | | |
| GMPT/GERMANY | OPELKREISEL 1-9 | | | KAISERSLAUTERN RP 67663 GERMANY | | | |
| GMPT/GERMANY | FRIERICH-LUTZMANN-RING | | | RUSSELSHEIM GE DE-65428 GERMANY | | | |
| GMPT/LANSING | 920 TOWNSEND ST | | | | LANSING | MI | 48921-0002 |
| GMPT/TONAWANDA | 2995 RIVER ROAD | | | | TONAWANDA | NY | 14150 |
| GMPTG | WILLOW RUN PLANT | | | | YPSILANTI | MI | |
| GMPTG | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG SAGINAW METAL CASTING OPERATIONS | | | | | | | |
| GMPTG V-8 PLANT | JIM DIERMAN | G3248 VAN SLYKE RD | | | FLINT | MI | 48552-0001 |
| GMPTG-SAGINAW METAL CASTING OPERATIONS | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG-SMCO | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| GMPTG-SMCO | ATTN: GENERAL COUNSEL | 1629 N WASHINGTON AVE | | | SAGINAW | MI | 48601-1211 |
| GMPTG-SMCO | | | | | | | |
| GMR & D CHAPTER OF SIGMA XI | C/O STACEY GU TREASURER | 30500 MOUND RD | MC 480 106 390 | | WARREN | MI | 48092-2031 |
| GMRH KANSAS CITY, INC. | INTERCOMPANY | | | | | | |
| GMRH NEW YORK, INC. | 400 CLIFTON PARK CTR RD | | | | CLIFTON PARK | NY | 12065-4035 |
| GMRH PHILADELPHIA, INC. | INTERCOMPANY | | | | | | |
| GMRH PITTSBURGH, INC. | INTERCOMPANY | | | | | | |
| GMRH SEATTLE, INC. | INTERCOMPANY | | | | | | |
| GMRH ST. LOUIS, INC. | INTERCOMPANY | | | | | | |
| GMRHLA, INC. | INTERCOMPANY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GMSPO GROUP/DIVISION | ATTN: GENERAL COUNSEL | 1162 SUNSET LN | | | BENSALEM | PA | 19020-7616 |
| GMSPO GROUP/DIVISION | | | | | | | |
| GMSPO MEX/TOLUCA | AVENIDA INDUSTRIA MINERA #700 | FRACCIONAMIENTO INDUSTRIAL | | TOLUCA ES 50000 MEXICO | | | |
| GMSPO MEXICO | AVENIDA INDUSTRIA MINERA #700 | FRACCIONAMIENTO INDUSTRIAL | | TOLUCA ES 50000 MEXICO | | | |
| GMSPO/GRAND BLANC | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439-5501 |
| GMT POWER INC | 3229 80TH AVE | | | | ZEELAND | MI | 49464-9583 |
| GMTB FLINT | TOM GOULETTE | VAN SLYKE-ATHERTON ROAD | | | CANTON | MI | 48151 |
| GMTG | NOT AVAILABLE | | | | | | |
| GMTG PONTIAC 1996 NEGOTIATIONS | NO ADVERSE PARTY | | | | | | |
| GMTG WENTZVILLE | LORI REED | 1500 E RR # A | P.O. BOX 444 | | FLINT | MI | 48550-0001 |
| GMTG WENTZVILLE | LORI REED | 1500 E ROUTE A | | | | MO | 63385 |
| GMTO C/O TACOM | 1996 TECHNOLOGY DRIVE M/C483-619-114 | | | | TROY | MI | 48083 |
| GMUCA, THOMAS M | 2377 LINEBERRY LN | | | | MALABAR | FL | 32950-3447 |
| GMUR, WILLIAM F | N463 FREMONT RD | | | | WHITEWATER | WI | 53190-2932 |
| GMUROWSKI, ROMUALD | 1021 HICKORY HILL CT | | | | ROCHESTER HLS | MI | 48309-1783 |
| GMUTZA, MARY L | 24 ABBINGTON ST. | | | | WARREN | OH | 44481-4481 |
| GMUTZA, MARY L | 24 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| GMUTZA, THOMAS A | 24 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| GMUTZA, THOMAS A | 24 ABBINGTON ST. | | | | WARREN | OH | 44481-4481 |
| GMV DEALERS | RAIKERS LANE INDUSTRIAL ESTATE | BOLTON | | LANCASHIRE BL3 2NH ENGLAND | | | |
| GMW ASSOCIATES | 955 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070-4117 |
| GMW ASSOCIATES | | | | | | | |
| GMYR RICHARD | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| GMYR, DANIELLE M | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| GMYR, DANIELLE MARIE | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| GMYR, DEBORAH A | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| GMYR, DEBORAH A. | 26 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| GMYR, FELICIA V | 517 S TERRY RD | | | | SYRACUSE | NY | 13219-2235 |
| GMYR, PAMELA J | 431 GRANTVILLE RD | | | | NORFOLK | NY | 13667-3263 |
| GMYR, RICHARD J | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| GMYR, RICHARD J. | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| GMYREK, BEVERLY A | 8642 W 81ST ST | | | | JUSTICE | IL | 60458-1457 |
| GNACKE, HENRY J | 41397 CLAIRPOINTE ST | | | | HARRISON TOWNSHIP | MI | 48045-5916 |
| GNADINGER, EDWARD | 8 OXFORD LN | | | | EATONTOWN | NJ | 07724-1417 |
| GNAGE, DALE A | 1764 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9625 |
| GNAGE, PATRICK A | 83 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617 |
| GNAGEY, MICHELLE M | 2068 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| GNAGEY, NELDA V | 684 E MAIN ST | | | | SEBEWAING | MI | 48759-1618 |
| GNAGEY, NELDA V | 684 E MAIN | | | | SEBEWAING | MI | 48759-1618 |
| GNAGNARELLI, ANTHONY J | 5 ANTHONY DR | | | | DEPEW | NY | 14043-1101 |
| GNALL, GAIL | 10910 MADISON PL | | | | WALDORF | MD | 20603-3905 |
| GNALL, JANET M | S54W23880 WOODMERE TRCE | | | | WAUKESHA | WI | 53189-9609 |
| GNAP, JOSEPH | 4045 MARKLAND ST | | | | PHILADELPHIA | PA | 19124-5329 |
| GNAPP, GERALD J | 428 ORLO LN | | | | YOUNGSTOWN | OH | 44512-1726 |
| GNASS, DAVID K | 211 EAST RD | | | | DIMONDALE | MI | 48821-8724 |
| GNASTER, MERRIETTA D | 2420 DAFFODIL TER | | | | SANFORD | FL | 32771-6837 |
| GNAT, CECIL G | 1710 240TH ST | | | | SALIX | IA | 51052-8003 |
| GNAT, EDWARD A | 9310 S 46TH ST | | | | FRANKLIN | WI | 53132-9273 |
| GNAT, KENNETH R | 3020 NORTH AVE | | | | PARMA | OH | 44134-1343 |
| GNAT, LEAH P | 3263 E 400 S | | | | ANDERSON | IN | 46017-9360 |
| GNAT, MARGARET S | 831 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GNATA CORRADO | VIA  MARCONI 46C | 36030 FARA VICENTINO       VI | | | | | |
| GNATKOWSKI JR, FRANK T | 4395 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8728 |
| GNATKOWSKI, AGNES J | 1763 PALOMINO DR | | | | SAGINAW | MI | 48609-4277 |
| GNATKOWSKI, BRUCE E | 1935 SILVERWOOD DR | | | | PRUDENVILLE | MI | 48651-8406 |
| GNATKOWSKI, CLARENCE D | 9748 WALNUT ST | | | | REESE | MI | 48757-9411 |
| GNATKOWSKI, GERALD E | 936 W BROWN ST | | | | WAUPUN | WI | 53963-1664 |
| GNATKOWSKI, LARRY J | 205 GRATIOT CT | | | | SAGINAW | MI | 48602-1865 |
| GNATKOWSKI, LARRY JAMES | 205 GRATIOT CT | | | | SAGINAW | MI | 48602-1865 |
| GNATKOWSKI, MARK | 4855 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9681 |
| GNATKOWSKI, MARY E | 1935 SILVERWOOD DR | | | | PRUDENVILLE | MI | 48651-8406 |
| GNATKOWSKI, SHIRLEY | 6185 DEWHIRST DR | | | | SAGINAW | MI | 48638-4306 |
| GNATT, RAYMOND E | 238 BOXWOOD CT | | | | BATH | PA | 18014-8237 |
| GNAU, MARTY T | 31 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| GNAU, MARTY THOMAS | 31 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| GNB SUDAMERIS BANK | CALLE MANUEL MARIA ICAZA | NO. 19, AREA BANCARIA | PANAMA, REP. OF PANAMA | | | | |
| GNB SUDAMERIS BANK S.A. S. | CALLE MANUE MARIA ICAZA NO. 19 | | | | PANAMA | PA | 00000 |
| GNB SUDAMERIS BANK S.A. S.A | CALLE MANUE MARIA ICAZA NO. 19 | | | | PANAMA | PA | 00000 |
| GNB SUDAMERIS BANK SA | CALLE MANUEL MARIA ICAZA | NO. 19, AREA BANCARIA | | PANAMA CITY, PANAMA | | | |
| GNC | ATTN:  MYRA HALL | 3031 W GRAND BLVD # 110 | | | DETROIT | MI | 48202-3014 |
| GNC | | | | | | | |
| GNECO, SAM T | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| GNEISER SCOTT | 1409 PINE COVE CT | | | | DARIEN | IL | 60561-4999 |
| GNEITING, RUDOLPH A | 910 W NORTHRUP ST | | | | LANSING | MI | 48911-3639 |
| GNEME, CARL L | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| GNESOTTO, ANTHONY J | 22403 MELROSE CT | | | | EASTPOINTE | MI | 48021-2403 |
| GNESOTTO, JUSTIN A | 22626 STEPHENS LOFT A | | | | ST CLAIR SHORES | MI | 48080 |
| GNESOTTO, NOLAN D | 22403 MELROSE CT | | | | EASTPOINTE | MI | 48021-2403 |
| GNIAS, ANTOINETTE | 245 SKY HI DR | | | | BUFFALO | NY | 14224-3168 |
| GNIAZDOWSKI, ROSALIE | 6 MARY LOU LN | | | | DEPEW | NY | 14043-1918 |
| GNIAZDOWSKI, ROSALIE | 6 MARY LOU LANE | | | | DEPEW | NY | 14043-1918 |
| GNIAZDOWSKI, STEVEN H | 119 CLARK LN | | | | CAMILLUS | NY | 13031-2303 |
| GNIAZDOWSKI, STEVEN H | 119 CLARK LANE | | | | CAMILLUS | NY | 13031-2303 |
| GNICH, ANNE L | 9177 S TOTTENHAM DR | | | | TRAVERSE CITY | MI | 49684-7055 |
| GNIESER, ANNA | 16 DOUGLASTON CT | | | | RIDGE | NY | 11961-1609 |
| GNIEWCZYNSKI, STANISLAW | 11 BRUCE CT | | | | MILLTOWN | NJ | 08850-1301 |
| GNIEWEK, MARY | 42461 LILLEY POINTE | | | | CANTON | MI | 48187-3844 |
| GNIRS, DUANE D | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| GNIRS, JOYCE C | 2728 LAKES NORTH DR | | | | INTERLOCHEN | MI | 49643-9134 |
| GNIRS, LUDWIG D | 4260 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| GNIRS, RICHARD J | 4863 CLUNIE ST | | | | SAGINAW | MI | 48638-6479 |
| GNITZCAVICH, JOHN P | 4657 SE-136 ST. | | | | SUMMERFIELD | FL | 34491 |
| GNIZAK, FLORENCE B | 8008 OBERLIN RD | | | | ELYRIA | OH | 44035-1914 |
| GNOCCHI ALBERTO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GNOLEK, FRANK H | 3730 PINEBROOK CIR APT 303 | | | | BRADENTON | FL | 34209-8072 |
| GNOS, FRANCIS | 4993 BALD EAGLE AVE | | | | WHITE BEAR LAKE | MN | 55110-6602 |
| GNOSJO PLAST AB | SPIKGATAN 1 | | | GNOSJO SE 33524 SWEDEN | | | |
| GNOSS NANCY | 30455 COUNTY ROAD 24 | | | | WOODLAND | CA | 95695-9327 |
| GNOTEK, ANTHONY J | 2552 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| GNOTEK, JANE | 612 N WEBSTER ST | | | | SAGINAW | MI | 48602 |
| GNS CO LTD | BYEONG-BIN MIN | 390-3 MOKNAE-DONG DANWON-GU | ANSAN-SHI KR 425-100 KOREA | REPUBLIC KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GNS CO LTD | 390-3 MOKNAE-DONG DANWON-GU | | | GYEONGGI-DO 425 100 KOREA (REP) | | | |
| GNYADA | 18-10 WHITESTONE EXPWY | | | | WHITESTONE | NY | 11357 |
| GO AUTO SERVICES | 29 INDUSTRY ST | | | AURORA ON L4G 1X6 CANADA | | | |
| GO CART MUFFLER LTD O/A MINUTE MUFFLER | 413 ALBERT ST | | | WATERLOO ON N2L 3V2 CANADA | | | |
| GO CHEVROLET | | | | | DENVER | CO | 80221-3610 |
| GO CHEVROLET | 7320 BROADWAY | | | | DENVER | CO | 80221-3610 |
| GO CHEVROLET BUICK | 1615 SUNSET AVE | | | | CLINTON | NC | 28328-3119 |
| GO CHEVROLET INC. | GARY OWENS | 2405 LEBANON RD | | | DANVILLE | KY | 40422-9602 |
| GO CHEVROLET INC. | 2405 LEBANON RD | | | | DANVILLE | KY | 40422-9602 |
| GO DADDY.COM,  ADIDAS | | | | | | | |
| GO DAN INDUSTRIES | 100 GANDO DR | | | | NEW HAVEN | CT | 06513-1049 |
| GO DATA & OFFICE PRODUCTS LTD | | | | | | | |
| GO EXPRESS INC | 292 E BROADWAY AVE | | | | WESTERVILLE | OH | 43081-1657 |
| GO PONTIAC BUICK GMC PARK MEADOWS | 8101 PARKWAY DR | | | | LONE TREE | CO | 80124-2750 |
| GO PONTIAC BUICK GMC WEST | 16400 W COLFAX AVE | | | | GOLDEN | CO | 80401-3850 |
| GO ST LOUIS | 7727 CLAYTON RD | | | | SAINT LOUIS | MO | 63117-1301 |
| GO TIRES 2 | 4320 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820-5102 |
| GO TO | TIM REILLY | 29050 AIRPORT DR | | | ROMULUS | MI | 48174-2509 |
| GO TO 53898 | | | | | | | |
| GO TO TRANSPORT INC | 1322 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5711 |
| GO TO TRANSPORT INC | GARY SHORT | 1320 WASHINGTON AVE | | | BAY CITY | MI | 48708-5711 |
| GO WIRELESS INC | | | | | | | |
| GO WIRELESS INC | 1414 HIGHWAY 2 UNIT 27 | | | COURTICE ON L1E 3B4 CANADA | | | |
| GO/DAN INDUSTRIES | BEV MC CLURE X3680 | 5300 HICKORY HILL RD STE 101 | TRANSPRO, INC. | | MEMPHIS | TN | 38141-8226 |
| GO/DAN INDUSTRIES | BEV MC CLURE X3680 | TRANSPRO, INC. | 5300 HICKORY HILL ROAD STE 101 | | LAWRENCEBURG | TN | 38464 |
| GOACHER, LOIS JEAN | 2909 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| GOAD DAMON | GOAD, DAMON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GOAD DAMON | GOAD, JONNA | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| GOAD JOHN & ROSE | 19005 S 4080 RD | | | | CLAREMORE | OK | 74019-0129 |
| GOAD PETER R (352013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOAD, ALBERT J | 170 DELANCY RD | | | | ELKTON | MD | 21921-6237 |
| GOAD, ANNA C | 2905 WINDMILL CIRCLE | | | | NORMAN | OK | 73072-7428 |
| GOAD, BARBARA S | 8250 N HARRAH RD | | | | HARRAH | OK | 73045-8810 |
| GOAD, BERNIA M | 934 BRIGHTON ST | | | | NEWPORT | KY | 41071-1557 |
| GOAD, BETTY J | 25535 PRINCETON | | | | DEARBORN HGTS | MI | 48125-1136 |
| GOAD, BETTY J | 11101 N TIMBERLINE DR | | | | NORMAN | OK | 73026-8063 |
| GOAD, BILL M | 2250 CLIFTON ST | | | | SEBRING | FL | 33875-6401 |
| GOAD, CAROL S | 105 LASSITTER CT | | | | LEXINGTON | SC | 29072-7986 |
| GOAD, CHARLES R | 6101 COVINGTON TER | | | | MINNETONKA | MN | 55345-6223 |
| GOAD, DAVID H | 4012 S JEFFERSON AVE | | | | NORWOOD | OH | 45212-4020 |
| GOAD, DEBORA L | 1412 HENRY RIDE | | | | CANON CITY | CO | 81212-8345 |
| GOAD, DEBRA D | 1081 S NANCY LN | | | | GILBERT | AZ | 85296-1429 |
| GOAD, DELBERT E | 89 VILLA SIDE LN | | | | COLUMBUS | OH | 43213-1556 |
| GOAD, DONNA R | 69 N LANSDOWNE AVE | | | | DAYTON | OH | 45427-2418 |
| GOAD, EARL | 12809 BAKERFIELD RD | | | | ALEXANDRIA | KY | 41001-8005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOAD, HOMER L | 11101 N TIMBERLINE DR | | | | NORMAN | OK | 73026-8063 |
| GOAD, JAMES D | 11221 WILSON RD | | | | OTISVILLE | MI | 48463 |
| GOAD, JAMES W | 801 E 1900 S | | | | BERYL | UT | 84714-5003 |
| GOAD, KARIN | 2704 WOODED ACRES DR | | | | ARLINGTON | TX | 76016-1715 |
| GOAD, KATHLEEN M | 5775 PERSIMMON WAY | | | | NAPLES | FL | 34110-2320 |
| GOAD, LARRY | 111 SEASONS PKWY | | | | LAKE ST LOUIS | MO | 63367-1962 |
| GOAD, LARRY B | 1880 ORCHARD RD | | | | CHERAW | SC | 29520-7074 |
| GOAD, LILA M | 11201 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| GOAD, LILA MARIE | 11201 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| GOAD, MORRIS L | 20301 S PINE HILL RD UNIT 2A | | | | FRANKFORT | IL | 60423-9368 |
| GOAD, MYRTLE E | 3013 W FEDERAL HWY | | | | ROSCOMMON | MI | 48653-9511 |
| GOAD, PAUL N | 1064 S CALUMET ST | | | | KOKOMO | IN | 46902-1843 |
| GOAD, PETER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOAD, ROBERT M | 16855 E IDAHO CIR APT 103 | | | | AURORA | CO | 80017-4188 |
| GOAD, STEVEN D | 6289 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9529 |
| GOAD, TEDDY J | 14785 POLK ST | | | | SYLMAR | CA | 91342-4646 |
| GOAD, TERRY L | 1216 SW 38TH ST | | | | OKLAHOMA CITY | OK | 73109-3004 |
| GOAD, THOMAS C | 1840 REDDING RD | | | | BIRMINGHAM | MI | 48009-1054 |
| GOAD, TOMMY D | 1209 NE 20TH ST | | | | GRAND PRAIRIE | TX | 75050-3952 |
| GOAD, VIOLA M | 20769 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2983 |
| GOAD, WILLIAM D | G11201 E WILSON RD | | | | OTISVILLE | MI | 48463 |
| GOAD, WILLIAM E | 2704 WOODED ACRES DR | | | | ARLINGTON | TX | 76016-1715 |
| GOAL HOWARD | 5266 COBBLEGATE DR #D | | | | MORAINE | OH | 45439-6113 |
| GOAN, J N | 1317 PROVINCIAL DR | | | | TROY | MI | 48084-1573 |
| GOAN, J NORMAN | 1317 PROVINCIAL DR | | | | TROY | MI | 48084-1573 |
| GOAN, PAULA S | 19560W LORAIN ROAD | | | | CLEVELAND | OH | 44126-1923 |
| GOAN, PAULA S | 19560 LORAIN RD #WEST | | | | CLEVELAND | OH | 44126-1923 |
| GOANE, JOHN W | 608 MAYFLOWER DR | | | | WATERFORD | WI | 53185-4471 |
| GOANS, JERRY P | 4886 MAXSON DR | | | | HOPE | MI | 48628-9620 |
| GOANS, NELLIE | MATTOON HC 2121 59TH | | | | MATTOON | IL | 61938 |
| GOANS, PHYLLIS E | 2220 QUEEN VICTORIA PL #A | | | | INDIANAPOLIS | IN | 46227-6592 |
| GOANS, VIRGEL L | 986 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| GOAR CORINN | GOAR, CORINN | 48 SELLERS RD | | | FOXWORTH | MS | 39483-4002 |
| GOAR JR, LEROY | 5634 N QUAIL LN | | | | MIDDLETOWN | IN | 47356-9704 |
| GOAR, CORINN | 48 SELLERS RD | | | | FOXWORTH | MS | 39483-4002 |
| GOASA, CHARLES | 2652 COUNTY ROAD 254 | | | | CARROLLTON | MS | 38917-4504 |
| GOAT, STEVEN G | PO BOX 94522 | | | | OKLAHOMA CITY | OK | 73143-4522 |
| GOAT, STEVEN G | PO BOX 678 | | | | TECUMSEH | OK | 74873-0678 |
| GOATBE, ARTHUR R | 13093 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| GOATES, THOMAS M | PO BOX 141 | | | | ELM SPRINGS | AR | 72728-0141 |
| GOBAR SYSTEMS INC | | | | | | | |
| GOBAR SYSTEMS INC | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521-3232 |
| GOBAR SYSTEMS INC | BOB SLOUFFMAN | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521-3232 |
| GOBAR SYSTEMS INC | BOB SLOUFFMAN | 3320 E. 14TH STREET | | | LOUISVILLE | KY | 40208 |
| GOBAR SYSTEMS INC | FACULTAD DE MEDIICINA 123 ENTRE | SENDERO NACIONAL Y ORION | | MATAMOROS TM 87325 MEXICO | | | |
| GOBAR SYSTEMS, INCORPORATED | BOB SLOUFFMAN | 3320 E. 14TH STREET | | | LOUISVILLE | KY | 40208 |
| GOBAR SYSTEMS, INCORPORATED | BOB SLOUFFMAN | 3320 E 14TH ST | | | BROWNSVILLE | TX | 78521-3232 |
| GOBAR/MEXICO | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521-3232 |
| GOBART, JAMES G | 2930 HIXON RD | | | | ROCHESTER | MI | 48306-1228 |
| GOBART, WILLIAM L | 62403 OMO RD | | | | LENOX | MI | 48048-1040 |
| GOBB, SUSAN | 710 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4925 |
| GOBBELL, WILLARD H | 2354 VIA MARIPOSA W | APT # 3B | | | LAGUNA WOODS | CA | 92637-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOBBI, IRENE A | 13461 FAIRFIELD LN APT 60F | | | | SEAL BEACH | CA | 90740-3714 |
| GOBBIE | 850 CLAIRTON BLVD STE 3200 | | | | PITTSBURGH | PA | 15236-4585 |
| GOBBLE ROBERT (456377) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| GOBBLE'S AUTOMOTIVE | 4640 N LEE HWY | | | | CLEVELAND | TN | 37312-4041 |
| GOBBLE, DORIS B | 723 FINLAND ST | | | | PITTSBURGH | PA | 15219-5028 |
| GOBBLE, ROBERT | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| GOBEIL, ROLAND E | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GOBEL FRANCHISES CC | CORNER QUEENS AVENUE & DF MALAN DR | | | JOHANNESBURG SOUTH AFRICA | | | |
| GOBEL WOODCOCK | 3645 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3438 |
| GOBEL, JOHN P | 2222 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1726 |
| GOBEL, RONNIE M | 54 WINTER WREN CIR | | | | HENDERSONVILLE | NC | 28792-7983 |
| GOBEL, VINCENT A | 315 E AVONDALE RD | | | | WEST GROVE | PA | 19390-9748 |
| GOBEL, VINCENT ALBERT | 315 E AVONDALE RD | | | | WEST GROVE | PA | 19390-9748 |
| GOBELMAN, LOVE, GAVIN, BLAZS & MATHIS | 815 S MAIN ST STE 300 | | | | JACKSONVILLE | FL | 32207-9056 |
| GOBEN, JAMES P | 546 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4731 |
| GOBEN, JELITA K | 11903 FREMONT AVE | | | | GRANDVIEW | MO | 64030-1231 |
| GOBEN, JOY R | 546 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4731 |
| GOBEN, MATT | 205 N WATER ST | | | | BROWNSTOWN | IN | 47220-1542 |
| GOBEN, PRESTON L | | | | | | | |
| GOBER & MERRELL CHEVROLET - BUICK - | 1506 SA JACINTO ST | | | | SULPHUR SPRINGS | TX | 75482-4932 |
| GOBER & MERRELL CHEVROLET - BUICK - GMC TRUCK | 1230 S BROADWAY ST | | | | SULPHUR SPRINGS | TX | 75482-4842 |
| GOBER & MERRELL CHEVROLET, INC. | JOE GOBER | 1506 SAN JACINTO ST | | | SULPHUR SPRINGS | TX | 75482-4932 |
| GOBER & MERRRLL CHEVROLET INC | DBA GOBER & MERRELL CGB | 1506 SAN JACINTO ST | | | SULPHUR SPRINGS | TX | 75482-4932 |
| GOBER SHARON | GOBER, MIKE | | | | | | |
| GOBER SHARON | GOBER, SHARON | | | | | | |
| GOBER, ARTHUR | 30 THE FARM RD | | | | MCDONOUGH | GA | 30252-5618 |
| GOBER, BOBBY J | 3355 KINGSFIELD ROAD | | | | ROCK HILL | SC | 29732-9292 |
| GOBER, BOBBY JOE | 3355 KINGSFIELD ROAD | | | | ROCK HILL | SC | 29732-9292 |
| GOBER, CARL L | 1117 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 |
| GOBER, CARLOS R | 6015 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-3060 |
| GOBER, CHERYL A | 13294 BETHEL BLACKTOP RD | | | | FARMINGTON | AR | 72730-9721 |
| GOBER, EDWARD G | 4377 NORTHFIELD RD | APT. 104 E | | | CLEVELAND | OH | 44128 |
| GOBER, GLENDA P | 83 HUBBLE RD | | | | BUCHANAN | GA | 30113-4401 |
| GOBER, GUY C | 4794 W PRICE RD | | | | SUGAR HILL | GA | 30518-4786 |
| GOBER, HELEN G | PO BOX 679 | | | | VIENNA | OH | 44473-0679 |
| GOBER, HUBERT P | 8975 LAWRENCE WELK DR SPC 310 | | | | ESCONDIDO | CA | 92026-6419 |
| GOBER, INEZ | 13717 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4712 |
| GOBER, JAMES E | 115 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2537 |
| GOBER, MIKE | LAW OFFICES OF SILVER HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| GOBER, SHARON | LAW OFFICES OF SILVER HOWARD D | 513 WATER OAK LN UNIT A | | | OAK PARK | CA | 91377-3731 |
| GOBER, SHARON E | 5099 DOGWOOD HILLS DRIVE | | | | BUFORD | GA | 30518-4621 |
| GOBER, SUSAN R | 3215 FAIRVIEW S.E. | | | | WARREN | OH | 44484-3220 |
| GOBER, SUSAN R | 3215 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3220 |
| GOBERT MARILYN | 359 N 15TH ST | | | | OXFORD | MS | 38655-3707 |
| GOBERT RAY | 711 RUSHFORK RD | | | | HOT SPRINGS | AR | 71913-8564 |
| GOBERT, EUGENE | 10443 KEITH RD | | | | KEITHVILLE | LA | 71047-7578 |
| GOBERT, MICHAEL | 15687 CRANBROOK ST | | | | SAN LEANDRO | CA | 94579-2218 |
| GOBERT, PAUL | 2048 ASILOMAR DR | | | | ANTIOCH | CA | 94509-8929 |
| GOBERT, SADIE D | 10443 KEITH RD | | | | KEITHVILLE | LA | 71047-7578 |
| GOBERVILLE, PEGGY M | 1511 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4445 |
| GOBESKE, NORMAN P | 1059 N PINE RD | | | | ESSEXVILLE | MI | 48732-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOBESKI, JOHN | 1215 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| GOBESKI, RONALD B | 294 TELU CT | | | | LINWOOD | MI | 48634 |
| GOBI INTERNATIONAL INVESTIGATI | 13771 N FOUNTAIN HILLS BLVD | STE 318 | | | FOUNTAIN HILLS | AZ | 85268 |
| GOBI INTERNATIONAL INVESTIGATIONS | 13771 N FOUNTAIN HILLS BLVD | STE 318 | | | FOUNTAIN HILLS | AZ | 85268 |
| GOBI INTERNATIONAL INVESTIGATIONS INC | 13771 N FOUNTAIN HILLS BLVD | STE 114 | | | FOUNTAIN HILLS | AZ | 85268-3733 |
| GOBIDAS, VIRGINIA R | 22955 FAIRMOUNT BLVD | | | | SHAKER HTS | OH | 44118-4855 |
| GOBIE, NADINE E | 586 FANTASY LN | | | | ANDERSON | IN | 46013-1163 |
| GOBIN, HELEN M | 301 S ROCK RD APT 76 | | | | DERBY | KS | 67037-3910 |
| GOBIN, RONALD L | 318 BROKEN ARROW CT | | | | INDIANAPOLIS | IN | 46234-2512 |
| GOBIN, SHARON A | # 214 | 306 CRESTVIEW | | | RED OAK | TX | 75154 |
| GOBIS, LYDIA K | 52544 CADDY LN | | | | SOUTH LYON | MI | 48178-8998 |
| GOBITA CHAPPINS | 1805 S WHEELER ST | C/O LAZARO CHAPPINS, JR | | | SAGINAW | MI | 48602-1069 |
| GOBLE BOYS EQUIPMENT | 2818 OMEGA RD | | | | GREENWICH | OH | 44837-9106 |
| GOBLE HOWARD (481757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOBLE I I I, RUSSELL R | 514 FOUNTAIN DR | | | | LINTHICUM | MD | 21090-2020 |
| GOBLE III, RUSSELL R | 514 FOUNTAIN DR | | | | LINTHICUM | MD | 21090-2020 |
| GOBLE KEETON | 5491 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-6134 |
| GOBLE KEETON | 5491 BROOMALL | | | | HUBER HEIGHTS | OH | 45424 |
| GOBLE OLDSMOBILE-PONTIAC GMC TRUCKS | 41 W 100 N | | | | WINAMAC | IN | 46996-8009 |
| GOBLE OLDSMOBILE-PONTIAC GMC TRUCKS, INC. | BRADLEY GOBLE | 41 W 100 N | | | WINAMAC | IN | 46996-8009 |
| GOBLE OLDSMOBILE-PONTIAC GMC TRUCKS, INC. | 41 W 100 N | | | | WINAMAC | IN | 46996-8009 |
| GOBLE SHERMAN M (465607) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GOBLE, ALBERT L | 3613 HAYNES RD | | | | LESLIE | MI | 49251-9530 |
| GOBLE, BETTY L | 1829 IRVIN ST | | | | NEW CASTLE | IN | 47362-2357 |
| GOBLE, BOBBY D | 16938 19 MILE RD | | | | TUSTIN | MI | 49688-8709 |
| GOBLE, CHARLENE | 4629 AMESBROUGH RD | | | | DAYTON | OH | 45420-3350 |
| GOBLE, CHARLENE | 4629 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3350 |
| GOBLE, DANIEL G | 4382 BRIDGEFIELD RD. | | | | INDIANAPOLIS | IN | 46168 |
| GOBLE, DELLA M | 3341 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9394 |
| GOBLE, DELMA E | 835 ALASKA | | | | BELLEVILLE | MI | 48111-9089 |
| GOBLE, DORA | | | | | | | |
| GOBLE, EDWARD ALLEN | 2520 MADRONE DR | | | | W LAFAVETTE | IN | 47906-6420 |
| GOBLE, ELIZABETH T | 2438 BELSHIRE DR | | | | CONOVER | NC | 28613 |
| GOBLE, HAROLD R | 1445 CHESTNUT RD | | | | CORBIN | KY | 40701-9529 |
| GOBLE, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOBLE, JAMES A | 348 RANDY RD | | | | ROANOKE | TX | 76262-6149 |
| GOBLE, JAMES R | 3065 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| GOBLE, JESSE C | PO BOX 305 | | | | NORTH TONAWANDA | NY | 14120-0305 |
| GOBLE, JOANN G | 5598 CHELTENHAM DR | | | | TROY | MI | 48098-2471 |
| GOBLE, JOHN W | 26525 ELIZABETH ST | | | | DEFIANCE | OH | 43512-8863 |
| GOBLE, LINDA L | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| GOBLE, MARION E | 3341 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9394 |
| GOBLE, MARK D | 2755 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| GOBLE, MARK DANIEL | 2755 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| GOBLE, MARY M | 88 HANFORD ST | | | | COLUMBUS | OH | 43206-3630 |
| GOBLE, MARYEVELYN V | 220 WELCOME WAY BLVD W APT 305A | | | | INDIANAPOLIS | IN | 46214-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOBLE, MICHAEL D | 514 FOUNTAIN DR | | | | LINTHICUM | MD | 21090-2020 |
| GOBLE, MICHAEL DAVID | 514 FOUNTAIN DR | | | | LINTHICUM | MD | 21090-2020 |
| GOBLE, MONROE | 3291 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3451 |
| GOBLE, MYRTLE B | PO BOX 1172 | | | | PRESTONSBURG | KY | 41653-5172 |
| GOBLE, PAT H | 9344 PARKVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8058 |
| GOBLE, PAUL D | 1291 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| GOBLE, PAUL DOUGLAS | 1291 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6446 |
| GOBLE, ROBERT E | 15977 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2944 |
| GOBLE, ROBERT E. | 15977 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2944 |
| GOBLE, ROGER D | 4748 E 100 S | | | | MARION | IN | 46953-9674 |
| GOBLE, RUTH M | 838 CRICKET CROSSING | | | | PINCKNEY | MI | 48169-8019 |
| GOBLE, SAMMIE C | 188 FORD RD N | | | | MANSFIELD | OH | 44905-2928 |
| GOBLE, SCOTT R | 27755 J DR N | | | | ALBION | MI | 49224-9435 |
| GOBLE, SCOTT RICHARD | 27755 J DR N | | | | ALBION | MI | 49224-9435 |
| GOBLE, SHERMAN M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GOBLE, SHERRY L | G 3102 N BELSAY ROAD | | | | FLINT | MI | 48506 |
| GOBLE, STEVEN J | 5962 GRACE HWY | | | | SUNFIELD | MI | 48890-9732 |
| GOBLE, SUSAN L | 2521 N 61ST TER | | | | KANSAS CITY | KS | 66104-2706 |
| GOBLE, TERESA R | 4748 E 100 S | | | | MARION | IN | 46953-9674 |
| GOBLE, VIRGINIA M | 5849 SE 60TH AVE | | | | TRENTON | FL | 32693-3036 |
| GOBLE, WESLEA | PATNO JUDY | 350 E COMMONWEALTH AVE | | | FULLERTON | CA | 92832-2017 |
| GOBLE, WILLIAM P | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| GOBLE, WILLIE E | 9319 S MARION RD | | | | WARREN | IN | 46792-9725 |
| GOBLINGER, STEPHEN L | 3688 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| GOBLIRSCH, PAUL L | 705 OBRIEN PKWY | | | | BELLE PLAINE | MN | 56011-8100 |
| GOBOLYOS, ARPAD | 4139 VIEWCREST RD S | | | | SALEM | OR | 97302 |
| GOBRIGHT FRANK | 3515 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7520 |
| GOBROGGE, PAULINE A | PO BOX 852 | | | | PINCONNING | MI | 48650-0852 |
| GOBURN DENNIS | 7211 CHALKSTONE DR APT B1 | | | | PIKESVILLE | MD | 21208-6251 |
| GOCEK, EDWARD S | 101 WINDEMERE RD | | | | SYRACUSE | NY | 13219-1447 |
| GOCELJAK, JOACHIM J | 3544 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4309 |
| GOCH, DONALD E | 75475 OMO RD | | | | ARMADA | MI | 48005-2739 |
| GOCH, KENNETH A | 6723 W COON LAKE RD | | | | HOWELL | MI | 48843-7613 |
| GOCH, STANLEY C | G7154 BREWER RD | | | | FLINT | MI | 48507 |
| GOCHA, ALISHA | | | | | | | |
| GOCHA, BRIAN L. | 7401 TOMA RD | | | | DEXTER | MI | 48130-9583 |
| GOCHA, DENNIS J | 6115 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| GOCHA, DENNIS JAMES | 6115 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| GOCHA, DENNIS L | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| GOCHA, DONALD E | 627 GAMBER LN | | | | LINDEN | MI | 48451-9748 |
| GOCHA, KENNETH D | 7185 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| GOCHA, LESLIE L | 7401 TOMA RD | | | | DEXTER | MI | 48130-9583 |
| GOCHA, MARY T | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| GOCHA, MILDRED M | PO BOX 1126 | | | | EAST JORDAN | MI | 49727-1126 |
| GOCHA, RONALD L | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| GOCHAL, ROSE | 1101 WILMA AVENUE | | | | MOUNTAIN GROVE | MO | 65711-2403 |
| GOCHAL, ROSE | 1101 WILMA ST | | | | MOUNTAIN GROVE | MO | 65711-2403 |
| GOCHANOUR, GEORGE H | PO BOX 317 | | | | LITCHFIELD | MI | 49252-0317 |
| GOCHE GALEN & KATHRYN MARIE | 1606 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9528 |
| GOCHEE'S GARAGE INC. | 329 DELAWARE AVE | | | | DELMAR | NY | 12054-1920 |
| GOCHENOUR JAMES W (481758) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOCHENOUR, CECIL C | 11379 TRENT DR SE | | | | LOWELL | MI | 49331-8683 |
| GOCHENOUR, DONALD B | 272 STONE HEDGE ROW DR | | | | JOHNSTOWN | OH | 43031-1331 |
| GOCHENOUR, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOCHENOUR, JANET L | 203 N RED HILL RD | | | | MARTINSBURG | WV | 25401-2013 |
| GOCHENOUR, JANET L | 203 RED HILL ROAD | | | | MARTINSBURG | WV | 25401-2013 |
| GOCHENOUR, KIP K | 10671 ROAD 87 | | | | PAULDING | OH | 45879-9122 |
| GOCHETT, DELORES | 2245 SPRINGDALE CL | | | | ATLANTA | GA | 30315 |
| GOCHETT, JAMES H | 1097 COUNTY ROAD 15 | | | | UNION SPRINGS | AL | 36089-4357 |
| GOCHIS JR, PETER | 2523 PACKARD ST APT Q | | | | ANN ARBOR | MI | 48104-6812 |
| GOCHIS, GEORGE | 6770 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9306 |
| GOCHOEL, JENNIE M | 4540 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5928 |
| GOCKEL, RICHARD R | 2856 E NORCROFT CIR | | | | MESA | AZ | 85213 |
| GOD INC | SPINELLI, DONNA | 888 DOREMUS AVE | | | NEWARK | NJ | 07114 |
| GOD INC | DELPHI | | | | | | |
| GOD INC | | | | | | | |
| GOD S BIBLE SCHOOL AND COLLEGE | 1810 YOUNG ST | | | | CINCINNATI | OH | 45202-6838 |
| GODAIR, ADELINE R | 2500 MERCHANTS ROW BLVD APT 265 | | | | TALLAHASSEE | FL | 32311-3663 |
| GODAIR, GERALD L | 2440 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8957 |
| GODAIR, LOLA F | 68940 N TERRACE DR | | | | WHITE PIGEON | MI | 49099-9048 |
| GODAR, JACK A | 7860 CIRCLE DR | | | | BURR RIDGE | IL | 60527-8011 |
| GODARD, JOHN H | 2033 MAYBURY AVE | | | | FLINT | MI | 48503-4207 |
| GODARD, JUDITH L | 5 DECAB LN | | | | QUAKER HILL | CT | 06375-1407 |
| GODARD, MADELINE K | PO BOX 275 | | | | CONCORDIA | MO | 64020-0275 |
| GODAT, DALE | 1305 COLBY DR | | | | SAINT PETERS | MO | 63376-5519 |
| GODAU, SHARON L | PO BOX 269 | 2825 W. LAKE GEORGE DR. | | | LAKE GEORGE | MI | 48633-0269 |
| GODAU, THOMAS M | PO BOX 269 | | | | LAKE GEORGE | MI | 48633-0269 |
| GODBEE MILTON | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| GODBEE, FRED E | 1435 GABLES AVE | | | | SPRING HILL | FL | 34608-5935 |
| GODBEE, GLENNIS M | 26984 NUBOUR RD | | | | DOWAGIAC | MI | 49047-8433 |
| GODBEE, MILTON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GODBEE, NELLIE M | 1503 WHOOPING CREEK CHURCH RD | | | | CARROLLTON | GA | 30116-6744 |
| GODBEHERE, BETTY L | 1925 MALVERN AVE | APT 101 | | | HOT SPRINGS | AR | 71901-7782 |
| GODBEHERE, JOHN | 1253 ANDRE AVE | | | | CHARLOTTE | MI | 48813-8737 |
| GODBEY ASA | 2830 NW 41ST ST STE B | | | | GAINESVILLE | FL | 32606-6667 |
| GODBEY GERALD | 7170 SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069 |
| GODBEY IVA LOIS (ESTATE OF) (489065) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GODBEY, BETTE D | 992 WEST BAROUCHE | | | | PENDLETON | IN | 46064-8699 |
| GODBEY, GEORGE W | 2151 W US 36 | | | | PENDLETON | IN | 46064 |
| GODBEY, GERALD C | 7170 SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069 |
| GODBEY, IVA LOIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GODBEY, LEIGH J | 6143 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| GODBEY, LESTER B | 7001 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9549 |
| GODBEY, LULA M | 2151 W HWY 36 | | | | PENDLETON | IN | 46064-9089 |
| GODBEY, STEVEN E | 4819 KRUEGER AVE | | | | PARMA | OH | 44134-2419 |
| GODBEY, WILLIAM E | 2419 LIBERTY RD | | | | STOW | OH | 44224-3519 |
| GODBOLD, EUGENE J | 607 GOLD VALLEY PASS | | | | CANTON | GA | 30114-7774 |
| GODBOLD, PHILIP | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GODBOLT, FRED | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| GODBOLT, JAMES | PO BOX 21084 | | | | DETROIT | MI | 48221-0084 |
| GODBOLT, JOYCE A | 2851 BEARD RD NE | | | | WESSON | MS | 39191-9418 |
| GODBOLT, ROBERT L | 6544 CARRIE ST | | | | DETROIT | MI | 48211-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODBOUT AUBERT | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GODBOUT NORA | 401 WASHBURN RD | | | | ALEXANDRIA | NH | 03222 |
| GODBY, AGNES M | 17646 DATE PALM COURT | | | | NORTH FORT MYERS | FL | 33917-2010 |
| GODBY, ANGELA S | 7506 W 450 N | | | | SHARPSVILLE | IN | 46068-8944 |
| GODBY, BETTY D | 12672 ATLANTIC RD | | | | ATLANTIC | PA | 16111-3004 |
| GODBY, DALE L | 20089 CREEK RD | | | | NOBLESVILLE | IN | 46060-9787 |
| GODBY, GORDON T | 541 PINEGROVE LN APT B | | | | FORT WAYNE | IN | 46807-3664 |
| GODBY, JAMES V | 4951 GEORGIAN DR | | | | DAYTON | OH | 45429-5658 |
| GODBY, JOE E | 1160 LANDMARK DR | | | | NEW CASTLE | IN | 47362-8745 |
| GODBY, JOHN P | 785 COMANCHE LN APT F | | | | TIPP CITY | OH | 45371-1534 |
| GODBY, JOHN P | 785 COMANCHE DR APT F | | | | TIPP CITY | OH | 45371-1534 |
| GODBY, LEZLIE A | 5055 GLENMORE RD | | | | ANDERSON | IN | 46012 |
| GODBY, PAUL E | 635 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| GODBY, THOMAS D | 539 WIND SKIP CIR | | | | WESTFIELD | IN | 46074-9441 |
| GODBY, TIMM A | 410 CONSERVATORY CV | | | | LAKE MARY | FL | 32746-6346 |
| GODDARD CLAUSEN STRATEGIES | 701 8TH ST NW STE 400 | | | | WASHINGTON | DC | 20001-3893 |
| GODDARD CONTRACTORS INC | 1551 S BECKLEY RD STE C | PO BOX 154 | | | RED OAK | TX | 75154-8405 |
| GODDARD CONTRACTORS INC | C/O UNITED STATES DEBT RECOVERY V LP | 940 SOUTHWOOD BL, SUITE 101 | | | INCLINE VILLAGE | NV | 89451 |
| GODDARD CONTRACTORS INC | 1310 STEMMONS AVENUE SUITE 201 | | | | DALLAS | TX | 75208 |
| GODDARD DEBRA B | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| GODDARD HAROLD F (404626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GODDARD JR, NORMAN J | 10486 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| GODDARD JR, NORMAN JAMES | 10486 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| GODDARD MELISSA | 10323 NORTH WYANDOTTE STREET | | | | KANSAS CITY | MO | 64155-3523 |
| GODDARD RAINELL R | 9622 COVENTRY CT | | | | NORTHVILLE | MI | 48167-8660 |
| GODDARD ROSALYN | GODDARD, ROSALYN | 407 ROOSEVELT BLVD | | | LEXINGTON | KY | 40508-1043 |
| GODDARD RUTHVEN | GODDARD, RUTHVEN | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| GODDARD, ALBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GODDARD, ALEXANDREA | | | | | | | |
| GODDARD, ALEXANDRIA | BROWN & ROWLAND | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| GODDARD, BARNEY L | 1401 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3520 |
| GODDARD, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GODDARD, BERNARD A | 6149 E MALVERNE ST | | | | INVERNESS | FL | 34452-7730 |
| GODDARD, BETTY | 7637 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-4120 |
| GODDARD, BRENDA SUE C | PO BOX 395 | | | | WHITE | GA | 30184-0395 |
| GODDARD, BRENDA SUE C | P O BOX 395 | | | | WHITE | GA | 30184-0395 |
| GODDARD, CARLY M | 5634 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4110 |
| GODDARD, CAROL D | 35814 CLARKSTON LANE | | | | RICHMOND | MI | 48062 |
| GODDARD, CHARLES | 3200 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3859 |
| GODDARD, CLIFFORD A | 4104 DRUMMOND SQUARE | | | | FLINT | MI | 48504-6739 |
| GODDARD, CORWIN J | 500 STONER RD | | | | LANSING | MI | 48917-3785 |
| GODDARD, DALE C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GODDARD, DANIEL P | 10323 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| GODDARD, DAVID L | 6351 BUFFALO TRL | | | | ALGER | MI | 48610-8630 |
| GODDARD, DAVID M | 48300 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| GODDARD, DAVID M | | | | | | | |
| GODDARD, DEBRA B | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| GODDARD, DENNIS R | 2370 RABY RD | | | | EAST LANSING | MI | 48823-7761 |
| GODDARD, DORIS R | 500 YOUNGER DR | | | | HARRISONVILLE | MO | 64701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODDARD, EARL D | 3157 COLUMBINE CT | | | | INDIANAPOLIS | IN | 46224-2021 |
| GODDARD, EDWIN E | 4376 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 |
| GODDARD, ELDA R | 252 KIWANIS DR APT A1 | | | | MASON | MI | 48854-1467 |
| GODDARD, ELIJAH | 34 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| GODDARD, FANNIE M | 127 KARRH DR | | | | SWAINSBORO | GA | 30401-5526 |
| GODDARD, GARY C | 4342 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9703 |
| GODDARD, GEORGE A | 269 GARNER ADALE ROAD | | | | WEATHERFORD | TX | 76088 |
| GODDARD, GEORGE E | 2330 S ALGER RD | | | | ITHACA | MI | 48847-9613 |
| GODDARD, GLEN A | 1332 MIDDLEHAM LN | | | | BEECH GROVE | IN | 46107-3313 |
| GODDARD, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODDARD, JACK R | 8936 STONEGATE WAY APT A | | | | INDIANAPOLIS | IN | 46227-2944 |
| GODDARD, JACK V | 36231 SMITHFIELD ROAD | | | | FARMINGTON | MI | 48335-3157 |
| GODDARD, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GODDARD, JANE L | PO BOX 110537 | | | | ANCHORAGE | AK | 99511-0537 |
| GODDARD, JANICE M | 85 MELODY DR | | | | COVINGTON | GA | 30014-3619 |
| GODDARD, JOSIE V | 119 HOLLONVILLE RD | | | | BROOKS | GA | 30205-2531 |
| GODDARD, LARRY T | 1300 STAGHORN TRL | | | | NICHOLSON | GA | 30565-1686 |
| GODDARD, LAURA | SHUMWAY G LYNN LAW OFFICES | 6909 E GREENWAY | | | SCOTTSDALE | AZ | 85254 |
| GODDARD, LEIGH D | 26252 S LAKESIDE DR | | | | SUN LAKES | AZ | 85248-7048 |
| GODDARD, MARY D | 807 N SHERMAN DR | | | | ROYAL OAK | MI | 48067-2256 |
| GODDARD, MELISSA J | 10323 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3523 |
| GODDARD, MICHAEL D | 4386 KLONDIKE RD | | | | LITHONIA | GA | 30038-4417 |
| GODDARD, MURK P | 6821 28 MILE RD | | | | WASHINGTON | MI | 48094-1308 |
| GODDARD, NAOMI L | 2494 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| GODDARD, NORMA J | 2705 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4612 |
| GODDARD, NORMAN J | 2405 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| GODDARD, PAUL R | 7309 CAENEN LAKE RD | C/O MELANIE A NUNNINK | | | SHAWNEE | KS | 66216-4145 |
| GODDARD, PERNILLA PALLIN | 1507 N EASY ST | | | | PAYSON | AZ | 85541-3314 |
| GODDARD, RAINELL R | 9622 COVENTRY COURT 422 | | | | NORTHVILLE | MI | 48167 |
| GODDARD, RANDY B | 5830 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |
| GODDARD, RICHARD L | 1206 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1123 |
| GODDARD, ROBERT D | 854 WALLINGER DR | | | | GALLOWAY | OH | 43119-8753 |
| GODDARD, ROBERT DENNIS | 854 WALLINGER DR | | | | GALLOWAY | OH | 43119-8753 |
| GODDARD, ROBERT J | 1701 GULF CITY RD LOT 22 | | | | RUSKIN | FL | 33570 |
| GODDARD, ROBERT J | 1200 RIGHT AVENUE | | | | ALMA | MI | 48801 |
| GODDARD, ROBERT J | 17214 E STREET RD | | | | NEW LOTHROP | MI | 48460 |
| GODDARD, ROSALYN | 407 ROOSEVELT BLVD | | | | LEXINGTON | KY | 40508-1043 |
| GODDARD, ROSCOE W | 3916 RESEDA RD | | | | WATERFORD | MI | 48329-2557 |
| GODDARD, ROY R | 7404 S GODDARD RD | | | | LITHONIA | GA | 30038-4626 |
| GODDARD, SAMUEL L | 4775 S UNION RD | | | | MIAMISBURG | OH | 45342-1147 |
| GODDARD, SANDRA M | HC 40 BOX 37 | | | | CRAWLEY | WV | 24931 |
| GODDARD, SHARON J | PO BOX 634 | | | | KOKOMO | IN | 46903-0534 |
| GODDARD, SIMON PALLIN | | | | | | | |
| GODDARD, STEVE A | 42 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| GODDARD, STEVE ALAN | 42 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| GODDARD, STEVEN M | 2412 CRITTENDEN RD | | | | ALDEN | NY | 14004-8516 |
| GODDARD, STEVEN M. | 2412 CRITTENDEN RD | | | | ALDEN | NY | 14004-8516 |
| GODDARD, TERRY L | 9475 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| GODDARD, THOMAS C | 8488 BECKER AVE | | | | ALLEN PARK | MI | 48101-1517 |
| GODDARD, THOMAS CHARLES | 8488 BECKER AVE | | | | ALLEN PARK | MI | 48101-1517 |
| GODDARD, THOMAS E | 3415 GODDARD DR | | | | CLIO | MI | 48420-1125 |
| GODDARD, THOMAS J | 3916 RESEDA RD | | | | WATERFORD | MI | 48329-2557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODDARD, TOMMIE L | 11215 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| GODDARD, WILLIAM | | | | | | | |
| GODDARD, WILLIAM | BROWN & ROWLAND | 2190 GATEWAY DR | | | FAIRBORN | OH | 45324-6356 |
| GODDARD, WILLIAM L | 110 OAKMONT DR | | | | CRESTVIEW | FL | 32509 |
| GODDARD, WILLIAM L | 664 IRLBECK RD | | | | FT WALTON BCH | FL | 32547-2119 |
| GODDE, ROBERT L | 812 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| GODDEN QUINDRID | 25350 NORTH US HIGHWAY 85 | | | | NEWCASTLE | WY | 82701-9783 |
| GODDEN, DAVID L | 350 W NORTH ST | | | | IONIA | MI | 48846-1149 |
| GODDEN, KURT S | 39032 ZOFIA AVE | | | | STERLING HTS | MI | 48313-5599 |
| GODDEN, KURT STERLING | 39032 ZOFIA AVE | | | | STERLING HTS | MI | 48313-5599 |
| GODDEN, MARY I | 3091 W HOUGHTON AVE | | | | WEST BRANCH | MI | 48661-9601 |
| GODDEN, MARY I | 3091 WEST HOUGHTON AVENUE | | | | WEST BRANCH | MI | 48661 |
| GODDEN, THOMAS L | 6250 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| GODDESS, PAULA J | 3109 ROLLING ACRES PL | | | | VALRICO | FL | 33596-5654 |
| GODDEYNE PLUMBING HTG & AC INC | ATTN:  GEORGE GOTOWKA | 1310 N JOHNSON ST | | | BAY CITY | MI | 48708-6258 |
| GODDIN, AMANDA | | | | | | | |
| GODDING ELFREEDA ESTATE OF | 217 W RUSTIN ST | | | | GLENNVILLE | GA | 30427-1808 |
| GODDYN, JOSEPH G | 21330 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1153 |
| GODEK, EULA M | 31301 TUTTLE DR | | | | BAY VILLAGE | OH | 44140-1513 |
| GODEK, RONALD B | 197 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| GODELIEVA FIERENS | NELEMOLENSTRAAT 14 | | B-7181 DILBEEK BELGIUM | | | | |
| GODELSKY, HOWARD | 9 DOVE CT APT P | | | | CROTON ON HUDSON | NY | 10520-1619 |
| GODER, PATRICK J | 7606 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9611 |
| GODERIS, LYNDA | UNIT 9 | 1160 PERKINS MILL ROAD | | | CLAXTON | GA | 30417-1200 |
| GODERIS, LYNDA | 1160 PERKINS MILL | APT 9 | | | CLAXTON | GA | 30417 |
| GODERRE, ALFRED E | 3 N LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4640 |
| GODERRE, PAUL G | 513 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6302 |
| GODERT, KENNETH V | 1072 SECRETARIAT DR | | | | MOUNT JULIET | TN | 37122-3567 |
| GODETT, TED M | 3585 CASS ELIZABETH RD APT 204 | | | | WATERFORD | MI | 48328-4521 |
| GODFREY & KAHN SC TRUST ACCT | C\O D MARCHIK GODFREY & KAHN | 780 N WATER ST | | | MILWAUKEE | WI | 53202 |
| GODFREY & KAHN, S.C. | C/O JOSH JOHANNINGMEIER | ONE EAST MAIN STREET, SUITE 500 | P . O . BOX 2719 | | MADISON | WI | 53701 |
| GODFREY & KAHN, S.C. | ATTN: TIMOTHY F. NIXON, ESQ | ATTY FOR THE FEE EXAMINER | 780 NORTH WATER STREET | | MILWAUKEE | WI | 53202 |
| GODFREY & WING INC | 19800 MILES RD | | | | CLEVELAND | OH | 44128-4118 |
| GODFREY & WING INC | 220 CAMPUS DR | | | | AURORA | OH | 44202-6663 |
| GODFREY & WING INC | 3085 REID RD | | | | GRAND BLANC | MI | 48439 |
| GODFREY & WING TECHNOLOGIES INC | 3085 REID RD | | | | GRAND BLANC | MI | 48439 |
| GODFREY AVERY | 8300 PONSTONE PL | | | | HUBER HEIGHTS | OH | 45424-1172 |
| GODFREY BRIDGES | 2935 CARTER ST | | | | DETROIT | MI | 48206-2125 |
| GODFREY CARTAGE INC | PO BOX 277 | | | | DEARBORN | MI | 48121-0277 |
| GODFREY CHEVROLET BUICK | 1701 N MITCHELL ST | | | | CADILLAC | MI | 49601-1143 |
| GODFREY CHEVROLET-BUICK, INC. | DENISE GODFREY | 1701 N MITCHELL ST | | | CADILLAC | MI | 49601-1143 |
| GODFREY CHEVROLET-BUICK, INC. | 1701 N MITCHELL ST | | | | CADILLAC | MI | 49601-1143 |
| GODFREY FREEMAN | 117 WILLIAM ST | | | | ENGLEWOOD | NJ | 07631-3424 |
| GODFREY GREENE | 3262 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2529 |
| GODFREY JON T (626541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GODFREY JR, DALLAS E | 3688 LAUREL DR NW | | | | ACWORTH | GA | 30101-3827 |
| GODFREY JR, FRANK A | 8044 HARRIS RD | | | | MILLINGTON | MI | 48746-9248 |
| GODFREY JR, GEORGE | 1223 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1640 |
| GODFREY L AVERY | 8300 PONSTONE PL | | | | HUBER HEIGHTS | OH | 45424-1172 |
| GODFREY LESLIE (ESTATE OF) (462843) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GODFREY PAUL (633375) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODFREY PAUL (633375) - BAKER DOYLE ERVIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - BARRETT WILLIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - BERRY RILEY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - BRANCH LEONARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - ELLIOTT JAMES VIRGIL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - FREEMAN REBECCA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - SMITH BUDDY DENVER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PAUL (633375) - SMITH MARY LOU | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY PEIL | 3720 7 MILE RD | | | | BAY CITY | MI | 48706-9477 |
| GODFREY SANDIFER | 19960 BURGESS | | | | DETROIT | MI | 48219-1327 |
| GODFREY W BRIDGES | 2935 CARTER ST | | | | DETROIT | MI | 48206-2125 |
| GODFREY WASHINGTON | 18974 ROSEMONT AVE | | | | DETROIT | MI | 48219-2935 |
| GODFREY WILLIAM L | HUTCH PLACE | | | | CHEVY CHASE | MD | 20815 |
| GODFREY WILSON JR | 1630 SEMPLE AVE | | | | SAINT LOUIS | MO | 63112-4346 |
| GODFREY, ADA M | 1213 COACHMAN DR | | | | SPARKS | NV | 89434-4075 |
| GODFREY, ALICE M | 85 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| GODFREY, ANALIA A | 4846 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1496 |
| GODFREY, ANN | 693 O' STEEN RD | | | | YORK | SC | 29745 |
| GODFREY, ANNIE H | PO BOX 491172 | | | | COLLEGE PARK | GA | 30349-9172 |
| GODFREY, ANTHONY L | 5450 E GRAND RIVER AVE # 11 | | | | PORTLAND | MI | 48875 |
| GODFREY, ANTHONY LAVERN | 5450 E GRAND RIVER AVE # 11 | | | | PORTLAND | MI | 48875 |
| GODFREY, ARTHUR D | 1852 STRATFORD WAY | | | | COLUMBUS | OH | 43219-2945 |
| GODFREY, BETTY L | 171 S RIDGECREST AVE | | | | RUTHERFORDTON | NC | 28139 |
| GODFREY, BEVERLY J | PO BOX 3 | | | | EAGLE | MI | 48822-0003 |
| GODFREY, BOB L | PO BOX 3 | 13606 GRANGE ROAD | | | EAGLE | MI | 48822-0003 |
| GODFREY, BRENDA J | 6611 LOUD DR | | | | OSCODA | MI | 48750-9675 |
| GODFREY, CASSANDRA | 55 CHANDLER FIELD DR | | | | COVINGTON | GA | 30016-0938 |
| GODFREY, CHARLES C | 128 SAINT MARTINS WAY | | | | APOLLO BEACH | FL | 33572-2229 |
| GODFREY, CHARLES R | 900 N DEAN ST | | | | BAY CITY | MI | 48706-3616 |
| GODFREY, CHRISTOPHER T | 10149 GRANBY DR | | | | COMMERCE CITY | CO | 80022-8871 |
| GODFREY, CHRISTOPHER T | 18942 E HAWAII DR | | | | AURORA | CO | 80017-4459 |
| GODFREY, CLIFFORD B | 1180 PORTER RD | | | | WHITE LAKE | MI | 48383-2409 |
| GODFREY, DALE C. | 4195 JAKE SMITH RD | | | | OGLETHORPE | GA | 31068-6731 |
| GODFREY, DANA M | PO BOX 37705 | | | | SHREVEPORT | LA | 71133-7705 |
| GODFREY, DAVE | PO BOX 151 | | | | TAYLOR | AZ | 85939-0151 |
| GODFREY, DAVID E | 13217 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6821 |
| GODFREY, DAVID E | 2415 WINDBROOK ST | | | | CHIPLEY | FL | 32428-8046 |
| GODFREY, DAVID E | 4821 E LAKE RD | | | | BURT | NY | 14028 |
| GODFREY, DAVID J | 257 N CALDERWOOD ST 218 | | | | ALCOA | TN | 37701 |
| GODFREY, DEBORAH A | 108 W 38TH ST | | | | ANDERSON | IN | 46013-4211 |
| GODFREY, DELPHINE L | 1149 BROWN DR | | | | MILTON | WI | 53563-1784 |
| GODFREY, DENNIS D | 77 LINDER ROAD | | | | GREENBRIER | AR | 72058-9606 |
| GODFREY, DENNIS D | 77 LINDER RD | | | | GREENBRIER | AR | 72058-9606 |
| GODFREY, DONALD G | 16610 S 34TH WAY | | | | PHOENIX | AZ | 85048-7873 |
| GODFREY, DONALD W | PO BOX 96 | | | | ARAGON | GA | 30104-0096 |
| GODFREY, DONNIE M | 3586 LAMP POST LN | | | | GAINESVILLE | GA | 30504-5447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODFREY, DOUGLAS C | 1014 CAMINO SERNA | | | | TAOS | NM | 87571 |
| GODFREY, DUANE B | 7090 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| GODFREY, EDWARD R | 9611 ROYAL CALCUTTA PL | | | | BRADENTON | FL | 34202-6007 |
| GODFREY, EVA W | 3710 S EUFAULA AVE | | | | EUFAULA | AL | 36027-5027 |
| GODFREY, FRANCES E | 5757 W CHANDLER BLVD APT 238 | | | | CHANDLER | AZ | 85226 |
| GODFREY, GERALD E | 4123 S VASSAR RD | | | | DAVISON | MI | 48423-2423 |
| GODFREY, HAROLD D | 145 LOW GAP RD | | | | MC KEE | KY | 40447 |
| GODFREY, J D | 7850 WINDING ASH PL | | | | CHESTERFIELD | VA | 23832-2610 |
| GODFREY, JACK D | 700 TRACE CT | | | | LOCUST GROVE | GA | 30248-2813 |
| GODFREY, JAMES W | 2813 COLLIN ST | | | | INDEPENDENCE | MO | 64052-1342 |
| GODFREY, JEAN | 9075 E OLIVE LN S | | | | SUN LAKES | AZ | 85248-6926 |
| GODFREY, JEAN | 9075 EAST OLIVE LANE SOUTH | | | | SUNLAKES | AZ | 85248 |
| GODFREY, JEFFREY A | 11325 SWING RD | | | | CINCINNATI | OH | 45241-2226 |
| GODFREY, JIMMIE L | 1757 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| GODFREY, JOHN M | 4310 33RD AVE | | | | CINCINNATI | OH | 45209-1660 |
| GODFREY, JOHN W | 2919 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| GODFREY, JON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODFREY, JUDITH A | 1329 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5320 |
| GODFREY, JULIE A | 187 NEWCASTLE LANE | | | | WHITMORE LAKE | MI | 48189-9033 |
| GODFREY, KENNETH A | 9542 N SAXIFRAGE WAY | | | | CITRUS SPRINGS | FL | 34433-4098 |
| GODFREY, KENNETH L | 14 MORELAND ST | | | | ROXBURY | MA | 02119-2383 |
| GODFREY, KORI G | 814 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055-6183 |
| GODFREY, LANG C | 29195 VIOLET DR | | | | BIG PINE KEY | FL | 33043-6028 |
| GODFREY, LARRY D | 1932 STONEYBROOK LN | | | | TEMPERANCE | MI | 48182-9411 |
| GODFREY, LARRY G | 668 FAWCETT RD | | | | PEEBLES | OH | 45660-9741 |
| GODFREY, LARRY M | 312 TAYLOR LEIGH CT | | | | BALL GROUND | GA | 30107-2976 |
| GODFREY, LESLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GODFREY, LOREN D | 2560 OAKGROVE ST NW | | | | GRAND RAPIDS | MI | 49504-2454 |
| GODFREY, LUTHER E | 292 BURKE ST | PO BOX 18071 | | | RIVER ROUGE | MI | 48218-1251 |
| GODFREY, MABLE | 883 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| GODFREY, MAIZIE J | 411 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| GODFREY, MARCIA A | 3904 W BEECHWOOD DR | | | | ROGERS | AR | 72756-1875 |
| GODFREY, MARGARET A | 101 LAKE AVE NE APT 101 | | | | LARGO | FL | 33771-4443 |
| GODFREY, MARILYNN M | 9611 ROYAL CALCUTTA PL | | | | BRADENTON | FL | 34202-6007 |
| GODFREY, MARY | APT 144 | 1530 WEST AVENUE K8 | | | LANCASTER | CA | 93534-6315 |
| GODFREY, MARY E | PO BOX 18071 | | | | RIVER ROUGE | MI | 48218-0071 |
| GODFREY, MELISONDE S | 4845 RIVERWOOD PL | | | | BIRMINGHAM | AL | 35242-4330 |
| GODFREY, NANCI L | 16W567 HILLSIDE LN | | | | BURR RIDGE | IL | 60527-6119 |
| GODFREY, PAUL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GODFREY, PERCY L | 3151 MILTONIA AVE | | | | YOUNGSTOWN | OH | 44505-4321 |
| GODFREY, RICHARD G | 51 MOUL RD | | | | HILTON | NY | 14468-9529 |
| GODFREY, ROBERT C | APT 2 | 6604 110TH PLACE | | | SEBASTIAN | FL | 32958-4762 |
| GODFREY, ROBERT G | 2148 N. PARK AVE. | | | | WARREN | OH | 44483-4483 |
| GODFREY, ROBERT G | 2148 N PARK AVE | | | | WARREN | OH | 44483-3421 |
| GODFREY, ROGER E | 7770 HARRIS RD | | | | LE ROY | NY | 14482-8931 |
| GODFREY, ROGER F | 4290 N GENESEE RD | | | | FLINT | MI | 48506-1504 |
| GODFREY, ROSE | 77 LINDER ROAD | | | | GREENBRIER | AR | 72058-9606 |
| GODFREY, RUSSELL R | 16607 BALDWIN RD | | | | CHESANING | MI | 48616-9519 |
| GODFREY, SHARON | 328 KERRIGAN BLVD | | | | NEWARK | NJ | 07106-3404 |
| GODFREY, SHEILA G | 1134 RED OAK DR | | | | AVON | IN | 46123-8048 |
| GODFREY, TERRY D | 7023 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| GODFREY, THOMAS R | 4846 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GODFREY, TODD E | 1134 RED OAK DR | | | | AVON | IN | 46123-8048 |
| GODFREY, WILLIAM F | 242 S 6TH AVE APT 4E | | | | HIGHLAND PARK | NJ | 08904-2834 |
| GODFREY, WILLIAM F | 242 SOUTH 6TH AVE | APT 4-E | | | HIGHLAND PARK | NJ | 08904-2158 |
| GODFREY, WILLIAM J | P.O. BOX 8542 | | | | WARREN | OH | 44484-0542 |
| GODFREY, WILLIAM J | PO BOX 8542 | | | | WARREN | OH | 44484-0542 |
| GODFREY, WILLIAM L | 42298 FULTON CIR BLD. 13 | | | | NOVI | MI | 48377 |
| GODFREY-LEE PUBLIC SCHOOLS | 1324 BURTON ST SW | | | | WYOMING | MI | 49509-1466 |
| GODFRIED FASS SR | 2054 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| GODFRIED JORIS & CHRISTIANE VAN GIEL | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| GODFRYD, BRUCE L | 178 MEADOW STREAM DR | | | | AMHERST | NY | 14226-3531 |
| GODFRYD, MARY L | 111 LAFAYETTE RD APT 420 | BLDG. 1 | | | SYRACUSE | NY | 13205-2903 |
| GODHARDT, GEORGE | PO BOX 521535 | | | | BIG LAKE | AK | 99652-1535 |
| GODI, DAWN ANN | 13020 LARKSPUR DR | | | | BURT | MI | 48417-9632 |
| GODI, FRANCIS J | 10717 LANGE RD | | | | BIRCH RUN | MI | 48415-9798 |
| GODI, JAMES G | 945 DAYS LN | | | | NORTH FORT MYERS | FL | 33917-6361 |
| GODI, JOSEPH E | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| GODI, LORETTA M | 4691 HEMMETER CT APT 5 | | | | SAGINAW | MI | 48603-3856 |
| GODI, LORETTA M | 4691 HEMMERTER APT 5 | | | | SAGINAW | MI | 48603-3856 |
| GODI, MARCIA M | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| GODI, MARK W | 4223 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| GODI, MARK W | 4223 PINEPORT | | | | BRIDGEPORT | MI | 48722-9505 |
| GODI, RICHARD J | 12220 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| GODI, ROBERT J | 1718 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| GODIER, NATALIE M | 30200 STEPHENSON HIGHWAY | | | | MADISON HTS | MI | 48071-1612 |
| GODIER, RANDALL N | 5654 DOVE MEADOW LN | | | | SAINT LOUIS | MO | 63129-5903 |
| GODIN ARNOLD L | C/O EARLY LUDWICK & SWEENEY LLC 044132 | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GODIN ARNOLD L (466042) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GODIN, ALEXANDER J | 5148 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| GODIN, ARNOLD L | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GODIN, GEORGE A | 25260 YORKTOWN CT | LAKEVIEW VLG CONDOS | | | SELFRIDGE ANGB | MI | 48045-3264 |
| GODIN, GERRY M | 3054 W SHAFFER RD | | | | COLEMAN | MI | 48618-8517 |
| GODIN, HENRY R | 3148 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| GODIN, JEAN P | 6654 GAVIOTA | | | | FORT PIERCE | FL | 34951-4358 |
| GODIN, MICHAEL S | 3180 BECK BLVD | | | | NAPLES | FL | 34114-1203 |
| GODIN, RICHARD R | 1078 ARCHWAY DR | | | | SPRING HILL | FL | 34608-9416 |
| GODIN, RONALD R | 74 BURNS ST | | | | PROVIDENCE | RI | 02904-1606 |
| GODIN, RUSSELL F | PO BOX 284 | | | | MILLVILLE | MA | 01529-0284 |
| GODIN, RUSSELL P | 2063 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| GODIN, SHEILA M | 74 BURNS ST | | | | PROVIDENCE | RI | 02904-1606 |
| GODIN, SHEILA M | 74 BURNS STREET | | | | PROVIDENCE | RI | 02904-1606 |
| GODIN, TIMOTHY A | 3552 ROSS DR | | | | COLUMBIAVILLE | MI | 48421-8712 |
| GODINA JAMES | GODINA, CODY JAMES | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| GODINA JAMES | GODINA, JAMES | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| GODINA JAMES | GODINA, LORI | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| GODINA JAMES | GODINA, NICOLE ELIZABETH | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| GODINA JAMES | WHELAN, RYAN MATTHEW | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GODINA JAMES | WHELAN, STEVEN PAUL | SUITE 2800 - P O BOX 4 - 401 BAY STREET | | TORONTO ON M5H2Y4 CANADA | | | |
| GODINA JR, ANASTACIO | 221 N BALDWIN ST | | | | BLUFFTON | IN | 46714-1702 |
| GODINA SR, SIMON | 720 ANN ST | | | | DELAVAN | WI | 53115-1914 |
| GODINA, ANGEL A | PO BOX 745 | | | | DELAVAN | WI | 53115-0745 |
| GODINA, ARTURO | 13443 OCEAN MIST DRIVE | | | | JACKSONVILLE | FL | 32258-5282 |
| GODINA, CARMEN | 6704 HUGHES CT | | | | WATAUGA | TX | 76148-1952 |
| GODINA, JOYCE S | 1563 LEE LN | | | | GROVE CITY | PA | 16127-9317 |
| GODINA, MONICO - | 3006 CARLA DR | | | | SAGINAW | MI | 48604-1730 |
| GODINA, STEVEN | 720 ANN ST | | | | DELAVAN | WI | 53115-1914 |
| GODINA, VICTOR M | PO BOX 1767 | | | | LAREDO | TX | 78044-1767 |
| GODINEZ, ADRIAN | 207 SHADOW GLEN LN | | | | WENTZVILLE | MO | 63385-3683 |
| GODINEZ, ALFREDO S | 1824 GRAHAM LN | | | | SANTA CLARA | CA | 95050-3321 |
| GODINEZ, ANTONIO | 311 180TH AVE SE #22 | | | | NORMAN | OK | 73026 |
| GODINEZ, BEN | 13323 GARBER ST | | | | PACOIMA | CA | 91331-3915 |
| GODINEZ, CARLOS B | 903 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| GODINEZ, DAVID C | 3970 CASTRO VALLEY BLVD SPC 10 | | | | CASTRO VALLEY | CA | 94546 |
| GODINEZ, DAVID C | 3970 10 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 |
| GODINEZ, GILBERT C | 334 GLISTENING CLOUD DR | | | | HENDERSON | NV | 89012-3119 |
| GODINEZ, GILBERT G | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| GODINEZ, IRMA Y | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| GODINEZ, KATHY A | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| GODINEZ, KATHY ANN | 1266 HARDISON RD | | | | COLUMBIA | TN | 38401-1350 |
| GODINEZ, LUCY | 2211 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1437 |
| GODINEZ, LUZ | 8331 S KEATING AVE | | | | CHICAGO | IL | 60652-3035 |
| GODINEZ, MIGUEL | 12022 PADDISON AVE | | | | NORWALK | CA | 90650-2466 |
| GODINEZ, OCTAVIO C | 6724 LYNVALE DR | | | | FORT WAYNE | IN | 46804-4626 |
| GODINEZ, OCTAVIO M | 4073 WEEPING WILLOW DR | | | | MOORPARK | CA | 93021-2821 |
| GODINEZ, RAMON | 1932 DAYTON ST | | | | SAGINAW | MI | 48601-4942 |
| GODINEZ, RODOLFO S | 10100 ETON AVE | | | | CHATSWORTH | CA | 91311-3009 |
| GODINEZ, ROSE | 317 SCOUT WAY | | | | MODESTO | CA | 95351-1700 |
| GODINEZ, THELMA S | 334 GLISTENING CLOUD DR | | | | HENDERSON | NV | 89012-3119 |
| GODING, AMY L | 23 CHERRYWOOD DR | | | | PALOS PARK | IL | 60464-1576 |
| GODING, DAVID J | 23 CHERRYWOOD DR | | | | PALOS PARK | IL | 60464-1576 |
| GODING, DOUGLAS A | 4024 N ADAMS ST | | | | WESTMONT | IL | 60559-1309 |
| GODINHO, JOSE A | 6 MAPLE ST | | | | HUDSON | MA | 01749-2006 |
| GODINO, CARMINE J | 109 DANBURY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1367 |
| GODINO, JAMES J | 104 BREWSTER DR | | | | GALLOWAY | NJ | 08205-6643 |
| GODIOS, BETTY | 2291 RT.98 | | | | VARYSBURG | NY | 14167 |
| GODIOS, JUDY | 34 OAKRIDGE DR | | | | WEST SENECA | NY | 14224-3225 |
| GODIOS, ROBERT M | 4029 AUTUMNWAY LANE | | | | HAMBURG | NY | 14075-2333 |
| GODIOS, THOMAS G | 1025 W ERIE ST | | | | IRVING | NY | 14081-9683 |
| GODIOS, WILLIAM A | 3268 SENECA ST APT 11 | | | | WEST SENECA | NY | 14224-2787 |
| GODISAK, MICHAEL J | 22200 SQUIRES RD | | | | CONKLIN | MI | 49403-9542 |
| GODKIN, ROBERT E | 2990 LAKEVILLE RD | | | | OXFORD | MI | 48370-2421 |
| GODLESKE, LEONARD M | 9749 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9637 |
| GODLESKI, LUDWIG J | 11687 DWYER ST | | | | DETROIT | MI | 48212-2517 |
| GODLESKI, MICHAEL | 5730 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| GODLESKY, ANTHONY J | 591 W PIERSON RD | | | | FLUSHING | MI | 48433-2637 |
| GODLESKY, JAMES P | 106 BRIAN DR | | | | HERMINIE | PA | 15637-1638 |
| GODLESKY, MICHAEL K | 8227 FOUNTAIN VIEW CT | | | | FLUSHING | MI | 48433-2197 |
| GODLESKY, VALARIE | 8227 FOUNTAIN VIEW CT | | | | FLUSHING | MI | 48433-2197 |
| GODLESKY-SNELL, MARYBETH D | 1020 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GODLEW, YOLANDA A | 15832 DENBY | | | | REDFORD | MI | 48239-3932 |
| GODLEWSKA, DOLORES L | 6 WINEBERG PLACE | | | | TRENTON | NJ | 08638 |
| GODLEWSKI, CASMERE | 1440 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1102 |
| GODLEWSKI, CHESTER S | 21345 CARLTON DR | | | | MACOMB | MI | 48044-1858 |
| GODLEWSKI, CYNTHIA A | 5744 BROOKSIDE LN | | | | WASHINGTON TOWNSHIP | MI | 48094-2687 |
| GODLEWSKI, GARY M | 24623 ALICIA ST | | | | FLAT ROCK | MI | 48134-9570 |
| GODLEWSKI, JAMES P | 24100 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| GODLEWSKI, JANET L | G4066 HOWE RD. | | | | GRAND BLANC | MI | 48439 |
| GODLEWSKI, JOSEPH S | 11145 9 MILE RD | | | | SOUTH LYON | MI | 48178-9342 |
| GODLEWSKI, JUSTINE A | APT 201 | 25250 EUREKA ROAD | | | TAYLOR | MI | 48180-6425 |
| GODLEWSKI, MARY E | 415 BREWER ROAD | | | | PERRYOPOLIS | PA | 15473-1097 |
| GODLEWSKI, MARY E | 415 BREWER RD | | | | PERRYOPOLIS | PA | 15473-1097 |
| GODLEWSKI, RONALD A | 441 LOCKHART MOUNTAIN RD UNIT 31 | | | | LAKE GEORGE | NY | 12845-4986 |
| GODLEWSKI, RONNIE F | 6000 BULLARD RD | | | | FENTON | MI | 48430-9593 |
| GODLEWSKI, THERESA | 11145 NINE MILE RD. | | | | SOUTH LYON | MI | 48178 |
| GODLEWSKI, THERESA | 11145 9 MILE RD | | | | SOUTH LYON | MI | 48178-9342 |
| GODLEY, ALBERT M | 8804 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9151 |
| GODLEY, BRUCE A | 1207 OLD HICKORY RD | | | | TYLER | TX | 75703 |
| GODLEY, GERTRUDE A | 9407 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9430 |
| GODLEY, JEAN P | 8 GARDNAR PLACE | | | | PARLIN | NJ | 08859-1606 |
| GODLEY, JEAN P | 8 GARDNER PL | | | | PARLIN | NJ | 08859-1606 |
| GODLEY, LAUREL G | 9353 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| GODLEY, STANLEY E | 3293 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9774 |
| GODLEY, WANDA D | PO BOX 900978 | | | | FAR ROCKAWAY | NY | 11690-0978 |
| GODLEY, WILLIAM A | 2497 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| GODLEY, WILLIAM ALBERT | 2497 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| GODMAN, BARBARA C | 21719 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-2239 |
| GODMAR, DONALD D | 11911 N MERIDIAN ST PO BOX 1906 | | | | FORT WAYNE | IN | 46825 |
| GODMAR, DONALD G | 2136 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| GODMAR, DRUSILLA M | 15741 PHOEBEPARK AVE | | | | LITHIA | FL | 33547-1791 |
| GODMAR, GARY A | 15741 PHOEBEPARK AVE | | | | LITHIA | FL | 33547-1791 |
| GODMAR, KEVIN P | 5514 KATHY DR | | | | FLINT | MI | 48506-1558 |
| GODMAR, KEVIN PAUL | 5514 KATHY DR | | | | FLINT | MI | 48506-1558 |
| GODMER, BARBARA L | 9625 CROOKED TRL | | | | GRAYLING | MI | 49738-7777 |
| GODMER, THOMAS M | 3510 HANES RD | | | | VASSAR | MI | 48768-9582 |
| GODO, DANIEL J | 6700 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| GODO, MATILDA C | APT 226 | 14800 KING ROAD | | | RIVERVIEW | MI | 48193-7969 |
| GODO, MATILDA C | 2852 PAGE AVE | | | | ANN ARBOR | MI | 48104-5916 |
| GODO, RONALD J | 5855 W BURT RD | | | | SAINT CHARLES | MI | 48655-9632 |
| GODOFREDO BLAKE | 600 DUNAD AVE | | | | OPA LOCKA | FL | 33054-3443 |
| GODOFREDO CORPUZ | 2228 HIDDEN LAKE DR | | | | W BLOOMFIELD | MI | 48324-1321 |
| GODOFREDO PIQUE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GODOSHIAN, PAUL A | 295 DRAPER AVE | | | | PONTIAC | MI | 48341-1810 |
| GODOSHIAN, SAM | 23 S RIVER DR | | | | CLARKSTON | MI | 48346-4142 |
| GODOY BOUSQUET ISABEL | GODOY BOUSQUET, ISABEL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GODOY, ANTONIO R | 4406 LUTZ DR | | | | WARREN | MI | 48092-1749 |
| GODOY, DENNIS | 568 HYATT AVE | | | | CAMPBELL | OH | 44405-1420 |
| GODOY, EDWARD R | 23029 MAPLE AVE UNIT B | | | | TORRANCE | CA | 90505-8129 |
| GODOY, IVAN | 396 EASTERN AVE | | | | CAMPBELL | OH | 44405-1127 |
| GODOY, KENNETH A | 1728 GYPSY LN | | | | NILES | OH | 44446-3206 |
| GODOY, TRACY L | 1728 GYPSY LN | | | | NILES | OH | 44446-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GODOY, YVETTE N | 396 EASTERN AVE | | | | CAMPBELL | OH | 44405-1127 |
| GODREAU DENISE | 7889 CANYON LAKE CIR | | | | ORLANDO | FL | 32835-8204 |
| GODREAU, GERALDINE R | BOX 104 | | | | ST REGIS FALLS | NY | 12980-0104 |
| GODREAU, GERALDINE R | PO BOX 104 | | | | SAINT REGIS FALLS | NY | 12980-0104 |
| GODRI, ELIZABETH | 10371 RIVER ROCK LN | | | | N ROYALTON | OH | 44133-6081 |
| GODS KITCHEN | 303 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49503-4522 |
| GODS LOVE WE DELIVER | 166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013-1207 |
| GODSELL, JOHN H | 10199 SAILWINDS BLVD S APT 103 | | | | LARGO | FL | 33773-2366 |
| GODSEY WILLIAM (ESTATE OF) (513826) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GODSEY, ADAM D | 3346 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8773 |
| GODSEY, ADAM D | 1212 12TH ST | #1W | | | BEDFORD | IN | 47421-2917 |
| GODSEY, BRENDA | WILDWOOD WAY | | | | BEDFORD | IN | 47421-0095 |
| GODSEY, CHARLES M | 15560 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4113 |
| GODSEY, DON E | 95 WILDWOOD WAY | | | | BEDFORD | IN | 47421-8365 |
| GODSEY, EARL L | 406 WELLS LN | | | | SPRINGVILLE | IN | 47462-5410 |
| GODSEY, ERNEST | 2404 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| GODSEY, GENEVA E | 17197 CROSS ST | | | | ROSEVILLE | MI | 48066-2837 |
| GODSEY, GENEVA E | 17197 CROSS | | | | ROSEVILLE | MI | 48066-4367 |
| GODSEY, HAROLD E | 10905 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8910 |
| GODSEY, JAMES L | 4837 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7026 |
| GODSEY, JAMES L | 309 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| GODSEY, JOANN | 2503 EMILY ST | | | | MELVINDALE | MI | 48122-1923 |
| GODSEY, JOHN B | 15308 EATON CT | | | | TAMPA | FL | 33647-2113 |
| GODSEY, LUCY M | 1463 MILTON ST | | | | INDIAN SPRINGS | OH | 45015-1238 |
| GODSEY, MITCHELL J | 1625 STEWARD HARBOUGH RD | | | | WILLIAMSBURG | OH | 45176-6522 |
| GODSEY, NICK S | 45057 WILLIS RD | | | | BELLEVILLE | MI | 48111-8943 |
| GODSEY, PANSY H | 3944 CHEYENNE CT | | | | OXFORD | MI | 48370-2914 |
| GODSEY, RICKY K | 7160 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| GODSEY, SHARON L | 415 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 |
| GODSEY, THOMAS E | 27805 BRUSH STREET | | | | MADISON HTS | MI | 48071-3344 |
| GODSEY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GODSEY, WILLIAM L | 2170 TIMBER LN | | | | DAYTON | OH | 45414-4531 |
| GODSEY, WILLIAM L | 149 NORTHFIELD DRIVE | | | | CROSSVILLE | TN | 38571-8571 |
| GODSEY, WILLIAM L | 4164 S LAKE WILSON RD | | | | HILLSDALE | MI | 49242 |
| GODSEY, WILMA DARLENE | 4027 S CRYSLER AVE | CONDO #3 | | | INDEPENDENCE | MO | 64055-4401 |
| GODSIL JR, THOMAS | 993D ARGYLL CIR | | | | LAKEWOOD | NJ | 08701-7907 |
| GODSIL, GREGORY M | 6990 ORCHARD COURT | | | | ARVADA | CO | 80007-7056 |
| GODSON JR, EDWARD L | 244 CORONATION DR | | | | AMHERST | NY | 14226-1611 |
| GODSON JR, EDWARD LEROY | 244 CORONATION DR | | | | AMHERST | NY | 14226-1611 |
| GODSON, EDWARD L | 1601 ALACA PL | | | | TUSCALOOSA | AL | 35401-3029 |
| GODT, FRANCES | 502 W 23RD | | | | WILMINGTON | DE | 19802-4041 |
| GODT, FRANCES | 502 W 23RD ST | | | | WILMINGTON | DE | 19802-4041 |
| GODT, THEODORE W | 1953 SUNRISE DR | | | | GREENBUSH | MI | 48738-9679 |
| GODWIN BODY SHOP INC | ATTN: TED PIOSZAK | 3622 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3248 |
| GODWIN CECIL B JR (181128) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN DONNA | GODWIN, DONNA | 2630 LAKE CIRCLE | | | JACKSON | MS | 38211 |
| GODWIN GRUBER LLP | 1201 ELM ST STE 1700 | | | | DALLAS | TX | 75270-2041 |
| GODWIN HARDWARE & PLUMBING | ATTN: DOUG BRINK | 3703 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3296 |
| GODWIN HEIGHTS HIGH SCHOOL | ATTN: KEN FRANKS | 50 35TH ST SW | | | GRAND RAPIDS | MI | 49548-2100 |
| GODWIN HEIGHTS PUBLIC SCHL ADM | 15 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2101 |
| GODWIN HEIGHTS PUBLIC SCHOOLS | 15 36TH ST SW | | | | WYOMING | MI | 49548-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODWIN HOWARD (459096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GODWIN JACKIE G (151394) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN JAYNE | 4248 LOUIS DR | | | | VALDOSTA | GA | 31605 |
| GODWIN MALVIN E (186981) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN NATALIE | APT 108 | 2810 ALISOP PLACE | | | TROY | MI | 48084-3469 |
| GODWIN PUBLIC SCHOOLS | 3529 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-2112 |
| GODWIN QUALITY WATER TREATMENT | 3703 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3249 |
| GODWIN RICHARD | 67 POPLAR GROVE CT | | | | FLETCHER | NC | 28732 |
| GODWIN WEDE | 45771 LAKEVIEW CT APT 18206 | | | | NOVI | MI | 48377-3865 |
| GODWIN, ANNE J | 31858 BLAIR DRIVE | | | | WARREN | MI | 48092-1466 |
| GODWIN, ARVEL | 3512 BERYL RD | | | | FLINT | MI | 48504-1746 |
| GODWIN, BRYAN E | 15017 STONE MEADOWS DR | | | | OKLAHOMA CITY | OK | 73170-7534 |
| GODWIN, CAROL G | 9630 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9788 |
| GODWIN, CECIL B | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN, CHARLES W | 531 PIONEER DR | | | | SAINT PETERS | MO | 63376-5002 |
| GODWIN, CHRIS T | 12758 W BURGUNDY PL | | | | LITTLETON | CO | 80127-4631 |
| GODWIN, CLIFFORD D | 66 W MAIN ST LOT 11 | | | | CORFU | NY | 14036-9303 |
| GODWIN, COLLEEN E | 3105 WESTADOR CT | | | | ARLINGTON | TX | 76015-2318 |
| GODWIN, DONNA | 2630 LAKE CIR | | | | JACKSON | MS | 39211-6742 |
| GODWIN, DOROTHY | 15637 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9623 |
| GODWIN, EALIEF D | 321 13TH AVE S  APT 16 | | | | ONALASKA | WI | 54650 |
| GODWIN, EVANS A | 2700 DARIEN ST | | | | SHREVEPORT | LA | 71109-2816 |
| GODWIN, FRED J | 822 BROOKWOOD DR | | | | TROY | OH | 45373 |
| GODWIN, GENE T | 1279 COUNTY ROAD 564 | | | | MIDLAND CITY | AL | 36350-3963 |
| GODWIN, HERMAN F | 711 15TH AVE NW | | | | ARDMORE | OK | 73401-1937 |
| GODWIN, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GODWIN, JACKIE G | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN, JAMES W | 2762 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| GODWIN, KATHY S | 9630 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9788 |
| GODWIN, LARRY E | 302 TARA DR | | | | TROY | MI | 48085-3120 |
| GODWIN, LARRY E | 301 S 850 W | | | | YORKTOWN | IN | 47396 |
| GODWIN, LAWRENCE D | 122 WELCOME WAY BLVD W APT 205A | | | | INDIANAPOLIS | IN | 46214-3060 |
| GODWIN, LEROY A | 14 LYNN CT | MURRY MANNOR 2 | | | WILMINGTON | DE | 19808-4978 |
| GODWIN, LILLIE M | 326 PAGE ST | | | | FLINT | MI | 48505-4642 |
| GODWIN, LILLIE M | 326 PAGE | | | | FLINT | MI | 48505-4642 |
| GODWIN, LINDA | 3207 E DIANA ST | | | | TAMPA | FL | 33610-1528 |
| GODWIN, MALVIN E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GODWIN, MARCELLA O | 5600 DONALD CT E | | | | CAMBY | IN | 46113-9581 |
| GODWIN, MARTHA H | 6041 SYON CV | | | | MEMPHIS | TN | 38119-7429 |
| GODWIN, NATALIE | 2810 ALISOP PL APT 108 | | | | TROY | MI | 48084-3469 |
| GODWIN, RHONDA M | APT 65 | 2504 RUGER DRIVE | | | ARLINGTON | TX | 76006-3261 |
| GODWIN, RICHARD E | 3040 SANDRA DR | | | | SHREVEPORT | LA | 71119-3708 |
| GODWIN, RICK W | 11340 LEFLOSS AVE | | | | NORWALK | CA | 90650-7523 |
| GODWIN, ROBERT E | 5707 WYNMERE DRIVE | | | | SOUTH BELOIT | IL | 61080-9215 |
| GODWIN, ROBERT W | 996 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| GODWIN, ROBERT W | 4656 MCDONALD CT | | | | BRIGHTON | MI | 48116-4721 |
| GODWIN, WAYNE L | 502 SAINT MICHAEL DR | | | | MIDDLETOWN | DE | 19709-7916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GODWIN, WILLIAM F | 161 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| GODWIN, WILLIAM H | 3546 BIG OAKS BLVD | | | | SALTILLO | MS | 38866-9376 |
| GODWIN, WILLIAM H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GODWIN, WILLIAM P | 5502 KATEY LN | | | | ARLINGTON | TX | 76017-6234 |
| GODYOLVEA, CHRISTIAN | | | | | | | |
| GODZAC, CLAIRE J | 302 MACKAY AVE | | | | SYRACUSE | NY | 13219-1012 |
| GODZINA, KENNETH W | 3828 BENNETT ST | | | | DEARBORN | MI | 48124-3577 |
| GODZISZ, CHESTER | 2085 LAKE ST | | | | HOLLAND | MI | 49424-7609 |
| GODZISZ, JENNIE M | 39198 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2718 |
| GODZISZ, ROBERT S | 27 MONROE ST | | | | LOCKPORT | NY | 14094-2237 |
| GODZWA JR, FRANK J | 4885 MAGNOLIA POINTE LN APT 305 | | | | MYRTLE BEACH | SC | 29577-8788 |
| GODZWA JR, FRANK J | 4885 MAGNOLIA POINTE LN | UNIT 305 | | | MYRTLE BEACH | SC | 29577 |
| GODZWON, CATHERINE K | 6964 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1028 |
| GODZWON, FELIX | DORIS GODZWON | 124 WEYMOUTH RD | | | SYRACUSE | NY | 13205-2849 |
| GOE, KYLE R | 411 E HARRIS ST | | | | EATON | IN | 47338-9405 |
| GOE, THOMAS R | 901 E COOPER RD | | | | MUNCIE | IN | 47303-9452 |
| GOE, THOMAS RAY | 901 E COOPER RD | | | | MUNCIE | IN | 47303-9452 |
| GOEB, HEATHER L | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| GOEBEL JR, CLEMENT J | 3609 OLDE DOMINION DR | | | | BRIGHTON | MI | 48114-4944 |
| GOEBEL JR, ROBERT H | 5095 HILLWOOD CT SE | | | | KENTWOOD | MI | 49508-4851 |
| GOEBEL POTTER | 1166 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1704 |
| GOEBEL ROMAN (ESTATE OF) (495037) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOEBEL WILLIAM JAMES (654763) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| GOEBEL, ALLEN F | 366 BROOKLAND DR | | | | MEDINA | OH | 44256-1427 |
| GOEBEL, ANNA F | 7200 DEARBORN ST. | | | | OVERLAND PARK | KS | 66204 |
| GOEBEL, BRIAN M | 27850 LAUREN ST E | | | | HARRISON TOWNSHIP | MI | 48045-6322 |
| GOEBEL, CAROLYN | 2844 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| GOEBEL, CLAIR P | ROUTE 1 02900 RD C | | | | EDGERTON | OH | 43517 |
| GOEBEL, DEBORAH J | 1533 SHERWOOD CT | | | | DEARBORN | MI | 48124-4015 |
| GOEBEL, EDWARD P | 4640 CANTERBURY CT | | | | HUDSONVILLE | MI | 49426-2918 |
| GOEBEL, EDWIN S | PO BOX 114 | | | | WASHINGTON | MI | 48094-0114 |
| GOEBEL, ELEANOR | 1002 QUAIL DR APT 7 | | | | MORRIS | IL | 60450-1262 |
| GOEBEL, EUGENE L | 4311 W 139TH ST | | | | CLEVELAND | OH | 44135-2126 |
| GOEBEL, FRED L | 3665 W 194TH ST | | | | STILWELL | KS | 66085-8413 |
| GOEBEL, GARY R | 318 MONTGOMERY CT | | | | MOUND CITY | KS | 66056-5231 |
| GOEBEL, GARY T | 10047 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2055 |
| GOEBEL, HAVANNA | 3511 SASSAFRAS PL. | | | | DAYTON | OH | 45405-5405 |
| GOEBEL, HENRI S | 46774 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5718 |
| GOEBEL, HENRY | 499 GREYVILLE CT | | | | THE VILLAGES | FL | 32162-6357 |
| GOEBEL, HERBERT M | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785-5325 |
| GOEBEL, JAMES F | 8592 N FERNWOOD CT | | | | WASHINGTON | MI | 48094-1552 |
| GOEBEL, JAMES R | 35603 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |
| GOEBEL, JANE | 427 SOUTH YOUNG STREET | | | | HASTINGS | MI | 49058-2035 |
| GOEBEL, KARL J | 2806 JACKSON RD | | | | WENTZVILLE | MO | 63385-4205 |
| GOEBEL, LEO E | 38240 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1137 |
| GOEBEL, MARYANN | APT 2050 | 350 SOUTHEAST 2ND STREET | | | FT LAUDERDALE | FL | 33301-1933 |
| GOEBEL, MATTHEW E | 61539 BROOKWAY DR | | | | SOUTH LYON | MI | 48178-7056 |
| GOEBEL, MILDRED R | 50 APOLLO AVENUE | | | | FLUSHING | MI | 48433-9234 |
| GOEBEL, PATRICIA J | 70885 SUNNY BROOK LANE | | | | RICHMOND | MI | 48062-5538 |
| GOEBEL, RICHARD J | 12345 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9752 |
| GOEBEL, ROBERT E | 10533 U. 25 RD | | | | RAPID RIVER | MI | 49878 |
| GOEBEL, RODERICK B | 2772 E 550 N | | | | MARION | IN | 46952-9118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOEBEL, RODNEY F | 9655 FORD RD | | | | DELTON | MI | 49046-8435 |
| GOEBEL, ROMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOEBEL, STEVEN G | 869 SAGAMORE WAY | | | | VICTOR | NY | 14564-1287 |
| GOEBEL, STEVEN M | 6650 RIO VISTA CT | | | | SPRINGBORO | OH | 45066-9329 |
| GOEBEL, THOMAS W | 34 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| GOEBEL, TIMOTHY T | 4598 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1922 |
| GOEBEL, VICKI J. | 2555 SPAATZ AVE | | | | COLUMBUS | OH | 43204-5821 |
| GOEBEL, WILLIAM JAMES | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| GOEBEL,MARYANN | 563 WATKINS ST | | | | BIRMINGHAM | MI | 48009-1403 |
| GOEBELS, MARGARET M. | 22366 SANDY LANE | | | | FAIRVIEW PARK | OH | 44126-2562 |
| GOEBELS, MARGARET M. | 22366 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2562 |
| GOEBERT, LESTER E | 28 NORTHWEST XING | C/O JEAN BIRKHOFER | | | DAVENPORT | IA | 52806-2453 |
| GOECKE, DAVID S | 200 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2345 |
| GOECKE, GORDON P | 311 JEFFERSON CIR NE | | | | SANDY SPRINGS | GA | 30328-2635 |
| GOECKE, HENRY W | 574 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-2412 |
| GOECKE, JAMES F | 3769 WEAVER RD | | | | WILLIAMSBURG | OH | 45176-9374 |
| GOECKE, MARILYN | W1539 ROOSEVELT RD | | | | OCONOMOWOC | WI | 53066-9528 |
| GOECKE, RALPH S | 471 KAYLYN CIR | | | | FAIRBORN | OH | 45324-7573 |
| GOECKE, RALPH S | 471 KALYNN CIRCLE | | | | FAIRBORN | OH | 45324-7573 |
| GOECKE, RAYMOND S | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| GOECKE, RUANGSUN F | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| GOECKE, VICTORIA M | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-5459 |
| GOECKEL, ELIZABETH A | 7574 BEEBE DR | | | | GREENWOOD | LA | 71033-3319 |
| GOECKEL, KENNETH W | 1024 LAKEDRIVE CL.LK. | | | | FREMONT | IN | 46737 |
| GOECKEL, ROGER J | 1269 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| GOECKEL, WALTER C | 35 LOCKWOOD ST | | | | GLADWIN | MI | 48624 |
| GOECKERMAN, FRITZ J | 6690 BELLFLOWER CT | | | | CURTICE | OH | 43412-9359 |
| GOECKERMAN, FRITZ JAY | 6690 BELLFLOWER CT | | | | CURTICE | OH | 43412-9359 |
| GOECKERMAN, RONALD S | 2022 ROANWOOD DR | | | | TOLEDO | OH | 43613-1606 |
| GOECKS, GARY L | 3000 CLARCONA RD LOT 312 | | | | APOPKA | FL | 32703 |
| GOEDDE, HERMAN F | 613 SESSIONS AVE | | | | SAINT LOUIS | MO | 63126-1030 |
| GOEDDEKE JR, FRANCIS X | 674 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1475 |
| GOEDDEKE JR, FRANCIS XAVIER | 674 N MAIN ST APT 303 | | | | ROCHESTER | MI | 48307-1475 |
| GOEDDEKE, GLORIA C | 37680 MAPLE HILL | | | | MOUNT CLEMENS | MI | 48045 |
| GOEDE LP | PO BOX 7096 | | | | INCLINE VILLAGE | NV | 89452-7096 |
| GOEDE TRUCKING | 7421 S 6TH ST | | | | OAK CREEK | WI | 53154-2015 |
| GOEDE, REGENIA L | 110 INDEPENDENCE DR | | | | MERIDIANVILLE | AL | 35759-1023 |
| GOEDE, RICHARD H | 11630 N GOEDE RD | | | | EDGERTON | WI | 53534-9053 |
| GOEDECKE, JANE L | 100 NICHOLS RD | | | | COHASSET | MA | 02025-1146 |
| GOEDECKE, LARRY R | 4466 ROEHRS RD | | | | BEAVERTON | MI | 48612-9107 |
| GOEDECKE, LETSON J | 1361 MILLER RD | | | | TAWAS CITY | MI | 48763-9754 |
| GOEDEL KIENZLE | 1124 MORGAN AVE | | | | LA GRANGE PARK | IL | 60526-1344 |
| GOEDEL, SCOTT A | 820 WEST WILSON STREET | | | | STOUGHTON | WI | 53589-1459 |
| GOEDEN CHARLES | GOEDEN, CHARLES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| GOEDEN, CHARLES | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| GOEDERT, BILLY W | 3415 PIERCE AVE TRLR 63 | | | | MARINETTE | WI | 54143-4181 |
| GOEDICKE | ATTN: ROBERT NADIR, HOLGER GOEDICKE, ROLAND SCHNETZER | AMTSGERICHT STUTTGART, REGISTER-NR.: | HRB 104 921 | UST.-ID-NR.: DE 145 771 965 | | | |
| GOEDIKE, CAROL E | 6496 N LINDEN RD | | | | MT. MORRIS | MI | 48458 |
| GOEDIKE, MARLENE K | 224 E PARK AVE | | | | FLUSHING | MI | 48433-1566 |
| GOEDTEL JR, FREDERICK | 642 HAWTHORNE LN | | | | MOUNT JOY | PA | 17552-7245 |
| GOEDTEL JR, FREDERICK J | 2048 HICKORY TRAIL DR | | | | ROCHESTER HLS | MI | 48309-4506 |
| GOEDTEL, AMANDA | 305 GREENLEAF CT | | | | LOGANVILLE | GA | 30052-4472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOEDTEL, MARK T | 305 GREENLEAF CT | | | | LOGANVILLE | GA | 30052-4472 |
| GOEDTEL, MARK THOMAS | 305 GREENLEAF CT | | | | LOGANVILLE | GA | 30052-4472 |
| GOEDTEL,CHRISTOPHER | 8 GLADE LANE | | | | LEVITTOWN | NY | 11756 |
| GOEHL, NANCY | 812 E MAIN ST | | | | WAUZEKA | WI | 53826-9704 |
| GOEHL, RONALD P | 812 E MAIN ST | | | | WAUZEKA | WI | 53826-9704 |
| GOEHLE, ROBERT M | 14140 E WARREN PL | | | | AURORA | CO | 80014-1416 |
| GOEHLER, HERBERT P | 1501 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-5117 |
| GOEHRING MEL | 1234 N PALO LOMA PL | | | | ORANGE | CA | 92869-1428 |
| GOEHRING, ANNA R | 925 13TH ST | | | | ELIZABETH | PA | 15037-1254 |
| GOEHRING, BELLA | 1949 IRENE AVE NE | | | | WARREN | OH | 44483-3532 |
| GOEHRING, DAVID L | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-5338 |
| GOEHRING, FLOYD E | 8833 CHURCHILL RD | | | | BOISE | ID | 83709-4115 |
| GOEHRING, K. HEINZ | S76W13022 CAMBRIDGE CT W | | | | MUSKEGO | WI | 53150-4008 |
| GOEHRING, KENNETH A | 493 CARRIAGE HILL DR | | | | CANFIELD | OH | 44406-1512 |
| GOEHRING, LARRY R | 5228 SIGNAL RD | | | | COLUMBIANA | OH | 44408-9619 |
| GOEHRING, MADELYN D | PO BOX 247 | | | | ELMWOOD | WI | 54740-0247 |
| GOEHRING, PAUL E | 3511 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9239 |
| GOEHRING, PAUL E | 3511 C IVY HILL DR | | | | CORTLAND | OH | 44410-9239 |
| GOEHRING, ROGER C | 3202 CLIFFORD RD NW | | | | HUNTSVILLE | AL | 35810-2912 |
| GOEHRING, SCOTT B | 1279 NORWAY PT APT 7 | | | | EAGAN | MN | 55123-2302 |
| GOEHRING, WILLIAM J | 965 NEW DOVER RD | | | | EDISON | NJ | 08820-1416 |
| GOEHRINGER, CHARLES R | 1325 GLENROSE AVE | | | | LANSING | MI | 48915-2201 |
| GOEKE, BRENDA A | 1 GRANGE RD | | | | PENNINGTON | NJ | 08534 |
| GOEKE, RICHARD W | PO BOX 792 | | | | FLORENCE | TX | 76527 |
| GOEKE, VIRGINIA | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052-1729 |
| GOEKE, VIRGINIA P | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052 |
| GOEL ASHUTOSH | 1501 15TH AVE S APT 36 | | | | BIRMINGHAM | AL | 35205-5424 |
| GOELDE, DONALD J | 2620 DELAVAN DR | | | | CENTERVILLE | OH | 45459-3548 |
| GOELLNER INC | 9900 N ALPINE RD | | | | MACHESNEY PARK | IL | 61115-8211 |
| GOELLNER, CHESTER A | 9230 INDEPENDENCE BLVD APT 501 | | | | PARMA HEIGHTS | OH | 44130-4727 |
| GOELTL TOM (308631) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| GOELTL, TOM | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| GOELTZ RAYMOND A | 9900 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9695 |
| GOELTZ, CAROLYN M | 2999 SW SUNSET TRACE CIR | | | | PALM CITY | FL | 34990 |
| GOELTZENLEUCHTE, ARLENE T | 9311 STATE LINE RD | | | | WOODBURN | IN | 46797-9604 |
| GOELTZENLEUCHTE, ARLENE T | 9311 N STATE LINE RD | | | | WOODBURN | IN | 46797-9604 |
| GOELTZENLEUCHTER, BETTY J | 28 FIELDSTONE TRL | | | | SPARTA | NJ | 07871-2855 |
| GOELTZENLEUCHTER, KENNETH B | 28 FIELDSTONE TRL | | | | SPARTA | NJ | 07871-2855 |
| GOELTZENLEUCHTER, LISA M | 7406 ROAD 5 | | | | PAYNE | OH | 45880-9336 |
| GOELZ, ALBERT L | 1635 N MILWAUKEE AVE APT 205 | | | | LIBERTYVILLE | IL | 60048-3942 |
| GOELZ, GORDON G | 6266 HAAG ROAD | | | | LANSING | MI | 48911-5452 |
| GOELZ, GORDON G | 6266 HAAG RD | | | | LANSING | MI | 48911-5452 |
| GOELZ, GREGORY G | 1055 LINCOLN AVE LOT 98 | | | | HOLLAND | MI | 49423 |
| GOELZ, HAROLD F | 202 E HENRY ST | | | | CHARLOTTE | MI | 48813-1906 |
| GOELZ, JAMES C | 6533 OAK PARK CT | | | | GALLOWAY | OH | 43119 |
| GOELZ, LEONA H | 1618 SOUTH 53RD STREET | | | | MILWAUKEE | WI | 53214-5327 |
| GOELZ, MICHAEL L | PO BOX 856 | | | | PIONEER | CA | 95666-0856 |
| GOELZ, PETER A | 30880 BORREL CT | | | | TEHACHAPI | CA | 93561-5410 |
| GOELZ, THOMAS P | 18258 GERMAIN ST | | | | NORTHRIDGE | CA | 91326-3214 |
| GOELZER, NORMA H | S69W14142 TESS CORNERS DR APT 214 | | | | MUSKEGO | WI | 53150-3176 |
| GOELZER, NORMA H | S69 W14142 TESS CORNERS R. #214 | | | | MUSKEGO | WI | 53150 |
| GOEMAERE C. / HAUBE P | C/O HAUBE, PIERRE HENRI | AVENUE DE LA HOUSSIERE 178 | | 7090 BRAINE LE COMTE BELGIUM | | | |
| GOEMAERE JR, THEODORE | 4198 MCDOWELL RD | | | | LAPEER | MI | 48446-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOEMAN, EMMA K | 440 S GULFVIEW BLVD APT 1102 | | | | CLEARWATER | FL | 33767-2516 |
| GOEMMEL, DANIEL J | 23804 VIA BARLETTA | | | | MURRIETA | CA | 92562-5506 |
| GOEMPEL, MARY MAY | 35 OAK TREE LN | | | | WINTER HEAVEN | FL | 33880-7282 |
| GOEMPEL, MARY MAY | 2344 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| GOEN, BERNARD E | 9930 ST ANDREWS LN | | | | BLOOMINGTON | IN | 47401 |
| GOEN, DONALD R | 2721 MOUNDS RD | D7 | | | ANDERSON | IN | 46016 |
| GOEN, DONALD R | TRLR D7 | 2721 MOUNDS ROAD | | | ANDERSON | IN | 46016-5866 |
| GOEN, JACKIE | 155 16TH ST | | | | BEDFORD | IN | 47421-3410 |
| GOEN, JOHN | 749 OLD BUDDHA RD | | | | BEDFORD | IN | 47421-7754 |
| GOEN, KELLI L | 8 RIVER DR | | | | MUNCIE | IN | 47302-2737 |
| GOEN, KELLI LYNN | 8 RIVER DR | | | | MUNCIE | IN | 47302-2737 |
| GOENAGA, SANTIAGO | 2613 WALDEN CT | | | | KISSIMMEE | FL | 34743-6035 |
| GOENKA, PAWAN K | 5225 CAMERON DR | | | | TROY | MI | 48098-2413 |
| GOENS II, CASSIUS M | 3200 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1059 |
| GOENS III, CASSIUS M | 3200 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1059 |
| GOENS, ALTA D | 1014 E 5TH ST | | | | GREENFIELD | IN | 46140-6140 |
| GOENS, BARBARA M | 11964 SWOOPING WILLOW RD | | | | JACKSONVILLE | FL | 32223-0838 |
| GOENS, BENSON F | 206 NEW YORK ST | | | | FARMLAND | IN | 47340-9423 |
| GOENS, BILLY M | 2191 CONRAD RD | | | | STANDISH | MI | 48658-9136 |
| GOENS, CASSIUS M | 513 W 30TH ST | | | | MARION | IN | 46953-3552 |
| GOENS, DANIEL | 1526 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7483 |
| GOENS, HAROLD W | 721 N EUCLID AVENUE | | | | DAYTON | OH | 45402-5907 |
| GOENS, JOYCE A | 1008 W 10TH ST | | | | MARION | IN | 46953-1658 |
| GOENS, NORMAN K | PO BOX 381 | | | | DECATUR | MI | 49045-0381 |
| GOENS, THOMAS D | 703 S 28TH ST | | | | ELWOOD | IN | 46036-2668 |
| GOENS, TONYA L | 3768 N LAKESIDE DR | | | | MUNCIE | IN | 47304-5276 |
| GOENS, YVONNE | 1421 N FRANKLIN AVE APT 1 | | | | FLINT | MI | 48506 |
| GOENSE, DEBORAH L | 1 FURBER AVE | | | | LINDEN | NJ | 07036-3615 |
| GOEPFRICH, ANDREA L | 7004 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2714 |
| GOEPFRICH, DOUGLAS A | 7004 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2714 |
| GOEPFRICH, THOMAS E | 1659 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8796 |
| GOERGE, DONALD J | 11385 W KINLEY RD | | | | FOWLER | MI | 48835-9758 |
| GOERGE, JOAN M | 2899 RUSSELL DR | | | | HOWELL | MI | 48843-8881 |
| GOERGE, LINDA G | 49225 HANFORD RD | | | | CANTON | MI | 48187-5425 |
| GOERGE, NORMAN J | 11330 W M 21 | | | | FOWLER | MI | 48835-9116 |
| GOERGE, PAUL E | 4758 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| GOERGE, WILLIAM G | 416 GETTYSBURG DR | | | | LANSING | MI | 48917-9684 |
| GOERGE-LYONS, HULDAH BERTHA | 11728 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3506 |
| GOERGEN FERNAND | 185 RTE DEHLERANGE | | | L-4108 ESCH-SUR-ALZETTE LUXEMBOURG EUROPE | | | |
| GOERGEN I I, DOMINIC A | 7946 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| GOERGEN II, DOMINIC ANTHONY | PO BOX 6001 | | | | SAGINAW | MI | 48608-6001 |
| GOERGEN RONALD | 27335 NORTH MAKENA PLACE | | | | PEORIA | AZ | 85383-3929 |
| GOERGEN, DOMINIC A | 3450 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| GOERGEN, JAMES F | 10958 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| GOERGEN, JAMES FRANCIS | 10958 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| GOERGEN, RUTH A | 710 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2144 |
| GOERGIA SMITH | 774 E PARKWAY AVE 3719 | | | | FLINT | MI | 48505 |
| GOERING, FRED W | 335 PARTRIDGE CT | | | | ALGONQUIN | IL | 60102-1930 |
| GOERING, HELMUTH | 5402 W 31ST ST | | | | CICERO | IL | 60804-3901 |
| GOERKE, FREDERICK R | 5222 W WINTER SUN LN | | | | HOMOSASSA | FL | 34446-1925 |
| GOERKE, FREDERICK R | 5222 WEST WINTER SUN LANE | | | | HOMOSASSA | FL | 34446-1925 |
| GOERKE, GLENN I | 5711 COTTONWOOD ST | | | | NEWAYGO | MI | 49337-8118 |
| GOERKE, HENRY G | 4801 ROHR | | | | PONTIAC | MI | 48055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOERKE, MICHAEL W | 6386 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6512 |
| GOERKE, PHYLLIS C | P. O. BOX 313 | | | | SARDINIA | OH | 45171-0313 |
| GOERKE, PHYLLIS C | PO BOX 313 | | | | SARDINIA | OH | 45171-0313 |
| GOERKE, SALLY J | 12357 SAGITTARIUS DR E | | | | WILLIS | TX | 77318-5186 |
| GOERLICH ROBERT ESTATE OF | PO BOX 270 | | | | SIDNEY | NY | 13838-0270 |
| GOERLICH, CARL F | 142 N WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-1519 |
| GOERLITZ, FRANK | | | | | | | |
| GOERLITZ, JOHN A | 1941 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| GOERLITZ, SHAWNA | CHANDLER LAW OFFICES | 207 E FRANK AVE STE 103 | | | LUFKIN | TX | 75901-3058 |
| GOERLITZ, SHAWNA | ROEBUCK & THOMAS | 2470 N 11TH ST | | | BEAUMONT | TX | 77703-4602 |
| GOERLITZ, SHAWNA | HENRY MICKEY | 9135 KATY FREEWAY | | | HOUSTON | TX | 77024 |
| GOERLITZ, TAYLOR | | | | | | | |
| GOERNDT, CHARLES M | 37 LOCKWOOD STREET | | | | GENEVA | OH | 44041-1429 |
| GOERS CARLA | 2634 NORTHRIDGE LN N | | | | STILLWATER | MN | 55082-1500 |
| GOERS, DAVID E | 6350 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9548 |
| GOERS, GRACE | 12 SNOWBIRD CT. | | | | OFALLON | MO | 63366-3204 |
| GOERS, GRACE | 12 SNOWBIRD CT | | | | O FALLON | MO | 63366-3204 |
| GOERS, JAMES H | 511 HICKORY RD | | | | STEELVILLE | MO | 65565-8140 |
| GOERS, JOHN W | 19355 AMELIA RD | | | | NORTH FORT MYERS | FL | 33917-6009 |
| GOERS, JUNIOR A | 24421 BLACKJACK | | | | PERRY | OK | 73077-8428 |
| GOERS, LINDA J | 6350 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9548 |
| GOERSS, EUGENE B | 1460 JAMAICA SQ | | | | N TONAWANDA | NY | 14120-1811 |
| GOERSS, JEFFREY A | 5032 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| GOERSS, MELVINA H | 409 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1756 |
| GOERSS, MELVINA H | 409 E. STENZIL ST. | | | | NORTH TONAWANDA | NY | 14120-1756 |
| GOERSS, TERRY N | 5032 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| GOERTEMILLER, JAMES W | 34 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| GOERTEMILLER, STEVEN A | 2378 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 |
| GOERTEMILLER, STEVEN ALLEN | 2378 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-7238 |
| GOERTZ  SCHIELE GMBH | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326-1780 |
| GOERTZ  SCHIELE GMBH | IN DEN SCHANKGAERTEN 1 | | | ST INGBERT SL 66386 GERMANY | | | |
| GOERTZ & SCHIELE CORP | 1750 SUMMIT DR | | | | AUBURN HILLS | MI | 48326-1780 |
| GOERTZ & SCHIELE CORP | IN DEN SCHANKGARTEN 1 | D 66386 ST INGBERT | | GERMANY | | | |
| GOERTZ UND SCHIELE GMBH & CO | AN DEN SCHANKGARTEN 1 | | | ST INGBERT SL 66386 GERMANY | | | |
| GOERTZ, FRED C | 1467 EAGLE FLIGHT TRAIL | | | | EAGLE RIVER | WI | 54521-8585 |
| GOERTZ, GERALDINE H | 7214 S JESTER PL | | | | PAINESVILLE | OH | 44077-9530 |
| GOERTZ, SUSAN Y | 1467 EAGLE FLIGHT TRL | | | | EAGLE RIVER | WI | 54521-8585 |
| GOERZ, ELYNORE B | 595 PARKSIDE DR | | | | BAY VILLAGE | OH | 44140-2552 |
| GOES, DONALD | 4452 S GREENRIDGE CIR | | | | GREENFIELD | WI | 53220-3300 |
| GOESCHEL, IRVING E | 3414 PINETREE DR | | | | ST JAMES CITY | FL | 33956-2520 |
| GOESSL, DORSEE D | 16501 N. EL-MIRAGE RD | BOX 181 | | | SURPRISE | AZ | 85374 |
| GOESSL, DORSEE D | 16501 N EL MIRAGE RD LOT 181 | | | | SURPRISE | AZ | 85374-3786 |
| GOESTENKORS, JOHN J | 6845 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1761 |
| GOETGELUCK, BETTY | 403 WEST RIVER ROAD | | | | OSCODA | MI | 48750 |
| GOETGELUCK, BETTY | 403 W RIVER RD | | | | OSCODA | MI | 48750-1441 |
| GOETGHEBUER STEPHAN | RUE DU CHATEAU D'EAU | 24A | | | UCCLE | | 1180 |
| GOETHAL, DENNIS B | 4860 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| GOETHALS, STEPHEN J | 827 GARNET CT | | | | ROCHESTER | MI | 48306-4593 |
| GOETHE INSTITUT CHICAGO | 150 N MICHIGAN AVE STE 200 | | | | CHICAGO | IL | 60601-7573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOETHE, GREGORY A | 7925 MELCOMBE WAY | | | | WAKE FOREST | NC | 27587-5312 |
| GOETHE, JEFFREY R | 836 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| GOETSCH, EMMY B | PO BOX 142 | | | | INTERLACHEN | FL | 32148-0142 |
| GOETSCH, MARK A | 52470 HAYES RD | | | | MACOMB | MI | 48042-3425 |
| GOETSCH, WALLACE W | 7420 PAUL BUNYAN RD | | | | RACINE | WI | 53402-1254 |
| GOETSCHEL, FRED J | 7095 PEPPERMINT DR | | | | RENO | NV | 89506-1756 |
| GOETSCHEL, MAXINE | 1720 BLUEBONNET BLVD | | | | BULLHEAD CITY | AZ | 86442-6225 |
| GOETSCHY, DONALD P | 8255 DOYLE RD | | | | LAINGSBURG | MI | 48848-9649 |
| GOETSCHY, RONALD J | 2106 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| GOETSCHY, SHARON M | 2106 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| GOETTEL, GLORIA LUCILLE | 1494 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| GOETTEL, PATRICIA L | PO BOX 761 | | | | LINDEN | MI | 48451-0761 |
| GOETTL, EDWARD E | 6620 PASILLA RD NE | | | | RIO RANCHO | NM | 87144-4901 |
| GOETTL, EGON W | 8032 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| GOETTL, HELEN C | 11150 SEYMOUR ROAD | | | | GAINES | MI | 48436-9757 |
| GOETTLER, BLANCHE E | 23167 ROUNTREE AVE | | | | PORT CHARLOTTE | FL | 33980-5845 |
| GOETTLING, WILLIAM R | 875 WILLOW TREE CT | | | | HIGGINSVILLE | MO | 64037-1546 |
| GOETTMAN, NORMAN H | 5996 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1816 |
| GOETTSCH, DAVID D | 47044 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4658 |
| GOETZ BERNARD | 60 RUE DES EGLANTIERS | | | L-1457 LUXEMBOURG | | | |
| GOETZ DEBBIE | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| GOETZ DEBBIE | GOETZ, DEBBIE | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| GOETZ G WILL | AM MEILENHOFEN WEG 6 | | | 92348 BERG GERMANY | | | |
| GOETZ JANKE | EICHENWEG 4 | PETERSBERG | | | | | |
| GOETZ JOHN | GOETZ, JOHN | | | | | | |
| GOETZ JR, JOHN B | 15583 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-7597 |
| GOETZ JR, JOSEPH J | PO BOX 52433 | | | | SHREVEPORT | LA | 71135-2433 |
| GOETZ JR, JOSEPH JOHN | PO BOX 52433 | | | | SHREVEPORT | LA | 71135-2433 |
| GOETZ JR, ROBERT H | 417 PURPLE FINCH DR | | | | LAS VEGAS | NV | 89107-2820 |
| GOETZ LOUIS C (ESTATE OF) (650948) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GOETZ OTTO | NEUESTR 3 | | | 78083 DAUCHINGEN GERMANY | | | |
| GOETZ RALPH & NANCY | W5584 BEACH RD | | | | TOMAHAWK | WI | 54487-9409 |
| GOETZ SR, WILLIAM A | 3130 HARVIEW AVE | | | | BALTIMORE | MD | 21234-7138 |
| GOETZ WAYNE | 4763 FOREST RIDGE CT | | | | ROCHESTER | MI | 48306-1625 |
| GOETZ WILL | AM MEILENHOFENER WEG 6 | | | 92348 BERG GERMANY | | | |
| GOETZ, BERNARD A | W5130 BUMBLE BEE RD | | | | WINTER | WI | 54896-7613 |
| GOETZ, BETTY L | 1710 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1955 |
| GOETZ, CARL L | 512 N BLY RD | | | | INDEPENDENCE | MO | 64056-3804 |
| GOETZ, CHRISTINE | 1239 NEWBRIDGE AVENUE | | | | LOCKPORT | IL | 60441-2784 |
| GOETZ, DANNY R | 4296 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8743 |
| GOETZ, DEBBIE | 1706 WOOD PL | | | | LONGVIEW | TX | 75601-4032 |
| GOETZ, EILEEN E | 1425 N. LAKE CITY VALLEY RD. | | | | BUCKNER | MO | 64016-9126 |
| GOETZ, EILEEN E | 1425 N LAKE CITY VALLEY RD | | | | BUCKNER | MO | 64016-9126 |
| GOETZ, FLORENCE E | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| GOETZ, FRANCIS R | 1784 DEPOT RD | | | | SALEM | OH | 44460-4242 |
| GOETZ, FREDERICK J | 2763 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9188 |
| GOETZ, GARY L | 700 N BLY RD | | | | INDEPENDENCE | MO | 64056-3810 |
| GOETZ, HARMON D | 142 GROVE LN | | | | FRANKLIN | TN | 37064-5752 |
| GOETZ, IRENE M | 6600 RIVER PKWY APT 316 | | | | WAUWATOSA | WI | 53213-4522 |
| GOETZ, JAMES | 820 SPRING RIVER RANCH RD | | | | WILLIFORD | AR | 72482-8507 |
| GOETZ, JEANETTE | 335 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-9706 |
| GOETZ, JOHN E | 1009 N CARDIGAN AVE | | | | MARION | IN | 46952-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOETZ, JOHN N | APT 204 | 30580 SANDHURST DRIVE | | | ROSEVILLE | MI | 48066-7762 |
| GOETZ, JOSEPH A | 6556 LINCOLN PKWY | | | | SYLVANIA | OH | 43560-3442 |
| GOETZ, LAURETTA S | 700 N BLY RD | | | | INDEPENDENCE | MO | 64056-3810 |
| GOETZ, LESLIE D | 608 N GRANT ST | | | | CORDELL | OK | 73632-3437 |
| GOETZ, LOIS | 4675 HACKETT ROAD | | | | SAGINAW | MI | 48603-9677 |
| GOETZ, MARK E | 3490 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| GOETZ, PATRICIA M | 2117 HIGHBURY DR | | | | TROY | MI | 48085-3808 |
| GOETZ, PHILLIP M | 61420 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-8969 |
| GOETZ, RICHARD D | 2149 KEEVEN LN | | | | FLORISSANT | MO | 63031 |
| GOETZ, ROBERT J | 6013 W 1900 N | | | | ELWOOD | IN | 46036-8749 |
| GOETZ, RONALD L | 198 HARDESTY RD | | | | COLUMBIA | KY | 42728-8421 |
| GOETZ, ROY F | 6647 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2811 |
| GOETZ, VIRGINIA C | 8114 SOUTHWEST 82ND COURT | | | | MIAMI | FL | 33143-6615 |
| GOETZ, WILLIAM E | 1463 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| GOETZ, WILLIAM G | 8139 E MADERO AVE | | | | MESA | AZ | 85209-5182 |
| GOETZE | STEVE KENDRICKX228 | COMTECH MFG | 401 INDUSTRIAL AVE | | SPARTA | MI | 49345 |
| GOETZE | STEVE KENDRICKX228 | 401 INDUSTRIAL DR | COMTECH MFG | | WAUPUN | WI | 53963-9001 |
| GOETZE CORP OF AMERICA | GEORGE BOURAS | MUSKEGON PISTON | 2318 WALDO BLVD | PUEBLA PU 72030 MEXICO | | | |
| GOETZE, CHARLES J | 11937 ROOSEVELT HWY | | | | LYNDONVILLE | NY | 14098-9644 |
| GOETZE, HELEN M | 4941 CORFU DR | | | | COCOA | FL | 32926-5027 |
| GOETZE, MARTIN F | 4941 CORFU DR | | | | COCOA | FL | 32926-5027 |
| GOETZE/TROY | 1650 RESEARCH DR STE 325 | | | | TROY | MI | 48083-2100 |
| GOETZINGER, DONALD P | 16698 152ND AVE | | | | SPRING LAKE | MI | 49456-2107 |
| GOETZINGER, JOSEPH A | 248 PARK GREEN DR | | | | LAKE ORION | MI | 48362-3375 |
| GOETZKA, FRANK O | W4004 COUNTY RD 0 | | | | WARRENS | WI | 54666 |
| GOETZKA, MICHELE E | 3097 N MARRILL RD | | | | BYRON | IL | 61010-9741 |
| GOETZKA, PATRICIA R | N4363 POTTER RD | | | | WARRENS | WI | 54666-8047 |
| GOETZKE, DOLORES J | 443 S BOOJUM WAY | | | | MESA | AZ | 85208-6442 |
| GOETZKE, ESTHER D. | 8718 KEPHART LANE | | | | BERRIEN SPRINGS | MI | 49103-1443 |
| GOETZKE, ESTHER D. | 8718 KEPHART LN | | | | BERRIEN SPRINGS | MI | 49103-1443 |
| GOETZKE, MICHAEL B | 9113 YORKTOWN DR | | | | ORLAND PARK | IL | 60462-2154 |
| GOETZMANN STEVEN J (ESTATE OF) (663068) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GOETZMANN, JOHN P | 4780 FOXCROFT DR | | | | TROY | MI | 48085-3529 |
| GOETZMANN, NANCY | 412 MARTON EST DR | | | | O FALLON | MO | 63366 |
| GOETZMANN, NANCY | 412 MAR TON ESTATES DR | | | | O FALLON | MO | 63366-3359 |
| GOETZMANN, STEVEN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GOETZMANN, STEVEN J | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GOETZMANN, STEVEN JAMES | 412 MAR TON ESTATES DR | | | | O FALLON | MO | 63366-3359 |
| GOEWERT, KAREN E | 1340 HIGHWAY DD | | | | DEFIANCE | MO | 63341-1402 |
| GOEWERT, ROSE M | C/O SUSAN R. FRANKEY | 2640 HOLIDAY HILL DR | | | FLORISSANT | MO | 63033 |
| GOEWERT, ROSE M | 2640 HOLIDAY HILL DR | C/O SUSAN R. FRANKEY | | | FLORISSANT | MO | 63033-5623 |
| GOEYVAERTS, REINHART J | 805 FOREST RIDGE DR | | | | SAN JOSE | CA | 95129-2114 |
| GOFF CHARLES | GOFF, ELSIE | PO BOX 39 | | | CHAPMANVILLE | WV | 25508-0039 |
| GOFF CLIFFORD | 1 RHYNAS DR | | | | MOUNT VERNON | NY | 10552-1123 |
| GOFF ELBERT E SR (356464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOFF JAMES | RR 1 BOX 188B | | | | SHINNSTON | WV | 26431-9735 |
| GOFF JEWEL L | 3220 MACKIN RD | | | | FLINT | MI | 48504-5601 |
| GOFF JOHN | GOFF, JOHN | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| GOFF JOHNNY R | GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46046 |
| GOFF JR, MILTON B | 18344 CARPENTER ST | | | | HOMEWOOD | IL | 60430-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOFF JR, ROOSEVELT | 108 HILL ST | | | | HIGHLAND PARK | MI | 48203-2549 |
| GOFF JR, RUBEN L | 100 SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| GOFF JR, THOMAS H | 2566 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| GOFF LORI | GOFF, LORI | 1009 TRUMAN AVE | | | PIERRE | SD | 57501 |
| GOFF MARILYN | GOFF, MARILYN | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| GOFF MARILYN | GOFF, WILLIAM | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| GOFF MARVEL | GOFF, MARVEL | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| GOFF MICHAEL | GOFF, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GOFF MIKE C | 21885 BOWMAN RD | | | | DEFIANCE | OH | 43512-8990 |
| GOFF NANCY | 2243 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020-5973 |
| GOFF RALPH E (350165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOFF STACIE BOYD | GOFF, JAMES NICHOLAS | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| GOFF STACIE BOYD | GOFF, STACIE BOYD | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| GOFF STACY | 5624 HIGHLAND HAVEN RD NE | | | | COPPER HILL | VA | 24079-2420 |
| GOFF WILLARD W (476882) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOFF, ALLARD | 317 CINDER CROSS WAY | | | | GARNER | NC | 27529-7375 |
| GOFF, ALLEN L | 2100 N CARROLTON DR | | | | MUNCIE | IN | 47304-9199 |
| GOFF, ALLYN M | 14401 N BRAY ROAD | | | | CLIO | MI | 48420-7930 |
| GOFF, ALLYN M | 14401 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| GOFF, BENNY L | 1279 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| GOFF, BENTON | 64 PRESTON | | | | WATERFORD | MI | 48328 |
| GOFF, BENTON M | 64 PRESTON AVE | | | | WATERFORD | MI | 48328-3252 |
| GOFF, BERDA M | 143 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 |
| GOFF, BERTHA E | 2452 N VASSAR RD | C/O LILBURN H GOFF | | | DAVISON | MI | 48423-9587 |
| GOFF, BERTHA E | C/O LILBURN H GOFF | 2452 N VASSAR RD | | | DAVISON | MI | 48423 |
| GOFF, BILLY S | 108 WOMACK ST | | | | MC MINNVILLE | TN | 37110-2436 |
| GOFF, BOBBY L | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |
| GOFF, BRUCE R | 268 DUNCAN ST | | | | MONTICELLO | KY | 42633-1927 |
| GOFF, CAREY | 6180 N HAGADORN RD  APT 9 | | | | EAST LANSING | MI | 48823-7816 |
| GOFF, CAREY | 6190 N HAGADORN RD | APT 9 | | | EAST LANSING | MI | 48823-7816 |
| GOFF, CASSIUS C | 100 SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| GOFF, CHARLES | PO BOX 39 | | | | CHAPMANVILLE | WV | 25508-0039 |
| GOFF, CHARLES D | 428 HILL ST | | | | ROCHESTER | MI | 48307-2210 |
| GOFF, CHARLES L | 1977 PINE CT | | | | WATERFORD | MI | 48328-1030 |
| GOFF, CHRISTINE M | 1300 KEYSTONE CT | | | | FRANKLIN | TN | 37064-9692 |
| GOFF, CLAY T | PO BOX 538 | | | | RIPLEY | WV | 25271-0538 |
| GOFF, CLIFFORD R | 1300 KEYSTONE CT | | | | FRANKLIN | TN | 37064-9692 |
| GOFF, DANNY R | 109 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1982 |
| GOFF, DAVID C | | | | | | | |
| GOFF, DAVID D | 763 MENOMINEE RD | | | | PONTIAC | MI | 48341-1545 |
| GOFF, DAVID L | 61916 CAMEL BAY DR | | | | STURGIS | MI | 49091-9385 |
| GOFF, DEBORAH L | 7251 NORTHWEST HWY | | | | FAIRVIEW | TN | 37062-9642 |
| GOFF, DENISE | 21885 BOWMAN RD | | | | DEFIANCE | OH | 43512-8990 |
| GOFF, DENNIS R | 3533 W HILL LAKE RD LOT 6B | | | | CLAYPOOL | IN | 46510-9770 |
| GOFF, DENNIS R | LOT 68 | 3533 WEST HILL LAKE ROAD | | | CLAYPOOL | IN | 46510-9770 |
| GOFF, ELBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOFF, ELSIE | PO BOX 39 | | | | CHAPMANVILLE | WV | 25508-0039 |
| GOFF, EMILY | 581 SADDLE BROOK BLD 147 | | | | FLORENCE | KY | 41042-8908 |
| GOFF, EMILY | 147 SADDLEBROOK LN UNIT 581 | | | | FLORENCE | KY | 41042-7175 |
| GOFF, FAYE A | 5324 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOFF, FRANCINE M | APT 1206 | 200 HEYWOOD AVENUE | | | SPARTANBURG | SC | 29307-1791 |
| GOFF, FRANCIS E | 1819 BARKS ST | | | | FLINT | MI | 48503-4301 |
| GOFF, FRANCIS E | 4677 TEMPLETON RD NW | | | | WARREN | OH | 44481-9182 |
| GOFF, GARY WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOFF, GENEVA | PO BOX 2205 | | | | BLUE JAY | CA | 92317-2205 |
| GOFF, GERALD D | PO BOX 503 | | | | VAN BUREN | IN | 46991-0503 |
| GOFF, GERALD G | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| GOFF, GERALD J | 4230 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| GOFF, GERALD M | 33260 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6610 |
| GOFF, HAROLD J | 4575 COMFORT ST | | | | COCOA | FL | 32927-7925 |
| GOFF, HELEN A. | 900 S WASHINGTON ST APT 26 | | | | CRAWFORDSVILLE | IN | 47933-3550 |
| GOFF, HELEN L | 601 FITZHUGH DR APT B315 | | | | TRAVERSE CITY | MI | 49684-4486 |
| GOFF, IRENE T | 8717 OLD ORCHARD SE | | | | WARREN | OH | 44484-3054 |
| GOFF, JAMES E | 2641 CR 762 | | | | WEBSTER | FL | 33597-3801 |
| GOFF, JAMES NICHOLAS | DUGAS CLAY & ASSOCIATES INC | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| GOFF, JAMES T | 344 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3166 |
| GOFF, JANET E | 855 QUARRY RD | | | | JAMESTOWN | OH | 45335-1442 |
| GOFF, JAY B | 4011 61ST ST W | | | | BRADENTON | FL | 34209-6631 |
| GOFF, JEFFREY A | 9504 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8766 |
| GOFF, JEFFREY G | 3101 WOODSIDE ST | | | | DEARBORN | MI | 48124-3921 |
| GOFF, JEWEL L | PO BOX 311154 | | | | FLINT | MI | 48531-1154 |
| GOFF, JOANNE E | 8056 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| GOFF, JOE H | 10335 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| GOFF, JOHN L | 14905 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| GOFF, JUDITH | 909 YOSEMITE DR | | | | INDIANAPOLIS | IN | 46217-3967 |
| GOFF, KATHLEEN O | PO BOX 6173 | | | | CHARLESTON | WV | 25362-0173 |
| GOFF, KEVIN R | 2610 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| GOFF, LARRY D | 8056 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| GOFF, LARRY R | 4390 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| GOFF, LAUREL D | 2452 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| GOFF, LEONARD | METHODIST HOME | 4901 CONNETICUT AVE NW | | | WASHINGTON | DC | 20008 |
| GOFF, LEONARD | 4901 CONNECTICUT AVE NW | METHODIST HOME | | | WASHINGTON | DC | 20008-2022 |
| GOFF, LILA L | 2120 ARNETTE | | | | SAGINAW | MI | 48601-4001 |
| GOFF, LILA L | 2120 ARNETTE ST | | | | SAGINAW | MI | 48601-4001 |
| GOFF, LILLA L | 87 SNOWBERRY CRES | | | | ROCHESTER | NY | 14606-4657 |
| GOFF, LINDA LOU | 4677 TEMPLETON NW | | | | WARREN | OH | 44481-9182 |
| GOFF, LORA A | 100 SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| GOFF, LORET A | 9504 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8766 |
| GOFF, LORI | 1009 TRUMAN AVE | | | | PIERRE | SD | 57501-4459 |
| GOFF, LOTTIE | 149 BELLVIEW CT | | | | GREEN SEA | SC | 29545-4650 |
| GOFF, LOTTIE | 149 BELVIEW CT | | | | GREENSEA | SC | 29545 |
| GOFF, LOUETTA J. | 115 LEITER ST | | | | LUCAS | OH | 44843-9538 |
| GOFF, LOUETTA J. | 115 LEITER RD | | | | LUCAS | OH | 44843-9538 |
| GOFF, LUCILLE C | 2500 MANN RD LOT 5 | | | | CLARKSTON | MI | 48346-4241 |
| GOFF, LUCILLE C | 2500 MANN RD #5 | | | | CLARKSTON | MI | 48346-4241 |
| GOFF, MARILYN | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| GOFF, MARILYN | | | | | | | |
| GOFF, MARY A | PO BOX 7352 | | | | GRAND RAPIDS | MI | 49510-7352 |
| GOFF, MARY L | 101 FOREST SPRINGS DR | | | | COXS CREEK | KY | 40013-7552 |
| GOFF, MARY L | 18903 RIDGELEIGH ON | | | | LOUISVILLE | KY | 40245-6231 |
| GOFF, MICHAEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOFF, MICHAEL D | 408 SE ASHTON DR | C/O JOY L JEFFRIES | | | LEES SUMMIT | MO | 64063-1059 |
| GOFF, MICHELLE R | 8480 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| GOFF, MIKE C | 21885 BOWMAN RD | | | | DEFIANCE | OH | 43512-8990 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOFF, NANCY C | 5041 PIN OAK DR. S.E. | | | | VIENNA | OH | 44473-9629 |
| GOFF, NORMA | 10190 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6903 |
| GOFF, OBIE | 9100 7TH AVE | | | | LOS ANGELES | CA | 90305 |
| GOFF, ORBY A | PO BOX 2392 | | | | COOKEVILLE | TN | 38502-2392 |
| GOFF, ORVILLE L | 1730 SAND RD | | | | PINCONNING | MI | 48650-8948 |
| GOFF, PATRICIA | 09143 BURDA ST | | | | GRAND JUNCTION | MI | 49056-9243 |
| GOFF, PATRICIA | 09143 BURDA DRIVE | | | | GRAND JUNCTION | MI | 49056 |
| GOFF, PATRICIA A | PO BOX 12172 | | | | TEMPE | AZ | 85284-0037 |
| GOFF, PEGGYANNE | 6968 RICHARD RD | | | | LANSING | MI | 48911-6553 |
| GOFF, PETER | 7064 125TH ST. | | | | APPLE VALLEY | MN | 55124 |
| GOFF, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOFF, RAYMOND V | 7302 SECOR RD | | | | PETERSBURG | MI | 49270-9724 |
| GOFF, RICHARD JAMES | HUTCHENS & SENTER | PO BOX 2505 | | | FAYETTEVILLE | NC | 28302-2505 |
| GOFF, RICKY J | 1865 N HICKS RD | | | | MIDLAND | MI | 48642-7762 |
| GOFF, RONALD D | 714 BATES ST | | | | LANSING | MI | 48906-3304 |
| GOFF, RONALD W | 6521 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9422 |
| GOFF, ROSIE H | PO BOX 6081 | | | | SAGINAW | MI | 48608-6081 |
| GOFF, RUBY P | C/O ROBERT RICHARDSON | NHC FORT OGLETHORPE | | | FORT OGLETHORPE | GA | 30742 |
| GOFF, RUSSELL V | 12271 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| GOFF, RUSSELL VERN | 12271 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| GOFF, RUTH E | 6135 7TH AVE | | | | NEW PORT RICH | FL | 34653-5207 |
| GOFF, RUTH N | 331 WEST 8TH STREET | PO BOX 664 | | | LAPEL | IN | 46051-0664 |
| GOFF, RUTH N | PO BOX 664 | 331 WEST 8TH STREET | | | LAPEL | IN | 46051-0664 |
| GOFF, SAVAGE P | 3101 WOODSIDE ST | | | | DEARBORN | MI | 48124-3921 |
| GOFF, SCOTT M | 28253 SOCORRO ST UNIT 80 | | | | MURRIETA | CA | 92563-4467 |
| GOFF, SHELBY J | 6 OLIVE ST | | | | NEWTON FALLS | OH | 44444-1122 |
| GOFF, SHERRY E | 3533 W HILL LAKE RD | LOT 68 | | | CLAYPOOL | IN | 46510 |
| GOFF, SHERRY E | 225 WILSON ST | | | | TIPTON | IN | 46072 |
| GOFF, STACIE | 3105 CAPSTONE LN | | | | GARLAND | TX | 75043-2882 |
| GOFF, STACIE BOYD | DUGAS CLAY & ASSOCIATES INC | 805 PARK ST | | | BEAUMONT | TX | 77701-3521 |
| GOFF, STANLEY D | P.O. 930 | | | | RIMROCK | AZ | 86335 |
| GOFF, STANLEY DAVID | 12078 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| GOFF, STEPHEN A | 439 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-1517 |
| GOFF, STEPHEN ALAN | 439 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-1517 |
| GOFF, SUSAN A | 7817 DAY DR | | | | GOLETA | CA | 93117-1097 |
| GOFF, THOMAS J | 983 E SALZBURG RD | | | | BAY CITY | MI | 48706-9773 |
| GOFF, WALLACE B | 8217 S TALMAN AVE | | | | CHICAGO | IL | 60652-3439 |
| GOFF, WARREN R | 223 ACADEMY ST | | | | PORTLAND | MI | 48875-1430 |
| GOFF, WILLARD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOFF, WILLIAM | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| GOFF, WILLIAM R | 613 E WEBB DR | | | | DEWITT | MI | 48820-7953 |
| GOFFAR, JEAN P | 4892 WHITEFISH CRESCENT | | | WINDSOR CANADA N9G3E1 | | | |
| GOFFAR, JEAN PAUL | | | | | | | |
| GOFFAR, JEAN-PAUL A | 4892 WHITEFISH CRESCENT | | | WINDSOR ON N9G 3E1 CANADA | | | |
| GOFFAR, LAWRENCE A | 401 NW 36TH PL | | | | CAPE CORAL | FL | 33993-5566 |
| GOFFAR, SUSAN D | 401 NW 36TH PL | | | | CAPE CORAL | FL | 33993-5566 |
| GOFFAR-ROETZEL, CAROL A | 7305 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| GOFFARD, FLORENCE N | 1260 FRANCISCAN DR | | | | LEMONT | IL | 60439 |
| GOFFENA, BRADLEY M | 818 ASHOKAN RD | | | | ENGLEWOOD | OH | 45322-2801 |
| GOFFIN, TREVOR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOFFINET, CHARLES W | 2522 SANTARO COURT | | | | INDIANAPOLIS | IN | 46217-9269 |
| GOFFINET, JERRY L | 9780 E HASKET LN | | | | DAYTON | OH | 45424-1616 |
| GOFFINET, JOYCE E | 9780 E HASKET LN | | | | DAYTON | OH | 45424-1616 |
| GOFFINET, KEVIN S | 2521 SANTARO CT | | | | INDIANAPOLIS | IN | 46217-9269 |
| GOFFINETT, ROBERT L | 9184 E COUNTY ROAD 800 S | | | | PLAINFIELD | IN | 46168-9120 |
| GOFFREDO, JOSEPH VINCENT | | | | | | | |
| GOFFREDO, LOUIS J | 2640 PADDOCK GATE CT | | | | HERNDON | VA | 20171-2900 |
| GOFORTH KENNETH (512766) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOFORTH SHERYL RENAE | GOFORTH, SHERYL RENAE | 313 E CHARNWOOD ST | | | TYLER | TX | 75701-1744 |
| GOFORTH, A D | 6751 OLD DUNLAP RD | ROUTE 5 | | | WHITWELL | TN | 37397-6311 |
| GOFORTH, ANNETTE H | 6311 ELMHURST RD | | | | AMARILLO | TX | 79106-2818 |
| GOFORTH, CINDY L | | | | | | | |
| GOFORTH, CLARK M | 404 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| GOFORTH, DAVID L | 6263 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220-4931 |
| GOFORTH, DON C | 1119 LA SALLE AVE | | | | WATERFORD | MI | 48328-3751 |
| GOFORTH, DON COOPER | 1119 LA SALLE AVE | | | | WATERFORD | MI | 48328-3751 |
| GOFORTH, DONALD R | 4101 CIMMARON TRL | | | | GRANBURY | TX | 76049-5203 |
| GOFORTH, DONALD R | 3219 RANDOLPH ST NW | | | | WARREN | OH | 44485-2527 |
| GOFORTH, DOVY M | 6073 E BRISTOL RD | | | | BURTON | MI | 48519-1736 |
| GOFORTH, GARY R | 5761 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2521 |
| GOFORTH, GEORGE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOFORTH, GLADYS M | 1933 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| GOFORTH, HOWARD E | 7044 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |
| GOFORTH, JAMES C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GOFORTH, JEFFREY D | 19021 SAN DIEGO BLVD | | | | LATHRUP VILLAGE | MI | 48076-3375 |
| GOFORTH, JENNIFER | 19021 SAN DIEGO BLVD | | | | LATHRUP VILLAGE | MI | 48076-3375 |
| GOFORTH, JIMMY L | 182 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| GOFORTH, JIMMY LEVELL | 182 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| GOFORTH, JOHN B | 16902 WOODSIDE ST | | | | LIVONIA | MI | 48154-2008 |
| GOFORTH, JOHN BROOKS | 16902 WOODSIDE ST | | | | LIVONIA | MI | 48154-2008 |
| GOFORTH, JOHN D | 312 NEWBERRY LN | | | | HOWELL | MI | 48843-9562 |
| GOFORTH, JOHN M | 3519 SW 2ND LN | | | | CAPE CORAL | FL | 33991-1020 |
| GOFORTH, JOYCE | 508 BEGOLE ST | | | | FLINT | MI | 48503-2553 |
| GOFORTH, JUDITH A. | 110 BOULDER DR | | | | NOBLESVILLE | IN | 46060-1011 |
| GOFORTH, JUDY M | 4101 CIMMARON TRL | | | | GRANBURY | TX | 76049-5203 |
| GOFORTH, JULIE A | 200 NATHAN ST | | | | CHAPEL HILL | TN | 37034-3116 |
| GOFORTH, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOFORTH, LEE R | 1880 BAKER AVE | | | | AKRON | OH | 44312-2048 |
| GOFORTH, LINDA | 1119 LASALLE | | | | WATERFORD | MI | 48328 |
| GOFORTH, LINDA | 1119 LA SALLE AVE | | | | WATERFORD | MI | 48328-3751 |
| GOFORTH, LORETTA J | 528 BARBARA JEAN LN | | | | BURLESON | TX | 76028-5684 |
| GOFORTH, LOWELL A | PO BOX 8185 | | | | FLINT | MI | 48501-8185 |
| GOFORTH, MARION F | 6295 SIMLER DR | | | | CLARKSTON | MI | 48346-1265 |
| GOFORTH, MARY | 2842 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3131 |
| GOFORTH, MICHAEL D | 1851 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| GOFORTH, NELLIE C | 743 E RIVER RD | | | | FLUSHING | MI | 48433-3021 |
| GOFORTH, PATRICIA A | 7044 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |
| GOFORTH, PAULINE | 3865 PLEASANT AVE APT 8 | | | | HAMILTON | OH | 45015-1982 |
| GOFORTH, PEGGY A | 182 COLLETT VIEW DRIVE | | | | BOWLING GREEN | KY | 42104 |
| GOFORTH, PRESTON A | LOWR | 4737 CRANE STREET | | | DETROIT | MI | 48214-1259 |
| GOFORTH, RHONDA B | 622 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| GOFORTH, ROBERT E | 1821 BROADWAY BLVD | | | | FLINT | MI | 48506-4464 |
| GOFORTH, RONALD L | 7470 LARISSA CT | | | | DAYTON | OH | 45414-2247 |
| GOFORTH, ROY H | 576 ABBYSHIRE DR | | | | BEREA | OH | 44017-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOFORTH, SANDRA | 5590 ROWLEY BLVD | | | | WATERFORD | MI | 48328 |
| GOFORTH, SHERYL RENAE | HOSSLEY & EMBRY, L. L. P. | 320 S BROADWAY AVE STE 100 | | | TYLER | TX | 75702-7399 |
| GOFORTH, SHERYL RENAE | | | | | | | |
| GOFORTH, STANLEY V | 5318 GATEWAY AVE | | | | NOBLESVILLE | IN | 46062-8316 |
| GOFORTH, THOMAS G | 6370 MAPLE RD | | | | VASSAR | MI | 48768-9296 |
| GOFORTH, TIMOTHY S | 494 WESTGATE BOULEVARD | | | | YOUNGSTOWN | OH | 44515-3405 |
| GOFORTH, VAN S | 5060 STATE ROUTE 257 | | | | RADNOR | OH | 43066-9706 |
| GOFORTH, WALTRAUD K | 401 SARTAIN RD | | | | BRIDGEPORT | TX | 76426-5534 |
| GOFORTH, WILLIAM J | APT 8 | 3865 PLEASANT AVENUE | | | HAMILTON | OH | 45015-1982 |
| GOFORTH, WILLIAM R | 2903 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681-4365 |
| GOFORTH, WOODY W | 24554 WITT MILL RD | | | | JERSEYVILLE | IL | 62052-1180 |
| GOFRON, MARIAN | PO BOX 41 | | | | WILLIS | MI | 48191 |
| GOFTON, AARON M | 207 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2158 |
| GOFTON, AARON MICHAEL | 207 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2158 |
| GOFTON, MARK D | 2419 SHERLOCK TRL | | | | HIGHLAND | MI | 48356-3015 |
| GOFTON, SHIRLEY M | 18406 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-4116 |
| GOGA, CAROL J | 3380 CARDINAL DR. | | | | SHARPSVILLE | PA | 16150-9235 |
| GOGA, DANIEL D | 6875 BALMORAL TER | | | | CLARKSTON | MI | 48346-2713 |
| GOGA, JOHN J | 579 ARBUTUS CT | | | | GAYLORD | MI | 49735-9563 |
| GOGA, LINDA S | 6875 BALMORAL TER | | | | CLARKSTON | MI | 48346-2713 |
| GOGA, MARILYN D | 30578 BEATRICE CT | | | | CHESTERFIELD | MI | 48051-1254 |
| GOGAL, DORIS A | 2 HYANNIS ST | TOMS RIVER | | | HOLIDAY CITY AT BERK | NJ | 08757-3840 |
| GOGAN JOSEPH A | 7 ASHWOOD RD | | | | HAMILTON | NJ | 08610-1301 |
| GOGARN, GARY P | 4406 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5630 |
| GOGARN, PAULINE M | 201 MALL DR S APT 25 | | | | LANSING | MI | 48917-2566 |
| GOGAS, ESTELLE D | 29 WOODLAND DR | | | | AVON | CT | 06001-2240 |
| GOGAS, GEORGE P | 341 SAN ROBERTO DR. | | | | TITUSVILLE | FL | 32780-7286 |
| GOGERTY, THOMAS C | 101 N KANSAS AVE | | | | DANVILLE | IL | 61832-5214 |
| GOGESCH, JURGEN K | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GOGGANS JR, BENNIE | PO BOX 46277 | | | | BEDFORD | OH | 44146-0277 |
| GOGGANS JR, OTIS | 4545 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3149 |
| GOGGANS, ABRAHAM | 4532 SPRINGVALE DR | | | | CLEVELAND | OH | 44128-5013 |
| GOGGANS, BENNIE | 13405 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105-7045 |
| GOGGANS, LAMAR M | 6034 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1228 |
| GOGGIN AND BAKER ATTORNEY AT LAW | CANADIAN NATIONAL RAILWAY PROPERTIES, INC. | 2800 LIVERNOIS RD STE 300 | | | TROY | MI | 48083-1222 |
| GOGGIN AND BAKER ATTORNEY AT LAW | WILLIAM E. GOGGIN | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| GOGGIN AND BAKER ATTORNEY AT LAW | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 |
| GOGGIN AND BAKER ATTORNEY AT LAW | 2800 LIVERNOIS RD STE 300 | | | | TROY | MI | 48083-1222 |
| GOGGIN TRUCK LINE | PO BOX 1067 | | | | SHELBYVILLE | TN | 37162-1067 |
| GOGGIN, CHARLES E | PO BOX 542 | | | | HOLT | MI | 48842-0542 |
| GOGGIN, MARGARET T | 69 NEWELL RD | | | | YARMOUTH | ME | 04096-8350 |
| GOGGIN, RICHARD | 8022 211TH ST | | | | QUEENS VILLAGE | NY | 11427-1013 |
| GOGGIN, WALTER C | 1029 SHERBROOKE ROAD | | | | SAINT CHARLES | MO | 63303-4026 |
| GOGGINS JR, JAMES P | 3020 BERTHA AVE | | | | FLINT | MI | 48504-1704 |
| GOGGINS JR, JAMES PATRICK | 3020 BERTHA AVE | | | | FLINT | MI | 48504-1704 |
| GOGGINS, CHYRLL S | 135 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| GOGGINS, CRYSTAL L | 2724 SONATA CIR | | | | WEST CARROLLTON | OH | 45449-3368 |
| GOGGINS, DAVID J | 8233 SHADY BROOK LN | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOGGINS, ERNEST C | 613 SINCLAIR DR | | | | CONYERS | GA | 30094 |
| GOGGINS, ERNEST C | 613 SAINT CLAIR DRIVE | | | | CONYERS | GA | 30094-4973 |
| GOGGINS, FAYETAH A | 135 W. ST. ELMO RD. | APT. 216 | | | AUSTIN | TX | 78745 |
| GOGGINS, FAYETAH ALI | 484 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1710 |
| GOGGINS, GAWAIN E | 8921 LA SALLE BLVD | | | | DETROIT | MI | 48206-2245 |
| GOGGINS, MICHAEL J | 2021 SUNDEW DR | | | | TROY | MI | 48098 |
| GOGGINS, OSBORNE V | PO BOX 403 | | | | ROCKMART | GA | 30153-0403 |
| GOGGINS, THOMAS J | 1250 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| GOGGINS, THOMAS JOHN | 1250 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| GOGGINS, THOMAS P | 107 W PARK AVE | | | | FLUSHING | MI | 48433-1574 |
| GOGGINS,CRYSTAL L | 2724 SONATA CIR | | | | WEST CARROLLTON | OH | 45449-3368 |
| GOGGIO JESSICA | GOGGIO, JESSICA | 105 E 5TH ST STE 102 | | | KANSAS CITY | MO | 64106-1114 |
| GOGGIO JESSICA | GOGGIO, JESSICA | 231 S BEMISTON AVE STE 710 | | | SAINT LOUIS | MO | 63105-1991 |
| GOGGIO JESSICA | GOGGIO, JOHN | 105 E 5TH ST STE 102 | | | KANSAS CITY | MO | 64106-1114 |
| GOGGIO, HELEN T | 6495 WELLS GROVE CV | | | | BARTLETT | TN | 38135-0313 |
| GOGGIO, MARGARET | 2739 TALLWOOD CT | | | | ST LOUIS | MO | 63129-4516 |
| GOGINENI, SURENDRA | 3072 ALBANY CT | | | | TROY | MI | 48083-2595 |
| GOGINENI, VIJAYA K | 43117 PROVIDENCE LN | | | | CANTON | MI | 48188-5282 |
| GOGLAS, WALTER | 94 1ST AVE | | | | PORT READING | NJ | 07064-1918 |
| GOGLIA BUILDERS INC | ATTN: GLEN RAYMOND | 10950 PIERSON DR # 100 | | | FREDERICKSBURG | VA | 22408-8083 |
| GOGLIO, KENNETH J | 8853 S CHESAPEAKE CT | | | | OAK CREEK | WI | 53154-3759 |
| GOGLIO, MARGARET E | 113 MOSS DR | | | | DEBARY | FL | 32713 |
| GOGOLA, ANNA | 202 COOK AVE | | | | YONKERS | NY | 10701-5214 |
| GOGOLA, ANNA | 202 COOK AVENUE | | | | YONKERS | NY | 10701-5214 |
| GOGOLA, CHESTER A | 202 COOK AVE | | | | YONKERS | NY | 10701-5214 |
| GOGOLA, JEANETTE | 2613 TOLEDO ST | | | | TRENTON | MI | 48183-4717 |
| GOGOLA, LILY | 47 THURTON PL. | | | | YONKERS | NY | 10704-2216 |
| GOGOLA, LILY | 47 THURTON PL | | | | YONKERS | NY | 10704-2216 |
| GOGOLEK, EVELYN M | 148 TORI PINES DR | | | | ST LOUIS | MO | 63129-4757 |
| GOGOLEWSKI, JOAN K | 4512 EAGLEWOOD DR | | | | LEESBURG | FL | 34748-7453 |
| GOGOLEWSKI, MYRON H | 4512 EAGLEWOOD DR | | | | LEESBURG | FL | 34748-7453 |
| GOGOS, CONSTANTIN T | 313 TACOMA AVE | | | | BUFFALO | NY | 14216-2325 |
| GOGRI, LAXMICHANDM | 18144 W WIND SONG AVE | | | | GOODYEAR | AZ | 85338-5063 |
| GOGRI, SONAL L | 18178 W OCOTILLO AVE | | | | GOODYEAR | AZ | 85338 |
| GOGUEN, ARTHUR J | 173 PRINCETON AVE | | | | WALTHAM | MA | 02451-0942 |
| GOGUEN, DOROTHY N | 52 CLINTON ST | | | | MERIDEN | CT | 06450-4517 |
| GOGUEN, DOROTHY N | 52 CLINTON STREET | | | | MERIDEN | CT | 06450 |
| GOH, AI-KIN | 567 OVERVIEW LANE | | | | FRANKLIN | TN | 37064-5557 |
| GOH, AI-KIN | 567 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5557 |
| GOH, KOK L | 206 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074-8901 |
| GOHDE, ROBERT A | 7802 E SIX CORNERS RD | | | | MILTON | WI | 53563-9740 |
| GOHEDOTTE, HELEN M | 15486 DRAKE ST | | | | SOUTHGATE | MI | 48195-2608 |
| GOHEDOTTE, HELEN M | 15486 DRAKE | | | | SOUTHGATE | MI | 48195-2608 |
| GOHEEN BENJAMIN | GOHEEN, BENJAMIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GOHEEN, BERTHA | APT 3A | 830 WEST CORUNNA AVENUE | | | CORUNNA | MI | 48817-1267 |
| GOHEEN, BERTHA | 830 W CORUNNA AVE | APT 3A | | | CORUNNA | MI | 48817-1267 |
| GOHEEN, DALE E | 965 W WINEGARS RD | | | | GLADWIN | MI | 48624-8422 |
| GOHEEN, EDITH A | 3350 COBB | | | | LEWISTON | MI | 49756-8683 |
| GOHEEN, EDITH A | 3350 COBB RD | | | | LEWISTON | MI | 49756-8683 |
| GOHEEN, JAMES A | 11492 BERKSHIRE DR | C/O DIANN POLCIK | | | CLIO | MI | 48420-1783 |
| GOHEL SHALIN S | 5424 PATTERSON DRIVE | | | | TROY | MI | 48085-4068 |
| GOHEL, SHALIN S | 5424 PATTERSON DR | | | | TROY | MI | 48085-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOHL, CLARICE A | 542 LONGFELLOW DR | | | | TROY | MI | 48085-4815 |
| GOHL, DOROTHY M | 1158 PARKSIDE CIRCLE | | | | GRAND BLANC | MI | 48439-8052 |
| GOHL, FRANCIS | LOT 14 | 20 NORTH TILDEN AVENUE | | | WATERFORD | MI | 48328-3769 |
| GOHL, JERRY A | 1863 WOODMAR CT | | | | HOWELL | MI | 48843-8148 |
| GOHL, JERRY W | 1740 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2335 |
| GOHL, JOSEPH P | 851 N VERNON ST | | | | DEARBORN | MI | 48128-1542 |
| GOHL, MICHAEL W | 6195 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| GOHL, VICKY L | 20 N TILDEN AVE LOT 14 | | | | WATERFORD | MI | 48328-3769 |
| GOHL, VICKY LYNN | 20 N TILDEN AVE LOT 14 | | | | WATERFORD | MI | 48328-3769 |
| GOHL, WAYNE D | 1614 MARYLAND ST | | | | MIDLAND | MI | 48642-5758 |
| GOHLKE, BARBARA J | 1556 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390-2831 |
| GOHLKE, CHRISTINE A | 6212 BRANFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1088 |
| GOHLKE, KENT R | 6430 WELCH RD | | | | BROCKWAY | MI | 48097-4208 |
| GOHLKE, MATT R | 9893 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4173 |
| GOHLKE, PAUL R | 6212 BRANFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1088 |
| GOHM, DOROTHY A | 3174 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6824 |
| GOHM, PATRICIA | 2453 N SAINT HELEN RD | PO BOX 624 | | | SAINT HELEN | MI | 48656-9690 |
| GOHM, PATRICIA A | PO BOX 624 | | | | ST HELEN | MI | 48656 |
| GOHN, DAWAYNE L | 5160 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8775 |
| GOHN, DOUGLAS L | 9430 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| GOHN, HANKEY & STICHEL, LLP | ATT: JAN I. BERLAGE | ATTY FOR HAROLD MARTIN | 201 N. CHARLES STREET - SUITE 2101 | | BALTIMORE | MD | 21201 |
| GOHO, ANNA N | 56 D ERIE ST | | | | MOUNT MORRIS | NY | 14510 |
| GOHR, JAMES T | 3129 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9523 |
| GOHR, RICHARD G | 8745 STANLEY TRL | | | | EDEN PRAIRIE | MN | 55347-2233 |
| GOHRMANN, SIEGFRIED | 1145 DOLANE | | | | WHITE LAKE | MI | 48383-2405 |
| GOHS, MICHAEL R | 13240 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| GOHSMAN, CHARLES M | 16241 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| GOHSMAN, MICHAEL J | 1164 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| GOICHMAN ED (413307) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GOICHMAN, ED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GOIDEL, DON H | 245 SKAGGS CREEK RD | | | | GLASGOW | KY | 42141-9660 |
| GOIDEL, LOU P | 245 SKAGGS CREEK RD | | | | GLASGOW | KY | 42141-9660 |
| GOIDOSIK, ANTHONY A | 11180 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| GOIDOSIK, RONALD L | 4910 HILLCREST DR | | | | SAGINAW | MI | 48638-4638 |
| GOIK, BARBARA | 7722 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 |
| GOIK, DARIN | 3235 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1615 |
| GOIK, DOUGLAS H | 47549 NINE MILE ROAD | | | | NORTHVILLE | MI | 48167-9776 |
| GOIK, DOUGLAS H | 47549 9 MILE RD | | | | NORTHVILLE | MI | 48167-9776 |
| GOIK, EUGENE D | 529 VENICE CT | | | | BAY CITY | MI | 48708-6959 |
| GOIK, GERALD A | 3000 SEMINOLE ST | INDIAN VILLAGE HIST DIST | | | DETROIT | MI | 48214-1896 |
| GOIK, PAUL J | 2205 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8178 |
| GOIK, RICHARD | 5260 FAIRWAY DR | | | | BAY CITY | MI | 48706-3352 |
| GOIK, RICHARD T | 5110 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| GOIKE, CHARLENE A | 14550 26 MILE RD | | | | SHELBY TWP | MI | 48315-6504 |
| GOIKE, GINA | 13000 26 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-6408 |
| GOIKE, IRENE | 610 CAPAC RD | | | | ALLENTON | MI | 48002-3622 |
| GOIKE, LAWRENCE R | 1146 LAKE CHEMUNG DR | | | | HOWELL | MI | 48843 |
| GOIKE, RICHARD G | 4198 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9355 |
| GOIMARAC, DOUGLAS J | 2664 BLUE HERON DR | | | | HUDSON | OH | 44236-1832 |
| GOIN COFFEY, CRYSTAL M | 2835 WILLOW HILL CT | | | | CUMMING | GA | 30040-7852 |
| GOIN JR, WILLIE L | 3426 N TERM ST | | | | FLINT | MI | 48506-2624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOIN POSTAL | 925 SOUTH CLINTON | | | | DEFIANCE | OH | 43512 |
| GOIN, GARY W | 4573 KENNELAND CT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| GOIN, GARY W | 4573 KEENELAND CT | | | | HUBER HEIGHTS | OH | 45424-3776 |
| GOIN, JAMES L | PO BOX 614 | | | | NEW TAZEWELL | TN | 37824-0614 |
| GOIN, WAYNE D | 15 VIENNA CT | | | | BROOKVILLE | OH | 45309-1213 |
| GOINES JR, JAMES A | 7806 WOODGREEN DR | C/O DEBORAH MILLER | | | WESTLAND | MI | 48185-2019 |
| GOINES, BETTY M | 24070 COUNTRY SQUIRE ST APT 223 | | | | CLINTON TWP | MI | 48035-3097 |
| GOINES, CHARLES E | 6731 TROY ST | | | | TAYLOR | MI | 48180-1634 |
| GOINES, CHRISTINA L | PO BOX 2052 | | | | KELLER | TX | 76244-2052 |
| GOINES, CRYSTAL | 1819 SAWTOOTH PL | | | | MANSFIELD | OH | 44904-1880 |
| GOINES, DONALD R | 9558 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| GOINES, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOINES, JOSEPH C | 6803 KILE RD | | | | CRESTLINE | OH | 44827-9773 |
| GOINES, OLIVE F | 3 WOODY LANE | | | | PRINTER | KY | 41655-9052 |
| GOINES, OLIVE F | 3 WOODY LN | | | | PRINTER | KY | 41655-9052 |
| GOINES, STEPHANIE S | 4380 HAYWOOD PL | | | | SHREVEPORT | LA | 71109-6819 |
| GOINES, STEPHANIE SEWELL | 4380 HAYWOOD PL | | | | SHREVEPORT | LA | 71109-6819 |
| GOINES, WANDA H | 621 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2280 |
| GOINES, WILLIAM E | PO BOX 1235 | | | | MANSFIELD | OH | 44901-1235 |
| GOINES, WILSON | 5213 BROWN RD | | | | MONROE | LA | 71202-7080 |
| GOING I I I, JAMES L | 1408 RANDOLPH CT | | | | MCDONOUGH | GA | 30252-7205 |
| GOING, FRANKLIN D | 6823 TROY ST | | | | TAYLOR | MI | 48180-1632 |
| GOING, LINDA K | 8725 WISE RD | | | | COMMERCE TWP | MI | 48382-3326 |
| GOING, LINDA KELLEY | 8725 WISE RD | | | | COMMERCE TWP | MI | 48382-3326 |
| GOING, ROBERT J | 8725 WISE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3326 |
| GOING, ROBERT L | 492 RHEINE RD NW | | | | PALM BAY | FL | 32907-1046 |
| GOINGS LYNWOOD R (305856) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GOINGS, BRENT A | 2552 HARTUN DR | | | | BRIGHTON | MI | 48114-7533 |
| GOINGS, DEBBIE | COLLETT SAM J JR | 602 WILLIS AVE | | | BOGALUSA | LA | 70427-3002 |
| GOINGS, EVELYN | BOX 35 | | | | LATTY | OH | 45855-0035 |
| GOINGS, EVELYN | PO BOX 35 | | | | LATTY | OH | 45855-0035 |
| GOINGS, FOREST L | 3099 S BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9175 |
| GOINGS, GREG D | 320 HORACE JOHNSON RD | | | | ALVATON | KY | 42122-9705 |
| GOINGS, GREG DOUGLAS | 320 HORACE JOHNSON RD | | | | ALVATON | KY | 42122-9705 |
| GOINGS, HAROLD T | PO BOX 963 | | | | SPRINGERVILLE | AZ | 85938-0963 |
| GOINGS, JANET M | 3099 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9175 |
| GOINGS, JANET S | 3528 RAVINEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1647 |
| GOINGS, KIMBERLY D | 12287 CURRY DRIVE | | | | SPRING HILL | FL | 34608-4608 |
| GOINGS, KIMBERLY D | 12287 CURRY DR | | | | SPRING HILL | FL | 34608-1410 |
| GOINGS, LYNWOOD R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GOINGS, MARJORY M | 525 BONNIE JEAN DR | | | | BATON ROUGE | LA | 70819-3414 |
| GOINGS, MARTHA R | 117 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062-9190 |
| GOINGS, MILES DAVIS | PO BOX 217 | | | | PAULDING | OH | 45879-0217 |
| GOINGS, NEWTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOINGS, PHILIP A | 14358 HIGH ST | | | | PETERSBURG | OH | 44454-9502 |
| GOINGS, ROGER N | 117 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062-9190 |
| GOINGS, ROSE A | PO BOX 182 | | | | GAINES | MI | 48436-0182 |
| GOINGS, RUTH M | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344-1531 |
| GOINGS, STANLEY R | 501 W GASSER RD | | | | PAULDING | OH | 45879-8758 |
| GOINGS, THOMAS L | 439 S EIGHTH ST | | | | MIAMISBURG | OH | 45342-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOINGS, THOMAS L | 439 S 8TH ST | | | | MIAMISBURG | OH | 45342-3305 |
| GOINGS, WAYNE | 3422 E 10TH ST | | | | KANSAS CITY | MO | 64127-1501 |
| GOINGS-WHITEAMIRE, BONITA | PO BOX 365 | | | | CALEDONIA | OH | 43314-0365 |
| GOINS I I I, WILL | 268 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| GOINS III, MIT | 14443 PENROD ST | | | | DETROIT | MI | 48223-3579 |
| GOINS III, WILL | 268 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| GOINS JR, BOBBY L | 12401 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| GOINS JR, BOBBY LEE | 12401 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| GOINS JR, CLARENCE A | PO BOX 958 | | | | MONTEAGLE | TN | 37356-0958 |
| GOINS JR, CLYDE | APT 2 | 1710 EASTERN AVENUE | | | COVINGTON | KY | 41014-1468 |
| GOINS JR, DONALD O | 4428 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| GOINS JR, JAMES R | 701 YELLOWCREEK DR | | | | DAYTON | OH | 45458-3363 |
| GOINS JR, WILL | 23825 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 |
| GOINS MATTHEW L | 1112 NEW HENDERSON RD | | | | KNOXVILLE | TN | 37931-6111 |
| GOINS RONALD | 3942 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2246 |
| GOINS, AILEEN V | 425 NORTH HARRIS RD. | APT. 3 | | | YPSILANTI | MI | 48198 |
| GOINS, AILEEN V | 425 N HARRIS RD APT 3 | | | | YPSILANTI | MI | 48198-4137 |
| GOINS, ALBERT | 4833 ALDEN LAKE DR W | | | | HORN LAKE | MS | 38637-9239 |
| GOINS, ALICE | 4033 KENDALL ST | | | | DETROIT | MI | 48238-2654 |
| GOINS, ALICE | 4033 KENDALL | | | | DETROIT | MI | 48238-2654 |
| GOINS, ANITA E | 89 ALLEN DRIVE | | | | GREAT NECK | NY | 11020-1501 |
| GOINS, ANNA L | 84 ARIZONA AVE | | | | WHITESBURG | KY | 41858 |
| GOINS, ARTIS M | 3508 WEST RIVERSIDE AVENUE | | | | MUNCIE | IN | 47304-3865 |
| GOINS, AVERY A | PO BOX 9191 | | | | MONROE | LA | 71211-9191 |
| GOINS, BOBBIE L | 783 REESE HARMON RIDGE RD | | | | ROCK | WV | 24747-9464 |
| GOINS, BOBBY L | 124 COUNTY ROAD 257 | | | | BRYANT | AL | 35958-6022 |
| GOINS, BRENDA F | 1204 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1969 |
| GOINS, BRIAN W | 1 GUILLARD CT | | | | PALM BEACH GARDENS | FL | 33418-7040 |
| GOINS, CARL E | 1208 LARKSPUR ST | | | | SEBASTIAN | FL | 32958-8846 |
| GOINS, CHARLES E | 6716 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344-9694 |
| GOINS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOINS, CLARENCE | | | | | | | |
| GOINS, CLYDE E | 803 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| GOINS, CURTIS F | 1920 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| GOINS, DARLENE | 4264 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2137 |
| GOINS, DARRELL K | 5523 SILVERTOWN DR | | | | SYLVANIA | OH | 43560-2425 |
| GOINS, DOLORES E. | 8449 MATHIAS DR APT 20 | PARK LANE VILLA | | | GROSSE ILE | MI | 48138-1751 |
| GOINS, DONALD E | 14235 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| GOINS, DONALD G | 426 PRINCESS DR | | | | CANTON | MI | 48188-1142 |
| GOINS, DONALD H | 9904A MISSISSIPPI ST | | | | OSCODA | MI | 48750-1923 |
| GOINS, DONALD O | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| GOINS, EDITH | PO BOX 1075 | | | | LEWISTON | MI | 49756-1075 |
| GOINS, EDWARD J | 100-20 ALDRICH ST | | | | BRONX | NY | 10475 |
| GOINS, ELAINE E | 142 BARRINGTON DRIVE | | | | PALM COAST | FL | 32137-8865 |
| GOINS, ELIZABETH V | 4440 BEATTIE RD | | | | MUSKEGON | MI | 49445-9541 |
| GOINS, ELLEN D | 1808 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1348 |
| GOINS, ELMER L | PO BOX 647 | | | | RIDGEWAY | VA | 24148-0647 |
| GOINS, EMILY | 404 HARRISON AVE | | | | HAMILTON | OH | 45013-3404 |
| GOINS, EMMA E | 3115 BEECH CREEK RD. | | | | MANCHESTER | KY | 40962-6172 |
| GOINS, EVELYN | | | | | | | |
| GOINS, GEORGE H | 305 JOHN L MARSHALL DR | | | | SEVIERVILLE | TN | 37862-4309 |
| GOINS, GEORGIA N | 4200 O'CONNER RD | | | | FLINT | MI | 48504-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOINS, GERALDINE M | 921 S EBRIGHT ST | | | | MUNCIE | IN | 47302-2542 |
| GOINS, GOLDIE E | 600 WEST WALTON ST | APT 333 | | | PONTIAC | MI | 48340 |
| GOINS, GOMER | 30600 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1388 |
| GOINS, HAZEL D | 901 SO. 16TH ST. | | | | MONROE | LA | 71202-2435 |
| GOINS, HAZEL D | 901 S 16TH ST | | | | MONROE | LA | 71202-2435 |
| GOINS, J B | 9542 FRANKFORT RD | | | | HOLLAND | OH | 43528-8912 |
| GOINS, JAMES E | 1140 MICHIGAN AVE | | | | MONROE | MI | 48162-3012 |
| GOINS, JAMES R | 6911 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8755 |
| GOINS, JASPER | 2436 OLD OXFORD RD | GOLDEN YEARS NURSING CENTER | | | HAMILTON | OH | 45013-9332 |
| GOINS, JUDITH E | 3942 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2246 |
| GOINS, KAREN S | 12925 ALPINE WAY | | | | PLAINFIELD | IL | 60585-5018 |
| GOINS, KENNETH R | 2771 FOSTER LN | | | | LA SALLE | MI | 48145-9684 |
| GOINS, KENNETH RAY | 2771 FOSTER LN | | | | LA SALLE | MI | 48145-9684 |
| GOINS, KENNETH S | 1005 BREEDING CREEK RD | | | | REDFOX | KY | 41847-9010 |
| GOINS, LARRY C | YMCA 28 W 12TH ST ROOM 4 | 19 | | | ANDERSON | IN | 46016 |
| GOINS, LARRY L | 2410 N STATE ROAD 267 | | | | AVON | IN | 46123-8307 |
| GOINS, LELAND R | 132 FARM ST | | | | HIRAM | GA | 30141-5184 |
| GOINS, LILLIE MAE | 8288 BUTTER STREET | | | | GERMANTOWN | OH | 45327-8322 |
| GOINS, LILLIE MAE | 8288 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8322 |
| GOINS, LINDA R | 2920 BELLS MILL RD | | | | SHEPHERDSVILLE | KY | 40165-8904 |
| GOINS, LOTTIE M | 23599 COACH LIGHT DR APT 301 | | | | SOUTHFIELD | MI | 48075 |
| GOINS, LOUELLA | ROUTE 4 BOX 255 | | | | GRANITE FALLS | NC | 28630-9474 |
| GOINS, MABEL C | 24383 SCHAICH RD | | | | WEST HARRISON | IN | 47060-8620 |
| GOINS, MARVIN L | 738 KERCHER ST | | | | MIAMISBURG | OH | 45342-1822 |
| GOINS, MARVIN LEE | 738 KERCHER ST | | | | MIAMISBURG | OH | 45342-1822 |
| GOINS, MICHAEL | 35309 MICHELLE DR APT 221 | | | | ROMULUS | MI | 48174-3475 |
| GOINS, MICHAEL R | 11722 N SHUPE RD | | | | MONROVIA | IN | 46157-9385 |
| GOINS, MIGNON H | 5702 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| GOINS, MILDRED L | 325 E NEWALL ST | | | | FLINT | MI | 48505-4685 |
| GOINS, MITCHELL | 30600 ROSSLYN AVENUE | | | | GARDEN CITY | MI | 48135-1388 |
| GOINS, MONTGOMERY | 2447 ASHWOOD DR | | | | FLINT | MI | 48504-6546 |
| GOINS, NATHANIEL | 1803 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2033 |
| GOINS, OSHEIA S | 1314 W LENAWEE ST | | | | LANSING | MI | 48915-1663 |
| GOINS, OVA D | 239 W OAK ST | | | | GRAFTON | WI | 53024-2510 |
| GOINS, PATRICIA M | 8484 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| GOINS, PATRICIA M | 12309 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8874 |
| GOINS, PAULINA J | 717 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 |
| GOINS, PAULINA J | 717 MAPLE LANE | | | | BROWNSBURG | IN | 46112 |
| GOINS, PAULINE | 2725 W 16TH ST APT A5 | | | | ANDERSON | IN | 46011-3176 |
| GOINS, PEARL | 8425 BOBBY PLACE | | | | CARLISLE | OH | 45005-5005 |
| GOINS, PEARL | 8425 BOBBY PL | | | | CARLISLE | OH | 45005-4258 |
| GOINS, PEGGY D | 227 GATEWOOD DR APT F3 | | | | LANSING | MI | 48917-2510 |
| GOINS, PHILIP L | 16103 FALLING MEADOWS LN | | | | CHARLOTTE | NC | 28273-8885 |
| GOINS, POLLY A | 1756 JOCK RD | | | | BEE SPRING | KY | 42207-9227 |
| GOINS, QUBA I | 9886 ROSE ST | | | | TAYLOR | MI | 48180-3031 |
| GOINS, RALPH E | 9255 MILLARD RD | | | | DAYTON | OH | 45426-4360 |
| GOINS, RALPH E | 9255 MILLARD ROAD | | | | DAYTON | OH | 45426-4360 |
| GOINS, RANDALL D | 326 RILEY ST | | | | DUNDEE | MI | 48131-1029 |
| GOINS, RHODA G | 6 CASSIE LANE | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| GOINS, RHODA G | 6 CASSIE LN | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| GOINS, RICHARD N | 230 GEORGIA AVE | | | | FORT MYERS | FL | 33905-2614 |
| GOINS, RICK A | 1417 JOANN ST | | | | COLUMBIA | MO | 65203-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOINS, RITA E | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 |
| GOINS, ROBERT L | 13518 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| GOINS, ROGER TIMOTHY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GOINS, ROGER W | 12357 SHAFFER RD | | | | SWANTON | OH | 43558-8727 |
| GOINS, RONNIE A | 17877 RAPIDS DR | | | | HERSEY | MI | 49639 |
| GOINS, RONNIE A | 7540 TOEPFER RD | | | | WARREN | MI | 48091-3042 |
| GOINS, SHIRLEY A | 314 RIVERS EDGE DR | | | | HURON | OH | 44839-2670 |
| GOINS, THOMAS R | 1182 HOOK MORGAN RD | | | | SEAMAN | OH | 45679-9799 |
| GOINS, VERA J | 13518 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| GOINS, VICTORIA A | 1440 BLOSSOM | | | | YPSILANTI | MI | 48198-3361 |
| GOINS, WILLIAM M | 9531 GRANDMONT AVE | | | | DETROIT | MI | 48227-1028 |
| GOINS-CASH, IVA JEAN | 505 BILLY NEAL LN | | | | KNOXVILLE | TN | 37924-4302 |
| GOISDZINSKI, ARTHUR R | 2815 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4568 |
| GOIST, ROBERT | 207 N 8TH AVE APT F | | | | WAUCHULA | FL | 33873-2649 |
| GOIST, VIRGINIA I | 12461 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| GOIT, DAVID L | 2523 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9722 |
| GOIT, GLENN | 9528 MINA RICA DR | | | | TUJUNGA | CA | 91042-3431 |
| GOIT, KAREN M | 180 STOLLE RD | | | | ELMA | NY | 14059-9321 |
| GOIT, KAREN M | 180 STOLLE ROAD | | | | ELMA | NY | 14059-9321 |
| GOIT, MARJORIE | 9501 E HIGHLAND RD APT 153 | | | | HOWELL | MI | 40043-9085 |
| GOIT, ROBERT C | 9501 E HIGHLAND RD  APT 153 | | | | HOWELL | MI | 48843-9085 |
| GOITIA, ANNA L | 9025 CHESWICK DR | | | | FORT WORTH | TX | 76123-3541 |
| GOIVIT ENTERPRISES | ATTN:  DON CLAEYS | 755 BALDWIN AVE | | | PONTIAC | MI | 48340-2501 |
| GOJCAI, EMIRALDA | 3261 STACEY CIR | | | | OXFORD | MI | 48371-4173 |
| GOJDICS, PATRICIA M | 8541 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| GOJKO MARKOVIC | 2226 W WILSON AVE | | | | CHICAGO | IL | 60625-2108 |
| GOJMERAC, CHARLES | 8905 JENNINGS RD | | | | EDEN | NY | 14057-9510 |
| GOJMERAC, JOHN | 260 ROGERS AVE | | | | TONAWANDA | NY | 14150-5273 |
| GOK PROPERTIES LLC | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| GOK PROPERTIES, LC | 1530 S 500 W | | | | SALT LAKE CITY | UT | 84115-5104 |
| GOKA, EDWARD G | 210 VINTAGE CIR APT 304 | | | | NAPLES | FL | 34119-4769 |
| GOKEE, NANCY J | 924 NORTH SALEM DRIVE | APT 1 | | | ESSEXVILLE | MI | 48732-1818 |
| GOKEE, NANCY J | 924 N SALEM DR APT 1 | | | | ESSEXVILLE | MI | 48732-1818 |
| GOKENBACH, RICHARD A | 42405 NORTHVILLE PLACE DR  APT 120 | | | | NORTHVILLE | MI | 40167-3165 |
| GOKEY, DAWN | 88 FORT COVINGTON ST | | | | MALONE | NY | 12953-1005 |
| GOKEY, ELAINE A | 229 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7503 |
| GOKEY, IRENE | 509 SOUTH LINN | | | | BAY CITY | MI | 48706 |
| GOKEY, JOHN L | 10724 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| GOKEY, LOUISE A | 5908 CHERRY OAK DR | | | | VALRICO | FL | 33596-9227 |
| GOKEY, MARY | 4314 8TH ST | | | | ECORSE | MI | 48229-1157 |
| GOKEY, MICHAEL E | 470 N FARLEY RD | | | | BAY CITY | MI | 48708-9157 |
| GOKEY, PETER J | 713 GRAN KAYMEN WAY | | | | APOLLO BEACH | FL | 33572-2439 |
| GOKEY, RAYMOND F | 5252 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9481 |
| GOKEY, RICHARD A | 39 SCOTT DR | | | | MALONE | NY | 12953 |
| GOKEY, SARAH J | 222 S 25TH ST APT 117 | | | | TERRE HAUTE | IN | 47803-1860 |
| GOKEY, SARAH J | 222 S. 25TH ST. | APT. 117 | | | CAROL | IN | 47803 |
| GOKHALE, KALYAN P | 4595 S DELPHINE DR | | | | NEW BERLIN | WI | 53151 |
| GOKHAN GENC | | | | | | | |
| GOKLANI, AJIT G | 3675 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| GOLA, ALBERT J | 825 CR#419 | | | | TAYLOR | TX | 76574 |
| GOLA, HELEN S | 19 GEORGETOWN ROAD | | | | BORDENTOWN | NJ | 08505-2416 |
| GOLA, IRENE S | 216 PENN AVE EXT | | | | TURTLE CREEK | PA | 15145-2083 |
| GOLA, IRENE S | 216 PENN AVENUE EXT | | | | TURTLE CREEK | PA | 15145-2083 |
| GOLA, LOUIS A | 11881 HELMSBURG CT | | | | CINCINNATI | OH | 45240-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLA, MICHAEL J | 619 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| GOLAB, HAYLEY R | 3943 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| GOLAB, JOSEPH | 3943 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| GOLAB, STANLEY A | 27914 SANTA ANA DR | | | | WARREN | MI | 48093-7529 |
| GOLABEK JOHNNY A | 4334 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9665 |
| GOLABEK SHARON E | 4334 CEDAR LAKE | | | | HOWELL | MI | 48843 |
| GOLABEK, JOHNNY A | 4334 CEDAR LAKE | | | | HOWELL | MI | 48843 |
| GOLABEK, SHARON E | 4334 CEDAR LAKE | | | | HOWELL | MI | 48843 |
| GOLABIEWSKI, GERALDINE | 6840 GRIFFIN CT | | | | RACINE | WI | 53406-4304 |
| GOLAC, ANDREW C | 1407 KOREY BLVD | | | | SEVIERVILLE | TN | 37876-0584 |
| GOLAC, ANDREW C | 1407 KOREY BOULEVARD | | | | SEVIERVILLE | TN | 37876-0584 |
| GOLAM MIAH | 20509 CAPITOL ST | | | | DETROIT | MI | 48228-1012 |
| GOLAN, GIL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GOLAN, JEFFREY S | 7238 LAKE AVE | | | | ELYRIA | OH | 44035-2548 |
| GOLAN, ROBERT J | 38507 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3417 |
| GOLAN, ROBERT JOHN | 38507 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3417 |
| GOLAN, RONALD C | 27 JOYCE LN | | | | BELLINGHAM | MA | 02019-1008 |
| GOLANKA, ALICE | 4691 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| GOLANKA, MICHAEL F | 4691 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| GOLANSKI, ANN M | 5483 GILL ST | | | | DRYDEN | MI | 48428-9624 |
| GOLANSKI, MICHAEL L | 4858 BEECH RD | | | | HOPE | MI | 48628-9609 |
| GOLAR, CURTIS | PO BOX 81 | | | | CORTLAND | OH | 44410-0081 |
| GOLAR, DONNA D | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483-2941 |
| GOLAR, WILLIE C | 476 PIERSON DR | | | | RICHMOND HEIGHTS | OH | 44143-2773 |
| GOLAR-BAYNE, BETHANY ANN | 2803 SEDGEWICK ST NE | | | | WARREN | OH | 44483 |
| GOLARZ, DANIEL | 534 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7522 |
| GOLASKI LOIS JEAN (ESTATE OF) (660190) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GOLASKI, ANN M | 279 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184-1054 |
| GOLASKI, LOIS JEAN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GOLASKY LOIS J | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| GOLASZEWSKI, JOHN | 37224 BERKLEIGH COURT | | | | FARMINGTN HLS | MI | 48331-3787 |
| GOLATA, ROBERT V | 6840 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| GOLATA, ROBERT VINCENT | 6840 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| GOLATA, RONALD T | 32 LUZERNE RD | | | | TONAWANDA | NY | 14150-1414 |
| GOLATA, RONALD THEODORE | 32 LUZERNE RD | | | | TONAWANDA | NY | 14150-1414 |
| GOLATA, THERESA J | 1676 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| GOLATKA, ROBERT W | 343 JONES ST | | | | SULLIVAN | MO | 63080-2015 |
| GOLATT, MARGARET V | 1900 N NEW FLORISSANT RD | | | | FLORISSANT | MO | 63033-1806 |
| GOLAY TONYA | GOLAY, TONYA | 1325 COUNTY RD 142 NORTH | | | WEST MANSFIELD | OH | 43358 |
| GOLAY, JAMES R | 2030 COUNTRY XING | | | | INDIANAPOLIS | IN | 46214-2316 |
| GOLAY, LEON H | PO BOX 1272 | | | | LITTLETON | MA | 01460-4272 |
| GOLAY, TONYA | 1325 COUNTY ROAD 142 N | | | | WEST MANSFIELD | OH | 43358-9556 |
| GOLBA, CHARLES L | 26345 JINGO RD | | | | LOUISBURG | KS | 66053-6000 |
| GOLBA, JAMES C | 481 VINE LN | | | | AMHERST | NY | 14228-1861 |
| GOLBA, JAMES CASIMER | 481 VINE LN | | | | AMHERST | NY | 14228-1861 |
| GOLBA, JOHN H | PO BOX 1295 | | | | EVERGREEN | CO | 80437-1295 |
| GOLBA, PATRICK A | 2950 BRIDGE ST | | | | TRENTON | MI | 48183-3509 |
| GOLBA, PATRICK ALLEN | 2950 BRIDGE ST | | | | TRENTON | MI | 48183-3509 |
| GOLBUFF, DONNA C | 1926 RIVERVIEW DRIVE | | | | JANESVILLE | WI | 53546-5361 |
| GOLC, DORIS L | 8605 MOORESVILLE RD W | | | | CAMBY | IN | 46113-9216 |
| GOLC, DORIS L | 8605 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLCAR, MARGARET | 1100 CURLEW RD LOT 13 | | | | DUNEDIN | FL | 34698-1905 |
| GOLCHOFF, MARIA H | 2054 RABY ROAD | | | | HASLETT | MI | 48840-8603 |
| GOLCHOFF, MARIA H | 2054 RABY RD | | | | HASLETT | MI | 48840-8603 |
| GOLCHUK JR, ANTHONY | 6768 CURTIS RD | | | | PLYMOUTH | MI | 48170-5016 |
| GOLCZ JOHN R (472222) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| GOLCZ, JOHN R | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| GOLD BOND | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| GOLD BRUCE R & REBECCA T | 3789 KIM RD | | | | COLLEGEVILLE | PA | 19426-3331 |
| GOLD CAR INC. | 5301 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1219 |
| GOLD CHEVROLET CADILLAC | 1422 N COAST HWY | | | | NEWPORT | OR | 97365-2440 |
| GOLD COAST AUTOMOTIVE, LLC. | JOSEPH SERRA | 2123 STATE ROUTE 35 | | | OAKHURST | NJ | 07755-7200 |
| GOLD COAST CADILLAC | SERRA, JOE | 2123 STATE ROUTE 35 | | | OAKHURST | NJ | 07755-7200 |
| GOLD COAST CADILLAC | 2123 STATE ROUTE 35 | | | | OAKHURST | NJ | 07755-7200 |
| GOLD COAST CORVETTE INC. | 618 NE 40TH CT | | | | OAKLAND PARK | FL | 33334-3036 |
| GOLD COAST HUMMER | 2123 STATE ROUTE 35 | | | | OAKHURST | NJ | 07755-7200 |
| GOLD COAST MOTORS LTD.. | 26 DADEBAN RD., N.I.A. KANESHIE | | | ACCRA GHANA | | | |
| GOLD COAST SCHOOL OF INSURANCE INC | 2700 WEST OAKLAND PARK BLVD | | | | OAKLAND PARK | FL | 33311 |
| GOLD COAST TIRE & AUTO | 1509 LYONS RD | | | | COCONUT CREEK | FL | 33063-3932 |
| GOLD COAST TIRE & AUTO | 4620 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33076-2252 |
| GOLD COAST TIRE & AUTO | 8090 WILES RD | | | | CORAL SPRINGS | FL | 33067-2074 |
| GOLD COAST TIRE & AUTO | 4589 W HILLSBORO BLVD | | | | COCONUT CREEK | FL | 33073-2006 |
| GOLD COAST TIRE & AUTO | 22923 SANDALFOOT PLAZA DR | | | | BOCA RATON | FL | 33428-6632 |
| GOLD COAST TRANSIT | | 301 E 3RD ST | | | | CA | 93030 |
| GOLD CROSS | | 1055 WITTMANN DR | | | | WI | 54952 |
| GOLD CROSS COURIER SERVICE INC | 1259 VERNON ST | | | | EAU CLAIRE | WI | 54702 |
| GOLD II, STEPHEN J | 15010 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| GOLD KIST INC | 244 PERIMETER CENTER PKWY NE | | | | ATLANTA | GA | 30346-2302 |
| GOLD LINE CONNECTOR INC | 40 GREAT PASTURE RD | | | | WEST REDDING | CT | 06896-2303 |
| GOLD LINE CONNECTOR INC | 40 GREAT PASTURE RD | PO BOX 500 | | | WEST REDDING | CT | 06896-2303 |
| GOLD MOTORS, INC. | MICHAEL GOLD | 1422 N COAST HWY | | | NEWPORT | OR | 97365-2440 |
| GOLD PEAK INDUSTRIES (HOLDINGS) LTD | PETER LO | 6-7 FL GOLD PEAK BUILDING KWAI | WING ROAD KWAI CHUNG | | GRAND RAPIDS | MI | |
| GOLD RIVER AUTO REPAIR | 11199 COLOMA RD | | | | GOLD RIVER | CA | 95670-4370 |
| GOLD RUSH CHEVROLET INC. | STEVEN SNYDER | 570 GRASS VALLEY HWY | | | AUBURN | CA | 95603-3832 |
| GOLD RUSH CHEVROLET INC. | 570 GRASS VALLEY HWY | | | | AUBURN | CA | 95603-3832 |
| GOLD STAR EQUIPMENT INC | 21680 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3109 |
| GOLD STAR INDUSTRIES TRUCKING DIV | 11501 SOUTH AVE EXT | | | | NORTH LIMA | OH | 44452 |
| GOLD STAR PRODUCTS | 21680 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3109 |
| GOLD STAR TRANSPORTATION INC | 9424 REEDS RD STE 201 | | | | SHAWNEE MSN | KS | 66207-2518 |
| GOLD STAR/OAK PARK | 21680 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3109 |
| GOLD STAR/SOUTHFIELD | 21118 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4032 |
| GOLD STEVE (444816) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLD TOUCH INC | 12801 BEREA ROAD | | | | CLEVELAND | OH | 44111 |
| GOLD, BILLY R | 3033 N GRAND BLVD APT 21 | | | | OKLAHOMA CITY | OK | 73107 |
| GOLD, CARL | GORI, JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GOLD, DAVID F | 13061 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| GOLD, DOROTHEA A | 2740 SERVICE RD # 102 | | | | NIAGARA FALLS | NY | 14304 |
| GOLD, EUGENE | 10736 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134-2548 |
| GOLD, GEORGETTA | PO BOX 249 | | | | KEYES | CA | 95328 |
| GOLD, GLYNN M | 303 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 |
| GOLD, HYLIN D | 965 W TENNESSEE TRCE | | | | SAINT JOHNS | FL | 32259-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLD, JAMES E | 126 W GRACELAWN AVE | | | | FLINT | MI | 48505-2625 |
| GOLD, JAMES EDWARD | 126 W GRACELAWN AVE | | | | FLINT | MI | 48505-2625 |
| GOLD, JOHN J | 18 PARKER PT | | | | WAYNESVILLE | NC | 28786-1370 |
| GOLD, JONTE A | 8834 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2730 |
| GOLD, KAREN H | PO BOX 30350 | OBO: DAVID L. HENDRIX | | | LANSING | MI | 48909-7850 |
| GOLD, LAWRENCE O | 3708 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7204 |
| GOLD, LINDA L | 140 BREMBLE DR | | | | MONETA | VA | 24121-2121 |
| GOLD, MARGIE H | 200 HASTINGS RD | | | | ATHENS | AL | 35613-2516 |
| GOLD, MARILYN L | 11142 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8953 |
| GOLD, MARILYN LOCKHART | 11142 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8953 |
| GOLD, MARY J | 5191 PINE GROVE DR | | | | SPRUCE | MI | 48762-9530 |
| GOLD, NOREEN J | 2710 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2116 |
| GOLD, RAY A | 200 HASTINGS RD | | | | ATHENS | AL | 35613-2516 |
| GOLD, RICHARD J | 2740 SERVICE RD # 102 | | | | NIAGARA FALLS | NY | 14304 |
| GOLD, RONALD D | 29080 OLD FREDERICKSBURG RD | | | | BOERNE | TX | 78015 |
| GOLD, RONALD E | 77 CIRCLE DR | | | | CHESTERFIELD | IN | 46017-1519 |
| GOLD, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLD, THOMAS P | 8020 KINGFISHER LN | | | | WEST CHESTER | OH | 45069-1948 |
| GOLD, WILLIAM A | 2495 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3856 |
| GOLDA CARVER | 7436 N 1200 E | | | | SHERIDAN | IN | 46069-8874 |
| GOLDA HARGIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| GOLDA HITTLE | 16881 MANITOU RD | | | | MANITOU BEACH | MI | 49253-9703 |
| GOLDA INDIG | 33540 PALM DRIVE | | | | STERLING HTS | MI | 48310-5843 |
| GOLDA MAGILL | 5094 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| GOLDA MCWHORTER | 2015 Q AVE | | | | NEW CASTLE | IN | 47362-2147 |
| GOLDA RUSSELL | PO BOX 23 | O/O IDA LAVERNE HALLER | | | FREEBURG | MO | 65035-0023 |
| GOLDA VANSICKLE | 314 MAPLE DR | | | | COLUMBUS | OH | 43228-1149 |
| GOLDA, EDWARD L | 32628 TECLA DR | | | | WARREN | MI | 48088-6252 |
| GOLDA, GERALD T | 4636 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| GOLDA, LINDA | 33427 TURNSTONE PL | | | | FREMONT | CA | 94555-1366 |
| GOLDA, LOYD | 921 W 2ND ST | | | | ANDERSON | IN | 46016-2313 |
| GOLDA, RANDAL T | 2481 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4971 |
| GOLDADE, RONALD J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GOLDAMMER, MARK B | 5404 AMBER DR | | | | EAST LANSING | MI | 48823-3801 |
| GOLDASICH, ANGELINE M | 522 OHIO AVE | | | | KANSAS CITY | KS | 66101-3314 |
| GOLDASICH, ANGELINE M | 522 OHIO | | | | KANSAS CITY | KS | 66101-3314 |
| GOLDBACH, MARCELLA | 37223 EUCLID AVE TRLR 125 | | | | WILLOUGHBY | OH | 44094-5653 |
| GOLDBACH, VINCENT E | 9206 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9726 |
| GOLDBERG & JOHNSON ATTORNEYS AT LAW | RE: KEVIN GRAVES | 33 SOUTH SIXTH STREET SUITE 4350 | | | MINNEAPOLIS | MN | 55402 |
| GOLDBERG CURT | 10125 ALLENWOOD WAY | | | | SANTEE | CA | 92071-1631 |
| GOLDBERG EDNA (ESTATE OF) (634468) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GOLDBERG GROUP 8 CASES | C/O MICHAEL J. GOLDBERG | LAKESIDE PLACE | 323 LAKESIDE AVE WEST STE 450 | | CLEVELAND | OH | 44113 |
| GOLDBERG JOSEPH | 3705 MORNINGS DAWN ST | | | | LAS VEGAS | NV | 89129-5025 |
| GOLDBERG LINDSAY & CO. ACQUISITION LLC | 985 5TH AVE | | | | NEW YORK | NY | 10075-0142 |
| GOLDBERG MICHAEL | 3047  W  WINDSONG DR | | | | PHOENIX | AZ | 85045-1230 |
| GOLDBERG MYRON | APT P9 | 200 MOUNT PLEASANT AVENUE | | | WEST ORANGE | NJ | 07052-4044 |
| GOLDBERG PERSKY JENNINGS & WHITE P.C. | RE: HAUGHT CHARLES M (ESTATE OF) | 1030 FIFTH AVENUE | 3RD FLOOR | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLDBERG SAM | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GOLDBERG SEGALLA LLP | ATT: B. HOOVER & C. BELTER, ESQ. | ATTY FOR THE QUAKER OATS COMPANY | 665 MAIN STREET, SUITE 400 | | BUFFALO | NY | 14203 |
| GOLDBERG SEGALLA LLP | 665 MAIN ST STE 400 | | | | BUFFALO | NY | 14203-1425 |
| GOLDBERG, ALICE H | 262 WHITE AVE | | | | OZARK | AL | 36360-0906 |
| GOLDBERG, BARBARA M | 337 W SALEM ST. #106 | | | | COLUMBIANA | OH | 44408-1709 |
| GOLDBERG, BARBARA M | 337 W SALEM ST APT 106 | | | | COLUMBIANA | OH | 44408-1709 |
| GOLDBERG, BRIAN | 1568 CERULEAN DR | | | | SAINT LOUIS | MO | 63146-3826 |
| GOLDBERG, CLIFFORD A | 9429 SE 29TH ST TRLR 169 | | | | MIDWEST CITY | OK | 73130-7211 |
| GOLDBERG, CLIFFORD A | TRLR 169 | 9429 SOUTHEAST 29TH STREET | | | OKLAHOMA CITY | OK | 73130-7211 |
| GOLDBERG, EDNA | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GOLDBERG, EDWARD J | 11386 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| GOLDBERG, JACOB M | 5277 WATERVIEW DR | | | | W BLOOMFIELD | MI | 48323-2259 |
| GOLDBERG, JORDAN M | 13663 WHIPPET WAY E | | | | DELRAY BEACH | FL | 33484-1257 |
| GOLDBERG, KATHRYN V | 11378 TOMER RD | | | | CLAYTON | MI | 49235-9702 |
| GOLDBERG, MARILYN S | 4260 STODDARD RD | | | | WEST BLOOMFIELD | MI | 48323 |
| GOLDBERG, MAURICE | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GOLDBERG, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GOLDBERG, MITCHEL A | PO BOX 91855 | | | | SANTA BARBARA | CA | 93190-1855 |
| GOLDBERG, STUART | | | | | | | |
| GOLDBERG, WEISMAN & CAIRO , LTD. | 1 E WACKER DR STE 3400 | | | | CHICAGO | IL | 60601-2001 |
| GOLDBERGER RUSSELL | 235 PIONEER RD | | | | RYE | NH | 03870-2119 |
| GOLDBLATT | 319 NORTH SAN DIMAS AVE | | | | SAN DIMAS | CA | 91773 |
| GOLDBLUM JUDITH L | ARNDT, NATALIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GOLDBLUM JUDITH L | GOLDBLUM, FAITH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| GOLDCAMP, JOANN | 2885 PENNY LN | | | | AUSTINTOWN | OH | 44515-4942 |
| GOLDE, MARGARET | 5071 STAUFFER SE | | | | KENTWOOD | MI | 49508-5149 |
| GOLDE, MARGARET | 5071 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5149 |
| GOLDEN ARMES | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| GOLDEN BLEVINS JR | 2640 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2657 |
| GOLDEN BRIGHT MANUFACTURER LTD. | | | | | | | |
| GOLDEN CARPENTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GOLDEN CARRIERS INC | 33 E MIDLAND AVE | | | | PARAMUS | NJ | 07652-2916 |
| GOLDEN CITY | ATTN: YU LIANG | G4233 S SAGINAW ST | | | BURTON | MI | 48529-1629 |
| GOLDEN CLARENCE & JUANITA | PO BOX 5546 | | | | FLINT | MI | 48505-0546 |
| GOLDEN CORRAL BUFFET & GRILL | ATTN:  TONY PUCKETT | 5730 OPPORTUNITY DR | | | TOLEDO | OH | 43612-2903 |
| GOLDEN DENNY R | 30822 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| GOLDEN DENTAL CTR | ATTN:  SUE VALLEY | 6061 N SAGINAW RD # 1 | | | MT MORRIS | MI | 48458-2438 |
| GOLDEN DISTRIBUTION CO | 325 S LOMBARD RD | | | | ADDISON | IL | 60101-3023 |
| GOLDEN DONNA | 522 HABITAT BLVD | | | | OSPREY | FL | 34229-2303 |
| GOLDEN DRAGON | G4410 S SAGINAW ST | | | | BURTON | MI | 48529-2087 |
| GOLDEN DURR SR | 2077 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1555 |
| GOLDEN EAGLE MOTORS LLC | 3026 EAST MAIN STREET | | | | PEEKSKILL | NY | 10566 |
| GOLDEN FINKLEA | 4044 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| GOLDEN FINKLEA JR | 18475 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1803 |
| GOLDEN FLAKE SNACK FOODS | BUTCH OWENS | 1 GOLDEN FLAKE DR | | | BIRMINGHAM | AL | 35205-3312 |
| GOLDEN FLAKE SNACK FOODS  INC | | 1 GOLDEN FLAKE DR | | | | AL | 35205 |
| GOLDEN GATE | ATTN: PETER CHOI | 4023 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3309 |
| GOLDEN GATE AIR FREIGHT | 1809 SABRE ST | | | | HAYWARD | CA | 94545-1023 |
| GOLDEN GATE AIR FREIGHT INC | JOHN CARDENAS | 1809 SABRE ST | | | HAYWARD | CA | 94545-1023 |
| GOLDEN GATE CAPITAL | RAJEEV AMARA | 1 EMBARCADERO CTR FL 39 | | | SAN FRANCISCO | CA | 94111-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDEN GATE UNIVERSITY | 536 MISSION ST | | | | SAN FRANCISCO | CA | 94105-2921 |
| GOLDEN HANDS AUTO REPAIRS, INC. | 4907 N UNIVERSITY DR | | | | LAUDERHILL | FL | 33351 |
| GOLDEN HILLS AUTO CENTER | ANTHONY BORJON | 2345 GOLDEN HILL RD | | | PASO ROBLES | CA | 93446-7009 |
| GOLDEN HILLS AUTO CENTER | PO BOX 1108 | | | | PASO ROBLES | CA | 93447-1108 |
| GOLDEN HOLT | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| GOLDEN JANA & JAMES | 2344 VERANDA TRCE | | | | GADSDEN | AL | 35903-7301 |
| GOLDEN JEREMY A | GOLDEN, JEREMY A | 216 S WASHINGTON ST | | | TIFFIN | OH | 44883-2842 |
| GOLDEN JR, CLARENCE | PO BOX 5546 | | | | FLINT | MI | 48505-0546 |
| GOLDEN JR, FLORIDA | 6876 RICHMOND DR | | | | TROY | MI | 48098-1594 |
| GOLDEN JR, KING | 5460 BAYBERRY HOMES RD | | | | ORLANDO | FL | 32811 |
| GOLDEN JR, LAWRENCE | 608 S KINGSWOOD ST | | | | DURAND | MI | 48429-1743 |
| GOLDEN JR, LAWRENCE F | 47211 WEAR RD | | | | BELLEVILLE | MI | 48111-8678 |
| GOLDEN JR, MAURICE C | 60 ASORN CT | | | | DAHLONEGA | GA | 30533-1624 |
| GOLDEN JR, MAURICE C | 60 ASPEN COURT | | | | DAHLONEGA | GA | 30533-1624 |
| GOLDEN JR, STACIA J | 3357 E WILSON DR | | | | MOORESVILLE | IN | 46158-6167 |
| GOLDEN JR, STACIA JAY | 3357 E WILSON DR | | | | MOORESVILLE | IN | 46158-6167 |
| GOLDEN LAW OFFICES OF ALAN R | RE: LIMOR CORSHIDI | 6303 OWENSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367 |
| GOLDEN LEE E SR (410961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOLDEN M BLEVINS JR | 2640 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2657 |
| GOLDEN MEMORIES TRANSPORTATION | | 1553 LYELL AVE | | | | NY | 14606 |
| GOLDEN MOTORS, INC. | MAURICE GUIDRY | 15101 HIGHWAY 3235 | | | CUT OFF | LA | 70345-3667 |
| GOLDEN MOTORS, INC. | 15101 HIGHWAY 3235 | | | | CUT OFF | LA | 70345-3667 |
| GOLDEN NUGGET AUTOMOTIVE | 1425 INDUSTRIAL WAY STE A | | | | GARDNERVILLE | NV | 89410-5758 |
| GOLDEN OIL CO INC | ATTN:  SCOTT GOLDEN | 400 TILTON RD | | | TILTON | IL | 61833-7105 |
| GOLDEN OLDIE TRANSPORTATION | 8229 W MICHIGAN AVE 244 | | | | YPSILANTI | MI | 48197 |
| GOLDEN RECTOR | 3720 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6112 |
| GOLDEN REFRIGERANT | 12901 NEWBURGH RD | | | | LIVONIA | MI | 48150-1003 |
| GOLDEN REFRIGERANT INC | 12901 NEWBURGH RD | | | | LIVONIA | MI | 48150-1003 |
| GOLDEN REID | 170 N KARLE ST | | | | WESTLAND | MI | 48185-3408 |
| GOLDEN RIBBON LTD | 1525 KINGS HIGHWAY EAST | | | | FAIRFIELD | CT | 06824 |
| GOLDEN RONALD F (428974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOLDEN RULE AUTOMOTIVE | | 1605 ACCESS RD | | | | GA | 30014 |
| GOLDEN SHERYLL | GOLDEN, SHERYLL | 121 W 157TH PL | | | HARVEY | IL | 60426-4122 |
| GOLDEN SHORE JR | 15120 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2401 |
| GOLDEN SPIKE MOTORS | 1125 S 450 W | | | | BRIGHAM CITY | UT | 84302-6706 |
| GOLDEN STAR CORPORATION | PAUL HSIEH | 610 A, ELM STREET | | | MCKINNEY | TX | 75069 |
| GOLDEN STAR TOYS | 307 BOYD ST | | | | LOS ANGELES | CA | 90013 |
| GOLDEN STATE MOTORS LLC | PO BOX 18570 | | | | SAN JOSE | CA | 95150-8578 |
| GOLDEN STATE MOTORS, LLC | ATTN: KENNETH OKENQUIST | PO BOX 18578 | | | SAN JOSE | CA | 95158-8570 |
| GOLDEN STATE MOTORS, LLC | 4400 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3165 |
| GOLDEN STATE MOTORS, LLC | ATTN: KENNETH H. AND LINDA R. OKENQUIST | PO BOX 18578 | C/O CAPITOL BUICK PONTIAC GMC | | SAN JOSE | CA | 95158-8578 |
| GOLDEN STATE MOTORS, LLC | KENNETH OKENQUIST | 4400 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3165 |
| GOLDEN STATE SPORTS | 18531 ROSCOE BLVD STE 202 | | | | NORTHRIDGE | CA | 91324-5950 |
| GOLDEN TAMBERLIN | 6976 RICHMOND DR | | | | TROY | MI | 48098 |
| GOLDEN TOLBERT | 10638 PINE ST | | | | TAYLOR | MI | 48180 |
| GOLDEN TRIANGLE PORTABLE | TOILET CO INC | PO BOX 2273 | | | MANSFIELD | TX | 76063-2273 |
| GOLDEN VALLEY CORP | | | | | | | |
| GOLDEN VALLEY TIRE & SERVICE | 600 DECATUR AVE N | | | | GOLDEN VALLEY | MN | 55427-4333 |
| GOLDEN VENTURES | DAVID MASSEY | 1000 FIANNA WAY | | | FORT SMITH | AR | 72919-9008 |
| GOLDEN WRENCH AUTO SERVICE | 17341 W LITTLE YORK RD | | | | HOUSTON | TX | 77084-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLDEN WRENCH AUTOMOTIVE | 241 N EMERALD DR STE B&C | | | | VISTA | CA | 92083 |
| GOLDEN, ALBERT P | 31145 WELLINGTON DR APT 22108 | | | | NOVI | MI | 48377-4175 |
| GOLDEN, ALFRED | 319 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| GOLDEN, ALFRED L | 1200 HASTINGS CT | | | | ROCK HILL | SC | 29732-9046 |
| GOLDEN, ALMA L | 25214 GRATIOT AVE LOT 8 | | | | ROSEVILLE | MI | 48066-4411 |
| GOLDEN, ALVIN W | 9775 JUDD RD | | | | WILLIS | MI | 48191-9758 |
| GOLDEN, ALVIN WALTER | 9775 JUDD RD | | | | WILLIS | MI | 48191-9758 |
| GOLDEN, AMBER KAY | 1025 STEEPLECHASE CT | | | | FORT WAYNE | IN | 46804-2336 |
| GOLDEN, ANDREW G | 3135 MELDRUM RD | | | | CASCO | MI | 48064-1316 |
| GOLDEN, ANNIE L | 14137 COUNTY ROAD 220 | | | | TYLER | TX | 75707-5729 |
| GOLDEN, ARLETHIA W. | 3418 READING RD APT 102 | | | | CINCINNATI | OH | 45229-3176 |
| GOLDEN, ARTHUR G | 7580 CURRIER DR | | | | PORTAGE | MI | 49002-4381 |
| GOLDEN, BARRY A | 2408 JOHNSON ST | | | | JANESVILLE | WI | 53548-4402 |
| GOLDEN, BERNICE B | 6233 SALISBURY DR | | | | FORT WAYNE | IN | 46816-3741 |
| GOLDEN, BERTHA M | 210 MC CLEVERTY | | | | FORT SCOTT | KS | 66701-1832 |
| GOLDEN, BERTHA M | 210 MCCLEVERTY ST | | | | FORT SCOTT | KS | 66701-1832 |
| GOLDEN, BETTY | 1821 SOUTH WASHINGTON ST | APT. 306 | | | NAPERVILLE | IL | 60565-2461 |
| GOLDEN, BETTY | 1821 S WASHINGTON ST APT 306 | | | | NAPERVILLE | IL | 60565-2461 |
| GOLDEN, BILLY W | 21 BRIAR CV | | | | JACKSON | TN | 38301-3505 |
| GOLDEN, BOBBY R | 15610 HILLSIDE RD | | | | THREE RIVERS | MI | 49093-9758 |
| GOLDEN, BRENDA J | 1910 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| GOLDEN, BRIAN M | 5207 40TH ST NW | | | | GIG HARBOR | WA | 98335-7652 |
| GOLDEN, CAROL V | 1413 BENT DR | | | | FLINT | MI | 48504-1987 |
| GOLDEN, CAROLYN D | 3606 PROCTOR AVE | | | | FLINT | MI | 48504-3563 |
| GOLDEN, CHANTAL R | 152 SANDY BRAE DR | | | | CANONSBURG | PA | 15317-4958 |
| GOLDEN, CHARLES D | PO BOX 448 | | | | ANDERSON | SC | 29622-0448 |
| GOLDEN, CHARLES E | 7806 MORNINGSIDE LN | | | | INDIANAPOLIS | IN | 46240-2587 |
| GOLDEN, CHARLES E | 738 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| GOLDEN, CHARLES F | 2140 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| GOLDEN, CLIFFORD H | 2834H W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| GOLDEN, CLYDE H | 6801 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| GOLDEN, CONSTANCE L | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| GOLDEN, CORNETT | 1136 E 81ST ST UNIT B | | | | CHICAGO | IL | 60619-4592 |
| GOLDEN, CRAIG A | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| GOLDEN, DANIEL J | 362 SHOREWOOD COURT | | | | LAKE ORION | MI | 48362-2362 |
| GOLDEN, DAWN M | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| GOLDEN, DAWN MARIE | 5315 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| GOLDEN, DEIDRE | 1217 WABASH AVE | | | | FORT WAYNE | IN | 46803-2140 |
| GOLDEN, DENNIS RAY | 5160 DARBY STREET | | | | FLINT | MI | 48532-4148 |
| GOLDEN, DENNY R | 30822 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| GOLDEN, DIANE S | 17342 BRILL DRIVE | | | | CLINTON TWP | MI | 48035-2311 |
| GOLDEN, DOROTHY G | 18905 BARLOW ST | | | | DETROIT | MI | 48205-2142 |
| GOLDEN, DOROTHY M | 4442 ALDER DR | | | | FLINT | MI | 48506-1462 |
| GOLDEN, DOUGLAS C | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| GOLDEN, DOUGLAS CARROLL | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| GOLDEN, EARL M | 204 RUBY RIDGE DR | | | | TALKING ROCK | GA | 30175-2126 |
| GOLDEN, EDITH G | 527 E PEASE AVE | | | | DAYTON | OH | 45449-1358 |
| GOLDEN, EDITH G | 527 E. PEASE AVE | | | | W. CARROLLTON | OH | 45449-1358 |
| GOLDEN, EDWARD F | 1017 WAGONER DR | | | | WILMINGTON | DE | 19805-1066 |
| GOLDEN, EFFIE A | 6801 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| GOLDEN, ELDEN S | 10830 HWY 53 SE | | | | FAIRMOUNT | GA | 30159 |
| GOLDEN, ELMO | 14318 CAINE AVE | | | | CLEVELAND | OH | 44128-2367 |
| GOLDEN, ERNEST E | 18301 LAUREL DR | | | | LIVONIA | MI | 48152-2997 |
| GOLDEN, EUGENE J | 11912 W 100TH TER | | | | LENEXA | KS | 66215-1953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDEN, EUNICE R | 2834 H WEST HIGGINS | | | | ROSCOMMON | MI | 48653 |
| GOLDEN, FAY M | 4539 CLIFFORD RIVES RD | | | | UNION CITY | TN | 38261-7814 |
| GOLDEN, FRANCIS ESTELLE | G3287 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| GOLDEN, FRANK A | 2329 FAIRVIEW ROAD | | | | SEAMAN | OH | 45679-9545 |
| GOLDEN, GERARD T | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| GOLDEN, GERARD THOMAS | 166 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| GOLDEN, GRAYLING A | PO BOX 2632 | | | | KOKOMO | IN | 46904-2632 |
| GOLDEN, HAROLD E | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316-1217 |
| GOLDEN, HENRY | 618 CHILI AVE | | | | ROCHESTER | NY | 14611-2902 |
| GOLDEN, ISABELLE M | 7125 OLD HIGHWAY 70 ROAD | | | | SAINT GERMAIN | WI | 54558-8402 |
| GOLDEN, IVAL E | 375 W BRANNEN RD LOT 357 | | | | LAKELAND | FL | 33813-2722 |
| GOLDEN, JAMES ADAM | 4 MOUNTAIN ASH LANE | | | | HORSHAM | PA | 19044-3801 |
| GOLDEN, JAMES C | 6777 RASBERRY LN APT 2712 | | | | SHREVEPORT | LA | 71129-2569 |
| GOLDEN, JAMES E | 522 NE 23RD ST | | | | GRAND PRAIRIE | TX | 75050-4011 |
| GOLDEN, JAMES F | 5908 SUNSET TRACE DR | | | | KEITHVILLE | LA | 71047-5403 |
| GOLDEN, JAMES F | 1125 RALPH RD | | | | NEWARK | DE | 19713-3248 |
| GOLDEN, JAMES L | 6233 SALISBURY DR | | | | FORT WAYNE | IN | 46816-3741 |
| GOLDEN, JAMES S | 11705 HIDDEN VALLEY TRL | | | | HOLLY | MI | 48442-8607 |
| GOLDEN, JAMES S | 329 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| GOLDEN, JAMES W | 216 W QUEENSBURY LN | | | | FLORENCE | AL | 35630-6663 |
| GOLDEN, JEREMY | 1100 CASTALIA STREET | | | | FREMONT | OH | 43420-4018 |
| GOLDEN, JIMMY L | 2131 ORMOND RD | | | | WHITE LAKE | MI | 48383-2245 |
| GOLDEN, JIMMY L | 1135 S CHEROKEE ST | | | | DENVER | CO | 80223 |
| GOLDEN, JO LEE | 519 N WILDER AVE | | | | ROCKWOOD | TN | 37854-2363 |
| GOLDEN, JOAN | 534 COLTON RD | | | | MC CAYSVILLE | GA | 30555 |
| GOLDEN, JOE M | 2700 N STATE HIGHWAY 360 | | | | GRAND PRAIRIE | TX | 75050-6409 |
| GOLDEN, JOHN A | BOX 926STATION C | | | | BUFFALO | NY | 14209 |
| GOLDEN, JOHN L | PO BOX 3307 | | | | SOUTHFIELD | MI | 48037-3307 |
| GOLDEN, JOHN L | 4042 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1642 |
| GOLDEN, JOHN L | 2778 VAN WORMER RD | | | | SAGINAW | MI | 48609-9788 |
| GOLDEN, JOSEPH E | 6007 TOWNSEND ST | | | | DETROIT | MI | 48213-2472 |
| GOLDEN, JOSEPH J | 1107 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2760 |
| GOLDEN, JOSEPHINE C | 3830 MAYFAIR ST | | | | DEARBORN | MI | 48124-3828 |
| GOLDEN, JUANITA L | PO BOX 5546 | | | | FLINT | MI | 48505 |
| GOLDEN, KATHY B | 2140 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| GOLDEN, KENNETH | 6175 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| GOLDEN, KENNETH C | 157 FRICK RD | | | | LEONARD | MI | 48367-2404 |
| GOLDEN, KENNETH R | 1009 ELEANOR AVE | | | | PIQUA | OH | 45356-9113 |
| GOLDEN, KEVIN D | 15389 LA SALLE | | | | DETROIT | MI | 48238 |
| GOLDEN, LARRY J | 7423 W SAINT CLAIR ST | | | | INDIANAPOLIS | IN | 46214-2542 |
| GOLDEN, LAVERN | 2037 GLEN AVE | | | | BELOIT | WI | 53511-2933 |
| GOLDEN, LEE | 6706 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4432 |
| GOLDEN, LEE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLDEN, LEON | 3021 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3613 |
| GOLDEN, LIANE | 8861 SUMMER WALK DR E | | | | INDIANAPOLIS | IN | 46227-9724 |
| GOLDEN, LINDA J | 13125 MARSH LN | | | | OKLAHOMA CITY | OK | 73170-6802 |
| GOLDEN, LINDA J | 165 JULIAN MORRIS RD | | | | DAWSON | GA | 39842-3932 |
| GOLDEN, LINDA L | 6360 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| GOLDEN, LOREA | 738 E PARKWAY | | | | FLINT | MI | 48505-2962 |
| GOLDEN, LOREA | 738 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| GOLDEN, LORENCE C | 1358 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| GOLDEN, LULA B | 952 LINCOLN AVE | | | | BELOIT | WI | 53511-5020 |
| GOLDEN, LURA Z | 4539 CLIFFORD RIVES RD | | | | UNION CITY | TN | 38261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDEN, MARGIE | 151 HILL VIEW DR | | | | POPLARVILLE | MS | 39470 |
| GOLDEN, MARGIE | 151 HILLVIEW DR | | | | POPLARVILLE | MS | 39470-6301 |
| GOLDEN, MARIANNE | 5309 CHINA GARDEN DR | | | | AUSTIN | TX | 78730-1484 |
| GOLDEN, MARJORIE F | 1857 S WASHINGTON ST APT 217 | | | | NAPERVILLE | IL | 60565-2459 |
| GOLDEN, MARK A | 61391 COUNTRY LN | | | | WASHINGTON | MI | 48094-1154 |
| GOLDEN, MARQUES K | 1025 STEEPLECHASE CT | APT 2C | | | FORT WAYNE | IN | 46804-2336 |
| GOLDEN, MARQUES K | 4995 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7115 |
| GOLDEN, MARTHA | 906 E DEWEY ST | | | | FLINT | MI | 48505-4529 |
| GOLDEN, MARY | RR 1 BOX 12 | | | | ROCKVILLE | IN | 47872-9705 |
| GOLDEN, MARY C | 608 S KINGSWOOD ST | | | | DURAND | MI | 48429-1743 |
| GOLDEN, MARY C. | 608 S KINGSWOOD ST | | | | DURAND | MI | 48429-1743 |
| GOLDEN, MELISSA A | 4479 JENA LN | | | | FLINT | MI | 48507-6218 |
| GOLDEN, MELISSA ANN | 4479 JENA LN | | | | FLINT | MI | 48507-6218 |
| GOLDEN, MILDRED R | 375 W BRANNEN RD LOT 357 | | | | LAKELAND | FL | 33813 |
| GOLDEN, MURIEL M | 10145 CHARDON RD | | | | CHARDON | OH | 44024-9767 |
| GOLDEN, PERRY D | 4539 CLIFFORD RIVES ROAD | | | | UNION CITY | TN | 38261-7814 |
| GOLDEN, PERRY M | 5609 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3107 |
| GOLDEN, PHYLLIS Y | 7653 MORNING LAKE DR. | | | | LAS VEGAS | NV | 89131 |
| GOLDEN, PINEY L | 24031 CONDON ST | | | | OAK PARK | MI | 48237-2173 |
| GOLDEN, RANDALL B | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| GOLDEN, RANDY L | 313 N MUSTANG RD | | | | TUTTLE | OK | 73089-8420 |
| GOLDEN, RAYMOND | 7653 MORNING LAKE DR | | | | LAS VEGAS | NV | 89131-3685 |
| GOLDEN, RENDA K | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| GOLDEN, RENDA KAYE | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| GOLDEN, RICHARD J | 5991 WILD OAK DRIVE | | | | NORTH OLMSTED | OH | 44070-3815 |
| GOLDEN, ROBERT M | 7125 OLD HIGHWAY 70 RD | | | | SAINT GERMAIN | WI | 54558-8402 |
| GOLDEN, ROBERT P | 19 BEVERLY ST | | | | PORT ORANGE | FL | 32127-8622 |
| GOLDEN, ROBERT W | 4811 NORWAY RD | | | | WATERFORD | MI | 48328-2862 |
| GOLDEN, RONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLDEN, RONALD J | PO BOX 5384 | | | | OAKLAND | CA | 94605-0384 |
| GOLDEN, RONALD M | 15452 #7 ADMIRILTY CIRCLE N.E. | | | | FORT MYERS | FL | 33917 |
| GOLDEN, ROOSEVELT | 818 DUMONT DRIVE | | | | MONTGOMERY | AL | 36109-4702 |
| GOLDEN, ROSLYN | 3005 HARWICK DR | | | | LANSING | MI | 48917-2392 |
| GOLDEN, SAMUEL E | 5850 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5359 |
| GOLDEN, SAMUEL H | 507 AIR CONTROL STATION RD | | | | MERIDIAN | MS | 39307-9195 |
| GOLDEN, SCOTT E | 53 MANASSAS DR | | | | MIDDLETOWN | DE | 19709-3805 |
| GOLDEN, SHARON | SAFECO | 7131 SW SAGERT ST. 105 | | | PHILLIPI | WV | 26416 |
| GOLDEN, SHARON | 347 SOUTH MAIN STREET | | | | PHILIPPI | WV | 26416-1254 |
| GOLDEN, SHERRY | | | | | | | |
| GOLDEN, SHERRY | BEN BRATELLI | 2500 JUDSON RD STE H | | | LONGVIEW | TX | 75605-4640 |
| GOLDEN, SHERRY JOYCE | 5160 DARBY ST | | | | FLINT | MI | 48532-4148 |
| GOLDEN, SHERYL D. | 121 W 157TH PL | | | | HARVEY | IL | 60426-4122 |
| GOLDEN, SHERYLL | 121 W 157TH PL | | | | HARVEY | IL | 60426-4122 |
| GOLDEN, STEARLIN B | 93 CAGLE BRANCH RD | | | | JASPER | GA | 30143-5746 |
| GOLDEN, STEPHEN W | 7487 N GERMANTOWN SQ | | | | GERMANTOWN | TN | 38138-4809 |
| GOLDEN, TAMBERLIN M | 6876 RICHMOND DR | | | | TROY | MI | 48098-1594 |
| GOLDEN, TERESA A | 4735 187TH ST | | | | FLUSHING | NY | 11358-3807 |
| GOLDEN, THOMAS | PO BOX 147 | | | | INKSTER | MI | 48141-0147 |
| GOLDEN, TIMOTHY E | 2688 BULLARD RD | | | | HARTLAND | MI | 48353-3004 |
| GOLDEN, TIMOTHY N | 3811 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9531 |
| GOLDEN, TONY | 7813 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159 |
| GOLDEN, TONY | 824 SOUTHEAST 31ST STREET | | | | OKLAHOMA CITY | OK | 73129-5008 |
| GOLDEN, WAYNE E | 3035 IRAPUATO ST N | | | | MERCEDES | TX | 78570-9682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLDEN, WILLIAM H | 1756 HARRISON AVE | | | | BELOIT | WI | 53511-3510 |
| GOLDEN, WILLIAM M | 4286 SYCAMORE ST | | | | HOLT | MI | 48842-1755 |
| GOLDEN, WILLIE L | 1655 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: ARGENTI NICHOLAS S | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: HENDREN JAMES A | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: ROACH WILLIAM ALBERT (ESTATE OF) | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: PIERCE DORATHA R | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: MCCLINTOCK WILLIAM Z | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: ANDERSON MARY E | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: AUTRY FRANK | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: FULLMER JACOB L | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER & ANTOGNOLI | RE: STOUT CARLOS R (ESTATE OF) | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI | ATTN: RANDY L. GORI | PO BOX 959 | 2227 SOUTH STATE ROUTE 159 | | EDWARDSVILLE | IL | 62025-0959 |
| GOLDENBERG, MILLER, HELLER, ANTOGNOLI, ROWLAND, SHORT & GORI, P.C. | ATTN: RANDY L. GORI | 701 MARKET ST STE 1375 | GATEWAY ONE BUILDING | | SAINT LOUIS | MO | 63101-1848 |
| GOLDENBOGEN JAMES M | 8734 DINE HWY | | | | FAIR HAVEN | MI | 48023 |
| GOLDENBOGEN, JAMES M | 8734 DIXIE HWY | | | | IRA | MI | 48023-2474 |
| GOLDENBOGEN, PATRICIA M | 8038 LONG ISLAND CT | | | | IRA | MI | 48023-2456 |
| GOLDENER, PAUL J | 28610 HERSHEY CT | | | | SUN CITY | CA | 92586-2603 |
| GOLDENETZ JR, DONALD E | 14842 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8616 |
| GOLDENETZ, DAVID W | 2081 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3531 |
| GOLDENETZ, JEFFERY D | 21205 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| GOLDENIA M YOUNG | 1260 FOURTH S W | APT 105 | | | WARREN | OH | 44485-3877 |
| GOLDENIA YOUNG | 1260 4TH DR SW UNIT 105 | | | | WARREN | OH | 44485-3877 |
| GOLDENKOFF LOIS | JERRY STEWART | 20322 NORTH 61ST AVE | | | GLENDALE | AZ | 85308 |
| GOLDENRAIN GROUP LTD, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1153 ROUTE 3 NORTH STE 82 | | | GAMBRILLS | MD | 21054 |
| GOLDER ASSOCIATES | | | | | | | |
| GOLDER JR, CECIL E | 11478 FEATHER ROCK CT | | | | FISHERS | IN | 46037-8412 |
| GOLDER, BARBARA J | 7246 WARRIOR TRL APT 215 | | | | INDIANAPOLIS | IN | 46260-5905 |
| GOLDER, IREN | APT 1410 | 1780 GRAVES ROAD | | | NORCROSS | GA | 30093-5965 |
| GOLDER, JOSHUA E | 4420 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-3367 |
| GOLDER, JOSHUA EDWARD | 4420 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-3367 |
| GOLDER, MILDRED M | 1516 DIFFORD DR. | | | | NILES | OH | 44446-2844 |
| GOLDER, REGINALD B | 10515 HERMOSA DR | | | | INDIANAPOLIS | IN | 46236-8162 |
| GOLDEY BEACOM COLLEGE PIKE | 4701 LIMESTONE RD | | | | WILMINGTON | DE | 19808-1927 |
| GOLDEY, BETTY L | 1410 LAKE POINTE WAY | | | | CENTERVILLE | OH | 45459 |
| GOLDFARB MATTHEW S | MATTHEW S GOLDFARB & ASSOC | 482 CONGRESS ST | | | PORTLAND | ME | 04101 |
| GOLDFIELD JEFF | PO BOX 672 | | | | BURLINGTON | VT | 05402-0672 |
| GOLDFINE, MICHAEL P | 31290 STONEGATE CT | | | | FARMINGTN HLS | MI | 48331-1458 |
| GOLDFINGER, DOLORES | 9862 ZIG ZAG RD | | | | CINCINNATI | OH | 45242-6311 |
| GOLDFUSS, LESTER A | 1244 EMILY DR | | | | MILLBURY | OH | 43447-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDFUSS, PATRICIA L. | 641 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512 |
| GOLDFUSS, PATRICIA L. | 424 W HIGH ST | | | | DEFIANCE | OH | 43512-1459 |
| GOLDHARDT, DORIS | 399 HAWTHORNE AVE | | | | LONDON | OH | 43140-1187 |
| GOLDIA J SHAFFER | 1502 NOTTINGHAM RD | | | | WARREN | OH | 44485 |
| GOLDIA MARTT | 1355 HANDY ROAD | | | | HARRODSBURG | KY | 40330-8789 |
| GOLDIA SHAFFER | 1502 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2022 |
| GOLDIE ADAMS | 3574 STATE ROUTE #5 N.E. | | | | CORTLAND | OH | 44410 |
| GOLDIE ADAMS | 10843 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| GOLDIE ADKINS | 2769 N STAUNTON RD | | | | HUNTINGTON | WV | 25702-1105 |
| GOLDIE B ADAMS | 3574  STATE ROUTE #5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| GOLDIE B DONATHAN | 804 DAVIDSON CIR | | | | EDGEMONT | AR | 72044-9737 |
| GOLDIE BENNETT | 1548 MAYO DR | | | | DEFIANCE | OH | 43512-3320 |
| GOLDIE BISHOP | 195 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2925 |
| GOLDIE BOUTS | 1111 WILD TURKEY LN | | | | LANSING | MI | 48906-1039 |
| GOLDIE BRADY | 1831 STAGE RD | | | | DURHAM | NC | 27703-5727 |
| GOLDIE BRENNER | 6907 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7472 |
| GOLDIE BROWN | 4098 STATE ROUTE 122 WEST | | | | EATON | OH | 45320-9564 |
| GOLDIE BUGGERT | 813 TARAWOOD LN | | | | VALRICO | FL | 33594-6639 |
| GOLDIE BURBAGE | 11 MONROE AVE | | | | EAST ORANGE | NJ | 07017-4645 |
| GOLDIE CARSON | 933 WEST VINE STREET | | | | ALBANY | IN | 47320-1526 |
| GOLDIE CEHELNIK | 5224 HAMPTON DR | C/O KATHLEEN M. KENNEDY | | | NORTH OLMSTED | OH | 44070-3041 |
| GOLDIE COX | 822 LAKEVIEW ST | | | | SALEM | VA | 24153-3446 |
| GOLDIE DAIGE | 453 WILLIAMS BRANCH RIGHT FORK RD | | | | PINEVILLE | KY | 40977-8526 |
| GOLDIE DEAN | 4325 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| GOLDIE DICKERSON | PO BOX 772 | | | | SANDY HOOK | KY | 41171-0772 |
| GOLDIE E BYRAM | 410 E GREENE ST | | | | PIQUA | OH | 45356-2418 |
| GOLDIE FIALKOW IRA | 10851 PALM LAKE AVE | APT 101 | | | BOYNTON BEACH | FL | 33437 |
| GOLDIE GEREN | 8887 S LEWIS AVE APT 305 | | | | TULSA | OK | 74137-3219 |
| GOLDIE GOINS | 600 W WALTON BLVD APT 333 | | | | PONTIAC | MI | 48340-3501 |
| GOLDIE GUERRA | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| GOLDIE HARRIS | 536 S 14TH ST | | | | SAGINAW | MI | 48601-1919 |
| GOLDIE HAWK | 4915 4TH STREET WEST | | | | BRADENTON | FL | 34207-2612 |
| GOLDIE HERALD | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| GOLDIE HOWARD | 1257 S GENESEE RD | | | | BURTON | MI | 48509-1823 |
| GOLDIE HUNT | 1414 MONTERAY ST | | | | FLINT | MI | 48503-3568 |
| GOLDIE K HERALD | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| GOLDIE KAISER | 3313 DUNN ST SE | | | | SMYRNA | GA | 30080-4417 |
| GOLDIE KAR | 1811 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1234 |
| GOLDIE KEPHART | 1176 S EAGLE VALLEY RD | | | | BELLEFONTE | PA | 16823-4606 |
| GOLDIE LEFTWICH | 22048 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-6028 |
| GOLDIE M HAWK | 4915 4TH ST W | | | | BRADENTON | FL | 34207-2612 |
| GOLDIE M JONES | 1055 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| GOLDIE M RAYMOND | 346 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| GOLDIE MARAS | 14 ALYS DR E | | | | DEPEW | NY | 14043-1403 |
| GOLDIE MARKULIN | 106 BLANDFORD AVE | | | | AVENEL | NJ | 07001-2002 |
| GOLDIE MEEKS | 50 CLARK PL | | | | COLUMBUS | OH | 43201-2463 |
| GOLDIE MERRIMAN | 24436 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1946 |
| GOLDIE MILLER | 84 CLARK ST | | | | LUCASVILLE | OH | 45648 |
| GOLDIE NELSON | 90 VIOLA DR | | | | ORTONVILLE | MI | 48462-8825 |
| GOLDIE ODELL | 4295 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6641 |
| GOLDIE P CLANTON | 229   COUNTY RD. 381 | | | | ALBERTVILLE | AL | 35951 |
| GOLDIE PARSONS | 148 OLD BRUNSWICK RD | | | | SUGAR GROVE | VA | 24375-3149 |
| GOLDIE PENNINGTON | 5510 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| GOLDIE POLLITT | 5660 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLDIE ROSEBERRY | 3 MAIN ST APT 605 | | | | MANSFIELD | OH | 44902-1733 |
| GOLDIE RUDA | 9616 COOPER LN | | | | CINCINNATI | OH | 45242-7004 |
| GOLDIE SABUDA | 124 E HENRY ST | | | | RIVER ROUGE | MI | 48218-1632 |
| GOLDIE SKAGGS | 496 SAN CARLOS DR | | | | GREENWOOD | IN | 46142-7300 |
| GOLDIE SNAVELY | 623 S APPERSON WAY | | | | KOKOMO | IN | 46901-5432 |
| GOLDIE STANGE | 8324 CHIMNEY OAK DR | | | | JACKSONVILLE | FL | 32244-5442 |
| GOLDIE STEELE | 1223 GREENWICH ST | | | | SAGINAW | MI | 48602-1645 |
| GOLDIE STEPP | 6055 HIGHWAY 70 W | | | | BRUCETON | TN | 38317-7834 |
| GOLDIE STEVENS | 338 BELLE TOWER AVE | | | | LAKE PLACID | FL | 33852-9463 |
| GOLDIE STRANGE | 110 JONES LN | | | | DANVILLE | IL | 61832-5310 |
| GOLDIE TAYLOR | 10707 BELLER PL | | | | MOORE | OK | 73160-9412 |
| GOLDIE THOMAS | 5070 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| GOLDIE V BUGGERT | 813 TARAWOOD LN | | | | VALRICO | FL | 33594-6639 |
| GOLDIE WEBER | 4245 SHERIDAN RD | | | | AKRON | MI | 48701-9710 |
| GOLDIE WHITE | 230 WINDING RIDGE DR # A | | | | WEST JEFFERSON | NC | 28694-8531 |
| GOLDIE WILLIAMS | 727 BLUE ASH DR SE | | | | GRAND RAPIDS | MI | 49548-7613 |
| GOLDIE, DANIEL | 139 W OAKWOOD PL | | | | BUFFALO | NY | 14214-2339 |
| GOLDIE, MEREDITH O | 1606 THUNDERBIRD LN APT 55 | | | | WEST CARROLLTON | OH | 45449-2575 |
| GOLDIE, PHIL J | 298 VICTORIA PL | | | | WAYNESVILLE | OH | 45068-8921 |
| GOLDIE, RONALD V | 8051 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| GOLDING FLORA | GOLDING, FLORA | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING FLORA | GOLDING, IOSIF | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING FLORA | GOLDING, PAVIL | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING FLORA | TOYBINA, MARY | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING, BARBARA A | 4651 GOLDFINCH DRIVE | | | | ZEPHYR HILLS | FL | 33541-7101 |
| GOLDING, CURTIS G | 12405 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| GOLDING, DONALD B | 15129 W DOMINGO LN | | | | SUN CITY WEST | AZ | 85375-2963 |
| GOLDING, FLORA | NELKIN & NELKIN PC | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING, FLORA | | | | | | | |
| GOLDING, GEORGE H INC | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 |
| GOLDING, IOSIF | NELKIN & NELKIN PC | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING, JACK R | 15446 E RICHWOOD AVE | | | | FOUNTAIN HILLS | AZ | 85268-1433 |
| GOLDING, JEFFERY L | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| GOLDING, JOYCE L | 5405 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5312 |
| GOLDING, LEON W | 7426 W PINE ST | | | | LOWGAP | NC | 27024-7108 |
| GOLDING, LOSIF | | | | | | | |
| GOLDING, NANCY J | 3505 CANDY LN | | | | KOKOMO | IN | 46902-4415 |
| GOLDING, PAVEL | | | | | | | |
| GOLDING, PAVIL | NELKIN & NELKIN PC | 5417 CHAUCER DR | | | HOUSTON | TX | 77005-2629 |
| GOLDING, RAYMOND J | 8949 N 97TH ST APT D221 | | | | MILWAUKEE | WI | 53224-1671 |
| GOLDING, ROD B | 7534 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3733 |
| GOLDING, RUSSELL S | 6515 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1024 |
| GOLDING, SANDRA A | 8908 FOX AVE | | | | ALLEN PARK | MI | 48101-1502 |
| GOLDING, VICTORIA | 12405 S 44TH CT, | | | | ALSIP | IL | 60803 |
| GOLDKAMP, MICHAEL A | 1540 HARPER AVE | | | | MCKINLEYVILLE | CA | 95519-4327 |
| GOLDKAMP, MICHAEL A. | 1540 HARPER AVE | | | | MCKINLEYVILLE | CA | 95519-4327 |
| GOLDKETTE, DONNA R | 1028 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| GOLDMAN | 10406 UTOPIA CIRCLE E | | | | BOINTON BEACH | FL | 33437 |
| GOLDMAN INDUSTRIAL GROUP INC | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3516 |
| GOLDMAN KATHY | GOLDMAN, KATHY | WHITE AND WILLIAMS | 1800 ONE LIBERTY PLACE | | PHILADELPHIA | PA | 19103 |
| GOLDMAN SACHS & CO | 85 BROAD ST. | | | | NEW YORK | NY | 10004 |
| GOLDMAN SACHS & CO | PO BOX 9080 | | | | NEW YORK | NY | 10087-9080 |
| GOLDMAN SACHS & CO | 30 HUDSON STREET 17TH FLOOR | | | | JERSEY CITY | NJ | 07302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDMAN SACHS ASSET MANAGEMENT | WILLIAMS BUILDING | 295 CHIPETA WAY | 4TH FLOOR | | SALT LAKE CITY | UT | 84108 |
| GOLDMAN SACHS CAPITAL MARKETS, L.P. | | | | | | | |
| GOLDMAN SACHS GROUP INC, THE | 1 WALL ST | PO BOX 15073 | | | ALBANY | NY | 12205-3827 |
| GOLDMAN SACHS MORTGAGE COMPANY | 85 BROAD STREET | | | | NEW YORK | NY | 10004 |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 85 BROAD STREET | | | NEW YORK | NY | 10004 |
| GOLDMAN SHRABLE | 3095 CASHIN DR | | | | FLINT | MI | 48506-2020 |
| GOLDMAN WARREN | 9385 OAK AVE | | | | WACONIA | MN | 55387-9422 |
| GOLDMAN WATERS | 2403 E 16TH ST | | | | MUNCIE | IN | 47302-4617 |
| GOLDMAN, ADDIE E | 2518 LARKWOOD DR | | | | NEW ALBANY | IN | 47150-3718 |
| GOLDMAN, BARRY J | 8995 N REXLEIGH DR | | | | MILWAUKEE | WI | 53217-1864 |
| GOLDMAN, BRIAN R | 4652 E US HIGHWAY 136 | | | | PITTSBORO | IN | 46167-9050 |
| GOLDMAN, CARL J | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| GOLDMAN, CARL JAY | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| GOLDMAN, CARL W | 550 HARBOR DR | | | | KEY BISCAYNE | FL | 33149-1741 |
| GOLDMAN, CLARENCE R | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| GOLDMAN, CORA G | 4867 SKYLINE DRIVE | | | | PERRINTON | MI | 48871-9758 |
| GOLDMAN, DOROTHY E | PO BOX 275 | | | | ST HELEN | MI | 48656 |
| GOLDMAN, F B | 132 KINGS ROW ST | | | | ARLINGTON | TX | 76010-2613 |
| GOLDMAN, HARRIET | 2260 W GOOD RD UNIT 125 | | | | GLENDALE | WI | 53209-2757 |
| GOLDMAN, HENRY | 12918 DESMOND ST | | | | PACOIMA | CA | 91331-1023 |
| GOLDMAN, JAMES D | 488 WESTERN DR | | | | DANVILLE | IN | 46122-1547 |
| GOLDMAN, JAMES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOLDMAN, JERRY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOLDMAN, JESSIE G | 1901 HOWARD DR | | | | MONROE | LA | 71201-4557 |
| GOLDMAN, JOISE W | PO BOX 77 | | | | BANNISTER | MI | 48807-0077 |
| GOLDMAN, JOYCE A | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| GOLDMAN, KATHY | | | | | | | |
| GOLDMAN, KATHY | WHITE AND WILLIAMS | 1800 ONE LIBERTY PLACE | | | PHILADELPHIA | PA | 19103 |
| GOLDMAN, LOREN D | 4939 KILKENNEY WAY 1 | | | | OLDSMAR | FL | 34677 |
| GOLDMAN, MELINDA K | | | | | | | |
| GOLDMAN, MICHAEL D | 7952 E COUNTY ROAD 850 S | | | | CLOVERDALE | IN | 46120-9090 |
| GOLDMAN, MICHAEL D | 3680 MANGUS RD | | | | POLAND | IN | 47868-7125 |
| GOLDMAN, NAOMI E | 800 S REDLANDS AVE | C/O RIVERSIDE COUNTY PUBLIC | | | PERRIS | CA | 92570-2478 |
| GOLDMAN, OPHILIA G. | 4704 VILLA VERA DR | | | | ARLINGTON | TX | 76017-2602 |
| GOLDMAN, PATRICIA L | 465 CHESANING ST | | | | ST. CHARLES | MI | 48655 |
| GOLDMAN, RACHEL F | | | | | | | |
| GOLDMAN, REGGIE R | 6107 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4313 |
| GOLDMAN, ROBERT E | 3016 MELVILLE LOOP | | | | THE VILLAGES | FL | 32162-7582 |
| GOLDMAN, SACHS & CO. | ATTN: MUNICIPAL BOND DEVELOPMENT | 85 BROAD STREET | | | NEW YORK | NY | 10004 |
| GOLDMAN, SACHS & CO. | 85 BROAD ST. | | | | NEW YORK | NY | 10004 |
| GOLDMAN, SARAH ANN | GEHLHAUSEN JOHN | PO BOX 1079 | | | LAMAR | CO | 81052-1079 |
| GOLDMAN, SHELLEY H | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2617 |
| GOLDMAN, STEVEN R | | | | | | | |
| GOLDMAN, THOMAS L | 340 E WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1461 |
| GOLDMAN, TOMMY | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2617 |
| GOLDMAN, WILLARD | 9730 SOUTH BARRY ROAD | | | | BANNISTER | MI | 48807-9773 |
| GOLDMON, TOMMIE MAE | 12719 PROMENADE | | | | DETROIT | MI | 48213-1417 |
| GOLDNER JOHN & MARGARET | PO BOX 31 | | | | NORTH JACKSON | OH | 44451-0031 |
| GOLDNER JR, ROBERT | 453 S. TURNER RD. | | | | YOUNGSTOWN | OH | 44515-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLDNER JR, ROBERT | 453 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4325 |
| GOLDNER SOMMERS SCRUDDER & BASS | 900 CIRCLE | 75 PARKWAY STE 850 | | | ATLANTA | GA | 30339 |
| GOLDNER, BETTY C | 1615 WARNER RD. | | | | HUBBARD | OH | 44425-4425 |
| GOLDNER, BETTY C | 1615 WARNER RD | | | | HUBBARD | OH | 44425-2730 |
| GOLDNER, DIANA J | 2791 SILVER FOX DR SOUTHWEST | | | | WARREN | OH | 44481-9236 |
| GOLDNER, KEVIN L | 321 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 |
| GOLDNER, KIRK R | 3399 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| GOLDNER, LORI R | 158 MORNINGSIDE RD | | | | NILES | OH | 44446-2112 |
| GOLDNER, PHILIP M | 5435 KESSLER FREDERICK RD | | | | TROY | OH | 45373-9551 |
| GOLDNER, RICHARD D | 4916 HIRAM AVE NW | | | | WARREN | OH | 44483-1304 |
| GOLDNER, TERA A | 1551 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9300 |
| GOLDNER, THERESA B | PO BOX 236 | | | | MINERAL RIDGE | OH | 44440-0236 |
| GOLDNER, THOMAS A | 47 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| GOLDRAJCH, ANNETTE L | 106 S UNIVERSITY BLVD UNIT 2 | | | | DENVER | CO | 80209 |
| GOLDSBERRY, AL B | 453 BIMINI DR | | | | MARION | OH | 43302-1615 |
| GOLDSBERRY, ANDREA M | 79 HADDON CT | | | | XENIA | OH | 45385-3723 |
| GOLDSBERRY, ANTHONY T | 4974 KINGSGATE CT | | | | DAYTON | OH | 45431 |
| GOLDSBERRY, INGRID CHRISTENA | 1126 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3140 |
| GOLDSBERRY, IVAN P | PO BOX 30715 | | | | WILMINGTON | DE | 19805 |
| GOLDSBERRY, JANICE M | 70 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| GOLDSBERRY, JOHN S | 558 INDIAN LAKE DR | | | | WRIGHT CITY | MO | 63390-2968 |
| GOLDSBERRY, KEITH D | 2071 BELCHER DR | | | | COLUMBUS | OH | 43224-1504 |
| GOLDSBERRY, LARRY G | 70 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| GOLDSBERRY, LINDA L | PO BOX 393 | | | | WALTON | IN | 46994-0393 |
| GOLDSBERRY, MARLIN W | PO BOX 393 | | | | WALTON | IN | 46994-0393 |
| GOLDSBERRY, MILDRED I | 5165 PINE HILL DR | | | | NOBLESVILLE | IN | 46062-6774 |
| GOLDSBERRY, ROBERT L | 2174 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1522 |
| GOLDSBERRY, SAM J | PO BOX 415 | | | | GALVESTON | IN | 46932-0415 |
| GOLDSBERRY, SAMUEL J | PO BOX 212 | | | | BROWNSBURG | IN | 46112-0212 |
| GOLDSBERRY, THOMAS W | 79 HADDON CT | | | | XENIA | OH | 45385-3723 |
| GOLDSBORO RAYMOND L (493803) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOLDSBORO, GREGORY E | 604 W LEA BLVD APT A2 | | | | WILMINGTON | DE | 19802-2045 |
| GOLDSBORO, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLDSBOROUGH, RICHARD G | 6 WOODLAND DR | | | | BRIDGETON | NJ | 08302-2551 |
| GOLDSBOROUGH, YVONNE E | 6 WOODLAND AVE | | | | BRIDGETON | NJ | 08302-2551 |
| GOLDSBOROUGH, YVONNE E | 6 WOODLAND DR | | | | BRIDGETON | NJ | 08302-2551 |
| GOLDSBY, BARBARA M | 1039 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6129 |
| GOLDSBY, CECIL G | 1303 24TH ST | | | | BEDFORD | IN | 47421-5011 |
| GOLDSBY, CHANELL RENEE | 24691 OUTER DR | APT 8 | | | MELVINDALE | MI | 48122-1800 |
| GOLDSBY, DALE F | 9556 CLAYMOUNT LN | | | | FISHERS | IN | 46037-9040 |
| GOLDSBY, EDDIE R | 14511 LESLIE ST | | | | OAK PARK | MI | 48237-1908 |
| GOLDSBY, GRANT | 7221 SHOWPLACE DR | | | | HUBER HEIGHTS | OH | 45424-3126 |
| GOLDSBY, LESLIE | PO BOX 129 | | | | MITCHELL | IN | 47446-0129 |
| GOLDSBY, LUDIA S | 7221 SHOWPLACE DR | | | | HUBER HEIGHTS | OH | 45424-3126 |
| GOLDSBY, PHYLLIS | 2921 ILLINOIS ST APT B | | | | BEDFORD | IN | 47421-5444 |
| GOLDSBY, ROBERT D | 557 DOWNING DR | | | | GREENWOOD | IN | 46143-8436 |
| GOLDSBY, TANYA T | 13521 CAMBRIDGE AVE | | | | GRANDVIEW | MO | 64030-3257 |
| GOLDSBY, TANYA T | 5233 PROSPECT AVE | | | | KANSAS CITY | MO | 64130-2916 |
| GOLDSBY, WILLIAM A | 7515 CHRYSLER DR | | | | DETROIT | MI | 48211-1929 |
| GOLDSCHAREK, GEORGE | 75-831 HIONA ST | | | | HOLUALOA | HI | 96725-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDSCHMIDT INDUSTRIAL CHEMICAL CORP | 941 ROBINSON HWY | | | | MC DONALD | PA | 15057-2213 |
| GOLDSCHMIDT NEIL INC | 222 SW COLUMBIA ST STE 1850 | | | | PORTLAND | OR | 97201-6654 |
| GOLDSCHMIDT, BEATRICE R | 1 SOUSA PL | C/0 MARK GOLDSCHMIDT | | | KETTERING | OH | 45420-2930 |
| GOLDSCHMIDT, DAVID E | 2580 YORKSHIRE LN | | | | BLOOMFIELD | MI | 48302-1072 |
| GOLDSCHMIDT, ELVIRA M | 3231 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-1707 |
| GOLDSCHMIDT, MARY M | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 |
| GOLDSCHMIDT, ROBERT L | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 |
| GOLDSCHMIDT, STEPHEN M | 1935 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 |
| GOLDSCHMIDT, WALTER T | 1820 FLESHER AVENUE | | | | DAYTON | OH | 45420-2943 |
| GOLDSHOT, MARGARET E | 2925 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6632 |
| GOLDSHOT, RICHARD E | 8851 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1132 |
| GOLDSMITH ALFRED (444817) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLDSMITH BARBARA J | DBA BARBARA J GOLDSMITH & CO | PO BOX 9024 | | | PROVIDENCE | RI | 02940-9024 |
| GOLDSMITH BARBARA J & CO | 6 DEEP MEADOW RD | | | | BARRINGTON | RI | 02806-2740 |
| GOLDSMITH DAWN | 3510 HARVARD AVE | | | | DALLAS | TX | 75205-3224 |
| GOLDSMITH GERALD A (359673) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GOLDSMITH JILL - CHEVROLET SILVERADO CREW CAB 2008 | NO ADVERSE PARTY | | | | | | |
| GOLDSMITH JILL - CHEVROLET TAHOE 2008 | NO ADVERSE PARTY | | | | | | |
| GOLDSMITH JR, GEORGE S | 1076 BASELINE RD | | | | GRAND ISLAND | NY | 14072 |
| GOLDSMITH JR, JOE L | 16200 CARRIAGE LAMP CT APT 704 | | | | SOUTHFIELD | MI | 48075-3520 |
| GOLDSMITH JR., GEORGE S | 1076 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2512 |
| GOLDSMITH MARSHALL B (476164) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOLDSMITH, ALICE M | 4038 STOCK AVE | | | | TOLEDO | OH | 43623-1228 |
| GOLDSMITH, ANDREW J | 1439 KINGSLEY AVE | | | | DAYTON | OH | 45406-4222 |
| GOLDSMITH, ANGIOLINA | 16 RUSSO DR | | | | HOPEWELL JUNCTION | NY | 12533 |
| GOLDSMITH, BENJAMIN | 4968 JUNCTION ST | | | | DETROIT | MI | 48210-2519 |
| GOLDSMITH, BETTE L | 80 GROTON DR APT 1 | | | | AMHERST | NY | 14228-2546 |
| GOLDSMITH, BILLY | 630 MELROSE ST | | | | PONTIAC | MI | 48340-3115 |
| GOLDSMITH, CATHERINE P | 411 NORTH WALNUT STREET | | | | ALEXANDRIA | IN | 46001-1614 |
| GOLDSMITH, CHESTINA | 812 N ROSE ST | | | | MONTICELLO | AR | 71655-4248 |
| GOLDSMITH, CHRISTOPHE | 4969 JUNCTION ST | | | | DETROIT | MI | 48210-2571 |
| GOLDSMITH, DARRELL L | 14009 W MAIN ST | | | | DALEVILLE | IN | 47334-9361 |
| GOLDSMITH, DEBORAH D | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| GOLDSMITH, DEBORAH DIONNE | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| GOLDSMITH, DEBRA E | 4973 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| GOLDSMITH, DONALD E | 1900 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4363 |
| GOLDSMITH, DOROTHY A | 209 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340 |
| GOLDSMITH, DWAYNE | 6934 ATHNA DR | | | | DALLAS | TX | 75217 |
| GOLDSMITH, DWAYNE | 6934 ATHA DR | | | | DALLAS | TX | 75217-5800 |
| GOLDSMITH, ELAINE | 15340 STRATHMOOR ST | | | | DETROIT | MI | 48227-2961 |
| GOLDSMITH, ELIZABETH | 8151 IVY KNOLL LN APT A | | | | INDIANAPOLIS | IN | 46250-3736 |
| GOLDSMITH, FREDERICK R | 1627 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9602 |
| GOLDSMITH, GERALD A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GOLDSMITH, GREGORY A | 5188 W VALLEY CIR | | | | PORTAGE | MI | 49002-1932 |
| GOLDSMITH, JAMES N | 2141 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| GOLDSMITH, JANET M | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| GOLDSMITH, JASON | HC 60 BOX 17 | | | | EXCHANGE | WV | 26619 |
| GOLDSMITH, JAY | 220 FOREST ST PO BOX 178 | | | | LA GRANGE | OH | 44050-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDSMITH, JAY | PO BOX 178 | 220 FOREST ST | | | LAGRANGE | OH | 44050-0178 |
| GOLDSMITH, JIM E | 3166 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| GOLDSMITH, JOE L | 19649 RYAN RD | | | | DETROIT | MI | 48234-1923 |
| GOLDSMITH, JOHN L | 155 BUTTERNUT PASS | | | | COMMERCIAL PT | OH | 43116-9748 |
| GOLDSMITH, JOHN R | 1358 OX YOKE DR | | | | FLINT | MI | 48532-2352 |
| GOLDSMITH, JOSEPH V | 4034 WILLIAMS ST | | | | DEARBORN HEIGHTS | MI | 48125-2745 |
| GOLDSMITH, JUDY T | 2096 RANDY SCOTT DR B | | | | DAYTON | OH | 45449 |
| GOLDSMITH, KEVIN G | 8867 ASHTON AVE | | | | DETROIT | MI | 48228-1801 |
| GOLDSMITH, LOWELL M | 7656 ST RT 97 W RD 6 | | | | MANSFIELD | OH | 44903 |
| GOLDSMITH, LYNNETTE I | 1182 TOVAR TRL | UNIT 60 | | | FLAGSTAFF | AZ | 86001-9681 |
| GOLDSMITH, MARCIA L | 7656 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903 |
| GOLDSMITH, MARSHALL B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOLDSMITH, MONICA F | 3512 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| GOLDSMITH, ONIA | 1970 ATKINSON ST | | | | DETROIT | MI | 48206-2009 |
| GOLDSMITH, PATRICK M | 160 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3878 |
| GOLDSMITH, SOPHIA M | PO BOX 1674 | | | | MANSFIELD | OH | 44901 |
| GOLDSMITH, T R & SON INC | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150-2413 |
| GOLDSMITH, TERESA A | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| GOLDSMITH, TERESA L | 127 RAILROAD AVE | | | | ANDALUSIA | AL | 36420 |
| GOLDSMITH, THELMA J | PO BOX 261 | | | | IRONDALE | MO | 63648-0261 |
| GOLDSMITH, TR & SON INC | 16 PEUQUET PKWY | | | | TONAWANDA | NY | 14150-2413 |
| GOLDSMITH, VIRGIL D | 1970 ATKINSON ST | | | | DETROIT | MI | 48206-2009 |
| GOLDSMITH, WILLIAM | 216 EASTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3133 |
| GOLDSMITH, WILLIAM J | 8641 HEATHER LN | | | | ONSTED | MI | 49265-9744 |
| GOLDSMITH, WILLIAM J | 4417 WEAVER RD | | | | COMINS | MI | 48619-9745 |
| GOLDSNIDER, CYNTHIA P | 33 BAXTER RD APT 5B | | | | WILLINGTON | CT | 06279-1808 |
| GOLDSTEIN ASSOCIATES CO | 1776 S JACKSON ST | | | | DENVER | CO | 80210 |
| GOLDSTEIN BUICK GMC | 1671 CENTRAL AVE | | | | ALBANY | NY | 12205-4021 |
| GOLDSTEIN CAFFEY JR | 3213 WEBBER ST | | | | SAGINAW | MI | 48601-4025 |
| GOLDSTEIN GROUP INC | 1753 BELOIT AVE | | | | JANESVILLE | WI | 53546-3032 |
| GOLDSTEIN KENNETH (478849) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOLDSTEIN LYNN | 26606 72ND RD | | | | GLEN OAKS | NY | 11004-1033 |
| GOLDSTEIN MD, GARRY A | 154 OCEAN KEY WAY | | | | JUPITER | FL | 33477-7358 |
| GOLDSTEIN ROBERT | 110 HEDGEROW DR | | | | CHERRY HILL | NJ | 08002-1049 |
| GOLDSTEIN, CHARLES R | 225 NORTHSHORE BLVD | | | | MADISON | MS | 39110 |
| GOLDSTEIN, CRAIG | 626 10TH AVE APT 3E | | | | NEW YORK | NY | 10036-3038 |
| GOLDSTEIN, DAVID H | 317 WESLEY ST | | | | ROCHESTER | MI | 48307-1867 |
| GOLDSTEIN, HERBERT | 1326 NW 111TH AVE | | | | CORAL SPRINGS | FL | 33071-6446 |
| GOLDSTEIN, HYMAN | 9340 SUNRISE LAKES BLVD APT 109 | | | | SUNRISE | FL | 33322-2102 |
| GOLDSTEIN, JOEL L | 115 PLYERSMILL RD | | | | CARY | NC | 27519 |
| GOLDSTEIN, KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOLDSTEIN, MELVYN D | 10498 RENE DR | | | | CLIO | MI | 48420-1937 |
| GOLDSTEIN, MICHAEL J | 2667 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324-1905 |
| GOLDSTEIN, RUTH B | 328 S SAGINAW ST | CITIZENS BANK TRUST DEPT | | | FLINT | MI | 48502-1926 |
| GOLDSTEIN, SIDNEY | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| GOLDSTEIN, TODD A | 50 MILAGRO | | | | RANCHO SANTA MARGARITA | CA | 92688-2882 |
| GOLDSTON JR, JAMES H | 6511 CHASEWOOD DR APT C | | | | JUPITER | FL | 33458-5872 |
| GOLDSTON VAUGHN | GOLDSTON, VAUGHN | 434 SHADOW BROOK PLACE | | | DECATUR | GA | 30034 |
| GOLDSTON, BARBARA J | 301 EMORY DRIVE | | | | WARNER ROBINS | GA | 31093-1308 |
| GOLDSTON, BARBARA J | 301 EMORY DR | | | | WARNER ROBINS | GA | 31093-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLDSTON, DARHEL S | 677 FAIRWOOD ST | | | | INKSTER | MI | 48141-1228 |
| GOLDSTON, DIAN C | 2580 NORCROSS TUCKER RD | | | | NORCROSS | GA | 30093 |
| GOLDSTON, GENEVA M | 26705 ANDOVER ST | | | | INKSTER | MI | 48141-3142 |
| GOLDSTON, RICHARD J | 1310 5TH AVE APT 804 | | | | YOUNGSTOWN | OH | 44504-1767 |
| GOLDSTON, VAUGHN | 434 SHADOW BROOK PLACE | | | | DECATUR | GA | 30034 |
| GOLDSTON, VAUGHN D | 133 ETHEL LN | | | | STOCKBRIDGE | GA | 30281-5927 |
| GOLDSTRAW, KANDY K | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009-2595 |
| GOLDSWORTHY JR, FREDERICK J | 1093 LAURIE LN | | | | DAVISON | MI | 48423-2887 |
| GOLDSWORTHY, CAROL | 2920 EDNA JANE | | | | AUBURN HILLS | MI | 48326-104 |
| GOLDSWORTHY, DAVID A | 1008 MURRAY ST | | | | GRAND BLANC | MI | 48439-9385 |
| GOLDSWORTHY, DAVID ALAN | 1008 MURRAY ST | | | | GRAND BLANC | MI | 48439-9385 |
| GOLDSWORTHY, DAVID G | 8017 DOVER SHORES AVE | | | | LAS VEGAS | NV | 89128-6746 |
| GOLDSWORTHY, DONNA L | 6171 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| GOLDSWORTHY, JAMES | 3707 WILKE RD | | | | ROLLING MEADOWS | IL | 60008-2858 |
| GOLDSWORTHY, JANICE R | 7031 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| GOLDSWORTHY, JULIE D | 1744 6TH AVE | | | | CLARKSTON | WA | 99403-1547 |
| GOLDSWORTHY, KENNETH M | 6066 GRACE K DR | | | | WATERFORD | MI | 48329-1325 |
| GOLDSWORTHY, MARK J | 16492 DAWNLIGHT DRIVE | | | | FENTON | MI | 48430-8956 |
| GOLDSWORTHY, MARK JOHN | 16492 DAWNLIGHT DRIVE | | | | FENTON | MI | 48430-8956 |
| GOLDSWORTHY, MICHAEL J | 7031 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| GOLDSWORTHY, RICHARD A | 400 LAKESIDE DRIVE | | | | WATERFORD | MI | 48328-4038 |
| GOLDSWORTHY, RONALD L | 2920 EDNA JANE DR | | | | LAKE ANGELUS | MI | 48326-2104 |
| GOLDSWORTHY, ROSEMARY | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| GOLDTHORPE JAMES | LOUISIANA WORKERS COMPENSATION CORPORATION | 2237 SOUTH ACADIAN THRUWAY P O BOX 98001 | | | BATON ROUGE | LA | 70898 |
| GOLDWATER, CAROL A | 36427 CENTER CT | | | | WAYNE | MI | 48184-1117 |
| GOLDWATER, FLORENCE | 41411 MCKINLEY ST | | | | BELLEVILLE | MI | 48111-3457 |
| GOLDY, PERRY E | 211 N VALLEY ST | | | | WEST BRANCH | MI | 48661-1143 |
| GOLDYN, STANISLAW M | 1011 1/2 S WATER ST | | | | BAY CITY | MI | 48708-7068 |
| GOLDYNIA, HAROLD J | 1777 HASLETT RD APT 110 | | | | EAST LANSING | MI | 48823-2890 |
| GOLDYNIA, MARY | C/O E.KRAWCZAK/L.ROGERS | 2319 LYLE ROAD | | | BEAVERTON | MI | 48612 |
| GOLDZWIG, ALICE M | 257 4TH AVE N | | | | SAFETY HARBOR | FL | 34695-3632 |
| GOLE, FRANK M | 6711 HILL PARK CT | | | | GREENDALE | WI | 53129-2717 |
| GOLE, JANET L | 4197 ELEANOR DR | | | | TROY | MI | 48085-5030 |
| GOLE, RITA P | 12258 TAMARACK AVE | | | | SAND LAKE | MI | 49343-9612 |
| GOLE, RITA P | 12268 TAMARACK AVENUE | | | | SAND LAKE | MI | 49343-9612 |
| GOLEATHER CHANDLER | 3146 HICKORY ST | | | | SAINT LOUIS | MO | 63104-1220 |
| GOLEBIESKI, FRANCIS J | 2801 PAGE DR | | | | BALTIMORE | MD | 21222-2341 |
| GOLEBIEWSKI, GERALD C | 514 THORNBUCK CV | | | | COLLIERVILLE | TN | 38017-8219 |
| GOLEBIEWSKI, LEO S | 22 TAMARK CT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| GOLEBIEWSKI, LINDA | 3790 HALEY RD | | | | AVOCA | MI | 48006-4119 |
| GOLEBIEWSKI, RONALD T | 16965 IRWIN RD | | | | ARMADA | MI | 48005-1725 |
| GOLEBIEWSKI, THADDEUS L | 1150 MORNING GLORY CIR | | | | GREENWOOD | AR | 72936-7223 |
| GOLEBIOWSKI, EMILY P | 1550 EMPIRE BLVD | C/O HILL HAVEN NURSING HOME | | | WEBSTER | NY | 14580-2104 |
| GOLEC, ALICE A | 2372 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-3524 |
| GOLEC, ANDREW | 124 W 60TH ST APT 16H | | | | NEW YORK | NY | 10023-7465 |
| GOLEC, MICHAEL J | 3689 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3633 |
| GOLEC, RICHARD E | 3834 S 5TH ST | | | | MILWAUKEE | WI | 53207-3808 |
| GOLEM, XIOMARA M | 4970 FOXCROFT DR | | | | TROY | MI | 48085-3533 |
| GOLEMA, CASIMIR | PO BOX 335 | 625 OAK ST | | | SOUTH WILMINGTON | IL | 60474-0335 |
| GOLEMAN, ERNEST | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| GOLEMAN, ERNEST | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLEMAN, ERNEST | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GOLEMAN, ERNEST W | 319 CEDARBROOK DR 7 | | | | MONROE | LA | 71203 |
| GOLEMATIS, JAMES T | 17001 BERNBECK DR | | | | BROWNSTOWN | MI | 48193-8503 |
| GOLEMATIS, LIANA E | 21498 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| GOLEMBA, CHARLES G | 1064 NORWICH DR | | | | TROY | MI | 48084-2631 |
| GOLEMBA, DONALD L | 4352 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9664 |
| GOLEMBECKI, HILDEGARD K | 40342 RIVERBEND DRIVE | | | | STERLING HTS | MI | 48310-7804 |
| GOLEMBESKI, KATHRYN | 1525 S WOOD APT 2 | | | | LINDEN | NJ | 07036 |
| GOLEMBESKI, STANLEY | 2215 LINCOLN PARK AVE | | | | ALVA | FL | 33920-1015 |
| GOLEMBEWSKI, JAMES S | 3580 E TORREY PINES LN | | | | CHANDLER | AZ | 85249-3875 |
| GOLEMBIESKI, CHARLES V | 7340 COCONUT DR | | | | JENISON | MI | 49428-8722 |
| GOLEMBIEWS, HATTIE | 7600 NANKIN CT APT 316 | | | | WESTLAND | MI | 48185 |
| GOLEMBIEWSKI GERALD | GOLEMBIEWSKI, GERALD | 725 SOUTH ADAMS ROAD SUITE | | | BIRMINGHAM | MI | 48009 |
| GOLEMBIEWSKI GERALD | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| GOLEMBIEWSKI, DOROTHY | 51 EDMUND ST | | | | CHEEKTOWAGA | NY | 14227-1803 |
| GOLEMBIEWSKI, DOROTHY | 51 EDMUND | | | | CHEEKTOWAGA | NY | 14227-1803 |
| GOLEMBIEWSKI, GERALD | | | | | | | |
| GOLEMBIEWSKI, GERALD L | 7272 BITTERSWEET CT | | | | ALLENDALE | MI | 49401-9646 |
| GOLEMBIEWSKI, GREG | 6575 BINGHAM ST | | | | HUDSONVILLE | MI | 49426-9583 |
| GOLEMBIEWSKI, GREGORY A | O-11077 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534-6748 |
| GOLEMBIEWSKI, MATTHEW | 4128 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9725 |
| GOLEMBIEWSKI, MICHAEL A | 2889 SHARON DR | | | | ADRIAN | MI | 49221-4156 |
| GOLEMBIEWSKI, MICHAEL ANTHONY | 2889 SHARON DR | | | | ADRIAN | MI | 49221-4156 |
| GOLEMBIEWSKI, RONALD J | 722 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| GOLEMBIEWSKI, STEPHEN J | 18238 GILLMAN ST | | | | LIVONIA | MI | 48152-3722 |
| GOLEMBIEWSKI, WILLIAM J | 9080 EAGLE RD | | | | DAVISBURG | MI | 48350-2100 |
| GOLEMBOWSKI, JULIANN | 1820 HAINES RD | | | | ORWELL | OH | 44076-9646 |
| GOLEMBOWSKI, STANLEY J | 1820 HAINES RD | | | | ORWELL | OH | 44076-9646 |
| GOLEMBOWSKI, STANLEY J. | 1820 HAINES RD | | | | ORWELL | OH | 44076-9646 |
| GOLEMI BURHAN - CHEVROLET MALIBU 2008 | NO ADVERSE PARTY | | | | | | |
| GOLEMME DOUG | GOLEMME, DOUG | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| GOLEMO, RONALD W | 10421 DEWEY LAKE BEACH RD | | | | BROOKLYN | MI | 49230-9280 |
| GOLEN, EDWINA S | 2110 VALPARAISO BLVD | | | | NORTH FORT MYERS | FL | 33917-6788 |
| GOLEN, ELAINE | 5114 WOODMERE CT | | | | PLAINFIELD | IL | 50386-5450 |
| GOLEN, ELAINE K | 8431 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-1756 |
| GOLEN, LINDA A | 6866 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| GOLEN, ROBERT J | 5114 WOODMERE CT | | | | PLAINFIELD | IL | 60586-5450 |
| GOLENBIEWSKI, PATRICIA A | 52433 INDEPENDENCE CT | | | | CHESTERFIELD | MI | 48051-2260 |
| GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | ATTY FOR PANASONIC AUTO SYS CO OF AMERICA, DIV OF PANASONIC | CORP OF N.A., FORMERLY KNOWN AS MATSUSHITA ELEC CORP IF AMERICA | ATT: JONATHAN L. FLAXER, DOUGLAS L. FURTH, ANTHONY M. VASSALLO | 437 MADISON AVENUE | NEW YORK | NY | 10022-7302 |
| GOLENIAK, RICHARD A | 6410 NELLIE DR | | | | ARLINGTON | TX | 76002-2980 |
| GOLENWSKY, MARIO L | 6454 MAIN ST APT 602 | C/O STELLA GOLENWSKY | | | TRUMBULL | CT | 06611-2090 |
| GOLER RUSSELL (444818) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLER, RUSSELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOLESH, JULIA J | 8481 COOPER LN | | | | MENTOR | OH | 44060-2298 |
| GOLESH, JULIA J | 8481 COOPER LANE | | | | MENTOR | OH | 44060-2298 |
| GOLESKI, MICHAEL E | 56616 HONEY CT | | | | MACOMB | MI | 48042-1183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLEY, CHARLES C | 1344 S BRANDYWINE CIR APT 4 | | | | FORT MYERS | FL | 33919-7341 |
| GOLEY, LINDA K | 5973 DEER PARK PLACE | | | | HUBER HEIGHTS | OH | 45424-1306 |
| GOLF CHANNEL | ATTN COMMERCIAL RECEIVABLES | 7580 COMMERCE CENTER DR | | | ORLANDO | FL | 32819-8947 |
| GOLF SAN ANTONIO | 2929 MOSSROCK STE 117 | | | | SAN ANTONIO | TX | 78230-5141 |
| GOLF, BIRDIE Y | 4204 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1932 |
| GOLF, LINWOOD C | 864 OSMOND AVE | | | | DAYTON | OH | 45402-5239 |
| GOLI, ANIL | 3008 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| GOLIAN WILLIAM | 60560 LIVING STONE DR | | | | LA QUINTA | CA | 92253 |
| GOLIAS, A T | 1455 SUNNY ESTATES DR | | | | NILES | OH | 44446-4148 |
| GOLIAS, DEANNA R | 609 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| GOLIAS, FLORA M | 1421 GUARNIERI DRIVE | | | | WARREN | OH | 44483-4249 |
| GOLIAS, GLENN A | 1506 FOREST CT | | | | WOODSTOCK | GA | 30188-5341 |
| GOLIAS, GREGORY S | 609 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| GOLIAS, JOHN J | 350 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| GOLIAS, KEITH G | 57 FAIRLAWN AVE | | | | NILES | OH | 44446-2039 |
| GOLIAS, PAUL | 476 PETES LN | | | | BILLINGS | MO | 65610-9726 |
| GOLIAS, STEVEN J | 1421 GUARNIERI DR NE | | | | WARREN | OH | 44483-4249 |
| GOLIAS, STEVEN T | 2015 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1837 |
| GOLIBERSUCH, ROBERT J | 197 TRAVERSE BLVD | | | | KENMORE | NY | 14223-1015 |
| GOLIC, ALMA | 1311 MAYFIELD RIDGE RD | | | | MAYFIELD HTS | OH | 44124-1538 |
| GOLICK, THERESA | 6124 OLDHAM ST | | | | TAYLOR | MI | 48180-1191 |
| GOLICZ, DOROTHY L | PO BOX 573 | 8872 BURNSIDE | | | HALE | MI | 48739-0573 |
| GOLICZEWSKI, STEPHEN A | 10 NEWARK BAY CT | | | | BAYONNE | NJ | 07002-1904 |
| GOLIDA, KIM C | 2232 WOODVIEW DR APT 345 | | | | YPSILANTI | MI | 48198-6811 |
| GOLIDA, KIM C. | 2232 WOODVIEW DR APT 345 | | | | YPSILANTI | MI | 48198-6811 |
| GOLIDAY, BARBARA C | 3006 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| GOLIDAY, BARBARA C | 3006 REGAL DRIVE N.W. | | | | WARREN | OH | 44485-1248 |
| GOLIDAY, ELAINE M | 1378 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| GOLIDAY, LUTHER H | 3006 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| GOLIDY, OBRIAN M | 130 COMSTOCK ST NE | | | | WARREN | OH | 44483-3402 |
| GOLIDY, WILLIAM J | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 |
| GOLIE JONES | 6193 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| GOLIGHTLY CTC | C/O HIS | 215 E BIG BEAVER RD STE 600 | | | TROY | MI | 48083-1243 |
| GOLIGHTLY, CLARENCE A | 1071 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| GOLIGHTLY, DIANE G | 20261 WINTHROP ST | | | | DETROIT | MI | 48235-1816 |
| GOLIGHTLY, DONALD J | 2926 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| GOLIGHTLY, PAUL R | 1314 SOUTH MAIN AVENUE | | | | PORTALES | NM | 88130-6925 |
| GOLIGHTLY, PAUL RODNEY | 1314 SOUTH MAIN AVENUE | | | | PORTALES | NM | 88130-6925 |
| GOLIGHTLY, RICHARD T | 19501 SW 127TH CT | | | | MIAMI | FL | 33177-4213 |
| GOLIMOWSKI, J J | 187 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| GOLIMOWSKI, MARK A | 18 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086 |
| GOLIMOWSKI, STANLEY J | 5235 S 22ND PL | | | | MILWAUKEE | WI | 53221-3806 |
| GOLINDO, CATHERINE | 20354 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-1799 |
| GOLINE, VELMA L | 2166 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1340 |
| GOLINSKE, JOSEPH G | 13511 GARFIELD | | | | REDFORD | MI | 48239-4514 |
| GOLINSKI JR, J T | 410 WARRENVILLE RD | | | | GREEN BROOK | NJ | 08812-2032 |
| GOLIS JR, STANLEY | 6388 BUELL RD | | | | VASSAR | MI | 48768-9614 |
| GOLISCH, BRENDA E | 10165 LYNWOOD DR | | | | MERIDIAN | MS | 39307-9366 |
| GOLISH, ROBERT | GIRARD GIBBS & DEBARTOLOMEO LLP | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108 |
| GOLITA BEHNOODI | 12729 GILMORE AVE | | | | LOS ANGELES | CA | 90066 |
| GOLKIN JEFFREY | 150 BROADWAY | | | | NEW YORK | NY | 10038 |
| GOLKIN JEFFREY ATTTORNEY AT LAW | 28 W 44TH ST | | | | NEW YORK | NY | 10036 |
| GOLKOSKY, JOAN F | 7241 ANGLING RD | | | | PORTAGE | MI | 49024-4059 |
| GOLKOSKY, JOSEPH R | 7241 ANGLING RD | | | | PORTAGE | MI | 49024-4059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLKOVSKY, IRMA | 37 HONEYFLOWER DR | | | | YARDVILLE | NJ | 08620-9687 |
| GOLKOVSKY, IRMA | 37 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620-9687 |
| GOLL, DONNA D | PO BOX 252 | | | | BLANCHARD | OK | 73010-0252 |
| GOLL, DONNA DEANN | PO BOX 252 | | | | BLANCHARD | OK | 73010-0252 |
| GOLL, GARY E | PO BOX 252 | | | | BLANCHARD | OK | 73010-0252 |
| GOLLA, PATRICIA M | 2072 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1704 |
| GOLLA, RUDOLPH F | PO BOX 89 | | | | HARTLAND | MI | 48353-0089 |
| GOLLACH, BEVERLY A | 1200 VICTOR AVE | | | | LANSING | MI | 48910-6502 |
| GOLLACH, ELFREDA E | PO BOX 211 | | | | ADAIRSVILLE | GA | 30103-0211 |
| GOLLACH, SHIRLEY M | 6955 DICKSON DR | | | | GRAND  LEDGE | MI | 48837-9121 |
| GOLLADAY, JOHN R | 330 E MADRID ST | | | | DOUGLAS | AZ | 85607-9780 |
| GOLLADAY, PAMELA M | PO BOX 366 | | | | PANOLA | TX | 75685-0366 |
| GOLLADAY, TERRY W | 414 W OLIVER ST | | | | OWOSSO | MI | 48867-2252 |
| GOLLAHER, JOSEPH P | 3542 CALVERT AVE | | | | SAINT LOUIS | MO | 63114-2737 |
| GOLLAN, DOUGLAS A | 3781 WARREN SHARON RD | | | | VIENNA | OH | 44473-9510 |
| GOLLAN, ECKHARD V | 1057 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| GOLLAN, ERNEST B | RR 2 | . | | | VIENNA | OH | 44473 |
| GOLLAN, JOHN W | 1432 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1505 |
| GOLLAPUDI, VINOD KUMAR S | 4872 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1497 |
| GOLLEHER, DONALD L | 232 PARK DR | | | | LA GRANGE | TX | 78945-5722 |
| GOLLEHER, SOPHRONIA M | 232 PARK DR | | | | LA GRANGE | TX | 78945-5722 |
| GOLLEHUR JR, ROBERT J | 19422 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| GOLLER, BRYAN S | 9290 RIVER RD | | | | HEDGESVILLE | WV | 25427-3358 |
| GOLLER, BRYAN S. | 9290 RIVER RD | | | | HEDGESVILLE | WV | 25427-3358 |
| GOLLER, EMMA F | 616 BRIARHEATH DRIVE | | | | DEFIANCE | OH | 43512 |
| GOLLER, PHILLIP H | 5026 CHRISTY RD | | | | DEFIANCE | OH | 43512-8222 |
| GOLLER, RICHARD F | 3020 FORESTER RD | | | | DECKERVILLE | MI | 48427-9756 |
| GOLLES, DANIEL A | 4861 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1347 |
| GOLLIDAY ANTHONY L | GOLLIDAY, ANTHONY L | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| GOLLIDAY, CALVIN | 6 HI POINTE DR 8 | | | | BELLEVILLE | IL | 62223 |
| GOLLIDAY, EVA | PO BOX 362 | 501 CAVE ST | | | SMITHS GROVE | KY | 42171-0362 |
| GOLLIER, EVE M | 20056 30TH AVE S APT 1 | | | | SEATAC | WA | 98198-5713 |
| GOLLIHAR WILLIAM | 2 LYTLE PL | | | | ABILENE | TX | 79602-7424 |
| GOLLIHER, JON D | 4212 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2537 |
| GOLLIHER, MADONNA M | 4212 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2537 |
| GOLLIHUE, FROMAN | 2942 GROFF PL | | | | HILLIARD | OH | 43026-7762 |
| GOLLIHUE, JAMES L | 9727 MULLIGANS BLUFF RD RR1 | | | | DEFIANCE | OH | 43512 |
| GOLLIHUE, LYNN N | 3551 WHITE OAK CT | | | | GROVE CITY | OH | 43123-9126 |
| GOLLIHUR, CARL E | 207 SARAH | | | | SHOREWOOD | IL | 60431-9376 |
| GOLLIHUR, CARL E | 207 SARAH DR | | | | SHOREWOOD | IL | 60404-9376 |
| GOLLING PONTIAC GMC TRUCK, INC. | A. WILLIAM GOLLING | 1491 S LAPEER RD | | | LAKE ORION | MI | 48360-1438 |
| GOLLING PONTIAC GMC TRUCK, INC. | 1491 S LAPEER RD | | | | LAKE ORION | MI | 48360-1438 |
| GOLLINI GIANCARLO | VIA BARACCA 10 | | | 40033 CASALECCHIO DI RENO (BO) ITALY | | | |
| GOLLINI, ANTONETTE M | 12964 CHERRY LN | C/O MICHAEL A GOLLINI | | | CHESTERLAND | OH | 44026-3023 |
| GOLLINI, MICHAEL A | 12964 CHERRY LN | | | | CHESTERLAND | OH | 44026-3023 |
| GOLLIVER, GARY A | PO BOX 14 | | | | GROVER HILL | OH | 45849-0014 |
| GOLLIVER, GARY ALLEN | PO BOX 14 | | | | GROVER HILL | OH | 45849-0014 |
| GOLLMAN, KEVIN DEMETRIUS | 3908 NATIONS DR | | | | DOUGLASVILLE | GA | 30135-3238 |
| GOLLNAST, DIANNE C | 303 SMITH ST APT 831 | | | | CLIO | MI | 48420-2011 |
| GOLLNER, DOLORES H | 2535 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| GOLLNER, HOWARD F | 316 W MONROE ST | | | | KOKOMO | IN | 46901-3370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLLNICK LOUIS (450577) - GOODE THOMAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOLLNICK, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOLLON MARY | 240 SHIRLEY LN | | | | PENNSBURG | PA | 18073-1382 |
| GOLLOWAY, PHYLLIS M | 1205 FOURWINDS COURT | | | | NILES | OH | 44446-3573 |
| GOLLOWAY, PHYLLIS M | 1205 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| GOLLY LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GOLMON SCOTT JR | 7700 E CANFIELD ST | | | | DETROIT | MI | 48214-1012 |
| GOLNBIEWSKI, OLIVE J | 8760 E COLONVILLE RD | | | | CLARE | MI | 48617-9620 |
| GOLOD, HELEN I | 6867 SE SOURWOOD DR | | | | STUART | FL | 34997-4997 |
| GOLOFIT, VIOLET | 36870 6 MILE RD | | | | LIVONIA | MI | 48152-2778 |
| GOLOMB, FLORA E | 3351 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2261 |
| GOLOMB, THERESA M | 4780 E WESTGATE DR | | | | BAY CITY | MI | 48706-2620 |
| GOLOMBEK, HELEN M | 186 SCHOOL RD | | | | KENMORE | NY | 14217-1134 |
| GOLOMBEK, HELEN M | 186 SCHOOL ST | | | | KENMORE | NY | 14217-1134 |
| GOLOMBEK, KATHRYN E | 3 FAIRMOUNT CT | | | | DEARBORN | MI | 48124-1201 |
| GOLOMBEK, RICHARD J | 39124 QUINN DR | | | | STERLING HTS | MI | 48310-2440 |
| GOLOMBESKI, CARL R | 255 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| GOLOMBESKI, RICK L | 5299 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9410 |
| GOLOMBESKI, RONALD D | 4435 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9068 |
| GOLOMBISKY, CAROLYN | 1400 BRIGADOON COURT | | | | TRAVERSE CITY | MI | 49686 |
| GOLOMBISKY, CAROLYN | APT 12 | 1400 BRIGADOON COURT | | | TRAVERSE CITY | MI | 49686-5923 |
| GOLOMBISKY, DALE R | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| GOLOMBISKY, LUANA D | 9295 14 MILE RD | | | | EVART | MI | 49631-8331 |
| GOLOMBISKY, MAX W | 5230 N CENTER RD RTE 2 | | | | SAGINAW | MI | 48604 |
| GOLOMBISKY, OTHELIA H | 19625 BURT RD RT # 1 | | | | BRANT | MI | 48614-9720 |
| GOLOMSKI, JAMES J | 11013 SOUTH BARTH ROAD | | | | OLATHE | KS | 66061-2949 |
| GOLONKA, DAVID J | 704 CANE POLE COURT | | | | MYRTLE BEACH | SC | 29588-8534 |
| GOLONKA, EDWARD | | | | | | | |
| GOLONKA, EUGENE | GALLAGHER & KENNEDY P.A. | 2600 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85004 |
| GOLONKA, FRANCES S | 808 E HIGH ST | APT A | | | LOCKPORT | NY | 14094-4708 |
| GOLONKA, JACK | | | | | | | |
| GOLONKA, LAWRENCE | | | | | | | |
| GOLONKA, PETER P | 269 WESTFALL DR | | | | TONAWANDA | NY | 14150-7136 |
| GOLONKA, RICHARD | | | | | | | |
| GOLONKA, RUTH BERTHA | | | | | | | |
| GOLONSKA, LARRY C | 8402 S EBERHART AVE | | | | CLARE | MI | 48617-9736 |
| GOLOP, ANN | 406 E 308TH ST | | | | WILLOWICK | OH | 44095-3720 |
| GOLOSNA, VALENTYNA | | | | | | | |
| GOLOTA, RAYMOND J | 1595 VANSTONE DR | | | | COMMERCE TWP | MI | 48382-1981 |
| GOLOVAN, ANTHONY V | 12998 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8204 |
| GOLOVICH, LOUIS P | 5 FALLS WAY DR | | | | ORMOND BEACH | FL | 32174-9183 |
| GOLOWATSCH, PETER | 1264 NACKMAN RD | | | | NORTH PORT | FL | 34288-7636 |
| GOLOWIC RICHARD | 7858 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6750 |
| GOLOWIC, RICHARD M | 7858 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6750 |
| GOLOWIC, WALTER R | PO BOX 431 | | | | WYANDOTTE | MI | 48192-0431 |
| GOLOWIN, ALEXANDER | 110 KISER LN | | | | TROY | OH | 45373-8791 |
| GOLOWKA, GEORGE | 5810 ARBELA RD | | | | MILLINGTON | MI | 48746 |
| GOLOWKA, MICHAEL A | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| GOLOWKA, MICHAEL ALAN | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| GOLPE, WILLIAM | 34293 ELDORADO ST | | | | CLINTON TOWNSHIP | MI | 48035-3451 |
| GOLPHIN, LOUIS E | 1840 E 29TH ST | | | | BALTIMORE | MD | 21218-3746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLSCH KEVIN | 1318 BAMFORD DRIVE | | | | WATERFORD | MI | 48328-4714 |
| GOLSCH, KEVIN A | 1318 BAMFORD DR | | | | WATERFORD | MI | 48328-4714 |
| GOLSON, ANGELA M | 20308 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4213 |
| GOLSON, ANTIONE | 6020 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| GOLSON, CLINTON | 8723 BRAVO VALLEY ST | | | | SAN ANTONIO | TX | 78227-2309 |
| GOLSON, ISAAC | 1065 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| GOLSON, ISAAC | 7029 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| GOLSON, PATRICK J | 1103 SHADY LN | | | | FILLMORE | CA | 93015-1038 |
| GOLSON, PAUL | 48 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| GOLSON, RANDOLPH | 9180 WHITTIER ST APT 4 | | | | DETROIT | MI | 48224-1848 |
| GOLSON, RAY A | 1081 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| GOLSON, RAY ANTHONY | 1081 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| GOLSTEIN, PAMELA C | 6127 BRANCHWOOD DR | | | | LAKE WORTH | FL | 33467-7390 |
| GOLSTEN, WALTER L | 5504 MARLBOROUGH ST | | | | DETROIT | MI | 48224-2934 |
| GOLSTON JR, CLINTON C | 3125 ACAPULCO WAY | | | | EAST POINT | GA | 30344-6503 |
| GOLSTON, ANNIE R | 16599 SUSSEX ST | | | | DETROIT | MI | 48235-3855 |
| GOLSTON, CLARA M | 19133 JOANN | | | | DETROIT | MI | 48205-2209 |
| GOLSTON, CLARA M | 19133 JOANN ST | | | | DETROIT | MI | 48205-2209 |
| GOLSTON, DOROTHY P | 1301 E 9TH ST STE 1900 | | | | CLEVELAND | OH | 44114-1862 |
| GOLSTON, LLOYD B | 616 E 81ST TER | | | | KANSAS CITY | MO | 64131-2123 |
| GOLSTON, MATTIE J | 9412 RAYMOND AVE | | | | CLEVELAND | OH | 44104-5446 |
| GOLSTON, PAUL J | RR 1 BOX 838 | | | | IDABEL | OK | 74745-9714 |
| GOLSTON, ROBERT G | 8000 S PHILLIPS AVE APT 1N | | | | CHICAGO | IL | 60617-1278 |
| GOLT JR, CHARLES H | 2380 SUNSET LAKE RD | | | | NEWARK | DE | 19702-3619 |
| GOLT, SAMUEL J | 30 MCCLARY ST LEIPSIC | | | | LEIPSIC | DE | 19901 |
| GOLTER, LAVON A | 1022 WILLOW PARK CIR | | | | HENDERSONVILLE | TN | 37075-8860 |
| GOLTRY, NORMAN J | 6966 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| GOLTRY, NORMAN J. | 6966 TAPPON DR | | | | CLARKSTON | MI | 48346-2630 |
| GOLTZ OTIS E (410973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOLTZ, DAWN R | 7814 NOLAND WOODS DR | | | | CHARLOTTE | NC | 28277-0244 |
| GOLTZ, KATHERINE M | 1369 WINNIE DR | | | | OXFORD | MI | 48371-6048 |
| GOLTZ, ORVILLE H | 3457 LINCOLN RD | | | | STANDISH | MI | 48658-9425 |
| GOLTZ, OTIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOLTZ, SALLY | 3732 N 87TH ST | | | | MILWAUKEE | WI | 53222-2839 |
| GOLUB, JAMES A | 3541 S 47TH ST | | | | GREENFIELD | WI | 53220-1509 |
| GOLUB, JANET K | 3995 SEEDEN ST | | | | WATERFORD | MI | 48329-4162 |
| GOLUB, NOLAND V | 5409 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| GOLUB, NOLAND VLADO | 5409 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| GOLUB, TERRI R | 5199 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3854 |
| GOLUBIC, PAUL A | PO BOX 108 | | | | COOKSBURG | PA | 16217-0108 |
| GOLUBIC, VALERIE A | PO BOX 108 | | | | COOKSBURG | PA | 16217-0108 |
| GOLUBICH, J | 1414 TERMINAL TOWER 50 PUBLIC | | | | CLEVELAND | OH | 44113-2204 |
| GOLUBINSKI, JOHN J | 7036 CATALINA DR | | | | ALMONT | MI | 48003-9748 |
| GOLUBOVSKIS, LILIJA | 2585 LAFRANIER DR | | | | TRAVERSE CITY | MI | 49685 |
| GOLUBSKI, ELDIN T | 3000 N 55TH ST | | | | KANSAS CITY | KS | 66104-2150 |
| GOLUBSKI, FREDERICK A | 400 N 17TH ST | | | | KANSAS CITY | KS | 66102-4202 |
| GOLUBSKI, GERRY G | 2918 N 89TH ST | | | | KANSAS CITY | KS | 66109-1402 |
| GOLUBSKI, JERRY L | 2009 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1716 |
| GOLUBSKI, PAUL M | 11221 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| GOLUS, MARK J | 1409 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOLUS, RALPH J | 3446 CHAPEL DR | | | | STERLING HTS | MI | 48310-4315 |
| GOLUSIN, MELVIN | 3237 GREENTREE RD | | | | BLOOMFIELD HILLS | MI | 48304-2503 |
| GOLWAY, RAYMOND | 36199 PERKINS ST | | | | FREMONT | CA | 94536-4755 |
| GOLWITZER, DOROTHY I | 209 CRANE LN #7 | | | | HAINES CITY | FL | 33844-2342 |
| GOLYA, DIXIE M | 8120 RICHARD RD | | | | BROAD VIEW HEIGHTS | OH | 44147 |
| GOLYER, HARRY T | 3560 CABRILLO CT | | | | TRACY | CA | 95376-2049 |
| GOLYSKI, GRACE | 536 FAIRMONT AVE | C/O STEPHEN J GOLYSKI | | | NORTH TONAWANDA | NY | 14120-2918 |
| GOLYSKI, GRACE | C/O STEPHEN J GOLYSKI | 536 FAIRMONT AVENUE | | | NORTH TONAWANDA | NY | 14120 |
| GOLZ III, JOHN S | 3440 HERMANSAU DR | | | | SAGINAW | MI | 48603-2520 |
| GOLZ, LAWRENCE M | 3824 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |
| GOLZ, MARDYTH E | 1708 PETERSON AVE | | | | JANESVILLE | WI | 53548-1541 |
| GOLZ, RICHARD E | 343 ALMERON ST | | | | EVANSVILLE | WI | 53536-1404 |
| GOLZ, ROBERT R | N3738 DECATUR SYLVESTER RD | | | | MONROE | WI | 53566-9414 |
| GOMAA MD | 8120 GARNET DR | PRIME HEALTH MEDICAL SVCS | | | DAYTON | OH | 45458-2141 |
| GOMANE, ANNE L | 30 GLEN STEWART DR | | | | EWING | NJ | 08618-1946 |
| GOMAR PHILLIPS | 611 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1447 |
| GOMBAR, BENJAMIN | 4090 EMERICK ST | | | | SAGINAW | MI | 48638-6612 |
| GOMBAR, MARK F | 1675 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| GOMBAR, RODNEY L | 476 RUSTIC HILLS RD | | | | HOLLY | MI | 48442-9403 |
| GOMBAS, GERALD J | 14545 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9226 |
| GOMBAS, NANCY M | 115 VOGEL PL | | | | MIDDLESEX | NJ | 08846-1659 |
| GOMBASH, MELISSA A | 4309 HARVARD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4809 |
| GOMBER, THOMAS J | 2056 STATE ROUTE 57 W | | | | WASHINGTON | NJ | 07882-3521 |
| GOMBERG SYLVIA | GOMBERG, SYLVIA | 2131 MAGNOLIA AVENUE | | | BIRMINGHAM | AL | 35205 |
| GOMBERG SYLVIA | GOMBERG, SYLVIA | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| GOMBERG SYLVIA | GOMBERG, SYLVIA | 4551 WEST 107TH , STE 355 | | | OVERLAND PARK | KS | 66207 |
| GOMBERG SYLVIA | GOMBERG, SYLVIA | 120 W 12TH ST STE 1800 | | | KANSAS CITY | MO | 64105-1922 |
| GOMBERG SYLVIA | GOMBERG, SYLVIA | PO BOX 10647 | | | BIRMINGHAM | AL | 35202-0647 |
| GOMBERT, BETTY | 7550 BRIARCLIFF PKWY | | | | CLEVELAND | OH | 44130-6433 |
| GOMBKOTO, JOHN C | 28 BELLVIEW DR | | | | MC KEES ROCKS | PA | 15136-1108 |
| GOMBOS JOSEPH (444820) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMBOS, ARLENE A | 9437 PINE ST | | | | TAYLOR | MI | 48180-3417 |
| GOMBOS, ISABEL | 837 THE LANE | | | | GRANT | MI | 49327 |
| GOMBOS, PAULINE | 1717 MCMILLAN AVE | | | | DOVER | OH | 44622-1056 |
| GOMBOSH, CAROLINE G | 9851 DUDLEY | | | | TAYLOR | MI | 48180-3742 |
| GOMBOSH, CAROLINE G | 9851 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| GOMBOSI TIRE & AUTO | 2606 S STATE ST | | | | LOCKPORT | IL | 60441-4722 |
| GOMBOSI, MARY R | 1700 CEDARWOOD DRIVE #311 | | | | FLUSHING | MI | 48433 |
| GOMER BLEDSOE | 2607 US ROUTE 68 SOUTH | | | | XENIA | OH | 45385-8764 |
| GOMER GOINS | 30600 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1388 |
| GOMER II, JAMES EDWARD | 9478 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| GOMER JUSTICE | 10555 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9584 |
| GOMERO FERNANDO | 23818 ALLINGHAM LN | | | | KATY | TX | 77494-4486 |
| GOMES JOHN | 40 STILLWELL PL | | | | FREEPORT | NY | 11520-5128 |
| GOMES LOUIS | 625 MOFFATT PL | | | | MELBOURNE | FL | 32901-2732 |
| GOMES STEPHANIE | GOMES, IAN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| GOMES STEPHANIE | GOMES, STEPHANIE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| GOMES, AFONSO C | 49 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| GOMES, ANN M | 33347 HARVEST WAY E | | | | WILDOMAR | CA | 92595-8712 |
| GOMES, DAVID A | 182 TWILIGHT TERRACE DR | | | | BAILEY | CO | 80421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOMES, DINAH | 103A NAPOLEON ST | | | | NEWARK | NJ | 07105-3115 |
| GOMES, DOMINGOS | PO BOX 353 | | | | MILFORD | MA | 01757-0353 |
| GOMES, EDUARDO | 110 MORNINGSIDE DR | | | | OSSINING | NY | 10562-3100 |
| GOMES, EVELYN S | 20 EDWIN AVENUE | | | | WATERBURY | CT | 06708 |
| GOMES, EVELYN S | 20 EDWIN AVE | | | | WATERBURY | CT | 06708-2235 |
| GOMES, FRANCISCO P | RUA DR AQUILINO RIBEIRO BLOCO | ESQUERDO RES-DO-CHAO | | PAREDES DE COURA, PORTUGAL 4940533 | | | |
| GOMES, GERALD J | 50359 MURRAY DR | | | | MACOMB | MI | 48044-1338 |
| GOMES, JOAQUIM | 93 KEMPTON RD | | | | MILLVILLE | MA | 01529-1519 |
| GOMES, JOHN A | 894 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-8648 |
| GOMES, JOSE A | 49 RADFORD ST | | | | YONKERS | NY | 10705-3317 |
| GOMES, JOSE M | 2652 CHILI AVENUE | | | | ROCHESTER | NY | 14624 |
| GOMES, MARIO C | 803 ROCKLAND AVE | | | | STATEN ISLAND | NY | 10314-6415 |
| GOMES, PORFIRIO D | 8 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3942 |
| GOMES, RICHARD J | 39 FROST AVE | | | | BROCKTON | MA | 02301-4904 |
| GOMES, RICHARD P | 51 BAR HARBOR ROAD | | | | FREEHOLD | NJ | 07728 |
| GOMES, TIMOTHY G | 35635 GOLDSMITH DR | | | | FREMONT | CA | 94536 |
| GOMES, WILBERT F | 6651 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1869 |
| GOMESKY RICHARD | 6117 GODFREY ROAD | | | | BURT | NY | 14028-9756 |
| GOMEZ ALEJANDRO AND ANGEL | GOMEZ, ALEJANDRO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GOMEZ ANGEL TREJO | BOCANEGRA, ANGELICA GOMEZ | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | CHAGOY, VICTOR TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | GOMEZ, ANGEL TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | HERNANDEZ, ALEJANDRA JUAREZ | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | HERNANDEZ, ANGEL TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | HERNANDEZ, MANUEL TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | VELASQUEZ, AMERICA TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | VELASQUEZ, JUAN TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | VELASQUEZ, MONTSERRAT TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ ANGEL TREJO | VELASQUEZ, SENAIDA TREJO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GOMEZ BURGOIN, MARINA | CANTER FRANK H LAW OFFICES OF | 4717 VAN NUYS BLVD STE 103 | | | SHERMAN OAKS | CA | 91403-2151 |
| GOMEZ CARMELO (479237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMEZ CHARLES | 6670 SW 158TH PL | | | | MIAMI | FL | 33193-3636 |
| GOMEZ DANNY | GOMEZ, DANNY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GOMEZ DE LA CASA, BERNARDO | 6211 W 58TH ST | | | | MISSION | KS | 66202-2637 |
| GOMEZ GONZALEZ, DIANA E | 37165 LANYARD TERRACE | APT.201 | | | FREMONT | CA | 94536 |
| GOMEZ III, NICASIO | 8563 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| GOMEZ JORGE RAMON | GOMEZ, ALEXANDRIA DANIELLA | LAW OFFICE OF DOUGLAS ALLISON | 403 N TANCAHUA | | CORPUS CHRISTI | TX | 78401 |
| GOMEZ JORGE RAMON | GOMEZ, JORGE | LAW OFFICE OF DOUGLAS ALLISON | 403 N TANCAHUA | | CORPUS CHRISTI | TX | 78401 |
| GOMEZ JORGE RAMON | GOMEZ, KAROLINA NYELLI | LAW OFFICE OF DOUGLAS ALLISON | 403 N TANCAHUA | | CORPUS CHRISTI | TX | 78401 |
| GOMEZ JORGE RAMON | GOMEZ, PAMELA | 403 N TANCAHUA | | | CORPUS CHRISTI | TX | 78401 |
| GOMEZ JORGE RAMON | PEREZ, KATHY ANN | LAW OFFICE OF DOUGLAS ALLISON | 403 N TANCAHUA | | CORPUS CHRISTI | TX | 78401 |
| GOMEZ JOSE M | GOMEZ, JOSE M | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GOMEZ JR, ALFREDO | 24015 W JOSEPH AVE | | | | PLAINFIELD | IL | 60544-3736 |
| GOMEZ JR, EPIFANIO | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| GOMEZ JR, JESSE | 6493 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| GOMEZ JR, JOSE M | 2005 S ALLPORT | | | | CHICAGO | IL | 60608 |
| GOMEZ JR, OMAR | 7341 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| GOMEZ JR, RALPH | 220 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-2522 |
| GOMEZ JR, RAUL C | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| GOMEZ JR, RAYMOND | 824 GLEN MEADOW DR | | | | SPARKS | NV | 89434-1539 |
| GOMEZ JR, TOMAS | 708 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| GOMEZ LOURDES | GOMEZ, LOURDES | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOMEZ MARIA | GOMEZ, MARIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GOMEZ MICHAEL | GOMEZ, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GOMEZ NELSON (444821) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMEZ RAMON | GOMEZ, RAMON | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| GOMEZ RAYMOND C | 2810 W LORAINE ST | | | | FORT WORTH | TX | 76106-5254 |
| GOMEZ SAMUEL & MARGO & | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| GOMEZ SOTO, JOSE S | CASEY PATRICK A | PO BOX 2466 | | | SANTA FE | NM | 87504-2466 |
| GOMEZ SR, JOSEPH | 505 FREMONT ST | | | | BAY CITY | MI | 48708-7721 |
| GOMEZ TEOFILO S (453895) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOMEZ TONY | PO BOX 6781 | | | | OXNARD | CA | 93031-6781 |
| GOMEZ, ADELITA A | 4697 PELHAM ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| GOMEZ, ADOLFO | 2333 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| GOMEZ, ALBERT | 175 WEST GUIBERSON ROAD | | | | FILLMORE | CA | 93015-9720 |
| GOMEZ, ALBERT | 420 OAKWOOD DR | | | | ALAMO | TX | 78516-9300 |
| GOMEZ, ALEJANDRO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GOMEZ, ALEX J | 15344 BLEDSOE ST | | | | SYLMAR | CA | 91342-3746 |
| GOMEZ, ALEX J | 4122 HIAWATHA BLVD | | | | FORT WAYNE | IN | 46809-1252 |
| GOMEZ, ALEXANDRIA DANIELLA | AGUILAR LAW FIRM | 403 N TANCAHUA ST | | | CORPUS CHRISTI | TX | 78401-2735 |
| GOMEZ, ALFRED | 4126 LUNAR WAY | | | | UNION CITY | CA | 94587-4014 |
| GOMEZ, ALFRED F | PO BOX 290896 | | | | PHELAN | CA | 92329-0896 |
| GOMEZ, ALFREDO | 1428 ALGER ST | | | | SAGINAW | MI | 48601-3016 |
| GOMEZ, ALVINO C | 42286 W OAKLAND DR | | | | MARICOPA | AZ | 85238-2226 |
| GOMEZ, AMELIA R | 9516 KAIER ST | | | | DETROIT | MI | 48209-2566 |
| GOMEZ, AMY M | PO BOX 276 | | | | SANDUSKY | OH | 44871-0276 |
| GOMEZ, ANACLETO J | 2929 HEMMETER RD | | | | SAGINAW | MI | 48603-2968 |
| GOMEZ, ANDRES | 610 ALDER GROVE DR | | | | DELTONA | FL | 32725-8818 |
| GOMEZ, ANGEL L | 29 PATTERSON CT | | | | YOUNGSTOWN | OH | 44511-1845 |
| GOMEZ, ANGEL TREJO | | | | | | | |
| GOMEZ, ANGELITA | 2033 1/2 S WASHINGTON AVE. | | | | SAGINAW | MI | 48601 |
| GOMEZ, ANNA | 816 PORTO CRISTO AVE | | | | SAINT AUGUSTINE | FL | 32092-0715 |
| GOMEZ, ANSELMO | 5298 MOSER RD | | | | DEFIANCE | OH | 43512-8111 |
| GOMEZ, ANTHONY | 1006 ROSEWOOD LN | | | | ARLINGTON | TX | 76010 |
| GOMEZ, ANTHONY | 21762 FAIRLANE CIR | | | | HUNTINGTON BEACH | CA | 92646-7902 |
| GOMEZ, ANTHONY L | 203 W RIDGE RD | | | | NORMAN | OK | 73069-8744 |
| GOMEZ, ANTONIO | 4778 MELROSE ST | | | | SAGINAW | MI | 48601-6925 |
| GOMEZ, APOLINAR | 3883 PEACH ST | | | | SAGINAW | MI | 48601-5556 |
| GOMEZ, APOLONIO | 1431 BLISS ST | | | | SAGINAW | MI | 48602 |
| GOMEZ, ARNOLD A | 2022 GOSSER ST | | | | MILPITAS | CA | 95035-5030 |
| GOMEZ, AUGUSTINE R | 1993 SW REGENCY PARKWAY DR | | | | TOPEKA | KS | 66604-4404 |
| GOMEZ, AURELIA | 2707 MONTEBELLO | | | | SAN ANTONIO | TX | 78259 |
| GOMEZ, AURORA | 1641 S ELIZABETH ST | | | | KOKOMO | IN | 46902 |
| GOMEZ, BARBARA | 9211 HOMER ST | | | | DETROIT | MI | 48209-1709 |
| GOMEZ, BARBARA A | 9922 STATE ROUTE 111 | | | | PAULDING | OH | 45879-8744 |
| GOMEZ, BEATRICE | 2720 - 23RD AVE | | | | OAKLAND | CA | 94606-3530 |
| GOMEZ, BENICIO | 11274 SW 144TH PATH | | | | MIAMI | FL | 33186-6647 |
| GOMEZ, BERNARD M | 5417 S HARDING AVE | | | | CHICAGO | IL | 60632-3726 |
| GOMEZ, BERNARDINO T | 6404 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9741 |
| GOMEZ, BETTE J | 230 SHERMAN | | | | HIGHLAND | MI | 48357-2739 |
| GOMEZ, BRENDA D | 11304 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOMEZ, BRIAN | GREGORY MORENO | 3500 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| GOMEZ, BRIAN | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| GOMEZ, CARLOS | 1729 AMIGO AVE | | | | ALAMO | TX | 78516-6854 |
| GOMEZ, CARLOS J | 1112 S MURRAY RD | | | | CARO | MI | 48723-9408 |
| GOMEZ, CARLOS M | 13320 SW 103RD AVE | | | | MIAMI | FL | 33176-6166 |
| GOMEZ, CARLOS R | 1802 MAPLE AVE | | | | BERWYN | IL | 60402-1548 |
| GOMEZ, CARLOS S | 13963 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401-5735 |
| GOMEZ, CARMELO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMEZ, CARMEN M | 20281 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5037 |
| GOMEZ, CARMEN M | 20281 SENECA | | | | TRENTON | MI | 48183-5037 |
| GOMEZ, CECILIO | GREGORY MORENO | 3500 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| GOMEZ, CHRISTINE Y. | 530 W BONAVENTURE AVE | | | | MOUNTAIN HOUSE | CA | 95391-1223 |
| GOMEZ, CHRISTY | HORTMAN HARLOW MARTINDALE | PO BOX 1409 | | | LAUREL | MS | 39441-1409 |
| GOMEZ, CONCEPCION R | 905 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3134 |
| GOMEZ, CONSUELO G | 2312 HILLGROVE CT. | | | | MANSFIELD | TX | 76063-5094 |
| GOMEZ, CRAIG H | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| GOMEZ, D PRINCIPIO | 1702 GREEN SPRINGS ROAD | | | | NEW BERN | NC | 28560-6668 |
| GOMEZ, DANIEL F | 295 BALABAN CIR | | | | WOODSTOCK | GA | 30188-5151 |
| GOMEZ, DANIEL T | 236 CHARLES ST | | | | MOORPARK | CA | 93021-1209 |
| GOMEZ, DANNY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GOMEZ, DAVID | 9561 154TH ST | | | | NOBLE | OK | 73068-5237 |
| GOMEZ, DAVID E | 817 PIPER DR | | | | SAGINAW | MI | 48604-1817 |
| GOMEZ, DEBRA L | PO BOX 682 | | | | CLARKSTON | MI | 48347-0682 |
| GOMEZ, DIANE | 2333 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| GOMEZ, DIEGO I | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| GOMEZ, DIEGO I. | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| GOMEZ, DOLORES A | 28231 NEWBIRD DR | | | | SANTA CLARITA | CA | 91350 |
| GOMEZ, EDGAR E | 5868 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| GOMEZ, EDUARDO | PO BOX 788 | | | | FENTON | MI | 48430-0788 |
| GOMEZ, EDWARD A | 5616 MADONNA CIRCLE #2 | | | | KNOXVILLE | TN | 37918 |
| GOMEZ, ELIZABETH | 1703 DELROSE ST | | | | JOLIET | IL | 60435-8557 |
| GOMEZ, ELMER C | 4206 EAGLE RIDGE DR | | | | ARLINGTON | TX | 76016-4614 |
| GOMEZ, ELSIE M | 319 FRANKLIN ST | | | | BAY CITY | MI | 48708-7033 |
| GOMEZ, ELSIE M | 319 FRANKLIN | | | | BAY CITY | MI | 48708-7033 |
| GOMEZ, EMILIO | 1408 TAYLOR ST | | | | BAY CITY | MI | 48708-8281 |
| GOMEZ, EPIFANIA | 3071 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| GOMEZ, EPIFANIO | 11 W GUTIERREZ 3249 | | | | SANTA FE | NM | 87506 |
| GOMEZ, ERNEST | 9922 STATE ROUTE 111 | | | | PAULDING | OH | 45879-8744 |
| GOMEZ, ERNEST J | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| GOMEZ, ERNEST M | 867 NORTHLAMB BLVD | SPACE 131 | | | LAS VEGAS | NV | 89110-1350 |
| GOMEZ, ERNEST M | 867 N LAMB BLVD SPC 131 | | | | LAS VEGAS | NV | 89110-2324 |
| GOMEZ, ERNESTO | 5101 SW 102ND PL | | | | MIAMI | FL | 33165-6218 |
| GOMEZ, ERNESTO | 1510 LANSING AVE | | | | LANSING | MI | 48915-2215 |
| GOMEZ, ERNESTO R | 867 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| GOMEZ, ERNESTO RAY | 867 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| GOMEZ, ESPERANZA | 2302 S WASHINGTON | | | | SAGINAW | MI | 48601 |
| GOMEZ, ESTELLA | 33 MARY STAFFORD LANE | | | | FLINT | MI | 48507 |
| GOMEZ, EUNICE | | | | | | | |
| GOMEZ, EVELYN A | 10901 CONCHOS TRL | | | | AUSTIN | TX | 78726-1421 |
| GOMEZ, FORTINO | 2905 N 63RD ST | | | | MESA | AZ | 85215-1509 |
| GOMEZ, FRANCISCO A | 22111 PADOVA | | | | LAGUNA HILLS | CA | 92653-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOMEZ, FREDDIE G | 422 W ADAMS AVE | | | | ALHAMBRA | CA | 91801-4735 |
| GOMEZ, GABINO | 2729 S PULASKI RD | | | | CHICAGO | IL | 60623-4412 |
| GOMEZ, GENARO Z | 6501 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| GOMEZ, GENO | 11445 84TH AVE | | | | WEST OLIVE | MI | 49460-9640 |
| GOMEZ, GEORGE | 471 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-2907 |
| GOMEZ, GEORGE C | 123 ELIZABETH BOX283 | | | | LYONS | MI | 48851 |
| GOMEZ, GERALDINE C | 22905 NONA ST | | | | DEARBORN | MI | 48124-2684 |
| GOMEZ, GILBERT | 3310 STUDOR RD | | | | SAGINAW | MI | 48601 |
| GOMEZ, GILBERT S | 1618 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| GOMEZ, GIOVANNI | 2843 PALMETTO ST | | | | NORTHPORT | AL | 35475-4877 |
| GOMEZ, GLENNIS C | 5932 CLIPPERT ST | | | | TAYLOR | MI | 48180-1377 |
| GOMEZ, GLORIA A | 5026 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| GOMEZ, GUADALUPE S | PO BOX 420716 | | | | DEL RIO | TX | 78842-0716 |
| GOMEZ, GUSTAVO A | 12266 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| GOMEZ, HEATHER L | 772 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2968 |
| GOMEZ, HEATHER LYNN | 772 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2968 |
| GOMEZ, HELARIO M | 321 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1414 |
| GOMEZ, HENRIETTA F | 15025 SYLVANWOOD AVE | | | | NORWALK | CA | 90650 |
| GOMEZ, HENRY R | 3486 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| GOMEZ, HERMAN | PO BOX 213 | | | | CARROLLTON | MI | 48724-0213 |
| GOMEZ, IRMA | 70 WYNOLA AVE FL 2 | | | | NEW BRITAIN | CT | 06051-3621 |
| GOMEZ, ISABEL U | 2046 WALNUT ST | | | | SAGINAW | MI | 48601-2073 |
| GOMEZ, ISABEL U | 2046 WALNUT ST | | | | SAGINAW | MI | 48601-2073 |
| GOMEZ, JAMES A | 6104 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9115 |
| GOMEZ, JAMES ANDREW | 6104 N MERCIER ST | | | | KANSAS CITY | MO | 64118-9115 |
| GOMEZ, JAVIER | 5541 W 64TH ST | | | | CHICAGO | IL | 60638-5610 |
| GOMEZ, JAVIER L | 5922 E 6TH ST | | | | LOS ANGELES | CA | 90022-3502 |
| GOMEZ, JESUS O | 3007 KESTREL DR # A | | | | AUSTIN | TX | 78745-7566 |
| GOMEZ, JESUS ORTIZ | # A | 3007 KESTREL DRIVE | | | AUSTIN | TX | 78745-7566 |
| GOMEZ, JOE A | 15344 BLEDSOE ST | | | | SYLMAR | CA | 91342-3746 |
| GOMEZ, JOE M | 15947 VANOWEN ST APT 6 | | | | VAN NUYS | CA | 91406 |
| GOMEZ, JOHN F | 1620 S SHELLY DR | | | | DEMING | NM | 88030-6131 |
| GOMEZ, JOHNNY A | 1447 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| GOMEZ, JORGE | AGUILAR LAW FIRM | 403 N TANCAHUA ST | | | CORPUS CHRISTI | TX | 78401-2736 |
| GOMEZ, JORGE E | 6109 GOLDEN DAWN WAY | | | | SACRAMENTO | CA | 95841-2124 |
| GOMEZ, JORGE M | R DEP LAERCIO CORTE,1200-EDIF P EDWARD | APT 191-TOR B | | SAO PAULO SP 05706-290 BRAZIL | | | |
| GOMEZ, JORGE RAMON | | | | | | | |
| GOMEZ, JORGE RUIZ | | | | | | | |
| GOMEZ, JOSE | 1911 MELBOURNE AVE | | | | DALLAS | TX | 75224-1046 |
| GOMEZ, JOSE A | 1092 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| GOMEZ, JOSE EMMANUEL | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| GOMEZ, JOSE EMMANUEL | GREGORY MORENO | 3500 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| GOMEZ, JOSE F | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| GOMEZ, JOSE FELIX | SERRATO FABIAN C | 3701 WEST MCFADDEN AVENUE - #L | | | SANTA ANA | CA | 92704 |
| GOMEZ, JOSE FELIX | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| GOMEZ, JOSE G | 1550 ROOSEVELT AVE | | | | LANSING | MI | 48915-2240 |
| GOMEZ, JOSE J | PO BOX 142 | 3777 MADISON | | | CARROLLTON | MI | 48724-0142 |
| GOMEZ, JOSE L | PO BOX 130 | | | | HOLT | MI | 48842-0130 |
| GOMEZ, JOSE L | 3667 VALLEY BLVD SPC 2 | | | | POMONA | CA | 91768-6759 |
| GOMEZ, JOSE M | 1801 GUATEMOZIN ST | | | | LAREDO | TX | 78043-3914 |
| GOMEZ, JOSE P | 7 TURTLE RD | | | | LAKE PLACID | FL | 33852-7138 |
| GOMEZ, JOSE R | PO BOX 1202 | | | | SPRING HILL | TN | 37174-1202 |
| GOMEZ, JOSE R | 7933 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOMEZ, JOSETTO S | 4008 FELPS DR | | | | COLLEYVILLE | TX | 76034-3771 |
| GOMEZ, JR.,THOMAS | 5618 GATES DR | | | | FORT WAYNE | IN | 46809-2116 |
| GOMEZ, JUAN | | | | | | | |
| GOMEZ, JUAN | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| GOMEZ, JUAN A | 1551 CHERRY LAKE WAY WA | | | | LAKE MARY | FL | 32746 |
| GOMEZ, JUANITA | 321 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1414 |
| GOMEZ, JUANITA R | 19749 PATTON ST | | | | DETROIT | MI | 48219-2021 |
| GOMEZ, JUDITH A | 295 SIEG HILL RD | | | | W MIDDLESEX | PA | 16159-2117 |
| GOMEZ, JULIO R | PO BOX 15237 | | | | OKLAHOMA CITY | OK | 73155-5237 |
| GOMEZ, JULIUS C | 6836 CASTLE PEAK DR | | | | WEST HILLS | CA | 91307-3802 |
| GOMEZ, KAROLINA NYELLI | AGUILAR LAW FIRM | 403 N TANCAHUA ST | | | CORPUS CHRISTI | TX | 78401-2736 |
| GOMEZ, KATHLEEN S | 7125 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| GOMEZ, LAWRENCE P | 20210 TUBA ST | | | | CHATSWORTH | CA | 91311-3448 |
| GOMEZ, LORETTA | | | | | | | |
| GOMEZ, LORI J | 15255 W REDFIELD RD | | | | SURPRISE | AZ | 85379-8019 |
| GOMEZ, LOUIS | 401 S 78TH ST | | | | KANSAS CITY | KS | 66111-2660 |
| GOMEZ, LOUIS R | PO BOX 9019 | | | | CALEXICO | CA | 92232-9019 |
| GOMEZ, LUIS H | 435 S VANCOUVER AVE | | | | LOS ANGELES | CA | 90022-1939 |
| GOMEZ, MACARIO R | 356 HOPE AVE | | | | HOLLAND | MI | 49423-3850 |
| GOMEZ, MANUEL | 7826 E HEATHER BRAE AVE | APT B | | | SCOTTSDALE | AZ | 85251 |
| GOMEZ, MANUEL R | 8831 S HOUSTON AVE | | | | CHICAGO | IL | 60617-3232 |
| GOMEZ, MARIA | 8827 SHADY WINDS | | | | SAN ANTONIO | TX | 78254-5519 |
| GOMEZ, MARIA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GOMEZ, MARIA | BICKEL LAW FIRM INC | 750 B ST STE 1950 | | | SAN DIEGO | CA | 92101-8107 |
| GOMEZ, MARIA E | 11700 SW 2ND STREET | BLDG. 13 APT. 205 | | | PEMBROKE PINES | FL | 33025 |
| GOMEZ, MARIA E. | 11700 SW 2ND STREET | BLDG. 13 APT. 205 | | | PEMBROKE PINES | FL | 33025 |
| GOMEZ, MARIA G | 2303 PEARLAND AVE | | | | PEARLAND | TX | 77581-4025 |
| GOMEZ, MARIO REY | 824 WILT ST | | | | FORT WAYNE | IN | 46802-4017 |
| GOMEZ, MARLENE L | 1222 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| GOMEZ, MARY | 5868 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| GOMEZ, MARY J | 5152 S WEBSTER | APT B | | | KOKOMO | IN | 46902 |
| GOMEZ, MARY J | PO BOX 39 | | | | RUSSIAVILLE | IN | 46979 |
| GOMEZ, MARYLOU | 847 PARK ST | | | | TURLOCK | CA | 95380-4609 |
| GOMEZ, MAYRA | GREGORY MORENO | 3500 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| GOMEZ, MAYRA | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| GOMEZ, MENELIO S | 10173 SILVER MAPLE COURT | | | | FORT MYERS | FL | 33913-8828 |
| GOMEZ, MICHAEL | 401 S 78TH ST | | | | KANSAS CITY | KS | 66111-2660 |
| GOMEZ, MICHAEL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GOMEZ, MIGUEL R | 14349 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2321 |
| GOMEZ, MIRNA | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| GOMEZ, MIRNA | MORENO BECERRA & GUERRERO P.L.C. | 3500 WEST BEVERLY BLVD. | | | MONTEBELLO | CA | |
| GOMEZ, NELLIE C | 13200 BROMONT AVE #F5 | | | | SYLMAR | CA | 91342-4317 |
| GOMEZ, NELSON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOMEZ, NICASIO | 302 BOUNDS ST | | | | CARTHAGE | TX | 75633-2954 |
| GOMEZ, OLGA | PO BOX 2543 | | | | ELIZABETH | NJ | 07207-2543 |
| GOMEZ, OMAR | 7341 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| GOMEZ, OMAR C | 2368 OAKRIDGE DR | | | | FLINT | MI | 48507-3560 |
| GOMEZ, OPHELIA D | 5911 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| GOMEZ, OSCAR | PO BOX 151 | | | | CARROLLTON | MI | 48724-0151 |
| GOMEZ, OSCAR P | 51943 EMIL DR | | | | MACOMB | MI | 48042-4032 |
| GOMEZ, PAMELA | AGUILAR LAW FIRM | 403 N TANCAHUA ST | | | CORPUS CHRISTI | TX | 78471-2736 |
| GOMEZ, PATRICIA A | 235 BAKER AVE | | | | SYRACUSE | NY | 13205-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOMEZ, PATRICK | 3457 KING RD | | | | SAGINAW | MI | 48601 |
| GOMEZ, PAUL R | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| GOMEZ, PENELOPE | 17350 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| GOMEZ, PETE R | 105 W FREMONT SQ | | | | MONTEBELLO | CA | 90640-4836 |
| GOMEZ, PETER R | 356 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002-4478 |
| GOMEZ, PETER PAUL | 356 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002-4478 |
| GOMEZ, PINZON, ZULETA ABOGADOS, S.A. | CALLE 67 NO. 7 - 35 OF. 1204 | BOGOTA, D.C., COLOMBIA | | | | | |
| GOMEZ, PIO | 4206 EAGLE RIDGE DR | | | | ARLINGTON | TX | 76016-4614 |
| GOMEZ, RAFAEL F | 566 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| GOMEZ, RALPH A | APT 505 | 27690 PARKVIEW BOULEVARD | | | WARREN | MI | 48092-3624 |
| GOMEZ, RAMON A | 1447 NW 156TH AVE | | | | PEMBROKE PINES | FL | 33028-1665 |
| GOMEZ, RAMON J | 10301 BOND RD | | | | DEWITT | MI | 48820-9781 |
| GOMEZ, RAMON JOSE | 10301 BOND RD | | | | DEWITT | MI | 48820-9781 |
| GOMEZ, RANDY G | 9748 MONROE BLVD | | | | TAYLOR | MI | 48180-3619 |
| GOMEZ, RAOUL | 10590 260TH ST | | | | BLANCHARD | OK | 73010-3219 |
| GOMEZ, RAUL | | | | | | | |
| GOMEZ, RAY | 711 17TH ST | | | | BAY CITY | MI | 48708-7299 |
| GOMEZ, RAYMOND C | 2810 W LORAINE ST | | | | FORT WORTH | TX | 76106-5254 |
| GOMEZ, REBECCA | | | | | | | |
| GOMEZ, REYNOL | 2903 W BELDEN AVE | | | | CHICAGO | IL | 60647-2918 |
| GOMEZ, RHONDA F | 1515 RIDGE RD LOT 321 | | | | YPSILANTI | MI | 48198-4266 |
| GOMEZ, RICARDO I | 80 PRINCETON RD APT PH | | | | PARLIN | NJ | 08859 |
| GOMEZ, RICHARD E | 3355 EXETER PL | | | | SAGINAW | MI | 48601-6216 |
| GOMEZ, RICHARD P | 11304 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| GOMEZ, RICHARD R | PO BOX 139 | | | | NORWALK | CA | 90651-0139 |
| GOMEZ, ROBERT | 5225 WHEAT SHEAF TRL | | | | FORT WORTH | TX | 76179-8149 |
| GOMEZ, ROBERT | PO BOX 62 | | | | ORTONVILLE | MI | 48462-0062 |
| GOMEZ, ROBERT A | 5448 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5150 |
| GOMEZ, ROBERT C | 6666 RINGNECK TRL | | | | ALGER | MI | 48610-9111 |
| GOMEZ, ROBERTO | 2707 MONTEBELLO | | | | SAN ANTONIO | TX | 78259-2160 |
| GOMEZ, RODNEY D | 937 WARREN ST | | | | DEFIANCE | OH | 43512-2057 |
| GOMEZ, ROSA M | 2805 W RAMONA RD | | | | ALHAMBRA | CA | 91803-3706 |
| GOMEZ, ROSA M | 2805 WEST RAMONA RD | | | | ALHAMBRA | CA | 91803-3706 |
| GOMEZ, RUBEN J | 413 ADELINE DR | | | | SMYRNA | TN | 37167-5230 |
| GOMEZ, RUBEN R | 24777 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8702 |
| GOMEZ, SALLY L | 10590 260TH ST | | | | BLANCHARD | OK | 73010-3219 |
| GOMEZ, SALVADOR | 3712 REDWOOD RD | | | | OAKLAND | CA | 94619-1637 |
| GOMEZ, SAMUEL | 789 N WILCO RD | | | | BALDWIN | MI | 49304-9214 |
| GOMEZ, SANDRA P | 356 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002-4478 |
| GOMEZ, SANTIAGO | PO BOX 3222 | | | | ANTHONY | NM | 88021-3222 |
| GOMEZ, SANTOS R | 2294 E DAYTON RD | | | | CARO | MI | 48723-9574 |
| GOMEZ, SARA | 1218 EUREKA | | | | LANSING | MI | 48912-1818 |
| GOMEZ, SARA | 1218 EUREKA ST | | | | LANSING | MI | 48912-1818 |
| GOMEZ, SERAFIN | 30002 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7803 |
| GOMEZ, SERGIO | 302 BOUNDS ST | | | | CARTHAGE | TX | 75633-2954 |
| GOMEZ, SOLEDAD | 1419 HICKS AVE | | | | SAN ANTONIO | TX | 78210-4203 |
| GOMEZ, SOLEDAD | 1419 HICKS | | | | SAN ANTONIO | TX | 78210-4203 |
| GOMEZ, SUSAN | 527 KNOX ST | | | | NAVASOTA | TX | 77868-2255 |
| GOMEZ, SYLVIA | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| GOMEZ, SYLVIA RAMIREZ | GREGORY MORENO | 3500 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| GOMEZ, TARA | 9103 LEEDS CT | | | | GRAND BLANC | MI | 48439-7344 |
| GOMEZ, TEOFILO S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOMEZ, THOMAS | 1700 ROBBINS RD LOT 505 | | | | GRAND HAVEN | MI | 49417-2870 |
| GOMEZ, TIA | 865 O CALLAGHAN DRIVE | | | | SPARKS | NV | 89434-3920 |
| GOMEZ, TOMAS | 703 DOWNS ST | | | | DEFIANCE | OH | 43512-2930 |
| GOMEZ, TOMASA | 12454 S. LAFLIN ST. | | | | CALUMET CITY | IL | 60827-5713 |
| GOMEZ, TOMASA | 12454 S LAFLIN ST | | | | CALUMET PARK | IL | 60827-5713 |
| GOMEZ, VELINA C | 1100 MCCORMICK ST APT 2 | | | | BAY CITY | MI | 48708-8316 |
| GOMEZ, VICTOR M | 147 S KINYON ST | | | | CARO | MI | 48723-1755 |
| GOMEZ, VICTOR T | 12595 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| GOMEZ, VICTOR TREVINO | 12595 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| GOMEZ, VIDALINA | 2809 SE TATE AVE | | | | FORT ST LUCIE | FL | 34984-1964 |
| GOMEZ-ACEBO & POMBO ABOGADOS SL | CASTELLANA 216 | | | MADRID 28046 SPAIN | | | |
| GOMEZ-GURULE, RICHARD J | 2207 MORRISWOOD CT | | | | FRANKLIN | TN | 37064-4953 |
| GOMEZ-GURULE, RICHARD J | PO BOX 1685 | | | | PERALTA | NM | 87042 |
| GOMEZ-MONTES, LUIS L | 1330 N MALIBU LN | | | | GILBERT | AZ | 85234-8520 |
| GOMIEN PEGGY | 1110 STORMY WAY | | | | CINCINNATI | OH | 45230-3626 |
| GOMILLION BRUCE | GOMILLION, BRUCE | PO BOX 927 | | | DOTHAN | AL | 36302-0927 |
| GOMILLION, BRUCE | 2211 SHERMAN AVE | | | | PANAMA CITY | FL | 32405-6238 |
| GOMILLION, BRUCE | COCHRAN CHERRY GIVENS & SMITH | PO BOX 927 | | | DOTHAN | AL | 36302-0927 |
| GOMILLION, DEANDRE | 116 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| GOMILLION, JOE L | 1387 CARROLL DR | | | | TERRY | MS | 39170-8746 |
| GOMILLION, MITTIE E | 2609 RAMBLING WAY | | | | BLOOMINGFIELD | MI | 48302-1040 |
| GOMILLION, MITTIE E | 2608 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1040 |
| GOMILLION, ROY E | 8046 WILDWOOD FARMS DRIVE | | | | INDIANAPOLIS | IN | 46239-7662 |
| GOMILLION, VIRGINIA K | 1387 CARROLL DR | | | | TERRY | MS | 39170-8746 |
| GOMILLION, YVONNE | APT 343 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| GOMILLION, YVONNE | 24500 METROPOLITAN PKWY APT 343 | APT 201 | | | CLINTON TOWNSHIP | MI | 48035-2029 |
| GOMINIAK, THOMAS P | 3780 SHEARMAN RD | | | | PERRY | NY | 14530-9305 |
| GOMIS, MILES C | 212 42ND AVE | | | | ST PETERSBURG | FL | 33706-2504 |
| GOMME, LYMAN O | 226 PRESTON RD | | | | TERRYVILLE | CT | 06786-4214 |
| GOMMEL, DEAN R | 102 EVERGREEN DR | | | | CRESTON | OH | 44217-9463 |
| GOMMEL, RUSSELL J | 7831 SCOTTWOOD DRIVE | | | | NEW ORLEANS | LA | 70128-1517 |
| GOMMENGINGER, ADELINE E | PO BOX 38 | | | | WEST BLOOMFIELD | NY | 14585-0038 |
| GOMMENGINGER, ADELINE E | BOX 38 | | | | WEST BLOOMFIELD | NY | 14585-0038 |
| GOMMER I I I, GENE E | 31 UPLAND RD | | | | BROOKHAVEN | PA | 19015-3123 |
| GOMMER III, GENE E | 31 UPLAND RD | | | | BROOKHAVEN | PA | 19015-3123 |
| GOMMER, MAUREEN | 904 FOX RD | | | | PORTERSVILLE | PA | 16051 |
| GOMOLA, BOBBY J | 284 SANTA MARIA ST | | | | VENICE | FL | 34285-1803 |
| GOMOLA, LORRAINE J | 18 GEORGETOWN ROAD | | | | COLUMBUS | NJ | 08022 |
| GOMOLAK BARBARA | 305 CASTLE DR | | | | WEST MIFFLIN | PA | 15122-2960 |
| GOMOLAK, TONI E | 67 SALEM WALK | | | | MILFORD | CT | 06460-7133 |
| GOMOLL, FRANKLIN D | 5656 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-3043 |
| GOMOLL, JAMES L | 2143 S BRANDON ST | | | | WESTLAND | MI | 48186-3976 |
| GOMOLL, JANNIE B | 17836 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| GOMOLL, LAWRENCE | 1876 KIMBERLY DR | | | | CHARLOTTE | MI | 48813-9748 |
| GOMOLL, MICHAEL E | 17836 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| GOMOLUCH, GARY G | 1610 CHASE DR | | | | ROCHESTER | MI | 48307-1796 |
| GOMOLUCH, JOSEPH B | 1865 DALEY DR | | | | REESE | MI | 48757-9231 |
| GOMOLUCH, PATRICIA K | 1610 CHASE DR | | | | ROCHESTER | MI | 48307-1796 |
| GOMOLUCH, PHIL J | 2806 CHAR LA MAR DR | | | | GREEN BAY | WI | 54311-6573 |
| GOMORCZAK, DAVID | 101 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOMORCZAK, PHILIP | 101 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| GOMORI, ALEXANDER | 29 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2029 |
| GOMORI, ALEXANDER | 29 N. OSBORN | | | | YOUNGSTOWN | OH | 44509-2029 |
| GOMORI, ROBERT A | 2465 ANNETTE AVE | | | | MUSKEGON | MI | 49442-4405 |
| GOMORI, ROBERT ALLEN | 2465 ANNETTE AVE | | | | MUSKEGON | MI | 49442-4405 |
| GOMOS, JOSEPH J | 11990 BANCROFT RD | | | | BANCROFT | MI | 48414-9761 |
| GOMPF JR, JAMES F | 70 N FOURTH APT 4PO | | | | WAYNESVILLE | OH | 45068 |
| GONALD ERMEL | 924 ROBERTS RD | | | | BENSALEM | PA | 19020-4951 |
| GONANO, EDDIE L | 802 E GRAND ST | | | | HASTINGS | MI | 49058-1925 |
| GONANO, MARIAN L | 2 SUTTON PL | | | | CRANFORD | NJ | 07016-2026 |
| GONAS, ALBERT J | 15 POCO LANE | | | | WALNUT CREEK | CA | 94595-2635 |
| GONATAS, GAYE M | 391 COUNTY RD 415 | | | | NEW SMYRNA BEACH | FL | 32168 |
| GONATAS, GAYE M | 391 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168-8941 |
| GONCALVES ANTHONY P | 48 MARIOMI RD | | | | NEW CANAAN | CT | 06840-3309 |
| GONCALVES PAULO | GONCALVES, PAULO | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| GONCALVES, ANTHONY | 50 GIDEON LN | | | | DARIEN | CT | 06820-4437 |
| GONCALVES, ANTONIO A | 320 PALMER ST | | | | ELIZABETH | NJ | 07202-3920 |
| GONCALVES, ANTONIO J | 7 FLAGG DR | | | | FRAMINGHAM | MA | 01702-5926 |
| GONCALVES, BERNARDINO N | 223 BROWNING AVE | | | | ELIZABETH | NJ | 07208-1022 |
| GONCALVES, DAMASCENO N | 47 HEMLOCK ST | | | | DOUGLAS | MA | 01516-2723 |
| GONCALVES, DANIEL S | 8 ALLEN RD | | | | MILFORD | MA | 01757-1802 |
| GONCALVES, ERMEZINDO F | 5 FERN ST | | | | MILFORD | MA | 01757-2303 |
| GONCALVES, FERNANDO A | 1105 US HIGHWAY 1 | | | | AVENEL | NJ | 07001-1645 |
| GONCALVES, FERNANDO A | 478 SPOTSWOOD GRAVEL HILL RD | | | | MONROE | NJ | 08831-8679 |
| GONCALVES, JOAQUIM | 79 GOLDEN HILL ST | | | | TRUMBULL | CT | 06611 |
| GONCALVES, JOHN S | PO BOX 316 | | | | MENDON | MA | 01756-0316 |
| GONCALVES, JOSE | 10 JOHN HAY AVE | | | | KEARNY | NJ | 07032-4031 |
| GONCALVES, JOSE B | 239 CONGRESS ST | | | | MILFORD | MA | 01757-1405 |
| GONCALVES, JOSE M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GONCALVES, JULIO M | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702-8758 |
| GONCALVES, LUIS V | 77 APPLE D OR RD | | | | FRAMINGHAM | MA | 01701-3154 |
| GONCALVES, MARIA H | 320 PALMER ST | | | | ELIZABETH | NJ | 07202-3920 |
| GONCALVES, MARIO C | 323 AMITY ST | | | | ELIZABETH | NJ | 07202-3939 |
| GONCALVES, MAULIO M | 99 MOUNT PLEASANT ST | | | | MILFORD | MA | 01757 |
| GONCE, GEORGE E | 113 W WALNUT ST | | | | NORTH EAST | MD | 21901-4133 |
| GONCHARUK EUGENE | GONCHARUK, EUGENE | 3 THERESA CT | | | EDISON | NJ | 08837 |
| GONCHARUK, EUGENE | 3 THERESA CT | | | | EDISON | NJ | 08837-2755 |
| GONCHOROFF, FREDERICK G. | 6401 CLOVERTON DR | | | | WATERFORD | MI | 48329 |
| GONCHOROFF, JOANNE | APT J2 | 7190 PINNACLE DRIVE | | | FORT MYERS | FL | 33907-3730 |
| GONCHOROFF, JOANNE | 7190 PINNACLE DR APT J2 | | | | FORT MYERS | FL | 33907 |
| GONCHOROFF, MICHAEL C | 5474 PARVIEW DR APT 2 | | | | CLARKSTON | MI | 48346 |
| GONCZAR, TAMARA | 5840 QUEENS HWY | | | | PARMA HEIGHTS | OH | 44130-1503 |
| GONCZAR, TAMARA | 5840 QUEENS HGWY | | | | PARMA HTS | OH | 44130-1503 |
| GONDA GOLDSCHMIED VA | 54206 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| GONDA, BERNICE A | 2346 COMMOR ST | | | | HAMTRAMCK | MI | 48212-2936 |
| GONDA, BETTY | PO BOX 310 | | | | MINOOKA | IL | 60447-0310 |
| GONDA, DENISE | 1158 IVY LANE | | | | INDIANAPOLIS | IN | 46220-2657 |
| GONDA, ETHEL A | 6461 MAPLECREST AVE | | | | CLEVELAND | OH | 44130-2903 |
| GONDA, JOHN A | 6955 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3836 |
| GONDA, JOHN M | 8663 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| GONDA, NORMA J | 394 WEST HARVEY ST. | | | | STRUTHERS | OH | 44471-1331 |
| GONDA, NORMA J | 394 W HARVEY ST | | | | STRUTHERS | OH | 44471-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONDEK JAMES & IRENE | 8195 MERLEWOOD AVE | | | | LAS VEGAS | NV | 89117-7645 |
| GONDEK RICHARD (444822) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GONDEK, EVA M | 677 ALICE PLACE | | | | ELGIN | IL | 60123-2500 |
| GONDEK, EVA M | 677 ALICE PL | | | | ELGIN | IL | 60123-2500 |
| GONDEK, HELEN | 1705 RIDGE ROAD | | | | WHITE LAKE | MI | 48383-1787 |
| GONDEK, JAMES P | 3016 TRACON DR | | | | WHITE HOUSE | TN | 37188-4050 |
| GONDEK, JEFFERY D. | 2143 WATER RIDGE DR | | | | NEWPORT | MI | 48166-9572 |
| GONDEK, LESZEK | 148 JEFFERSON ST | | | | METUCHEN | NJ | 08840-2847 |
| GONDEK, MARTHA A | 2638 W CEZANNE CIR | | | | TUCSON | AZ | 85741-4217 |
| GONDEK, RALPH E | 26620 BURG RD APT C-301 | | | | WARREN | MI | 48089 |
| GONDEK, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GONDEK, ROGER P | 3010 SW SHROUT CREEK DR | DR. | | | BLUE SPRINGS | MO | 64015-5293 |
| GONDEK, STANLEY J | 4213 CONNIE DR | | | | STERLING HTS | MI | 48310-3837 |
| GONDEK, SUZANNE M | 12900 PETERSBURG RD | | | | MILAN | MI | 48160-9239 |
| GONDER, BETTY | 2821 WATERFIELD DR | | | | SPARKS | NV | 89434-6756 |
| GONDER, CHARLES L | 2225 BROWNELL BLVD | | | | FLINT | MI | 48504-7185 |
| GONDER, DANIEL L | 2024 LIBERTY ST | | | | FAIRGROVE | MI | 48733 |
| GONDER, DAVID M | 364 JACKSON ST | | | | HUBBARD | OH | 44425-1507 |
| GONDER, JUANITA | 3866 CLOVERLAWN | | | | YPSILANTI | MI | 48197-3709 |
| GONDER, MARTHA | 522 CHEROKEE STREET | APT# 209 | | | KALAMAZOO | MI | 49006 |
| GONDER, MARTHA | 521 CHEROKEE ST APT 202 | | | | KALAMAZOO | MI | 49006-2849 |
| GONDERER, T | 2940 COLLINGWOOD | | | | DETROIT | MI | 48206-1415 |
| GONDERT, THEODORE R | 11191 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5336 |
| GONDICK, HARRY A | 7166 BERGIN RD | | | | HOWELL | MI | 48843-9015 |
| GONDOL STEVEN & PATRICIA | 12139 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| GONDOL, JOHN D | 5258 COZY GLEN LN | | | | ALEXANDRIA | VA | 22312 |
| GONDOL, STEVEN V | 12139 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| GONDRY, GARY G | 14037 LYONS RD | | | | WESTVILLE | IL | 61883-6143 |
| GONDRY, GARY GREG | 14037 LYONS RD | | | | WESTVILLE | IL | 61883-6143 |
| GONDY RAO | GONDY JHANSI RATNAN | 2863 TURTLE CREEK DR | | | EAST LANSING | MI | 48823-6334 |
| GONEA, GLEN E | 5441 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| GONECONTI, ANTHONY A | 12 CARLTON CT | | | | NEW CITY | NY | 10956 |
| GONEK, GLORIA R | 19439 NORTHRIDGE DR APT B | | | | NORTHVILLE | MI | 48167-1972 |
| GONEY, ARTHUR | 3514 MOUNT HELEN RD | | | | ALLARDT | TN | 38504-5039 |
| GONEY, ARTHUR | 3514 MT HELEN RD. | | | | ALLARDT | TN | 38504-8504 |
| GONG HAN | 6077 CAMDEN LAKE ST | | | | EL PASO | TX | 79932-3800 |
| GONG, BENJAMIN | 415 GRACE PL | | | | NEW MILFORD | NJ | 07646-1316 |
| GONG, HAN | 6077 CAMDEN LAKE ST | | | | EL PASO | TX | 79932-3800 |
| GONG, KITTY L | 16709 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| GONG, STEVEN | 16709 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| GONG, XIAOLONG P | 5470 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-2012 |
| GONG, XIAOLONG PHILIP | 5470 FOX RIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-2012 |
| GONGAWARE, AIDA | 36084 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |
| GONGAWARE, GARY G | 4648 CANFIELD RD | | | | CANFIELD | OH | 44406-9350 |
| GONGAWARE, GEORGE L | 72 DOVER PLACE LN | | | | NORTHFIELD | OH | 44067-2478 |
| GONGAWARE, RICHARD T | 6230 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3502 |
| GONGAWARE, TERRY J | 36084 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |
| GONGHE ZHANG | 1159 CLOPTON BRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3915 |
| GONGO ALEXANDER A | GONGO, ALEXANDER A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GONGOLA, THOMAS P | 68 HICKORY WAY | | | | SOLVANG | CA | 93463-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONGORA, ROLANDO | 3049 YOUNG AVE | | | | BRONX | NY | 10469-5106 |
| GONGOS & ASSOCIATES INC | 6001 N ADAMS RD STE 250 | | | | BLOOMFIELD HILLS | MI | 48304-1547 |
| GONGOS RESEARCH | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 |
| GONGOS/BLOOMFIELD HI | 6001 N ADAMS RD STE 250 | | | | BLOOMFIELD HILLS | MI | 48304-1547 |
| GONGSHIN QI | 2223 S LOVINGTON DR | | | | TROY | MI | 48083-5846 |
| GONI MOTOR S.A. | AVDA. AUTONOMIA 3 | | | LEJONA 48940 SPAIN | | | |
| GONIEA, GREGORY L | 2348 VENTURA DR | | | | WOLVERINE LAKE | MI | 48390-2461 |
| GONIEA, PAUL R | 103 MAPLEWOOD DR | | | | EAST LANSING | MI | 48823-4712 |
| GONIFASIO FIERROS | 2841 HAMPSTEAD DR | | | | FLINT | MI | 48506-1317 |
| GONIWICHA, BRIAN M | 25365 VIRGINIA DR | | | | WARREN | MI | 48091-1343 |
| GONIWICHA, GERALD L | 105 DEER CT | | | | ROSCOMMON | MI | 48653-8363 |
| GONIWICHA, RONALD | 401 E MURPHY ST | | | | BAY CITY | MI | 48706-5516 |
| GONIWICHA, RONALD D | 17261 MACARTHUR | | | | REDFORD | MI | 48240-2240 |
| GONIWICHA, SHIRLEY M | 1670 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9498 |
| GONIWICHA, WILLIAM W | 3314 W BROADWAY | | | | HOPEWELL | VA | 23860-1702 |
| GONIWIECHA, TERRI L | 807 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2882 |
| GONIWIECHA, THOMAS A | PO BOX 558 | | | | PORT SANILAC | MI | 48469-0558 |
| GONKO, BETTY A | 672 TWIN OAKS CT | | | | ROCHESTER HILLS | MI | 48307-4499 |
| GONKO, BETTY ANNE | 672 TWIN OAKS CT | | | | ROCHESTER HILLS | MI | 48307-4499 |
| GONKO, VIRGINIA J | 1320 EAST HARVARD AVENUE | | | | GILBERT | AZ | 85234-3678 |
| GONNASON, MARIE D | 7724 QUAIL RUN EAST SE | | | | GRAND RAPIDS | MI | 49508-7287 |
| GONNE JR, WILLIAM S | 625 ASHLEY CIR | C/O GEORGIA FOURNIER | | | ROCHESTER HILLS | MI | 48307-4594 |
| GONNELLA, ALFRED | APT 346 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 |
| GONNELLA, GAIL ANN | 213 N. 15TH STREET | | | | BLOOMFIELD | NJ | 07003-5946 |
| GONNELLA, GAIL ANN | 213 N 15TH ST | | | | BLOOMFIELD | NJ | 07003-5946 |
| GONNELLA, JAMES G | 6539 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8582 |
| GONNELLA, JOSEPH E | 14953 MERCURY DR | | | | GRAND HAVEN | MI | 49417 |
| GONNELLA, NORMAN T | 183 SHORELINE CIR | | | | NEWNAN | GA | 30263-5938 |
| GONNSEN, BRENDA K | 641 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1480 |
| GONOSZ, VELMA J | 14306 DETROIT AVENUE | APT#730 | | | LAKEWOOD | OH | 44107-463 |
| GONRING, BARBARA A | 2445 S 133RD ST | | | | NEW BERLIN | WI | 53151-3105 |
| GONSALVES SR, RAYMOND J | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| GONSALVES, ARLENE C | 41960 HIGGINS WAY | | | | FREMONT | CA | 94539-4616 |
| GONSALVES, AUDREY M | PO BOX 2283 | | | | PAHOA | HI | 96778-2202 |
| GONSALVES, JAMES D | 877 KNIGHTSBRIDGE CIR | | | | DAVENPORT | FL | 33896-5037 |
| GONSALVES, JR, AMADEU | 1774 RHINE PL | BETHLEHEM TWP | | | EASTON | PA | 18045-5423 |
| GONSALVES, JULIA C | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| GONSALVES, MAUREEN P | 3 RIDGE GROVE CT | | | | GREENSBORO | NC | 27455-1527 |
| GONSALVES, RACHEL A | 78 PIONEER AVE | | | | BROCKTON | MA | 02301-4127 |
| GONSALVES, RONALD | 4812 NW 67TH ST | | | | KANSAS CITY | MO | 64151 |
| GONSALVES, RUTH A | 6551 MIRABEAU DR | | | | NEWARK | CA | 94560-1120 |
| GONSALVES-JR, AMADEU | 1774 RHINE PL | BETHLEHEM TWP | | | EASTON | PA | 18045-5423 |
| GONSALVEZ, DAVID J | 620 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1607 |
| GONSECKI STELLA P ESTATE OF | 213 LISTON AVE | | | | WILMINGTON | DE | 19804-3811 |
| GONSECKI, GERALD J | 4 COHANSEY CIR | | | | NEWARK | DE | 19702-2701 |
| GONSENHAUSER, PEGGY A | 7144 MILLER ST | | | | LITHIA SPRINGS | GA | 30122-2268 |
| GONSER LU ANN | GONSER, LU ANN | OVERCHUCK, BYRON, OVERCHUCK, P.A. | 2709 WEST FAIRBANKS AVENUE | | WINTER PARK | FL | 32789 |
| GONSER TERRY | GONSER, TERRY | | | | | | |
| GONSER, CARTER L | 4896 DAVISON RD | | | | LAPEER | MI | 48446-3527 |
| GONSER, DAVID | 104 CARDINAL DR | | | | MORGANTOWN | IN | 46160-8776 |
| GONSER, ELI R | 8679 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9121 |
| GONSER, LORINE A | 1310 GREENE ROAD 715 | | | | PARAGOULD | AR | 72450-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONSER, LU ANN | OVERCHUCK, BYRON, OVERCHUCK, P.A. | 2709 WEST FAIRBANKS AVENUE | | | WINTER PARK | FL | 32789 |
| GONSER, LU ANN | | | | | | | |
| GONSER, SUSAN M | 4896 DAVISON RD | | | | LAPEER | MI | 48446-3527 |
| GONSER, TERRY R | 4200 HERON ST | | | | ROCHESTER | MI | 48306-2100 |
| GONSER, TERRY RAND | 4200 HERON ST | | | | ROCHESTER | MI | 48306-2100 |
| GONSER-ADAMS, DEBORAH J | 5363 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| GONSHOLT, CHERYL L | PO BOX 1666 | | | | CRANBERRY TWP | PA | 16066 |
| GONSHOR, LEONARD | 830 LORETTA ST | | | | TONAWANDA | NY | 14150-8739 |
| GONSIOROWSKI, MARC J | 5746 N PROMISING LN | | | | MILTON | WI | 53563-8483 |
| GONSKA, ARTHUR G | 30003 ROSENBUSCH DR | | | | WARREN | MI | 48088-3323 |
| GONSKA, STANLEY J | 45 FENWOOD RD | | | | SOUTHINGTON | CT | 06489-2072 |
| GONSLER, DOUGLAS P | 5362 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1904 |
| GONSLER, JAMES W | 12508 JOSEPH CT | | | | GRAND BLANC | MI | 48439-1404 |
| GONSLER, REX S | 520 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-4016 |
| GONSLER, REX S | 2844 SUE DR | | | | HOWELL | MI | 48855-9762 |
| GONSOWSKI, DAVID A | PO BOX 353 | | | | AKRON | NY | 14001-0353 |
| GONSTAD, WINDELINE R | 409 FIVE MILE RD | | | | EUFAULA | AL | 36027-3998 |
| GONSTONI RANDOLPH | 808 W NORTH ST | | | | KOKOMO | IN | 46901-2768 |
| GONTAREK, RICHARD D | 12203 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| GONTAREK, ROSALIE D | 11 SPANN ST | | | | BUFFALO | NY | 14206-3538 |
| GONTARSKI, RICHARD | 178 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3063 |
| GONTARSKI, SOPHIE M | 4327 BRANDON RIDGE DR | | | | VALRICO | FL | 33594-5558 |
| GONTARZ GLADYS (ESTATE OF) (652420) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GONTARZ, GLADYS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GONTARZ, WILLIAM A | 55 BRITTANY FARMS RD APT 13 | | | | NEW BRITAIN | CT | 06053-1202 |
| GONTERMAN, BILLY J | 6826 N CHARLESTON DR | | | | KANSAS CITY | MO | 64119-5402 |
| GONTERO, ANNE R | 18191 GREATWOOD LN | | | | CHAGRIN FALLS | OH | 44023-9068 |
| GONTHIER, GARY R | 25711 ABBEY DR | | | | NOVI | MI | 48374-2373 |
| GONTKO JR, STANLEY E | 704 TIMBER LN | | | | LAREDO | TX | 78045-2138 |
| GONTKO, LARRY | 5583 BAY AVE | | | | AU GRES | MI | 48703-9404 |
| GONTKO, ROBERT V | 1783 DOROTHY CIR | | | | ESSEXVILLE | MI | 48732-9725 |
| GONTKOVSKY, JAMES J | 18 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| GONTKOVSKY, JUDITH E | 18 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410-1921 |
| GONTZ-WHITSON CHERRI M & | TIMOTHY GONTZ | 259 OSPREY LN | | | HUMMELSTOWN | PA | 17036-9858 |
| GONUL SAYGILIGUL | 6126 SAVOY CIR | | | | LUTZ | FL | 33558-2813 |
| GONVARRI INDUSTRIAL SA | POLOGONO INDUSTRIAL SAN VICENT | E S/N | | CASTELLBISBAL E-08755 SPAIN | | | |
| GONVARRI TARRAGONA SL | MUELLE ARAGON S/N | | | PUERTO DE TARRAGONA 43004 SPAIN | | | |
| GONVARRI-PRODUTOS SIDERURGICOSS A | VENDAS DE AZEITAO APARTADO 24 | 2925-901 AZEITAO | | AZEITAO PORTUGAL | | | |
| GONWICHA, WALTER A | 3151 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2327 |
| GONYA, JAMES D | 234 GOSPEL HILL CT | | | | ORANGEBURG | SC | 29115-8433 |
| GONYAW, RUTH L | 3315 DOBSON DR. | | | | BAY CITY | MI | 48706 |
| GONYAW, RUTH L | 3315 DOBSON DR | | | | BAY CITY | MI | 48706-1608 |
| GONYEA, CHRISTINE M | 358 E BAKER AVE | | | | CLAWSON | MI | 48017-1644 |
| GONYEA, DUANE K | 603 WINNERS CIRCLE PL | | | | THOMPSONS STATION | TN | 37179-5244 |
| GONYEA, GARY M | 704 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| GONYEA, GENIVIEVE R | 12810 N CAVE CREEK RD APT 129 | | | | PHOENIX | AZ | 85022-5865 |
| GONYEA, HELEN B | 1516 IRENE ST | | | | FLINT | MI | 48503-3554 |
| GONYEA, HELEN B | 1516 IRENE AVE | | | | FLINT | MI | 48503-3554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONYEA, LEONARD L | 4871 N ANNA LN | | | | SANFORD | MI | 48657-9559 |
| GONYEA, LOUISE J | 24665 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3376 |
| GONYEA, LYLE J | 2982 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9585 |
| GONYEA, MARTHA | 15358 N 144TH AVE | | | | SURPRISE | AZ | 85379-8545 |
| GONYEA, MICHAEL J | 14261 PASSAGE WAY 5 | | | | SEMINOLE | FL | 33776 |
| GONYEA, RICHARD L | 1516 IRENE AVENUE | | | | FLINT | MI | 48503-3554 |
| GONYEA, THOMAS A | 10291 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| GONYEA, THOMAS ALLEN | 10291 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| GONYEA, WAYNE S | 8223 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| GONYER, I H | PO BOX 116 | | | | WEBSTER | MN | 55088-0116 |
| GONYER-NEW, ISMA A | 3895 MOUNTAIN VIEW RD NW | | | | KENNESAW | GA | 30152-2388 |
| GONYO, JOHN A | 694 KING GEORGE RD | | | | FORDS | NJ | 08863-1925 |
| GONYOU, JAMES P | 805 N KING AVE | | | | MIDWEST CITY | OK | 73130-2321 |
| GONYOU, WILLIAM M | 2251 BROWN RD | | | | LAKE ODESSA | MI | 48849-9604 |
| GONZAGA UNIVERSITY | STUDENT ACCOUNTS | PO BOX 3463 | | | SPOKANE | WA | 99220-3463 |
| GONZAGA, JOHN S | 21358 SIENNA DR | | | | MACOMB | MI | 48044-6407 |
| GONZAGOWSKI, MARY C | 12 CROYDON DR | | | | DEPEW | NY | 14043-4417 |
| GONZALAEZ | 241 NOKOMIS AVE S | SUITE B | | | VENICE | FL | 34285 |
| GONZALES ALBERT TREVINO | GONZALES, ALBERT TREVINO | | | | | | |
| GONZALES ALEX S (626542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALES ANJELICA | APT 308 | 8020 STEWART ROAD | | | GALVESTON | TX | 77551-1937 |
| GONZALES ANNNETTE | GONZALES, ANNNETTE | 250 WALL ST | | | WATERBURY | CT | 06704 |
| GONZALES ARMANDO ANTONIO (639368) | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| GONZALES BETSY | 675 TYSENS LN APT 1D | | | | STATEN ISLAND | NY | 10306-4642 |
| GONZALES COUNTY TAX ASSESSOR | PO BOX 677 | 522 ST MATTHEW STREET | | | GONZALES | TX | 78629-0677 |
| GONZALES DAVID A (466953) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALES DESIGN GROUP | 2555 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| GONZALES EMELIO | GONZALES, EMELIO | 86 E STRATHMORE AVE | | | PONTIAC | MI | 48340-2764 |
| GONZALES ENTERPRISES, INC. | | | | | | | |
| GONZALES GICELA | 81 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2828 |
| GONZALES GREGORIO Q (440367) | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GONZALES IGNATIUS (444823) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALES III, JUAN A | 209 FRANK ST | | | | BAY CITY | MI | 48706-4060 |
| GONZALES J, FRED | 2119 HUNTINGTON | | | | ARLINGTON | TX | 76010-7633 |
| GONZALES JESSE F (438760) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GONZALES JOSE M (481759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALES JR, ANDRES | 514 W HOWE AVE | | | | LANSING | MI | 48906-3043 |
| GONZALES JR, ARTURO | 1563 WOODHURST DR | | | | DEFIANCE | OH | 43512-3439 |
| GONZALES JR, JESSE G | 1202 N UNION ST | | | | KOKOMO | IN | 46901-2902 |
| GONZALES JR, JESSIE R | 3477 LINDENWOOD DR | | | | ERLANGER | KY | 41018-2620 |
| GONZALES JR, JOSE | 710 BOSCO DR | | | | LAKE ORION | MI | 48362-2100 |
| GONZALES JR, MARTIN C | 3647 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| GONZALES JR, MARTIN C | 2180 E OAK ST | | | | OAK CREEK | WI | 53154-1221 |
| GONZALES JR, O DEAL | 969 WILLIAMSBURY APT 213 | | | | WATERFORD | MI | 48328-2280 |
| GONZALES JR, O DEAL | 907 KETTERING AVE | | | | PONTIAC | MI | 48340-3256 |
| GONZALES JR, PETER F | 7401 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9509 |
| GONZALES JR, PETER FRANK | 7401 SOUTH BEYER ROAD | | | | FRANKENMUTH | MI | 48734-9509 |
| GONZALES JR, RALPH M | 113 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| GONZALES JR, RAMON | 1008 N JENISON AVE | | | | LANSING | MI | 48915-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALES JR, RUDY V | 916 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| GONZALES JUAN | GONZALES, JUAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GONZALES LUCIA | GONZALES, LUCIA | 4328 S WALL STREET | | | LOS ANGELES | CA | 90011 |
| GONZALES MARGARET A | GONZALES, MARGARET A | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| GONZALES MARGARET A | PATTON, BILLY JOE | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111-1970 |
| GONZALES MARIO | GONZALES, MARIO | NGM INSURANCE | PO BOX 40569 | | JACKSONVILLE | FL | 32203 |
| GONZALES MARY LOU | GONZALES, MARY LOU | 287 W 13TH ST | | | HOLLAND | MI | 49423-3406 |
| GONZALES MIGUEL (459097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALES NANCY | 2080 1ST AVE APT 2505 | | | | NEW YORK | NY | 10029 |
| GONZALES PRODUCTION SYSTEMS, INC. | | | | | | | |
| GONZALES PRODUCTION SYSTEMS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29401 STEPHENSON HWY | | | MADISON HTS | MI | 48071-2331 |
| GONZALES RAMIRO SR | GONZALES, RAMIRO SR | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| GONZALES RAYMOND | GONZALES, RAYMOND | 3025 W. WELDON AVE | | | PHOENIX | AZ | 85017 |
| GONZALES RAYMOND J (626543) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALES RIGOBERTO M | MONICA C VAUGHAN | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD SUITE 800 | | HOUSTON | TX | 77056 |
| GONZALES SANDRA | GONZALES, SANDRA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GONZALES TIRE CO., INC. | 17525 AIRLINE HWY | | | | PRAIRIEVILLE | LA | 70769-3303 |
| GONZALES VICTOR | GONZALES, VICTOR | 16001 N 28TH AVE | | | PHOENIX | AZ | 85053 |
| GONZALES VICTORIANO | GONZALES, VICTORIANO | 846 CULEBRA RD STE 104 | | | SAN ANTONIO | TX | 78201-6244 |
| GONZALES VICTORIANO | MENDEZ, ARNULFO CRUZ | 214 DWYER AVE STE 315 | | | SAN ANTONIO | TX | 78204-1009 |
| GONZALES VINCENT (472053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALES, ABEL | 400 SAN JUAN HOLLISTER RD | SPACE A-36 | | | SAN JUAN BAUTISTA | CA | 95045 |
| GONZALES, ABEL M | 5205 GATESBORO DR S | | | | SAGINAW | MI | 48603 |
| GONZALES, ABEL M | PO BOX 5546 | | | | SAGINAW | MI | 48603 |
| GONZALES, ALBERTO | 728 BELL ST | | | | DEFIANCE | OH | 43512-1508 |
| GONZALES, ALEX | NO ADDRESS IN FILE | | | | | | |
| GONZALES, ALEX S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, ALFRED J | 1233 MAYAPPLE DR | | | | GARLAND | TX | 75043-1838 |
| GONZALES, ALVIN L | 244 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| GONZALES, AMPARO | 2006 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3227 |
| GONZALES, ANDREA | 3189 MYSYLVIA DRIVE | | | | SAGINAW | MI | 48601 |
| GONZALES, ANDREA | 38491 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1020 |
| GONZALES, ANDREA N | 3076 SIMMONS CT | | | | AUBURN HILLS | MI | 48326-1635 |
| GONZALES, ANNETTE | 250 WALL ST | | | | WATERBURY | CT | 06704-4119 |
| GONZALES, ANTHONY M | 3076 SIMMONS CT | | | | AUBURN HILLS | MI | 48326-1635 |
| GONZALES, ANTHONY S | 1328 HUNTINGTON AVENUE | | | | SANDUSKY | OH | 44870-4315 |
| GONZALES, ANTON | 11477 FENTON AVE | | | | LAKE VIEW TER | CA | 91342-7227 |
| GONZALES, ANTONIO J | 136 MAIN ST | | | | FILLMORE | CA | 93015-2117 |
| GONZALES, ARMAND | 430 OCCIDENTAL DR | | | | OXNARD | CA | 93036-2413 |
| GONZALES, ARMANDO | 3325 DALE RD | | | | SAGINAW | MI | 48603-3273 |
| GONZALES, ARMANDO ANTONIO (ESTATE OF) | DELUCA & MEMEROFF LLP | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379-5229 |
| GONZALES, ARTHUR | 541 HYLEWOOD AVE | | | | LANSING | MI | 48906-3072 |
| GONZALES, BEATRICE | 1624 S HIGHWAY 99 SPC 49 | | | | MANTECA | CA | 95336-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALES, BEATRICE | 1624 S HWY 99 SPACE 49 | | | | MANTECA | CA | 95336-9563 |
| GONZALES, BEATRICE S | 1758 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| GONZALES, BECKY | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| GONZALES, BENJAMIN | 13608 S ACADEMY AVE | | | | KINGSBURG | CA | 93631-9207 |
| GONZALES, BENNY | | | | | | | |
| GONZALES, BERTHA A | 1339 COBLE AVE | | | | HACIENDA HEIGHTS | CA | 91745-2609 |
| GONZALES, BETTY LEANNE | 2816 DECOSTA TRL | | | | TRUFANT | MI | 49347-9597 |
| GONZALES, BILLIE GEAN | 8940 E MONROE | APT E4 | | | DURAND | MI | 48429-1085 |
| GONZALES, BILLIE GEAN | 8940 MONROE RD APT E4 | | | | DURAND | MI | 48429-1085 |
| GONZALES, BILLIE J | 491 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| GONZALES, BRENDA L | 2460 MURPHY RD | | | | FLINT | MI | 48504-6554 |
| GONZALES, BRIAN J | 220 MAPLE ST | | | | BELLEVUE | OH | 44811-1054 |
| GONZALES, BRIAN J. | 220 MAPLE ST | | | | BELLEVUE | OH | 44811-1054 |
| GONZALES, CAESAR R | 2585 CARTEGENA DR | | | | SIERRA VISTA | AZ | 85650 |
| GONZALES, CARLA M | 659 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| GONZALES, CARMEN | 6726 N WEBSTER RD | | | | FLINT | MI | 48505-2459 |
| GONZALES, CARMEN | 6726 WEBSTER ROAD | | | | FLINT | MI | 48505-2459 |
| GONZALES, CEASAR | PO BOX 2802 | BAYAMON | | | PUERTO RICO 00619 | PR | 00619 |
| GONZALES, CHARLES S | 339 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| GONZALES, CHRISTINE C | 2119 HUNTINGTON DR | | | | ARLINGTON | TX | 76010 |
| GONZALES, CHRISTINE L | 2172 TRAFALGER ST | | | | EAST LANSING | MI | 48823-1329 |
| GONZALES, CHRISTOPHER J | 4273 20TH STREET | | | | DORR | MI | 49323-9571 |
| GONZALES, CLAUDIO | 1328 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4315 |
| GONZALES, CLAUDIO C | 9416 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-2572 |
| GONZALES, CONNIE M | 9806 W 101ST TER | | | | OVERLAND PARK | KS | 66212-5430 |
| GONZALES, DANIEL | 10115 HEDGE WAY DR | | | | HOUSTON | TX | 77065 |
| GONZALES, DAROLINE | HC 77 BOX 328 | | | | SEBOYETA | NM | 87014-9709 |
| GONZALES, DAROLINE | HC-77 BOX 328 | | | | SEBOYETA | NM | 87014-9709 |
| GONZALES, DAVID | 4808 CLIBURN DR | | | | KELLER | TX | 76248-6128 |
| GONZALES, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, DAVID A | 5631 MCQUEEN PL | | | | SAN ANTONIO | TX | 78240-2438 |
| GONZALES, DAVID L | 565 61ST ST NW | | | | ALBUQUERQUE | NM | 87105-1407 |
| GONZALES, DAVID R | 4505 VISTA MOUNTAIN DR | | | | SPARKS | NV | 89436-4658 |
| GONZALES, DEANNE | 7826 E HEATHER BRAE AVE | APT B | | | SCOTTSDALE | AZ | 85251 |
| GONZALES, DENNIS J | 17280 REVERE ST | | | | SOUTHFIELD | MI | 48076-7722 |
| GONZALES, DIANA G | 315 WINDWARD DR | | | | LEAGUE CITY | TX | 77573-9219 |
| GONZALES, DIANA K | G5467 RICHFIELD RD | | | | FLINT | MI | 48506 |
| GONZALES, EDGAR E | 17240 E WOODCROFT ST | | | | AZUSA | CA | 91702-5444 |
| GONZALES, EDWARD C | 951 WILHELM ST | | | | DEFIANCE | OH | 43512-2948 |
| GONZALES, EDWARD G | 14911 JUNIPER ST | | | | SAN LEANDRO | CA | 94579-1323 |
| GONZALES, EDWARD J | 521 S SOTO ST | | | | LOS ANGELES | CA | 90033-4317 |
| GONZALES, EDWARD P | 637 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340-1918 |
| GONZALES, ELAINE | 622 SPOONER AVE 24 | | | | PLAINFIELD | NJ | 07060 |
| GONZALES, ELENO M | 18850 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| GONZALES, ELIDA | 3808 STRANG AVE | | | | ROSEMEAD | CA | 91770-1542 |
| GONZALES, ELIEL | 5712 20TH AVE S | | | | TAMPA | FL | 33619-5348 |
| GONZALES, ELISEO | 2025 MORADA CT | | | | HEMET | CA | 92545-2561 |
| GONZALES, ELIZABETH G | 5800 ELMGROVE AVE | | | | WARREN | MI | 48092-3472 |
| GONZALES, ELIZAR H | 318 N MAIN ST | | | | BERLIN | MD | 21811 |
| GONZALES, ELVIRA | 1563 WOODHURST DRIVE | | | | DEFIANCE | OH | 43512-3439 |
| GONZALES, EMELIO | 86 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALES, EMILIO | 1400 NEW YORK AVE | | | | LANSING | MI | 48906-4538 |
| GONZALES, EPIGMENIO P | 6606 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1016 |
| GONZALES, EPIGMENIO PABLO | 6606 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1016 |
| GONZALES, ERIC | | | | | | | |
| GONZALES, ERIC A | 250 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6307 |
| GONZALES, ERNEST | 106 GREENLICK DR | | | | COLUMBIA | TN | 38401-9349 |
| GONZALES, ERWIN | 5536 WEISS ST | | | | SAGINAW | MI | 48603-3759 |
| GONZALES, ESTHER S | 6009 W BENALEX DR | | | | TOLEDO | OH | 43612-4446 |
| GONZALES, ESTHER SUSAN | 6009 W BENALEX DR | | | | TOLEDO | OH | 43612-4446 |
| GONZALES, FELIPE T | 51 IRENE ST | | | | BUFFALO | NY | 14207-1011 |
| GONZALES, FELIX E | 3520 BOEGER LN | | | | SAN JOSE | CA | 95148-1703 |
| GONZALES, FLOSSIE V | 1973 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| GONZALES, FLOSSIE V | 1973 AUBURN ST | | | | HOLT | MI | 48842-1507 |
| GONZALES, FRANCES | 541 HYLEWOOD AVE | | | | LANSING | MI | 48906 |
| GONZALES, FRANCISCO | 1973 AUBURN AVE | | | | HOLT | MI | 48842-1507 |
| GONZALES, FRANCISCO | 1503 RAYMOND ST | | | | BAY CITY | MI | 48706-5253 |
| GONZALES, FRANK | 5300 DEEPDALE DR | | | | GRAND BLANC | MI | 48439 |
| GONZALES, FRANK | 5247 VAN ORDEN RD LOT 616 | | | | WEBBERVILLE | MI | 48892-9801 |
| GONZALES, FRANK L | 15545 KAPOK CT. UNIT A | | | | FORT MYERS | FL | 33908 |
| GONZALES, FRANK V | 5062 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| GONZALES, FRANKIE | | | | | | | |
| GONZALES, FRED | 2558 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| GONZALES, GABRIEL V | 3322 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| GONZALES, GAVINO | 1353 FRY LN | | | | HAYWARD | CA | 94545 |
| GONZALES, GENEIVA A | 5420 CORAL GABLES DR | | | | LAS VEGAS | NV | 89130 |
| GONZALES, GENEVIEVE F | 2413 ALTMAN ST | | | | LOS ANGELES | CA | 90031-1048 |
| GONZALES, GEORGE R | 6354 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2328 |
| GONZALES, GICELA | 81 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2828 |
| GONZALES, GILBERT | 530 DEGLER ST APT 10 | | | | DEFIANCE | OH | 43512-2555 |
| GONZALES, GILBERT | 811 W 13TH ST | | | | SAN JUAN | TX | 78589-2008 |
| GONZALES, GILBERTO | PO BOX 362 | | | | HAMLER | OH | 43524-0362 |
| GONZALES, GILBERTO | 3322 CONTINENTAL DR | | | | LANSING | MI | 48911-1414 |
| GONZALES, GLORIA | 15675 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2790 |
| GONZALES, GLORIA B | 115 ARCADE AVE APT A | | | | ELKHART | IN | 46514-2489 |
| GONZALES, GLORIA C | 3615 BRIGHTON DR | | | | LANSING | MI | 48911-2174 |
| GONZALES, GLORIA E | 8085 SENATOR ST | | | | DETROIT | MI | 48209-1531 |
| GONZALES, GLORIA E | 8085 SENATOR | | | | DETROIT | MI | 48209-1531 |
| GONZALES, GLORIA V | 916 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| GONZALES, GONZALO | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| GONZALES, GRACELIA | 900 LONG BLVD APT 356 | | | | LANSING | MI | 48911-6728 |
| GONZALES, GREGARIO Q | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GONZALES, GREGORIO | 2212 JENNI AVE | | | | SANGER | CA | 93657-2003 |
| GONZALES, GREGORY A | 1208 CASS AVE | | | | BAY CITY | MI | 48708-8686 |
| GONZALES, GUADALUPE | 3044 SIMMONS CT | | | | AUBURN HILLS | MI | 48326-1635 |
| GONZALES, GUSTAVO C | 2816 DECOSTA TRL | | | | TRUFANT | MI | 49347-9597 |
| GONZALES, HAYGIN W | 4600 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2821 |
| GONZALES, HECTOR V | 9532 CRANFORD AVE | | | | ARLETA | CA | 91331-4103 |
| GONZALES, IGNACIO M | 3000 SWIFT AVE APT 318 | | | | N KANSAS CITY | MO | 64116-2961 |
| GONZALES, IGNATIUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALES, INGEBORG | | | | | | | |
| GONZALES, ISAURO | 261 1/2SOLON RD | | | | DEWITT | MI | 48820 |
| GONZALES, ISMAEL | 618 CHESTNUT ST | | | | FREMONT | OH | 43420-4219 |
| GONZALES, JAMES M | 258 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALES, JAMES MANSFIELD | 258 LASSEIGNE ST | | | | PONTIAC | MI | 48341-1077 |
| GONZALES, JAMES R | 9535 LANDRY BLVD | | | | SPRING | TX | 77379 |
| GONZALES, JAMES R | 531 CHANTICLEER TRL | | | | LANSING | MI | 48917-3014 |
| GONZALES, JANICE A | 9584 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2676 |
| GONZALES, JANICE ALANE | 9584 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2676 |
| GONZALES, JEANETTE A | 704 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 |
| GONZALES, JEFFERY L | 4808 CLIBURN DRIVE | | | | KELLER | TX | 76248-6128 |
| GONZALES, JESS P | 9880 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| GONZALES, JESSE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GONZALES, JESSE D | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| GONZALES, JESSE DAVID | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| GONZALES, JESSE J | 413 E HIGH ST | | | | NAPOLEON | OH | 43545-9206 |
| GONZALES, JESSIE | PO BOX 3 | | | | PAULDING | OH | 45879-0003 |
| GONZALES, JESUS | 3338 ELM ST | | | | SAGINAW | MI | 48604-2264 |
| GONZALES, JESUS | 4912 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-4847 |
| GONZALES, JESUS R | 1019 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| GONZALES, JESUS RAFAEL | 1019 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| GONZALES, JOANN | 54241/2SOUTH ST | | | | VERMILION | OH | 44089 |
| GONZALES, JOE G. | | | | | | | |
| GONZALES, JOE R | PO BOX 1032 | | | | DOWNEY | CA | 90240 |
| GONZALES, JOHN H | 3601 N MCCALL AVE | | | | SANGER | CA | 93657-9319 |
| GONZALES, JOHN S | 3503 WILLOW BROOK LN | | | | TOLEDO | OH | 43611-3018 |
| GONZALES, JOHN SYLVESTOR | 3503 WILLOW BROOK LN | | | | TOLEDO | OH | 43611-3018 |
| GONZALES, JOHNNIE WAYNE | | | | | | | |
| GONZALES, JOHNNY C | 3305 MAIN ST | | | | DECKERVILLE | MI | 48427-9798 |
| GONZALES, JOSE P | 5328 OLD LANSING RD | | | | LANSING | MI | 48917 |
| GONZALES, JOSEPH A | 52 BREWSTER LN | | | | PALM COAST | FL | 32137-8745 |
| GONZALES, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, JOSEPH R | 1506 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| GONZALES, JOSEPHINE | 540 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3690 |
| GONZALES, JUAN M | 3605 SAN PAULA DR | | | | FLOWER MOUND | TX | 75022-0924 |
| GONZALES, JUANA | 125 HOL-MAR TRAIL | | | | MCDONOUGH | GA | 30253 |
| GONZALES, JUANA | 190 E ALISO ST | | | | POMONA | CA | 91767-2702 |
| GONZALES, JULIAN M | 3355 BAUER DR | | | | SAGINAW | MI | 48604-2238 |
| GONZALES, JULIO | 4990 N TROPICAL TRL | | | | MERRITT ISLAND | FL | 32953-7616 |
| GONZALES, JULIO | 916 S HAMILTON ST | | | | SAN ANTONIO | TX | 78207-6615 |
| GONZALES, JUSTIN | 1515 BAILEY ST | | | | LANSING | MI | 48910 |
| GONZALES, KATHY L | 3647 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| GONZALES, KENDAL ESTRELLA | | | | | | | |
| GONZALES, KRYSTASIA JEAN | 1119 ORCHARD ST | | | | LANSING | MI | 48912-1513 |
| GONZALES, LARRY L | 3359 HOSTETTER RD | | | | SAN JOSE | CA | 95132-2016 |
| GONZALES, LAZARO | 2676 INDIANA AVE | | | | SAGINAW | MI | 48601-5541 |
| GONZALES, LEONARD | 3824 PARK DR | | | | EL DORADO HILLS | CA | 95762-4556 |
| GONZALES, LEONARDO | PO BOX 231 | | | | LONE PINE | CA | 93545-0231 |
| GONZALES, LUCIA | 4328 WALL ST | | | | LOS ANGELES | CA | 90011-3448 |
| GONZALES, LUCIA | 4328 S WALL STREET | | | | LOS ANGELES | CA | 90011 |
| GONZALES, LUCY M | 20914 PARK CANYON DR | | | | KATY | TX | 77450-4137 |
| GONZALES, LUIS | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GONZALES, LUIS S | 100 OMAR ST | | | | PONTIAC | MI | 48342-2426 |
| GONZALES, MACEDONIO G | 4884 GEORGIA DR | | | | ORION | MI | 48359-2126 |
| GONZALES, MACEDONIO R | 54650 ROMEO PLANK ROAD | | | | MACOMB | MI | 48042-2308 |
| GONZALES, MANUEL B | 10348 MEMORY PARK AVE | | | | MISSION HILLS | CA | 91345-2517 |
| GONZALES, MANUEL B | 26315 VALLEY POINT LN | | | | NEWHALL | CA | 91321-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALES, MANUEL P | 1211 SAN DARIO AV PMB 119 | | | | LAREDO | TX | 78040 |
| GONZALES, MARCIA K | 1723 SOUTH UNION STREET | | | | KOKOMO | IN | 46902-2120 |
| GONZALES, MARCOS | GADDY JARAMILLO LAW FIRM | 2025 SAN PEDRO DR NE | | | ALBUQUERQUE | NM | 87110-5951 |
| GONZALES, MARCOS | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| GONZALES, MARGARET A | LEVY RAM & OLSON | 555 MONTGOMERY ST | STE 820 | | SAN FRANCISCO | CA | 94111-2560 |
| GONZALES, MARGARET L | 13600 CEDAR CREST LANE #111-I | | | | SEAL BEACH | CA | 90740-4612 |
| GONZALES, MARGARITO B | 36071 DERING PL | | | | FREMONT | CA | 94536-3468 |
| GONZALES, MARGIE | 515 CHIQUITA RD | | | | SANTA BARBARA | CA | 93103-2539 |
| GONZALES, MARIA | 805 ARMOR AVE | | | | PASADENA | TX | 77502-3710 |
| GONZALES, MARIA | | | | | | | |
| GONZALES, MARIA E | 1233 MAYAPPLE DR | | | | GARLAND | TX | 75043-1838 |
| GONZALES, MARIO | NGM INSURANCE | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| GONZALES, MARITZA | 307 MECHANIC ST | | | | CLEBURNE | TX | 76031-2727 |
| GONZALES, MARTHA L | 3768 BLACK HAWK AVE | | | | MERCED | CA | 95340-8329 |
| GONZALES, MARTHA M | 8651 CAMELIA DRIVE | | | | RIVERSIDE | CA | 92504 |
| GONZALES, MARTIN A | 3002 COUNTY ROAD F | | | | ANTONITO | CO | 81120-8502 |
| GONZALES, MARY ANN | 582 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1394 |
| GONZALES, MARY J | 1482 ORANGE GROVE ST | | | | UPLAND | CA | 91786 |
| GONZALES, MARY LOU | 287 W 13TH ST | | | | HOLLAND | MI | 49423-3406 |
| GONZALES, MARY M | 824 W ELM ST | | | | KOKOMO | IN | 46901-2739 |
| GONZALES, MARY Q | 9704 WEEMS AVE SW | | | | ALBUQUERQUE | NM | 87121 |
| GONZALES, MAX N | 3189 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6930 |
| GONZALES, MELISSA T | | | | | | | |
| GONZALES, MERCEDES S | 4208 ALPHA ST | APT 2 | | | LANSING | MI | 48910-4748 |
| GONZALES, MERCEDES STARR | 4208 ALPHA ST | APT 2 | | | LANSING | MI | 48910-4748 |
| GONZALES, MICHAEL | PO BOX 210002 | | | | AUBURN HILLS | MI | 48321-0002 |
| GONZALES, MICHAEL A | 779 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| GONZALES, MICHAEL D | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2027 |
| GONZALES, MICHAEL G | 703 NE 68TH AVE | | | | PORTLAND | OR | 97213 |
| GONZALES, MICHAEL J | 10723 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9471 |
| GONZALES, MIGUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, MIGUEL D | 13409 EUSTACE ST | | | | PACOIMA | CA | 91331-2318 |
| GONZALES, MIKE H | 10502 ONEIDA AVE | | | | PACOIMA | CA | 91331-3026 |
| GONZALES, MIKE L | 420 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3908 |
| GONZALES, MOISES | 2657 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1908 |
| GONZALES, MOISES B | 9934 TELFAIR AVE | | | | PACOIMA | CA | 91331-3445 |
| GONZALES, MONICA | | | | | | | |
| GONZALES, MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GONZALES, NARSISA | 1068 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| GONZALES, NATHAN | 7520 KENNEDY BLVD APT 2 | | | | NORTH BERGEN | NJ | 07047-4995 |
| GONZALES, NELLIE | PO BOX 4942 | | | | LA FERIA | TX | 78559-9559 |
| GONZALES, NELLIE | BOX 4942 | | | | LAFERIA | TX | 78559 |
| GONZALES, NICANOR | | | | | | | |
| GONZALES, NICOLASA C | 617 9TH ST | | | | SAGINAW | MI | 48601 |
| GONZALES, NICOLASA C | 617 S 9TH | | | | SAGINAW | MI | 48601-1967 |
| GONZALES, NOE D | 118 MAIN ST | | | | FILLMORE | CA | 93015-2117 |
| GONZALES, NORA A | 1520 GALLATIN | | | | MARION | IN | 46953-2211 |
| GONZALES, NORBERTO O | CALLE 67 BLQUE 119 19 VILLA | | | | CAROLINA | PR | 00985 |
| GONZALES, OLIVIA M | 11034 N DITMAN AVE | | | | KANSAS CITY | MO | 64157-1149 |
| GONZALES, ORALIA | 1814 MONTANA AVE A | | | | FLINT | MI | 48506 |
| GONZALES, OSCAR C | 5962 WILLOWBROOK | | | | SAGINAW | MI | 48603 |
| GONZALES, OSCAR S | 1312 1ST ST | | | | LAKE ODESSA | MI | 48849-1185 |
| GONZALES, PABLO C | 4411 KETCHAM ST | | | | SAGINAW | MI | 48601-6772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALES, PATRICIA K | 1015 EDDY ROAD | | | | BEAVERTON | MI | 48612-8574 |
| GONZALES, PATRICIA K | 233 E BELVEDERE AVENUE | | | | FLINT MI | MI | 48503 |
| GONZALES, PATRICK | | | | | | | |
| GONZALES, PAUL V | 1721 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3651 |
| GONZALES, PEDRO | 4818 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| GONZALES, PEDRO A | 817 N HARRISON ST | | | | SAGINAW | MI | 48602-4517 |
| GONZALES, PEDRO L | 9704 WEEMS AVENUE SOUTHWEST | | | | ALBUQUERQUE | NM | 87121-2275 |
| GONZALES, PEDRO O | 820 LINCOLN DR | | | | DEFIANCE | OH | 43512-2912 |
| GONZALES, PEDRO R | 2116 DELANEY ST | | | | BURTON | MI | 48509 |
| GONZALES, PETE | 4397 SUNNYMEAD AVE | | | | FLINT | MI | 48519-1243 |
| GONZALES, PETE R | 4003 S 9TH ST | | | | PHOENIX | AZ | 85040-1207 |
| GONZALES, PETE R | 13618 BRYNWOOD RD | | | | VICTORVILLE | CA | 92392 |
| GONZALES, PRUDY S | 3768 BLACK HAWK AVE | | | | MERCED | CA | 95340-8329 |
| GONZALES, R | 1506 ORCHID | | | | WATERFORD | MI | 48328 |
| GONZALES, RACHEL | 300 W NORTH AVE APT 96 | | | | LOMPOC | CA | 93436-8011 |
| GONZALES, RALPH I | 1555 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| GONZALES, RAMIRO | 226 E JACKSON ST | | | | LANSING | MI | 48906-4017 |
| GONZALES, RAMIRO | 31171 SAPPHIRE DR | | | | BROWNSTOWN | MI | 48173-8747 |
| GONZALES, RAMIRO C | 505 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| GONZALES, RAMIRO JR | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| GONZALES, RAMIRO SR | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| GONZALES, RAMON U | 1258 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022-3708 |
| GONZALES, RAUL | 4518 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1832 |
| GONZALES, RAUL J | 1000 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| GONZALES, RAYMOND | 3025 W WELDON AVE | | | | PHOENIX | AZ | 85017-4600 |
| GONZALES, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, RAYMOND L | 1620 BEDFORD RD | | | | GLEN BURNIE | MD | 21061-1414 |
| GONZALES, REMEDIOS L | 1265 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| GONZALES, RENEE T | 1519 MARCY AVENUE | | | | LANSING | MI | 48917-9591 |
| GONZALES, RICARDO | 756 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| GONZALES, RICARDO L | 3375 MAYBEE RD | | | | LAKE ORION | MI | 48359-1408 |
| GONZALES, RICARDO LUIS | 3375 MAYBEE RD | | | | LAKE ORION | MI | 48359-1408 |
| GONZALES, RICHARD | 2000 BRENTWOOD DR | | | | AUBURNDALE | FL | 33823-2034 |
| GONZALES, RICHARD | 3560 WESTWOOD AVE | | | | WINTER HAVEN | FL | 33880 |
| GONZALES, RICHARD | 486 N 14TH ST | | | | SAN JOSE | CA | 95112-1723 |
| GONZALES, RICHARD | 1810 WIND SONG DR | | | | JOLIET | IL | 60435-0683 |
| GONZALES, RICHARD B | 10615 SHEFFIELD WAY | | | | FORT WAYNE | IN | 46804-4272 |
| GONZALES, RICHARD H | 14601 CHATSWORTH DR | | | | MISSION HILLS | CA | 91345-1728 |
| GONZALES, RICHARD S | 302 E MADISON ST | | | | DEWITT | MI | 48820-8936 |
| GONZALES, RICHARD T | 4730 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660-2047 |
| GONZALES, RICHARD V | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 |
| GONZALES, RIGOBERTO M | 2739 BULL RUN ST | | | | ROSENBERG | TX | 77471-9087 |
| GONZALES, RIGOBERTO M | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| GONZALES, ROBERT | 1212 120TH ST | | | | WHITING | IN | 46394-1904 |
| GONZALES, ROBERT | 16964 MINTER CT | | | | SANTA CLARITA | CA | 91387-3205 |
| GONZALES, ROBERT | 13230 REEDER ST | | | | OVERLAND PARK | KS | 66213-3656 |
| GONZALES, ROBERT C | 3736 RHODES LN | | | | BALDWIN PARK | CA | 91706-3631 |
| GONZALES, ROBERT J | 7480 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| GONZALES, ROBERT V | 37834 29TH ST E | | | | PALMDALE | CA | 93550-5524 |
| GONZALES, ROBERT V | PO BOX 430946 | | | | PONTIAC | MI | 48343-0946 |
| GONZALES, ROBERTO C | 2620 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7401 |
| GONZALES, ROBERTO M | 5823 FM 1074 | | | | SINTON | TX | 78387-5529 |
| GONZALES, RODOLFO D | 10965 GLENOAKS BLVD SPC 80 | | | | PACOIMA | CA | 91331-7580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALES, ROLAND J | 7498 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9636 |
| GONZALES, ROLANDO M | 1116 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| GONZALES, ROLANDO MANUEL | 1116 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| GONZALES, RONALD L | 11642 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| GONZALES, ROSEMARIE B | 1507 HILLCREST DR | | | | ARLINGTON | TX | 76010-4709 |
| GONZALES, ROSEMARIE B | APT D | 2512 HOLLANDALE CIRCLE | | | ARLINGTON | TX | 76010-0305 |
| GONZALES, ROY | 1959 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| GONZALES, RUBEN | 582 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1394 |
| GONZALES, RUBEN | 18901 ROMAR STREET | | | | NORTHRIDGE | CA | 91324-1220 |
| GONZALES, RUBEN G | 204 W GRAHAM AVE | | | | LANSING | MI | 48910-7418 |
| GONZALES, RUSSELL | 507 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| GONZALES, SALVADORE C | PO BOX 9845 | | | | WYOMING | MI | 49509-0845 |
| GONZALES, SAMUEL C | 1841 FERNBANK AVE | | | | MONTEREY PARK | CA | 91754-5508 |
| GONZALES, SANDRA | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| GONZALES, SEGUNDINO R | 14931 PATTERSON DRIVE | | | | SHELBY TWP | MI | 48315-4940 |
| GONZALES, SEGUNDINO R | 28280 27 MILE RD 27 | | | | LENOX | MI | 48048 |
| GONZALES, SEGUNDO | 52-39 70 STREET | | | | MASPETH | NY | 11378 |
| GONZALES, SERAPIO | 1507 HILLCREST DR | | | | ARLINGTON | TX | 76010-4709 |
| GONZALES, SERAPIO | 2512 HOLLANDALE CIR APT D | | | | ARLINGTON | TX | 76010-0305 |
| GONZALES, SHARI L | 1435 N WELDON PL | | | | EAGLE | ID | 83616 |
| GONZALES, SHAYLA | 3832 N MILKYWAY AVE | | | | ODESSA | TX | 79764-8869 |
| GONZALES, SHELIA | 2421 BROADVIEW DR | | | | NASHVILLE | TN | 37217-3507 |
| GONZALES, SHERRIE L | 603 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 |
| GONZALES, SHERRIE LYNN | 603 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 |
| GONZALES, SIMON | 2028 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| GONZALES, STANLEY R | 2725 111TH ST | | | | LYNWOOD | CA | 90262-1715 |
| GONZALES, STELLA | 4401 HUGHES LANE SPACE 43 | | | | BAKERSFIELD | CA | 93304 |
| GONZALES, STELLA | 4401 HUGHES LN SPC 43 | | | | BAKERSFIELD | CA | 93304-6817 |
| GONZALES, STELLA M | 4557 11TH ST APT B | | | | GUADALUPE | CA | 93434 |
| GONZALES, STELLA S | PO BOX 13255 | | | | FLINT | MI | 48501-3255 |
| GONZALES, STEPHEN D | 545 LINACRE DR | | | | CROWLEY | TX | 76036-4115 |
| GONZALES, STEPHEN DON | 545 LINACRE DR | | | | CROWLEY | TX | 76036-4115 |
| GONZALES, STEVE M | 3832 NORTHEAST COLONIAL DRIVE | | | | LEES SUMMIT | MO | 64064-1920 |
| GONZALES, SUSAN C | 806 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4226 |
| GONZALES, SUSAN C | 806 ADELAIDE NE | | | | WARREN | OH | 44483-4226 |
| GONZALES, TERESA L | 106 GREENLICK DR | | | | COLUMBIA | TN | 38401-9349 |
| GONZALES, THOMAS | 702 N CALIFORNIA AVE | | | | LA PUENTE | CA | 91744-2603 |
| GONZALES, TRINIDAD S | 2925 BUDAU AVE | | | | LOS ANGELES | CA | 90032-2801 |
| GONZALES, VANESSA J | 4505 VISTA MOUNTAIN DR | | | | SPARKS | NV | 89436-4658 |
| GONZALES, VICTOR | 16001 N 28TH AVE | | | | PHOENIX | AZ | 85053-4050 |
| GONZALES, VICTORIA G | 6126 BARK VALLEY DR | | | | SAN ANTONIO | TX | 78242-2005 |
| GONZALES, VINCENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALES, VINCENT R | 7919 STEWART GRAY RD., #1 | | | | DOWNEY | CA | 90241 |
| GONZALES, VINCENT R | 31306 ROSENBUSCH DR | | | | WARREN | MI | 48088-2034 |
| GONZALES, VIRGILIO P | 4265 BROOKPOINT CIR | | | | STOW | OH | 44224-2813 |
| GONZALES, VIRGINIA | PO BOX 62 | | | | PROMTON | PA | 18456 |
| GONZALES, WILLIAM | 5385 MARY CT | | | | SAGINAW | MI | 48603-3637 |
| GONZALES, YALITZA | 1516 PEMBROKE ST | | | | BRIDGEPORT | CT | 06608-1207 |
| GONZALEZ - HUMPHREY, JUSTINA L | 3116 SW TIARA LN | | | | LEES SUMMIT | MO | 64082-4134 |
| GONZALEZ ALESSANDRO | APT 102 | 1585 EAST 13 MILE ROAD | | | MADISON HTS | MI | 48071-5014 |
| GONZALEZ AND SAGGIO | 225 E MICHIGAN ST STE 408 | 710 N PLANKINTON AVE | | | MILWAUKEE | WI | 53202-4900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALEZ ANGELA | GONZALEZ, ANGELA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GONZALEZ ARMANDO | GONZALEZ, ARMANDO | 110 BROADWAY ST STE 370 | | | SAN ANTONIO | TX | 78205-1992 |
| GONZALEZ ARMANDO L | GONZALEZ, ARMANDO L | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| GONZALEZ BENITO BAUTISTA | FLORES SILVERIO, MARIA LUCIANA | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| GONZALEZ BENITO BAUTISTA | GONZALEZ, BENITO BAUTISTA | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| GONZALEZ BERTHA | 105 DOROTHY DRIVE | | | | BISBEE | AZ | 85603-9732 |
| GONZALEZ CALVILLO Y FORASTIERI SC | MONTES URALES NO 723 PH | LOMAS DE CHAPULTEPEC | | 11000 MEXICO DF MEXICO | | | |
| GONZALEZ CATALINA | 8401 N 67TH AVE | | | | GLENDALE | AZ | 85302-5506 |
| GONZALEZ CRISTINA | 2422 N MOZART ST | | | | CHICAGO | IL | 60647-2614 |
| GONZALEZ DELGADO, MANUEL A | 554 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3525 |
| GONZALEZ DES ENG/MI | 7600 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4239 |
| GONZALEZ DES/MADISON | 29401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2331 |
| GONZALEZ DESIGN ENGINEERING | 2400 HARPER AVE | | | | ST CLAIR SHORES | MI | 48080 |
| GONZALEZ DESIGN ENGINEERING CO | 29401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2331 |
| GONZALEZ DESIGN ENGRG | 29401 STEPHENSON HWY | GONZALEZ MANUFACTURING TECH | | | MADISON HEIGHTS | MI | 48071-2331 |
| GONZALEZ DEVIN | MAHECHA, MARIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| GONZALEZ DEVIN | GONZALEZ, DEVIN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GONZALEZ EDWIN (453896) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ EDWIN (464152) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ ELVIRA (ESTATE OF) (663069) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GONZALEZ ESTATE OF, IRENE | | | | | | | |
| GONZALEZ FERNANDO | 6433 DEVEREAUX ST | | | | DETROIT | MI | 48210-2311 |
| GONZALEZ GILLIS, GABRIEL | 4500 YPRES - APT. 308 | | | WINDSOR ON N8W 5X3 CANADA | | | |
| GONZALEZ GLADYS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GONZALEZ GROUP LLC | FELIX GONZALEZ | S & A PRODUCTS | 935 ANDERSON ROAD | | SUMMERTON | SC | 29148 |
| GONZALEZ GUADALUPE | PO BOX 653 | | | | SAN DIEGO | TX | 78384-0653 |
| GONZALEZ GUADALUPE | GONZALEZ, GUADALUPE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GONZALEZ GUSTAVO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GONZALEZ HECTOR | 811 PACIFIC AVE | | | | EDINBURG | TX | 78539-7303 |
| GONZALEZ III, JOSE | PO BOX 485 | | | | TAYLOR | MI | 48180-0485 |
| GONZALEZ JAMES | EPPS CHEVROLET | 555 MAIN ST | | | SAINT HELENA | CA | 94574-2002 |
| GONZALEZ JASON | BENJAMIN, SHAHARAZAD | KROHN & MOSS - FL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| GONZALEZ JASON | GONZALEZ, JASON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GONZALEZ JOSE | GONZALEZ, JOSE | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| GONZALEZ JOSE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GONZALEZ JOSE | 1206 NOBLE AVE | | | | BRONX | NY | 10472-4510 |
| GONZALEZ JOSE (444824) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ JOSE (444825) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ JOSE (499317) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ JOSEPH | 1135 CAYUGA DR | | | | NORTHBROOK | IL | 60062-4307 |
| GONZALEZ JOSEPH (444826) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ JOVANNY A | GONZALEZ, JOVANNY A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GONZALEZ JR, CARLOS | 1504 N HIGH ST | | | | LANSING | MI | 48906-4524 |
| GONZALEZ JR, CLEMENT F | 15817 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1949 |
| GONZALEZ JR, GILBERTO | 8731 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| GONZALEZ JR, GUADALUPE | 12316 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9726 |
| GONZALEZ JR, HECTOR | 3506 RAYNORWOOD CT | | | | ARLINGTON | TX | 76015-3233 |
| GONZALEZ JR, JUAN | 135 FOG PLAIN ROAD | | | | WATERFORD | CT | 06385-2030 |
| GONZALEZ JR, JUAN | 17008 CRANSTON DR | | | | ROUND ROCK | TX | 78664-8532 |
| GONZALEZ JR, LEONEL | 2122 ALICE DR | | | | BILOXI | MS | 39531 |
| GONZALEZ JR, LEONEL | PO BOX 445 | | | | GRANDVILLE | MI | 49468-0445 |
| GONZALEZ JR, MANUEL | 3031 PLANEVIEW DR | | | | ADRIAN | MI | 49221-8802 |
| GONZALEZ JR, NESTOR | 4679 WEXMOOR DR | | | | KOKOMO | IN | 46902-9598 |
| GONZALEZ JR, OLIVIO B | PO BOX 3697 | | | | ARLINGTON | TX | 76007-3697 |
| GONZALEZ JR, OSCAR | 1835 HIDDEN BROOK DR | | | | GRAND PRAIRIE | TX | 75050-2671 |
| GONZALEZ JR, PASQUALE | 2023 SAINT LUCIE BLVD LOT 250 | | | | FORT PIERCE | FL | 34946-8726 |
| GONZALEZ JR, PEDRO | 12288 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| GONZALEZ JR, RAMON | 2055 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| GONZALEZ JR, ROGER H | 208 IRON SUMMIT AVE | | | | NORTH LAS VEGAS | NV | 89031-6864 |
| GONZALEZ JR, WILLIAM | 63 MONUMENTAL DR | | | | CHARLES TOWN | WV | 25414-2589 |
| GONZALEZ JR., ELADIO | 789 E MILTON AVE | | | | RAHWAY | NJ | 07065-5807 |
| GONZALEZ JR., ELADIO G | 789 E MILTON AVE | | | | RAHWAY | NJ | 07065-5807 |
| GONZALEZ JR., LUIS | | | | | | | |
| GONZALEZ JR., LUIS | 820 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| GONZALEZ KELLY | 122 SAINT CHARLES PLACE | | | | CHICKASHA | OK | 73018-7121 |
| GONZALEZ LUCERO | 1015 VALLEY BLUFF DR APT 2 | PERRYS CROSSING | | | PERRYSBURG | OH | 43551-2790 |
| GONZALEZ MAN/MADISON | 32200 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1503 |
| GONZALEZ MANUEL A | STERLING AUTO GROUP | 4907 FIRESTONE DR | | | COLLEGE STATION | TX | 77845-8927 |
| GONZALEZ MANUEL A STERLING AUTO GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4907 FIRESTONE DR | | | COLLEGE STATION | TX | 77845-8927 |
| GONZALEZ MANUFACTURING TECHNOL | 2555 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| GONZALEZ MANUFACTURING TECHNOL | 29401 STEVENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| GONZALEZ MANUFACTURING TECHNOLOGIES | 2555 CLARK ST | | | | DETROIT | MI | 48209-1337 |
| GONZALEZ MANUFACTURING TECHNOLOGIES | 29401 STEVENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |
| GONZALEZ MARK (499318) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ NEPTUIN (495038) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GONZALEZ NORMA A | 405 N OAK ST | | | | ARLINGTON | TX | 76011-7150 |
| GONZALEZ OLGA | 1894 SOUTHWEST 156TH AVENUE | | | | MIRAMAR | FL | 33027-4321 |
| GONZALEZ OSCAR J (499319) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ PAUL (464153) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ PRODUCTION SYSTEMS | 29401 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-2331 |
| GONZALEZ RALPH (444827) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ RAMON (ESTATE OF) (513827) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALEZ RAY (660191) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GONZALEZ RICHARD (493804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GONZALEZ RICHARD I | GONZALEZ, RICHARD I | 3239 MIRA MONTE DR | | | SAN BERNARDINO | CA | 92405-1934 |
| GONZALEZ ROEL | GONZALEZ, ROEL | 200 E CANO ST | | | EDINBURG | TX | 78539-4510 |
| GONZALEZ SAGGIO & HARLAN SC | 225 E MICHIGAN ST STE 408 | | | | MILWAUKEE | WI | 53202-4900 |
| GONZALEZ SUSANA | GONZALEZ, SUSANA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GONZALEZ WILLIAM | 705 CHATHAM RD | | | | FAIRLESS HILLS | PA | 19030-2413 |
| GONZALEZ, AARON | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GONZALEZ, ADAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GONZALEZ, ADOLFO | 5800 ELMGROVE AVE | | | | WARREN | MI | 48092-3472 |
| GONZALEZ, ADRIAN | PO BOX 13362 | | | | GREENSBORO | NC | 27415 |
| GONZALEZ, ADRIANA | 103 FAIRWAY | | | | LAREDO | TX | 78041 |
| GONZALEZ, AGUSTIN B | 404 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1921 |
| GONZALEZ, ALBERT W | 2387 BARBER RD | | | | HASTINGS | MI | 49058-9412 |
| GONZALEZ, ALBERTO | 9681 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| GONZALEZ, ALBERTO | 2170 MAIN ST | | | | BUFFALO | NY | 14214-2634 |
| GONZALEZ, ALEJANDRA | MARTIN ROY ROBLES & ASSOCIATES | 2120 HUNTINGTON DRIVE | | | SOUTH PASADENA | CA | 91030 |
| GONZALEZ, ALESSANDRO G | 1585 E 13 MILE RD APT 102 | | | | MADISON HEIGHTS | MI | 48071-5014 |
| GONZALEZ, ALFRED | 51 SAVIOR PATH | | | | ETHRIDGE | TN | 38456-2151 |
| GONZALEZ, ALFREDO R | 114 HIGHLAND RIDGE CT | | | | JOHNSON CITY | TN | 37615 |
| GONZALEZ, ALICE L | 12288 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| GONZALEZ, AMEL | PO BOX 2055 | | | | SOUTH GATE | CA | 90280-9055 |
| GONZALEZ, AMPARO | P O BOX 920335 | | | | SYLMAR | CA | 91392-0335 |
| GONZALEZ, AMPARO | PO BOX 920335 | | | | SYLMAR | CA | 91392-0335 |
| GONZALEZ, AMPARO E | 1914 E MONROE AVE | | | | HARLINGEN | TX | 78550-5786 |
| GONZALEZ, AMY L | 1103 TENNYSON PL | | | | VERNON HILLS | IL | 60061-1027 |
| GONZALEZ, ANGEL | 1165 RIVER OVERLOOK DR | | | | LAWRENCEVILLE | GA | 30043-5498 |
| GONZALEZ, ANGEL | 6111 SINCLAIR RD | | | | SAN ANTONIO | TX | 78222-2440 |
| GONZALEZ, ANGEL C | 2731 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9315 |
| GONZALEZ, ANGEL L | 17445 GAYLORD | | | | REDFORD | MI | 48240-2315 |
| GONZALEZ, ANGEL R | 1165 RIVER OVERLOOK DR | | | | LAWRENCEVILLE | GA | 30043-5498 |
| GONZALEZ, ANGELITA M | 6363 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| GONZALEZ, ANGELITA MARIA | 6363 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| GONZALEZ, ANNA M | 2203 MONTGOMERY AVE | | | | WOODBRIDGE | VA | 22191-2618 |
| GONZALEZ, ANNA R | 205 SELHORST DR | APT D2 | | | OTTAWA | OH | 45875 |
| GONZALEZ, ANTONIO | 10644 N CHINOOK DR | | | | CASA GRANDE | AZ | 85122-8119 |
| GONZALEZ, ANTONIO | 1339 S PEARL ST | | | | JANESVILLE | WI | 53546-5577 |
| GONZALEZ, ANTONIO ARIAS | | | | | | | |
| GONZALEZ, ANTONIO J | 563 WASHINGTON AVE | | | | EWING | NJ | 08628-2802 |
| GONZALEZ, ANTONIO O | 423 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1718 |
| GONZALEZ, ARCELIA C | 1460 LAKE DR | | | | TIPTON | MI | 49287-9754 |
| GONZALEZ, ARMANDO | 2428 SW 147TH PLACE RD | | | | OCALA | FL | 34473-7580 |
| GONZALEZ, ARMANDO | 8 MARTIN ST | | | | LA FONTAINE | IN | 46940-9490 |
| GONZALEZ, ARMANDO | 1503 TEIL DR | | | | FRANKLIN | TN | 37064-6833 |
| GONZALEZ, ARMANDO L | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| GONZALEZ, ARTURO | 203 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1312 |
| GONZALEZ, ARTURO D | 4363 AUTUMN RDG | | | | SAGINAW | MI | 48603-8704 |
| GONZALEZ, ARTURO M | 1617 CAMPBELL ST | | | | DETROIT | MI | 48209-2149 |
| GONZALEZ, ARTURO V | 7707 ASHTON AVE | | | | DETROIT | MI | 48228-5411 |
| GONZALEZ, AURORA A | 601 UPAS | | | | MCALLEN | TX | 78501-2465 |
| GONZALEZ, BALDOMERO | 13373 PHELPS ST | | | | SOUTHGATE | MI | 48195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, BALDOMERO | | | | | | | |
| GONZALEZ, BENIGNO | 23350 FILMORE ST | | | | TAYLOR | MI | 48180-2343 |
| GONZALEZ, BENITA | VILLA NUEVA CALLE 15 E-4 | | | | CAGUAS | PR | 00625 |
| GONZALEZ, BENITO | | | | | | | |
| GONZALEZ, BENJAMIN C | 6630 CAVE ROCK AVE | | | | LAS VEGAS | NV | 89110-2943 |
| GONZALEZ, BENJAMIN V | 2857 OAK GROVE PL | | | | TOLEDO | OH | 43613-3352 |
| GONZALEZ, BERTHA | 101 E EDGEBROOK DR APT 1204 | | | | HOUSTON | TX | 77034-1421 |
| GONZALEZ, BERTHA | 101 E EDGEBROOK | APT#1204 | | | HUSTON | TX | 77034-1421 |
| GONZALEZ, BERTHA | 6730 S TRIPP AVE | | | | CHICAGO | IL | 60629-5744 |
| GONZALEZ, BERTHA B | 3735 PEAR STREET | | | | SAGINAW | MI | 48601-5510 |
| GONZALEZ, BERTHA B | 3735 PEAR ST | | | | SAGINAW | MI | 48601-5510 |
| GONZALEZ, BEVERLY ANN | 75 WOODROW AVE | | | | BOARDMAN | OH | 44512-3307 |
| GONZALEZ, BRENDA H | 6030 HAVILLAND LN | | | | RIVERSIDE | CA | 92504-1410 |
| GONZALEZ, BRIDGETT | | | | | | | |
| GONZALEZ, BRIGITTE | 4765 GUADALAJARA WAY | | | | BUENA PARK | CA | 90621-1118 |
| GONZALEZ, CAMILO P | 9230 HOGAN RD | | | | FENTON | MI | 48430-9360 |
| GONZALEZ, CANDELARIO | 291 SW 48TH CT | | | | CORAL GABLES | FL | 33134-1264 |
| GONZALEZ, CARLOS | 3765 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| GONZALEZ, CARLOS | 801 HAMILTON AVE | | | | LANSING | MI | 48910-3420 |
| GONZALEZ, CARLOS | 1616 OWEN ST | | | | SAGINAW | MI | 48601-2852 |
| GONZALEZ, CARLOS E | 28607 AVOCADO PLACE | | | | SANTA CLARITA | CA | 91390-4104 |
| GONZALEZ, CARLOS I | CALLE 46 #1935 FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| GONZALEZ, CARLOS L | 3032 BOUCK AVE | | | | BRONX | NY | 10469-5101 |
| GONZALEZ, CARLOS M | 1465 MONTE VISTA WAY | | | | TRACY | CA | 95376 |
| GONZALEZ, CARLOS R | 3920 W 82ND ST | | | | CHICAGO | IL | 60652-2910 |
| GONZALEZ, CARMEN | 2 WAVERLY PL | | | | TRENTON | NJ | 08609-1848 |
| GONZALEZ, CARMEN | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GONZALEZ, CARMINA | | | | | | | |
| GONZALEZ, CAROL IRENE | 9681 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| GONZALEZ, CARRI B | 125 E 14 MILE RD APT 11 | | | | BIRMINGHAM | MI | 48009-5105 |
| GONZALEZ, CARRI BETH | 125 E 14 MILE RD APT 11 | | | | BIRMINGHAM | MI | 48009-5105 |
| GONZALEZ, CATALINA | 8401 N 67TH AVE LOT 53 | | | | GLENDALE | AZ | 85302 |
| GONZALEZ, CELIZ R | 600 MARSHA CT APT 29 | | | | KOKOMO | IN | 46902 |
| GONZALEZ, CELSA | 1751 IROQUOIS CT | | | | DEFIANCE | OH | 43512-3341 |
| GONZALEZ, CHRIS | 8116 CANYON CREEK CIR | | | | PLEASANTON | CA | 94588-4764 |
| GONZALEZ, CHRIS R | 725 PENHALE AVE | | | | CAMPBELL | OH | 44405-1531 |
| GONZALEZ, CIRILO | 491 BEECH DR | | | | MANSFIELD | OH | 44906-3306 |
| GONZALEZ, CLARA | 135 E 90TH STREET | | | | LOS ANGELES | CA | 90003-3707 |
| GONZALEZ, CLARA | 135 E 90TH ST | | | | LOS ANGELES | CA | 90003-3707 |
| GONZALEZ, CLARA L | 205 BERENGER WALK | | | | ROYAL PALM BEACH | FL | 33414-4347 |
| GONZALEZ, CONCEPCION | 902 MOORHEAD CT | | | | ARLINGTON | TX | 76014-1327 |
| GONZALEZ, CONCEPCION | MARDIROSSIAN & ASSOCIATES INC | 6311 WILSHIRE BOULEVARD - THIRD FLOOR | | | LOS ANGELES | CA | 90048 |
| GONZALEZ, CONCEPCION | 10505 MARY BELL AVE | | | | SHADOW HILLS | CA | 91040-1505 |
| GONZALEZ, CONCEPTION G | 2609 GREEN VALLEY DRIVE | | | | DEER PARK | TX | 77536-6618 |
| GONZALEZ, CORY STEPHEN | 5230 S MORRICE RD | | | | OWOSSO | MI | 48867-9753 |
| GONZALEZ, CRISTOBAL B | 4947 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-4848 |
| GONZALEZ, CRYSTAL I | 11121 NAVAJO LN APT 203 | | | | PARMA HEIGHTS | OH | 44130-9068 |
| GONZALEZ, CRYSTAL INEZ | 11121 NAVAJO LN APT 203 | | | | PARMA HEIGHTS | OH | 44130-9068 |
| GONZALEZ, CYNTHIA | 70 RUSH ST | | | | LEIPSIC | OH | 45856-1455 |
| GONZALEZ, CYNTHIA M | 214 MALDEN ST APT 1 | | | | REVERE | MA | 02151 |
| GONZALEZ, DANIEL | | | | | | | |
| GONZALEZ, DANIEL | 1945 CALLOWHILL ST UNIT 2 | | | | PHILADELPHIA | PA | 19130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, DANIEL O | 800 MILL RIVER RD | | | | JACKSONVILLE | NC | 28540-9564 |
| GONZALEZ, DARLA B | 3625 STANLEY AVE | | | | FORT WORTH | TX | 76110-4842 |
| GONZALEZ, DARLA BRIGGS | 3537 LIVINGSTON AVE | | | | FORT WORTH | TX | 76110-4827 |
| GONZALEZ, DAVID | 9402 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| GONZALEZ, DAVID | 1292 CIRCLE DR APT 108 | | | | PONTIAC | MI | 48340 |
| GONZALEZ, DAVID | 200 VAYNES ST. | | | | BUFFALO | NY | 14213 |
| GONZALEZ, DAVID A | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3202 |
| GONZALEZ, DAVID R | 815 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-1747 |
| GONZALEZ, DEBBIE M | 13354 NW 6TH ST | | | | MIAMI | FL | 33182-1666 |
| GONZALEZ, DENISE | 1836 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| GONZALEZ, DEVIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GONZALEZ, DIANA E | 1026 FERDINAND ST | | | | DETROIT | MI | 48209-2481 |
| GONZALEZ, DOLORES | 6150 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| GONZALEZ, DOMINGO | 1813 NORTH 20TH AVENUE | | | | MELROSE PARK | IL | 60160-1907 |
| GONZALEZ, DOMINGO R | 14657 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| GONZALEZ, DORIS J | 755 HEATHROW AVE | THE VILLIAGES | | | LADY LAKE | FL | 32159-2298 |
| GONZALEZ, EDUARDO | PO BOX 4031 | | | | EAGLE PASS | TX | 78853-4031 |
| GONZALEZ, EDUARDO A | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1125 |
| GONZALEZ, EDUARDO A. | 2508 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1125 |
| GONZALEZ, EDWARD | 5913 DAGGETT AVE | | | | BAKERSFIELD | CA | 93309 |
| GONZALEZ, EDWARD | 13415 BERG ST | | | | SYLMAR | CA | 91342-2406 |
| GONZALEZ, EDWARD G | 941 PRINCETON AVE | | | | ROMEOVILLE | IL | 60446-4108 |
| GONZALEZ, EDWIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, EFRAIN | 20816 SANTORINI WAY | DE VERA COUNTRY CLUB | | | NORTH FORT MYERS | FL | 33917-6784 |
| GONZALEZ, ELADIO | 6081 SE 85TH LN | | | | OCALA | FL | 34472-3426 |
| GONZALEZ, ELEAZAR | 3427 JUNCTION ST | | | | DETROIT | MI | 48210-3005 |
| GONZALEZ, ELEONOR | 5074 LAURELWOOD AVE | | | | LAS VEGAS | NV | 89122-6837 |
| GONZALEZ, ELIAS D | 819 N PORTER ST | | | | SAGINAW | MI | 48602-4559 |
| GONZALEZ, ELISEO C | 3054 SHADOW SPRINGS PL | | | | SAN JOSE | CA | 95121-1753 |
| GONZALEZ, ELIZABETH | 1835 HIDDEN BROOK DRIVE | | | | GRAND PRAIRIE | TX | 75050-2671 |
| GONZALEZ, ELVIRA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GONZALEZ, ELVIRA A | 11116 S.W. 148 CT. | | | | MIAMI | FL | 33196-3309 |
| GONZALEZ, EMILIO | 86 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GONZALEZ, EMMA L | 795 E NORTH ST | C/O EMMA LOPEZ GONZALEZ | | | COAL CITY | IL | 60416-1203 |
| GONZALEZ, EMMA L | C/O EMMA LOPEZ GONZALEZ | 795 E NORTH ST | | | COAL CITY | IL | 60416 |
| GONZALEZ, ENID | 14124 CHEVAL VINEYARD WAY APT 103 | | | | ORLANDO | FL | 32828-7676 |
| GONZALEZ, ENRIQUE | 415 JACKSON ST | | | | CAMPBELL | OH | 44405-1861 |
| GONZALEZ, ENRIQUE | 415 GABLE LN | | | | LINDEN | NJ | 07036-4515 |
| GONZALEZ, ERIC | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GONZALEZ, ERIKA A | 2167 OAKCREST RD | | | | STERLING HEIGHTS | MI | 48310-4277 |
| GONZALEZ, ERMA J | 411 1ST AVE | | | | PONTIAC | MI | 48340-2802 |
| GONZALEZ, ERNIE S | PO BOX 69 | | | | SAN YGNACIO | TX | 78067-0069 |
| GONZALEZ, ESTEBAN | 709 EVERETT ST S | | | | STILLWATER | MN | 55082 |
| GONZALEZ, ESTEBAN M | APT D2 | 205 SELHORST DRIVE | | | OTTAWA | OH | 45875-1522 |
| GONZALEZ, ESTELA | 3703 WESTMINSTER RD | | | | SEBRING | FL | 33875-4649 |
| GONZALEZ, ESTER R | 9706 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-5144 |
| GONZALEZ, ESTEVAN | 1535 CRAIG ST | | | | LANSING | MI | 48906-5723 |
| GONZALEZ, ESTHER | PO BOX 14741 | | | | PHILADELPHIA | PA | 19134-0441 |
| GONZALEZ, ESTUARDO RENE | 2643 W PONDERA ST | | | | LANCASTER | CA | 93536-1409 |
| GONZALEZ, EUFRASIO A | 306 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| GONZALEZ, FELICITA | 96 PLEASANT PLAINS RD | | | | JACKSON | TN | 38305-6677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, FELIX | JM LAGOS B-8 | | | | UTUADO | PR | 00641 |
| GONZALEZ, FERNANDO | 6433 DEVEREAUX ST | | | | DETROIT | MI | 48210-2311 |
| GONZALEZ, FERNANDO | | | | | | | |
| GONZALEZ, FERNANDO | 1009 E 49TH ST | | | | MARION | IN | 46953-5427 |
| GONZALEZ, FERNANDO J | 22 CALLE KATECHU | URB VISTA REAL | | | YAUCO | PR | 00698-2848 |
| GONZALEZ, FRANCISCO | 7941 CLYBOURN AVE | | | | SUN VALLEY | CA | 91352-4630 |
| GONZALEZ, FRANCISCO | 1081 N BRANTFORD ST | | | | ANAHEIM | CA | 92805-1609 |
| GONZALEZ, FRANCISCO | | | | | | | |
| GONZALEZ, FRANCISCO | 2517 JEFF ST | | | | HARLINGEN | TX | 78550-3314 |
| GONZALEZ, FRANCISCO | 2034 23RD ST | | | | DETROIT | MI | 48216-1568 |
| GONZALEZ, FRANCISCO C | 14316 SAYRE ST | | | | SYLMAR | CA | 91342-4714 |
| GONZALEZ, FRANCISCO J | 15165 PHEASANT RUN ST | | | | SOUTHGATE | MI | 48195 |
| GONZALEZ, FRANCISCO O | 975 DARTMOUTH AVE | | | | CLERMONT | FL | 34711-8132 |
| GONZALEZ, FRANK J | 137 PEQUEST DR | | | | BELVIDERE | NJ | 07823-2638 |
| GONZALEZ, FRANK R | 1410 N ROSE ST | | | | BURBANK | CA | 91505-2017 |
| GONZALEZ, GABRIELLA | 625 BRANCH WAY CT APT F | | | | CHARLOTTE | NC | 28273-6024 |
| GONZALEZ, GABRIELLA | MARK KARPO P.C. | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, GARY S | 3161 KASSAB LN | | | | COMMERCE TOWNSHIP | MI | 48382-4613 |
| GONZALEZ, GARY STEVEN | 3161 KASSAB LN | | | | COMMERCE TOWNSHIP | MI | 48382-4613 |
| GONZALEZ, GEORGE B | 8384 NEFF ROAD | | | | MT MORRIS | MI | 48458-1356 |
| GONZALEZ, GEORGE B | 8384 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| GONZALEZ, GEORGE M | PO BOX 517 | | | | VILLALBA | PR | 00766-0517 |
| GONZALEZ, GEORGE P | 1415 RAVENSWOOD DR | | | | LANSING | MI | 48917-1723 |
| GONZALEZ, GERARDO | 1423 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| GONZALEZ, GERARDO ARIAS | | | | | | | |
| GONZALEZ, GERARDO C | 4278 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722-9563 |
| GONZALEZ, GERARDO L | 6161 MEADOWVIEW AVE | | | | KALAMAZOO | MI | 49048-6133 |
| GONZALEZ, GERTRUDE I | 306 W AUSTIN AVE | | | | FLINT | MI | 48505-2681 |
| GONZALEZ, GILBERT | 750 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| GONZALEZ, GILBERTO | 1535 25TH ST | | | | DETROIT | MI | 48216-1467 |
| GONZALEZ, GILBERTO | 1993 VINEWOOD ST | | | | DETROIT | MI | 48216-1448 |
| GONZALEZ, GLADYS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GONZALEZ, GLADYS | (BOX) APARTADO #125 | | | | COAMO | PR | 00769-0125 |
| GONZALEZ, GLORIA | | | | | | | |
| GONZALEZ, GLORIA | THE GOMEZ LAW FIRM | 625 BROADWAY | | | SAN DIEGO | CA | 92101 |
| GONZALEZ, GONZALO | 5000 WHITESTONE LN APT 725 | | | | PLANO | TX | 75024-3032 |
| GONZALEZ, GUADALUPE | 49 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1403 |
| GONZALEZ, GUADALUPE | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| GONZALEZ, GUADALUPE | 1930 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1281 |
| GONZALEZ, GUILLERMINA | 2912 PECAN AVE | | | | MCALLEN | TX | 78501-6602 |
| GONZALEZ, GUILLERMO N | 538 TACOMA AVE | | | | BUFFALO | NY | 14216-2405 |
| GONZALEZ, GUMECINDO P | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| GONZALEZ, HANSEL | 3270 S. BROAD ST. | | | | TRENTON | NJ | 08610 |
| GONZALEZ, HANSEL | 3270 S BROAD ST | | | | TRENTON | NJ | 08610-2602 |
| GONZALEZ, HECTOR L | 15300 E 49TH ST | | | | KANSAS CITY | MO | 64136-1113 |
| GONZALEZ, HECTOR M | PO BOX 5141 | | | | BALTIMORE | MD | 21224-0141 |
| GONZALEZ, HENRY A | 105 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1601 |
| GONZALEZ, HENRY C | 10210 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6761 |
| GONZALEZ, HENRY J | 12604 E 52ND ST S | | | | INDEPENDENCE | MO | 64055-5645 |
| GONZALEZ, HUMBERTO G | 1974 LINERBURGH CIR | | | | EAGLE PASS | TX | 78852 |
| GONZALEZ, IRENE S | 1256 E GROVERS AVE | | | | PHOENIX | AZ | 85022-1246 |
| GONZALEZ, IRENE S | 1256 EAST GROVERS AVE | | | | PHOENIX | AZ | 85022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, ISABEL | 11254 TELFAIR | | | | SAN FERNANDO | CA | 91340-3828 |
| GONZALEZ, ISABEL | 11254 TELFAIR AVE | | | | SAN FERNANDO | CA | 91340-3828 |
| GONZALEZ, ISAIAS OLIVERA | | | | | | | |
| GONZALEZ, JACOB A | 8338 FOSTER ST | | | | OVERLAND PARK | KS | 66212-1906 |
| GONZALEZ, JACOB ASCIONO | 8338 FOSTER ST | | | | OVERLAND PARK | KS | 66212-1906 |
| GONZALEZ, JACOBO | 7008 N COOLIDGE AVE | | | | TAMPA | FL | 33614 |
| GONZALEZ, JAIME M | 1423 WEYMOUTH CT | | | | LANSING | MI | 48911-4819 |
| GONZALEZ, JAMES F | 3223 SHETLAND RD | | | | LANSING | MI | 48911-1568 |
| GONZALEZ, JAMES M | 5661 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3156 |
| GONZALEZ, JASMINE | 625 BRANCH WAY CT APT F | | | | CHARLOTTE | NC | 28273-6024 |
| GONZALEZ, JASMINE | MARK KARPO P.C. | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, JASON | PO BOX 213 | | | | DOWNEY | CA | 90241-0213 |
| GONZALEZ, JAVIER G | 161 LORA LN | | | | FILLMORE | CA | 93015-2112 |
| GONZALEZ, JERMAINE A | 65 SHADOWBROOK LN | | | | COVINGTON | GA | 30016-7767 |
| GONZALEZ, JESS C | 8639 SWARTZ RD | | | | KANSAS CITY | KS | 66111-1615 |
| GONZALEZ, JESSE A | 3812 PARKWAY DR | | | | LANSING | MI | 48910-4757 |
| GONZALEZ, JESSE D | 404 BRADFORD CT | | | | COLUMBIA | TN | 38401-5094 |
| GONZALEZ, JESSE S | 39057 MISSION BLVD | | | | FREMONT | CA | 94539-3036 |
| GONZALEZ, JESUS | 38533 CAMDEN AVE | | | | ZEPHYRHILLS | FL | 33540-1013 |
| GONZALEZ, JESUS | 1953 22ND AVE | | | | OAKLAND | CA | 94606-4728 |
| GONZALEZ, JESUS | 204 PLYMOUTH LN | | | | BOLINGBROOK | IL | 60440-1923 |
| GONZALEZ, JESUS R | 2808 MELLOW BREEZE ST | | | | LAS VEGAS | NV | 89117-0664 |
| GONZALEZ, JOAN A | 800 MILL RIVER RD | | | | JACKSONVILLE | NC | 28540-9564 |
| GONZALEZ, JOANN T | 71 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174-1822 |
| GONZALEZ, JOE | 1107 N MAPLE AVE | | | | ROYAL OAK | MI | 48067-4311 |
| GONZALEZ, JOEY | | | | | | | |
| GONZALEZ, JOHANNA | JONES THOMAS D LAW OFFICES OF | 3510 N SAINT MARYS ST STE 103 | | | SAN ANTONIO | TX | 78212-3164 |
| GONZALEZ, JOHN | | | | | | | |
| GONZALEZ, JOHN F | 5100 SOUTH LOREL AVENUE | | | | CHICAGO | IL | 60638-1604 |
| GONZALEZ, JOHN R | PO BOX 231 | | | | WILLIAMSPORT | MD | 21795-0231 |
| GONZALEZ, JORGE E | 1523 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| GONZALEZ, JOSE | 351 HENRY ST | | | | ORANGE | NJ | 07050-2514 |
| GONZALEZ, JOSE | | | | | | | |
| GONZALEZ, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, JOSE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ, JOSE | HC 57 BOX 11849 | BARRIO JAGUEY | | | AGUADA | PR | 00602-9856 |
| GONZALEZ, JOSE | 24 SUMMER ST | | | | MERIDEN | CT | 06451-5437 |
| GONZALEZ, JOSE | 1713 KING ST | | | | SAGINAW | MI | 48602-1214 |
| GONZALEZ, JOSE A | 2618 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5605 |
| GONZALEZ, JOSE A | 3791 W 135TH ST | | | | CLEVELAND | OH | 44111-4427 |
| GONZALEZ, JOSE A | 910 AXILDA ST | | | | HOUSTON | TX | 77017-4108 |
| GONZALEZ, JOSE A | 33 GARDNER ST 1 | | | | WORCESTER | MA | 01610 |
| GONZALEZ, JOSE B | 11750 SW 18TH ST APT 401 | | | | MIAMI | FL | 33175-1633 |
| GONZALEZ, JOSE C | 110 S LEAVITT RD | | | | AMHERST | OH | 44001-1726 |
| GONZALEZ, JOSE D | PO BOX 8964 | | | | CAROLINA | PR | 00988-8964 |
| GONZALEZ, JOSE E | 37672 LASKER AVE | | | | PALMDALE | CA | 93550-6932 |
| GONZALEZ, JOSE E | 73 WELLESLEY DRIVE | | | | PLEASANT RDG | MI | 48069-1242 |
| GONZALEZ, JOSE G | 1849 GINTER RD | | | | DEFIANCE | OH | 43512-9043 |
| GONZALEZ, JOSE G | 212 AFTON RD | | | | FORT WORTH | TX | 76134-3942 |
| GONZALEZ, JOSE GUADALUPE | 212 AFTON RD | | | | FORT WORTH | TX | 76134-3942 |
| GONZALEZ, JOSE HUERTA | GOMEZ LAW FIRM | PO BOX 2004 | | | MCALLEN | TX | 78505-2004 |
| GONZALEZ, JOSE HUERTA | ARNOLD & ITKIN LLP | 1401 MCKINNEY ST STE 2550 | | | HOUSTON | TX | 77010-4048 |
| GONZALEZ, JOSE HUERTA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, JOSE L | 49 WILLOW CT | | | | ELKTON | MD | 21921-4066 |
| GONZALEZ, JOSE L | 3528 CASTLEWOOD DR | | | | WIXOM | MI | 48393-1750 |
| GONZALEZ, JOSE LUIS | | | | | | | |
| GONZALEZ, JOSE M | 9049 LISCOM RD | | | | GOODRICH | MI | 48438-9438 |
| GONZALEZ, JOSE M | 1012 STINSFORD RD | | | | NEWARK | DE | 19713-3357 |
| GONZALEZ, JOSE M | 13613 LANCELOT AVE | | | | NORWALK | CA | 90650-4442 |
| GONZALEZ, JOSE R | 14657 ALEXANDER ST | | | | SAN FERNANDO | CA | 91340-4105 |
| GONZALEZ, JOSE V | 12755 VANOWEN ST APT 9 | | | | NORTH HOLLYWOOD | CA | 91605-6725 |
| GONZALEZ, JOSEFINA | 19677 HORACE ST. | | | | CHATSWORTH | CA | 91311 |
| GONZALEZ, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, JOSEPH A | 2519 REPRESENTATIVE WAY | | | | BUFORD | GA | 30519-8046 |
| GONZALEZ, JOSEPH ANTHONY | 2519 REPRESENTATIVE WAY | | | | BUFORD | GA | 30519-8046 |
| GONZALEZ, JOSEPH R | 7854 JACKSON ST | | | | TAYLOR | MI | 48180 |
| GONZALEZ, JOSEPH R | 237 WOODHILL RD | | | | WEST MIFFLIN | PA | 15122-2536 |
| GONZALEZ, JOSEPHINE | 140 ALPINE WAY | | | | SAN BRUNO | CA | 94066-3746 |
| GONZALEZ, JOSEPHINE R | 44123 HEATON AVE | | | | LANCASTER | CA | 93534-4205 |
| GONZALEZ, JUAN | 3092 E WASHINGTON RD | | | | SAGINAW | MI | 48601 |
| GONZALEZ, JUAN | | | | | | | |
| GONZALEZ, JUAN | 6439 26TH PL | | | | BERWYN | IL | 60402-2745 |
| GONZALEZ, JUAN | 509 NW 61ST AVE | | | | HOLLYWOOD | FL | 33024-7913 |
| GONZALEZ, JUAN | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6815 |
| GONZALEZ, JUAN A | 37838 CHASE RUN DRIVE | | | | STERLING HTS | MI | 48310-4003 |
| GONZALEZ, JUAN A | 340 W SUPERIOR ST APT 906 | | | | CHICAGO | IL | 60654-6187 |
| GONZALEZ, JUAN A | 6221 ORANGE COVE DR | | | | ORLANDO | FL | 32819-6902 |
| GONZALEZ, JUAN ALICIO | | | | | | | |
| GONZALEZ, JUAN ANTONIO | 3420 EDGEROCK DR | | | | EL PASO | TX | 79935-1213 |
| GONZALEZ, JUAN C | 5670 WILLARD WAY | | | | RIVERSIDE | CA | 92504-1653 |
| GONZALEZ, JUAN D | 10838 KITTRIDGE ST | | | | NORTH HOLLYWOOD | CA | 91606 |
| GONZALEZ, JUAN J | 608 CALLE DEL SOL | | | | SAN JUAN | TX | 78589-2167 |
| GONZALEZ, JUAN R | 702 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2047 |
| GONZALEZ, JUANITA | | | | | | | |
| GONZALEZ, JUANITA | 14944 HALLER ST | | | | LIVONIA | MI | 48154-4016 |
| GONZALEZ, JUDY A | 110 FOREST CIR | | | | KERRVILLE | TX | 78028-9614 |
| GONZALEZ, JULIO | 29 CALLE ONICE | | | | CAGUAS | PR | 00725-2065 |
| GONZALEZ, JULIO | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| GONZALEZ, JUSTO M | 3327 KIPLING DR | | | | SAGINAW | MI | 48602-3407 |
| GONZALEZ, KAREN | 2920 S PARK RD | | | | KOKOMO | IN | 46902 |
| GONZALEZ, KATARINA | P.O. BOX 98 | | | | POTTERVILLE | MI | 48876-0098 |
| GONZALEZ, KATARINA | PO BOX 98 | | | | POTTERVILLE | MI | 48876-0098 |
| GONZALEZ, KELLI | 8143 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1153 |
| GONZALEZ, LARENA M | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| GONZALEZ, LARRY R | 3041 DOYLE RD | | | | OAKLEY | CA | 94561-2841 |
| GONZALEZ, LESTER | 1412 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7170 |
| GONZALEZ, LINDA D | 1891 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| GONZALEZ, LINDA L | 3484 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| GONZALEZ, LISA J | 1414 VISTA AVE | | | | JANESVILLE | WI | 53545-4947 |
| GONZALEZ, LISA M | 4893 GLEASON RD | | | | EMMETT | MI | 48022-2501 |
| GONZALEZ, LISA MARIE | 4893 GLEASON RD | | | | EMMETT | MI | 48022-2501 |
| GONZALEZ, LORENZO | 4893 GLEASON RD | | | | EMMETT | MI | 48022-2501 |
| GONZALEZ, LOUIS | | | | | | | |
| GONZALEZ, LOUIS V | 5073 BLUFF ST | | | | NORCO | CA | 92860-2476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, LUCIA | 5715 LAUREL DR | | | | CASTALIA | OH | 44824-9376 |
| GONZALEZ, LUCIA C | 2407 BALDWIN ST | | | | SAGINAW | MI | 48601-6737 |
| GONZALEZ, LUIS | 1535 CRAIG ST | | | | LANSING | MI | 48906-5723 |
| GONZALEZ, LUIS A | 207 HALE ST FL 3 | | | | NEW BRUNSWICK | NJ | 08901-2907 |
| GONZALEZ, LUIS ALBERTO | SAPETTO LIONEL CIRO LAW OFFICES OF | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| GONZALEZ, LUIS ALBERTO | LAW OFFICES OF LIONEL CIRO SAPETTO | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| GONZALEZ, LUIS E | 1712 DORSET CT | | | | SPRING HILL | TN | 37174-9263 |
| GONZALEZ, LUPE H | 2104 FALL CREEK DR | | | | LEANDER | TX | 78641-2096 |
| GONZALEZ, LUZ | 5050 SCENIC DR | | | | WHITEHALL | MI | 49461-9460 |
| GONZALEZ, MADONNA L | 1009 E 49TH ST | | | | MARION | IN | 46953-5427 |
| GONZALEZ, MAGALIE | 109 SMALLWOOD AVE | | | | BELLEVILLE | NJ | 07109-1383 |
| GONZALEZ, MANUEL | EL JOSE FERNANDIN #21-3-D | PIEDRAS BLANCAS CP | | ASTURIAS B SPAIN 33450 | | | |
| GONZALEZ, MANUEL | KRIEG & ASSOCS WILLIAM M | 2014 TULARE ST STE 700 | | | FRESNO | CA | 93721 |
| GONZALEZ, MANUEL | EL JOSE FERNANDIN 21-3-D | | | ASTURIAS PIEDRAS BLANCAS CP 33450 SPAIN | | | |
| GONZALEZ, MANUEL | 1406 SUGARMILL CT | | | | ARLINGTON | TX | 76014-1472 |
| GONZALEZ, MANUEL | 308 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1628 |
| GONZALEZ, MANUEL | PO BOX 22094 | | | | NEWARK | NJ | 07101-2094 |
| GONZALEZ, MANUEL F | 360 SHERIDAN AVE | | | | DAYTON | OH | 45403-2734 |
| GONZALEZ, MANUEL F | 4223 OLENA DR. | | | | DAYTON | OH | 45424-5424 |
| GONZALEZ, MANUEL G | 6669 BEACH PLUM WAY | | | | LAS VEGAS | NV | 89156-7922 |
| GONZALEZ, MANUEL P | 14 SOUTHBRIDGE RD | | | | BEAR | DE | 19701-1611 |
| GONZALEZ, MANUEL R | 2105 WHITEWING AVE | | | | MCALLEN | TX | 78501-6165 |
| GONZALEZ, MARIA | 100 E 55TH ST | | | | HIALEAH | FL | 33013-1439 |
| GONZALEZ, MARIA | | | | | | | |
| GONZALEZ, MARIA | 11217 AMBOY AVE | | | | SAN FERNANDO | CA | 91340-4403 |
| GONZALEZ, MARIA A | 204 PLYMOUTH LN | | | | BOLINGBROOK | IL | 60440-1923 |
| GONZALEZ, MARIA CONSOLACION | | | | | | | |
| GONZALEZ, MARIA D | 8944 DORAL LN | | | | ORLAND PARK | IL | 60462-1504 |
| GONZALEZ, MARIA DEJESUS | 8944 DORAL LN | | | | ORLAND PARK | IL | 60462-1504 |
| GONZALEZ, MARIA ELENA | | | | | | | |
| GONZALEZ, MARIA L | PARQUE PUNTA SALINAS | PA2 CALLE CARIBE | | | LEVITTOWN | PR | 00949 |
| GONZALEZ, MARIA R | 7310 RIVERTON AVENUE | | | | SUN VALLEY | CA | 91352 |
| GONZALEZ, MARIE | P.O. BOX 25656 | | | | TAMARAC | FL | 33320 |
| GONZALEZ, MARIO F | 3614 PALM DR | | | | MESQUITE | TX | 75150-3435 |
| GONZALEZ, MARIO J | 1167 W DOWNEY AVE | | | | FLINT | MI | 48505-1403 |
| GONZALEZ, MARISOL | 175 REED AVE | | | | CAMPBELL | OH | 44405-1753 |
| GONZALEZ, MARISOL | 322 EMERY AVE | | | | YOUNGSTOWN | OH | 44507-1515 |
| GONZALEZ, MARIXSA | 35 KINMONT DR | | | | ROCHESTER | NY | 14612-3348 |
| GONZALEZ, MARK | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GONZALEZ, MARK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ, MARTA A | 1007 GAINES MILLS RD | | | | GRAND PRAIRIE | TX | 75052-1657 |
| GONZALEZ, MARTHA C | 13738 GOLETA ST | | | | ARLETA | CA | 91331-5438 |
| GONZALEZ, MARTHA E | 25132 GATES LN | | | | PLAINFIELD | IL | 60585-2223 |
| GONZALEZ, MARY | 14010 LUCERNE | | | | REDFORD | MI | 48239-2914 |
| GONZALEZ, MARY C | 29529 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5813 |
| GONZALEZ, MELANIA | | | | | | | |
| GONZALEZ, MELANIO | 57 WOODLEY CT | UNIT 31 | | | MERIDEN | CT | 06450 |
| GONZALEZ, MELANIO | APT 25 | 57 WOODLEY COURT | | | MERIDEN | CT | 06450-5861 |
| GONZALEZ, MELQUIADES | PO BOX 11 | | | | SABANA HOYOS | PR | 00688 |
| GONZALEZ, MELVIN R | 2757 DERBY DR | | | | DELTONA | FL | 32738-1723 |
| GONZALEZ, MERCED | 6516 33RD ST | | | | BERWYN | IL | 60402-3738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALEZ, MICAELA | 504 HULL AVE | | | | LEWISBURG | TN | 37091-3619 |
| GONZALEZ, MICHAEL | 14706 KINGSBURY ST | | | | MISSION HILLS | CA | 91345 |
| GONZALEZ, MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| GONZALEZ, MICHAEL A | 3801 RUBY AVE | | | | KANSAS CITY | KS | 66106-2623 |
| GONZALEZ, MICHAEL M | 1020 HICKORY RIDGE CIR | | | | MILFORD | MI | 48380-3430 |
| GONZALEZ, MICHELLE | | | | | | | |
| GONZALEZ, MICHELLE M | 2519 REPRESENTATIVE WAY | | | | BUFORD | GA | 30519-8046 |
| GONZALEZ, MIGUEL | 625 BRANCH WAY CT F | | | | CHARLOTTE | NC | 28273-6024 |
| GONZALEZ, MIGUEL | 30850 GERALDINE ST | | | | WESTLAND | MI | 48185-1798 |
| GONZALEZ, MIGUEL A | 150 STALEY RD | | | | UNIONVILLE | TN | 37180-8592 |
| GONZALEZ, MIGUEL A | 2613 EMBRY RD | | | | BURLESON | TX | 76028-1463 |
| GONZALEZ, MIGUEL A | 571 GARFIELD PL | | | | MANSFIELD | OH | 44903-1407 |
| GONZALEZ, MIGUEL A | MARK KARPO P.C. | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, MIGUEL ANGEL | LAW OFFICES OF LIONEL CIRO SAPETTO | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| GONZALEZ, MIGUEL ANGEL | SAPETTO LIONEL CIRO LAW OFFICES OF | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| GONZALEZ, MIKLOS | 959 HILGARD AVE | APT 403 | | | LOS ANGELES | CA | 90024-3078 |
| GONZALEZ, MIKLOS | 14855 CAMPUS PARK DR UNIT B | | | | MOORPARK | CA | 93021-1434 |
| GONZALEZ, MILAGROS | 7830 COPPERFIELD COURT | | | | ORLANDO | FL | 32825-3380 |
| GONZALEZ, MILAGROS E | 9004 215TH ST | | | | QUEENS VILLAGE | NY | 11428-1224 |
| GONZALEZ, MOLESSIA | 2725 SLOAN RD | | | | BIRCH RUN | MI | 48415-8936 |
| GONZALEZ, MONSERRAT | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| GONZALEZ, NANCY A | 7455 HAZELTINE AVE APT 9 | | | | VAN NUYS | CA | 91405 |
| GONZALEZ, NANCY J | 1899 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1701 |
| GONZALEZ, NAZARIO E | 4370 SW 1ST ST | | | | CORAL GABLES | FL | 33134-1519 |
| GONZALEZ, NEISY E | 1412 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7170 |
| GONZALEZ, NELSON B | 62 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| GONZALEZ, NEPTUIN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GONZALEZ, NICHOLAS | 1713 KING STREET | | | | SAGINAW | MI | 48602-1214 |
| GONZALEZ, NICOLAS R | 2601 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| GONZALEZ, NIEVES E | 24 SUMMER ST | | | | MERIDEN | CT | 06451-5437 |
| GONZALEZ, NIKKI | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GONZALEZ, NOEL | 4 ADELAIDE COURT | | | | NEWARK | DE | 19702-2068 |
| GONZALEZ, NOELIA | 625 BRANCH WAY CT APT F | | | | CHARLOTTE | NC | 28273-6024 |
| GONZALEZ, NOELIA MEDINA | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| GONZALEZ, NOEMI L. | 2581 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326-2223 |
| GONZALEZ, NORMA | | | | | | | |
| GONZALEZ, NORMA A | 405 N OAK ST | | | | ARLINGTON | TX | 76011-7150 |
| GONZALEZ, NORMA IRENE | | | | | | | |
| GONZALEZ, NORMA LETICIA | | | | | | | |
| GONZALEZ, OLGA | 1894 SW 156TH AVE | | | | MIRAMAR | FL | 33027-4321 |
| GONZALEZ, OLGA | 3181 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| GONZALEZ, OLGA | 2390 QUEENSWOOD CIR | | | | KISSIMMEE | FL | 34743-3410 |
| GONZALEZ, OMAR | 28519 ELMIRA ST | | | | LIVONIA | MI | 48150-3177 |
| GONZALEZ, OMAR | | | | | | | |
| GONZALEZ, ORESTES | | | | | | | |
| GONZALEZ, OSCAR B | 2701 BENT TREE LN | | | | ARLINGTON | TX | 76016-1612 |
| GONZALEZ, OSCAR J | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GONZALEZ, OSCAR J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GONZALEZ, OVIDIO M | 313 LITTLE CREEK | | | | CEDAR HILL | TX | 75104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, PATRICIO | 1110 PERSONS CT | | | | LANSING | MI | 48906-5417 |
| GONZALEZ, PATRICK E | 4747 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9723 |
| GONZALEZ, PAUL | 8181 ROBALO DR | | | | ORLANDO | FL | 32825-3513 |
| GONZALEZ, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, PAUL F | 151 CHERRY DR | | | | TROY | MI | 48083-1608 |
| GONZALEZ, PEDRO | 5015 HARDING ST | | | | WAYNE | MI | 48184-2269 |
| GONZALEZ, PEDRO A | 1407 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6712 |
| GONZALEZ, PETE R | 500 W SANTA MARIA ST SPC 123 | | | | SANTA PAULA | CA | 93060-4228 |
| GONZALEZ, PETER F | 1538 BELGREEN DR | | | | WHITTIER | CA | 90601-1045 |
| GONZALEZ, PHILIP | 424 EASTERN AVE | | | | CAMPBELL | OH | 44405-1129 |
| GONZALEZ, PHILIP | 3073 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4821 |
| GONZALEZ, PHILIP A | 16268 SHADOW PINE RD | | | | NORTH FORT MEYERS | FL | 33917 |
| GONZALEZ, PRISCILLA F | 2382 EAST 27TH ST | | | | OAKLAND | CA | 94601-1331 |
| GONZALEZ, PRISCILLA F | 2382 E 27TH ST | | | | OAKLAND | CA | 94601-1331 |
| GONZALEZ, PROCULO | 511 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6227 |
| GONZALEZ, PROCULO | 511 B WILCOX RD | | | | AUSTIN TOWN | OH | 44515-6227 |
| GONZALEZ, R E | 708 S PYLE ST | | | | KANSAS CITY | KS | 66105-2029 |
| GONZALEZ, RAFAEL | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| GONZALEZ, RAFAEL | PO BOX 202 | | | | COOPERSBURG | PA | 18036-0202 |
| GONZALEZ, RAFAEL | 2790 HICKS PIKE | | | | CYNTHIANA | KY | 41031-5728 |
| GONZALEZ, RAFAEL M | PO BOX 210972 | | | | DALLAS | TX | 75211-0972 |
| GONZALEZ, RAFAEL V | 1119 W LOS ANGELES AVE APT 2 | | | | MONTEBELLO | CA | 90640-4663 |
| GONZALEZ, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, RALPH | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| GONZALEZ, RALPH M | 802 N HOWSE ST | | | | ALTUS | OK | 73521-2739 |
| GONZALEZ, RAMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZALEZ, RAMON | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 |
| GONZALEZ, RAMON A | 530 SW 72ND CT | | | | MIAMI | FL | 33144-2735 |
| GONZALEZ, RAMON G | PO BOX 862 | | | | PENITAS | TX | 78576-0862 |
| GONZALEZ, RAMON L | PO BOX 25656 | | | | TAMARAC | FL | 33320-5656 |
| GONZALEZ, RAMON V | 32 COUNTRY WOOD DR | | | | PHILLIPS RANCH | CA | 91766-4818 |
| GONZALEZ, RAMONA | 1206 N. WALNUT #2-S | | | | DANVILLE | IL | 61832-2937 |
| GONZALEZ, RANDY L | 4369 KATHLEEN DR | | | | PIGEON | MI | 48755-9631 |
| GONZALEZ, RAQUEL M | 594 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3156 |
| GONZALEZ, RAUL | 1036 BRYANT ST SW | | | | WYOMING | MI | 49509-3518 |
| GONZALEZ, RAUL | LEGRAND GEORGE | 2511 N SAINT MARYS ST | | | SAN ANTONIO | TX | 78212-3739 |
| GONZALEZ, RAUL | | | | | | | |
| GONZALEZ, RAUL G | 321 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3212 |
| GONZALEZ, RAUL W | 5401 N MARTIN LUTHER KING BLVD UNIT 393 | | | | LUBBOCK | TX | 79403-9715 |
| GONZALEZ, RAY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GONZALEZ, RAYMOND A | 319 MARSALA CT | | | | CANTON | MI | 48187 |
| GONZALEZ, REYNALDO M | 321 OKLAHOMA ST | | | | HARLINGEN | TX | 78552-8703 |
| GONZALEZ, RICARDO | 133 S PARKLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3588 |
| GONZALEZ, RICARDO | 1351 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2807 |
| GONZALEZ, RICARDO | 2403 E GRANJENO AVE | | | | EDINBURG | TX | 78542-8398 |
| GONZALEZ, RICARDO | 8502 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1191 |
| GONZALEZ, RICARDO A | 2672 MAPLECREST DR | | | | WATERFORD | MI | 48329-3180 |
| GONZALEZ, RICARDO A | 4874 W 142ND ST | | | | HAWTHORNE | CA | 90250-6602 |
| GONZALEZ, RICARDO G | 13224 COMMUNITY ST | | | | SUN VALLEY | CA | 91352-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALEZ, RICARDO X | 1611 LACKLAND ST | | | | ARLINGTON | TX | 76010-8220 |
| GONZALEZ, RICHARD | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| GONZALEZ, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GONZALEZ, RICHARD C | 713 SOUTH I STREET | | | | LIVERMORE | CA | 94550-4643 |
| GONZALEZ, RITA M | 7090 RICH RD | | | | FOSTORIA | MI | 48435-9605 |
| GONZALEZ, RITA MAE | 7090 RICH RD | | | | FOSTORIA | MI | 48435 |
| GONZALEZ, ROBERT | 2235 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5227 |
| GONZALEZ, ROBERT | | | | | | | |
| GONZALEZ, ROBERT | 7263 HEATHER TRL | | | | JUSTICE | IL | 60458-1181 |
| GONZALEZ, ROBERT | 80 NE 46TH PL PH | | | | DES MOINES | IA | 50313 |
| GONZALEZ, ROBERTO | 1151 E WALNUT ST | | | | FRANKFORT | IN | 46041-2604 |
| GONZALEZ, ROBERTO | 201 RELLIS ST | | | | SAGINAW | MI | 48601-4846 |
| GONZALEZ, ROBERTO D | 3313 WILMINGTON PIKE | HEARTLAND OF KETTERING | | | DAYTON | OH | 45429-4023 |
| GONZALEZ, RODOLFO C | 1541 FUQUA DR | | | | FLOWER MOUND | TX | 75028-3632 |
| GONZALEZ, RODOLFO G | 755 HEATHROW AVE | | | | LADY LAKE | FL | 32159-2298 |
| GONZALEZ, ROEL | | | | | | | |
| GONZALEZ, ROEL | 33457 BALMORAL ST | | | | WESTLAND | MI | 48185-3000 |
| GONZALEZ, ROLANDO | 8724 S MERRILL AVE | | | | CHICAGO | IL | 60617 |
| GONZALEZ, ROLANDO | 2840 W COURT ST | | | | JANESVILLE | WI | 53548-3287 |
| GONZALEZ, ROMAN R | 14081 BUCKNER DR | | | | SAN JOSE | CA | 95127-3208 |
| GONZALEZ, ROSA MARIA | | | | | | | |
| GONZALEZ, ROSENDO S | 1016 N 16TH AVE | | | | MELROSE PARK | IL | 60160-3328 |
| GONZALEZ, ROY | 10500 CLARK RD | | | | DAVISON | MI | 48423 |
| GONZALEZ, RUBEN | 1714 WITT WAY DR | | | | SPRING HILL | TN | 37174-2469 |
| GONZALEZ, RUBEN | 2001 EMERALD WAY | | | | MONTEREY PARK | CA | 91755-6706 |
| GONZALEZ, RUBEN | 3414 HEATHCLIFF DR | | | | MANSFIELD | TX | 76063-7610 |
| GONZALEZ, RUBEN | 4921 MAXWELL AVE | | | | EL PASO | TX | 79904-1443 |
| GONZALEZ, RUBEN D | 3042 BLOSSOM CIR | | | | SAGINAW | MI | 48603-5208 |
| GONZALEZ, RUDOLFO | 517 SW 95 COURT | | | | MIAMI | FL | 33714 |
| GONZALEZ, RUDOLFO | 517 SW 95TH CT | | | | MIAMI | FL | 33174-2134 |
| GONZALEZ, RUTH C | 8241 SETTERS POINT DR | | | | NEW PORT RICHEY | FL | 34653-5077 |
| GONZALEZ, RUTILIO O | 535 WEST BROADWAY ST | APT 209 | | | GLENDALE | CA | 91204 |
| GONZALEZ, SAGGIO & HARLAN , L.L.P. | 225 EAST MICHIGAN | 4TH FLOOR | | | MILWAUKEE | WI | 53202-4900 |
| GONZALEZ, SALVADORE MUNGUIA | | | | | | | |
| GONZALEZ, SAMUEL | | GONZALEZ, SAMUEL | 1248 TOFTS ROAD | | SAN JOSE | CA | 95131 |
| GONZALEZ, SANDRA K | 10500 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| GONZALEZ, SANTA MARIA | 1007 PLEASANT ST | | | | SAGINAW | MI | 48602-5722 |
| GONZALEZ, SANTIAGO | 801 E BUTLER DR | | | | PHOENIX | AZ | 85020-3450 |
| GONZALEZ, SATURNINA | 2112 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3263 |
| GONZALEZ, SAVINO | 2428 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3128 |
| GONZALEZ, SEFERINA | 4509 W RENO ST | | | | BROKEN ARROW | OK | 74012-1362 |
| GONZALEZ, SERGIO | 10265 WAYWARD WIND DR | | | | INDIANAPOLIS | IN | 46239-9100 |
| GONZALEZ, SERGIO | 5225 FLINTSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237-3017 |
| GONZALEZ, SERGIO A | 315 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1737 |
| GONZALEZ, SERGIO J | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| GONZALEZ, SERGIO JOEL | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| GONZALEZ, SHELLI | B.A. TYLER OF SOMMERS, SCHWARTZ, SILVER & SCHWARTZ | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| GONZALEZ, SIMPLICIO | 600 E STENGER ST | | | | SAN BENITO | TX | 78586-4748 |
| GONZALEZ, SOCORRO | 749 STONY POINT RD | | | | SPENCERPORT | NY | 14559-9764 |
| GONZALEZ, STEVE | 114 N HAMPTON CT | | | | SANFORD | FL | 32773-7316 |
| GONZALEZ, STEVE | 114 NORTH HAMPTON COURT | | | | SANFORD | FL | 32773-7316 |
| GONZALEZ, STEVE G | 754 OAK ST | | | | ADRIAN | MI | 49221-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GONZALEZ, SUSANA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| GONZALEZ, TAURINO | 2135 ROYAL PALM AVE | | | | DEFIANCE | OH | 43512-3533 |
| GONZALEZ, TELESFORO G | 1065 IVY LN | | | | SAN ANTONIO | TX | 78209-6061 |
| GONZALEZ, TERESITA | 3427 JUNCTION ST | | | | DETROIT | MI | 48210-3005 |
| GONZALEZ, TERESO DE JESUS | | | | | | | |
| GONZALEZ, THERESA D | 1602 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| GONZALEZ, THERESA DIANE | 1602 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8628 |
| GONZALEZ, THERESA M | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| GONZALEZ, THOMAS | 6177 BOROWY DR | | | | COMMERCE TOWNSHIP | MI | 48382-3612 |
| GONZALEZ, TIFFANY | | | | | | | |
| GONZALEZ, TITO R | 10859 ILEX AVE | | | | PACOIMA | CA | 91331-2923 |
| GONZALEZ, TOBY | | | | | | | |
| GONZALEZ, TOMAS G | 222 W RANDOLPH ST | | | | LANSING | MI | 48906-2949 |
| GONZALEZ, TRACY J | 1890 ROBINA AVE | | | | BERKLEY | MI | 48072-4001 |
| GONZALEZ, UBALDO | 7247 ARBOR LN | | | | JUSTICE | IL | 60458-1180 |
| GONZALEZ, VERONICA | 8762 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2715 |
| GONZALEZ, VICKY S | 1505 WESTHAVEN DR | | | | TECUMSEH | MI | 49286-1647 |
| GONZALEZ, VICTOR | 416 LAUREL BROOK DR. | | | | BRICK | NJ | 08724 |
| GONZALEZ, VICTOR | 3110 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| GONZALEZ, VICTOR M | 2207 VIA LEAL | | | | CAMARILLO | CA | 93010-2237 |
| GONZALEZ, VICTOR M | 256 GAITHER AVE | | | | YOUNGSTOWN | OH | 44507-1523 |
| GONZALEZ, VICTOR M | 85-87 CHAPMAN PLACE | | | | IRVINGTON | NJ | 07111 |
| GONZALEZ, VICTOR R | 14417 CHASE ST | | | | PANORAMA CITY | CA | 91402-3017 |
| GONZALEZ, VICTORIA A | 153 HEATHER RIDGE DR | | | | PELHAM | AL | 35124-1990 |
| GONZALEZ, VICTORIANA | 818 WEBBER | | | | SAGINAW | MI | 48601-3308 |
| GONZALEZ, VICTORIANA | 818 WEBBER ST | | | | SAGINAW | MI | 48601-3308 |
| GONZALEZ, VIDAL | 7711 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8798 |
| GONZALEZ, VINCENT R | 187 CHERRY DR | | | | TROY | MI | 48083-1608 |
| GONZALEZ, VIOLA | 313 WHITE ST | | | | ECORSE | MI | 48229-1071 |
| GONZALEZ, VIRGINIA | 2808 MELLOW BREEZE STREET | | | | LAS VEGAS | NV | 89117 |
| GONZALEZ, VIRGINIA | 2015 NEREID AVENUE APT 1 | | | | BRONX | NY | 10466-1228 |
| GONZALEZ, WANDA | 3800 TREYBURN DR APT B102 | | | | WILLIAMSBURG | VA | 23185-6408 |
| GONZALEZ, WILLIAM | 705 CHATHAM RD | | | | FAIRLESS HLS | PA | 19030-2413 |
| GONZALEZ, WILLIAM | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GONZALEZ, WILLIAM R | 857 COILE RD | | | | COMER | GA | 30629-2148 |
| GONZALEZ, XAVIER H | 2086 SOUTH BASCOMBE AVENUE | | | | HOMOSASSA | FL | 34448-2202 |
| GONZALEZ, YOLANDA I | 222 W RANDOLPH ST | | | | LANSING | MI | 48906-2949 |
| GONZALEZ, YOLANDA INEZ | 222 W RANDOLPH ST | | | | LANSING | MI | 48906-2949 |
| GONZALEZ,DAVID A | 7529 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3202 |
| GONZALEZ,RICARDO J | 17507 COLONY CREEK DR | | | | SPRING | TX | 77379-2321 |
| GONZALEZ-FIGUEROA, BAUTISTA | #277 CALLE SAUC | | | | FAJARDO | PR | 00738 |
| GONZALEZ-GIANNAVOLA, DIANA | 570 RIDGEMONT DR | | | | ROCHESTER | NY | 14626-3445 |
| GONZALEZ-GORGAS PEDRO A | DBA RELOXPRESS | PO BOX 363501 | | | SAN JUAN | PR | 00936-3501 |
| GONZALEZ-HERNANDEZ, MICAELA | 2206 DENISE DR LOT 1 | | | | COLUMBIA | TN | 38401-3998 |
| GONZALEZ-OLAGUE, ALBERTO | 1890 ROBINA AVE | | | | BERKLEY | MI | 48072-4001 |
| GONZALEZ-RUIZ, CARLOS D | 23633 PANAMA AVE | | | | WARREN | MI | 48091-4744 |
| GONZALEZ-TELLO, JUAN M | 449 LINDSAY CT | | | | INDIANAPOLIS | IN | 46214-2657 |
| GONZALO | | | | | | | |
| GONZALO DELEON | 25306 BUERTA DR. | | | | PUNTA GORDA | FL | 33955 |
| GONZALO E SERRANO | 10145  SAN GABRIEL | | | | SOUTH GATE | CA | 90280-6041 |
| GONZALO GAMEZ | 1665 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-1748 |
| GONZALO GONZALEZ | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GONZALO HERRERA | 11507 STANG ST RT #1 | | | | MARTIN | OH | 43445 |
| GONZALO LOPEZ | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| GONZALO PACHECO | 505 BRIDLE PATH LN | | | | O FALLON | MO | 63366-1389 |
| GONZALO PEREZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GONZALO PEREZ | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GONZALO RAMIREZ JR | 1824 VROMAN RD | | | | MT PLEASANT | MI | 48858-9410 |
| GONZALO REIMUNDEZ | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| GONZALO SADIA | 5754 S PARKSIDE AVE | | | | CHICAGO | IL | 60638-3715 |
| GONZALO SANDOVAL | 91 CALVERT AVE | | | | WATERFORD | MI | 48328-3906 |
| GONZALO SERRANO | 10145 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-6041 |
| GONZALVO, ZAHIRA R | 9199 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| GONZE, EUGENE V | 9103 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8231 |
| GONZELEZ PEDRO (444828) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GONZELLA YATES | 500 HENRICO ROAD | | | | HARRODSBURG | KY | 40330-2022 |
| GONZI, RICHARD S | 2861 NORMA ST | | | | CUYAHOGA FALLS | OH | 44223-1732 |
| GOO, HARVEY L | 4313 VISTA CREEK DR | | | | ROWLETT | TX | 75088-1817 |
| GOOBA, ALI M | 43626 SENTIERO DR | | | | INDIO | CA | 92203-2980 |
| GOOCH BILL | 5636 GLEN CARLA DRIVE | | | | HUNTINGTON | WV | 25705-2102 |
| GOOCH JAMES P (400750) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOOCH JR, ROBERT | 22 SHELBY ST SW | | | | GRAND RAPIDS | MI | 49507-1047 |
| GOOCH JR, TED | 544 S. RIDGELAND AVE. | | | | OAK PARK | IL | 60304 |
| GOOCH MARSHALL M (355039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOOCH STEVE L (423220) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOOCH STEVE L (428975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOOCH TED (507518) - GOOCH TED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GOOCH, ANNA | 3700 HASTINGS DR | | | | ARLINGTON | TX | 76013-1926 |
| GOOCH, ANNA M | 3700 HASTINGS DRIVE | | | | ARLINGTON | TX | 76013-1926 |
| GOOCH, BARBARA A | PO BOX 5152 | | | | WARREN | MI | 48090-5152 |
| GOOCH, CHARLIE R | 19111 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| GOOCH, DOROTHY R | C/O LINDA JETER | 738 S M-13 | | | LENNON | MI | 48449 |
| GOOCH, DOUGLAS A | 718 PERSIMMON WAY | | | | NICEVILLE | FL | 32578-3753 |
| GOOCH, EDMOND L | 3455 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3740 |
| GOOCH, EVAN A | 1278 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| GOOCH, GENE O | 8452 BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| GOOCH, GLENDA D | 19111 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| GOOCH, HARRY | 9123 CHATWELL CLUB LN APT 7 | | | | DAVISON | MI | 48423-2877 |
| GOOCH, HENRY E | 3328 LINCOLN RD APT 120 | | | | INDIANAPOLIS | IN | 46222-1881 |
| GOOCH, HERBERT L | 2321 AMARILLO | | | | OFALLON | MO | 63366-3552 |
| GOOCH, HERBERT L | 2321 AMARILLO DR | | | | O FALLON | MO | 63368-3552 |
| GOOCH, JAMES E | 9532 LANSFORD DR | | | | CINCINNATI | OH | 45242-6104 |
| GOOCH, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, JAMES R | 3700 SHADY VALLEY DR | | | | ARLINGTON | TX | 76013-2926 |
| GOOCH, JOHRONE B | 22 SHELBY ST SW | | | | GRAND RAPIDS | MI | 49507-1047 |
| GOOCH, LAWRENCE G | 453 STIPE ST | | | | N FORT MYERS | FL | 33903-4325 |
| GOOCH, LINDA D | 7053 GREYBUDD DR | | | | INDIANAPOLIS | IN | 46268-5040 |
| GOOCH, LORETHA J | 711 SYMPHONY LN NW | | | | ATLANTA | GA | 30318-6070 |
| GOOCH, LOWELL E | 1240 NORTHPOINTE DR | | | | MOORESVILLE | IN | 46158-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOOCH, MARC W | 14329 BARTON DR | | | | WASHINGTON TWP | MI | 48094-3231 |
| GOOCH, MARSHALL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, MARVIN E | 14242 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9709 |
| GOOCH, MARY E | 8119 PAGELS DR | | | | GRAND BLANC | MI | 48439-2454 |
| GOOCH, MICHAEL L | 8737 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4684 |
| GOOCH, MICHAEL R | 5746 GARD RD | | | | WAYNESVILLE | OH | 45068-9328 |
| GOOCH, MRYTLE | 1 COUNTRY LN RM L113 | | | | BROOKVILLE | OH | 45309-7207 |
| GOOCH, MRYTLE | 1 COUNTRY LANE L 113 | | | | BROOKVILLE | OH | 45309-9288 |
| GOOCH, PAUL L | 6153 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9461 |
| GOOCH, PAULINE | 3416 SPRUCE TREE LN | | | | ERLANGER | KY | 41018-1118 |
| GOOCH, RALPH L | 11365 LONG POINT DR | | | | PLAINWELL | MI | 49080-9207 |
| GOOCH, ROBERT G | 5435 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4331 |
| GOOCH, ROBERT W | 428 BUTTERNUT DR | | | | FREDERICKSBURG | VA | 22408-1515 |
| GOOCH, ROGER M | 20714 CATALANO ST | | | | CLINTON TWP | MI | 48035-3520 |
| GOOCH, STEVE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, STEVE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOCH, TED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GOOCH, WENDEL L | 2975 HIGH ROCK DR | | | | MARTINSVILLE | IN | 46151-6411 |
| GOOCHLAND COUNTY ATTORNEY | 1800 SANDY HOOK ROAD | PO BOX 10 | | | GOOCHLAND | VA | 23063-0010 |
| GOOD ACRES LLC | DBA FARM GIRL DECORATIONS | 3620 S LAPRAIRIE TOWN HALL RD | | | JANESVILLE | WI | 53546-8694 |
| GOOD ALBERT N (430720) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GOOD BERNARD (357499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOOD CARROLL | 255 VERBENA RD | | | | SHENANDOAH | VA | 22849-4206 |
| GOOD CHARLES JR (339753) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOOD CHEVROLET | JOHN F. BUONO, JR. | DEALER OPERATOR | PO BOX 1730 | | ALAMEDA | CA | 94501-0206 |
| GOOD CHEVROLET | PO BOX 1730 | | | | ALAMEDA | CA | 94501-0206 |
| GOOD CHEVROLET BUICK | 1250 W MAIN ST | | | | LOWELL | MI | 49331-1510 |
| GOOD CHEVROLET OLDSMOBILE, INC. | GREGORY SHERIDAN | 325 SW 12TH ST | | | RENTON | WA | 98057-3154 |
| GOOD CHEVROLET OLDSMOBILE, INC. | 325 SW 12TH ST | | | | RENTON | WA | 98057-3154 |
| GOOD CYNTHIA | GOOD, CYNTHIA | | | | | | |
| GOOD DALE (444829) - GOOD DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOOD DAVID A (428976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOOD DELBERT | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GOOD DELBERT (507006) | (NO OPPOSING COUNSEL) | | | | | | |
| GOOD FERRY, THE | | | | | | | |
| GOOD GMC TRUCK, INC. | 4800 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509-5116 |
| GOOD GMC, INC. | DANIEL NYENHUIS | 4800 CLYDE PARK AVE SW | | | WYOMING | MI | 49509-5116 |
| GOOD GUYS AUTOMOTIVE | 22929 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887-4640 |
| GOOD GUYZ GARAGE INC | 75 LODGE ST | | WATERLOO ON N2J 2V5 CANADA | | | | |
| GOOD HOPE SERVICE | 4230 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2250 |
| GOOD JACK R (ESTATE OF) (431800) | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| GOOD JENNY | 15 DAPPLEGRAY LN | | | | ROLLING HILLS ESTATES | CA | 90274-4239 |
| GOOD JR, CHESTER G | 10206 AVOCADO PL | | | | CUPERTINO | CA | 95014-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOD JR, LEONARD C | 128 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2828 |
| GOOD JR, LEROY D | 4773 ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1834 |
| GOOD JR, ORLAND C | 9177 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8334 |
| GOOD JR, PAUL | 27170 COOK RD | | | | OLMSTED FALLS | OH | 44138-1035 |
| GOOD JR, RANDOLPH A | 22475 GRATIOT RD | | | | MERRILL | MI | 48637-8710 |
| GOOD JR, RANDOLPH ALAN | 22475 GRATIOT RD | | | | MERRILL | MI | 48637-8710 |
| GOOD MAGAZINE LLC | 6824 MELROSE AVE | | | | LOS ANGELES | CA | 90038-3304 |
| GOOD ROBERT | 4630 RIVER RIDGE DR | | | | LEESBURG | FL | 34748-7853 |
| GOOD RONALD | APT 287 | 11660 CHURCH STREET | | | RCH CUCAMONGA | CA | 91730-8934 |
| GOOD SAMARITAN HOSP | 2222 PHILADELPHIA DR | | | | DAYTON | OH | 45406-1813 |
| GOOD SHEPHERD HOSPICE | 245 OLD COUNTRY RD | | | | MELVILLE | NY | 11747-2726 |
| GOOD SR, RODNEY D | 5 BOANNA CIR | | | | CROSSVILLE | TN | 38572-6448 |
| GOOD TIRE SERVICE | 401 S WATER ST | | | | KITTANNING | PA | 16201-1712 |
| GOOD WAYNE T MD | 4450 WALTON BLVD | | | | WATERFORD | MI | 48329 |
| GOOD WILL CO INC | 2727 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-1307 |
| GOOD WISHES LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GOOD WORKS AUTO REPAIR | 6052 E BASELINE RD STE 141 | | | | MESA | AZ | 85206-4804 |
| GOOD WORKS AUTO REPAIR, LLC | 2348 E BROADWAY RD | | | | TEMPE | AZ | 85282-1707 |
| GOOD, ALBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GOOD, ALEXIS M | 2560 WALLACE RD | | | | CHEBOYGAN | MI | 49721 |
| GOOD, AMALIA | 3445 JUNCTION | | | | DETROIT | MI | 48210-3005 |
| GOOD, AMALIA | 3445 JUNCTION ST | | | | DETROIT | MI | 48210-3005 |
| GOOD, BARBARA | 35164 GLEN ST | | | | WESTLAND | MI | 48106-4352 |
| GOOD, BARRY | PO BOX 1057 | | | | ATLANTIC CITY | NJ | 08404 |
| GOOD, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOOD, BETTY J | 5229 CHESTNUT CT | | | | TRAVERSE CITY | MI | 49684-9789 |
| GOOD, BILLY R | 15800 S MERRILL RD | | | | ELSIE | MI | 48831-9229 |
| GOOD, BRENDA L | 1888 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 |
| GOOD, BRIAN D | 14242 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2682 |
| GOOD, BRIAN J | 8102 JEFFERSON ST | | | | HUMMELSTOWN | PA | 17036-9318 |
| GOOD, BURR | 28412 FERNWOOD ST | | | | INKSTER | MI | 48141-1130 |
| GOOD, BYRON A | 7570 HARRISON R R GRADE RD | | | | FARWELL | MI | 48622-9428 |
| GOOD, BYRON G | 5897 HEYER ST | | | | ROMULUS | MI | 48174-4001 |
| GOOD, CAROLE D | 1819 11TH STREET | | | | WYANDOTTE | MI | 48192-3627 |
| GOOD, CAROLYN | 1321 16TH ST | | | | BEDFORD | IN | 47421-3708 |
| GOOD, CAROLYN S | PO  BOX  563 | | | | KOKOMO | IN | 46903-0563 |
| GOOD, CAROLYN S | PO BOX 563 | | | | KOKOMO | IN | 46903-0563 |
| GOOD, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOOD, CHARLES C | 20700 N WALNUT ST | | | | MUNCIE | IN | 47303-9722 |
| GOOD, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOOD, CHRISTIAN J | 6348 SW 2ND ST | | | | MARGATE | FL | 33068-1616 |
| GOOD, CONNIE J | 506 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| GOOD, CONNIE JO | 506 CHERRY LN | | | | GAS CITY | IN | 46933-1209 |
| GOOD, CONSTANCE E | 3304 W MICHIGAN AVENUE | | | | LANSING | MI | 48917-3703 |
| GOOD, CRAIG | | | | | | | |
| GOOD, CRAIG M | 6135 N GLOBE ST | | | | WESTLAND | MI | 48185-8116 |
| GOOD, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOOD, DANNY A | 17495 FOGG RD BOX 203 | | | | LAKE ANN | MI | 49650 |
| GOOD, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOOD, DAVID K | 8441 INLAND DR | | | | AVON | IN | 46123-8965 |
| GOOD, DAVID L | 5977 N. WASHINGTON RD | | | | PIQUA | OH | 45356-5356 |
| GOOD, DAVID L | 5977 N WASHINGTON RD | | | | PIQUA | OH | 45356-9336 |
| GOOD, DELBERT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GOOD, DELBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GOOD, DONALD E | 1270 WOODCREEK DR | | | | GREENWOOD | IN | 46142-8379 |
| GOOD, DONALD R | 41855 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2663 |
| GOOD, DOROTHY I | 229 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| GOOD, DOYLE D | 7460 LAKE BREEZE DR APT 207 | | | | FORT MYERS | FL | 33907-8092 |
| GOOD, EDITH M | 235 GATEWAY DR APT #215 | | | | CLARE | MI | 48617-1138 |
| GOOD, EDWARD A | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| GOOD, EDWIN | 503 CHANDLER ST APT 101 | | | | HOWELL | MI | 48855-6849 |
| GOOD, ELIZABETH M | 654 PAW PAW CREEK RD | | | | FAIRVIEW | WV | 26570-9347 |
| GOOD, ELIZABETH R | 41 OTHMAR ST | | | | NARRAGANSETT | RI | 02882-3321 |
| GOOD, ERVIN S | 1706 S KING RD | | | | MIKADO | MI | 48745-9793 |
| GOOD, FORREST T | 631 MOONLIGHT TRL | | | | SPARTA | TN | 38583-2854 |
| GOOD, FRANK | 300 E COLD SPRING LN | | | | BALTIMORE | MD | 21212-4703 |
| GOOD, FRANKLIN D | 420 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| GOOD, GARY J | 1751 S BARLOW RD | | | | MIKADO | MI | 48745-9795 |
| GOOD, GARY L | 3355 E BURT RD | | | | BURT | MI | 48417-9638 |
| GOOD, GARY L | 5781 LEE BLVD UNIT 208-373 | | | | LEHIGH ACRES | FL | 33971 |
| GOOD, GEORGE D | 2349 MURRAY DR | | | | TOLEDO | OH | 43613-2118 |
| GOOD, GEORGE L | 36508 BAGDAD DR | | | | STERLING HTS | MI | 48312-3013 |
| GOOD, GEORGE R | 4978 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| GOOD, GREGORY E | 165 BROOKWOOD ST | | | | EAST ORANGE | NJ | 07018-2317 |
| GOOD, GREGORY LEE | 12471 BUCKEYE DR | | | | PAULDING | OH | 45879-8871 |
| GOOD, GREGORY S | PO BOX 220 | 479 LINCOLN ST | | | MERRILL | MI | 48637-0220 |
| GOOD, GROVER M | 6710 E 113TH AVE | | | | TEMPLE TERRACE | FL | 33617-2500 |
| GOOD, HAROLD R | 2309 RICHARD AVE | | | | SAGINAW | MI | 48603-4131 |
| GOOD, HELEN G. | 502 W. RICE ST. | | | | CONTINENTAL | OH | 45831-9047 |
| GOOD, HELEN G. | 502 W RICE ST | | | | CONTINENTAL | OH | 45831-9047 |
| GOOD, JACK D | 6260 SUNRISE CT | | | | SALINE | MI | 48176-8839 |
| GOOD, JACK R | MASTERS & TAYLOR | 181 SUMMERS ST | | | CHARLESTON | WV | 25301-2134 |
| GOOD, JAMES E | 10571 S CEDAR RD | | | | CEDAR | MI | 49621-9764 |
| GOOD, JAMES L | 12257 AIR HILL RD | | | | BROOKVILLE | OH | 45309 |
| GOOD, JAMES R | 26654 STANDLEY RD | | | | DEFIANCE | OH | 43512-8948 |
| GOOD, JAMES ROBERT | 26654 STANDLEY RD | | | | DEFIANCE | OH | 43512-8948 |
| GOOD, JOAN M | 1400 LAKEVIEW DR. | | | | GLADWIN | MI | 48624 |
| GOOD, JOANNE | 15049 S MARKLEY RD | | | | DANVILLE | IL | 61834 |
| GOOD, JOHN C | 30129 ROBERT ST | | | | WICKLIFFE | OH | 44092-1717 |
| GOOD, JOHN J | 2231 MANORDALE DR | | | | EXPORT | PA | 15632-8962 |
| GOOD, JOHN R | 10200 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9746 |
| GOOD, JOHN S | PO BOX 1422 | | | | ARIZONA CITY | AZ | 85223-1347 |
| GOOD, JOLIE A | 2023 MASSACHUSETTS AVENUE | | | | LANSING | MI | 48906-4205 |
| GOOD, JUANITA W | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| GOOD, KATHLEEN F | 701 E ORANGE ST | HOOPESTON REGIONAL HEALTH CTR | | | HOOPESTON | IL | 60942-1801 |
| GOOD, KENNETH R | 1505 TAMARACK LN | | | | JANESVILLE | WI | 53545-1258 |
| GOOD, KENNETH R | 20331 BOURASSA AVE | | | | BROWNSTWN TWP | MI | 48183-5001 |
| GOOD, KENNETH T | 13976 WILSON DR | | | | PLYMOUTH | MI | 48170-2387 |
| GOOD, KERMIT L | 8462 THETFORD LN | | | | WILLIS | MI | 48191-8511 |
| GOOD, KERMIT L | 9580 W PICKWICK CIR # BG35 | | | | TAYLOR | MI | 48180 |
| GOOD, KEVIN M | 512 S P ST | | | | LOMPOC | CA | 93436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOD, LAVERNE F | 4430 W DUTCHER RD RT 5 | | | | GLADWIN | MI | 48624 |
| GOOD, LEEANNA K | 658 FORD AVENUE | | | | WYANDOTTE | MI | 48192-4053 |
| GOOD, LEO P | 1251 LEESER AVE | | | | AKRON | OH | 44314-2516 |
| GOOD, LEONARD C | 4508 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| GOOD, LEONARD W | 3325 EASTGATE ST | | | | BURTON | MI | 48519-1556 |
| GOOD, LEONARD WAYNE | 3325 EASTGATE ST | | | | BURTON | MI | 48519-1556 |
| GOOD, LEROY | 16 S TERRACE AVE | | | | MOUNT VERNON | NY | 10550-2406 |
| GOOD, LINDA L | 3113 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |
| GOOD, LLOYD E | 7315 LOUD DR | | | | OSCODA | MI | 48750-9669 |
| GOOD, LOREN W | PO BOX 68 | | | | BEDFORD | TX | 76095-0068 |
| GOOD, LORI L | 1353 TRADING POST LN | | | | O FALLON | MO | 63366-3715 |
| GOOD, MARGARET A | 402 S INDEPENDENCE ST | | | | TIPTON | IN | 46072 |
| GOOD, MARGARET ANN | 601 ELM CIRCLE | | | | MESQUITE | TX | 75149-4018 |
| GOOD, MARGARET ANN | 601 ELM CIR | | | | MESQUITE | TX | 75149-4018 |
| GOOD, MARGARET J | 2854 ISHA LAYE WAY | | | | TOLEDO | OH | 43606-2732 |
| GOOD, MARGARET M | 1631 LONDON | | | | LINCOLN PARK | MI | 48146-3523 |
| GOOD, MARGARET M | 1631 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3523 |
| GOOD, MARGARET S | 735 SW SAINT CROIX CV | | | | PORT ST LUCIE | FL | 34986-3431 |
| GOOD, MARILYN C | 2006 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| GOOD, MARY C | 23885 BEARN ST | | | | FARMINGTON | MI | 48336 |
| GOOD, MATHILDA E | 7966 RIVERCREST CT | | | | FREELAND | MI | 48623-8725 |
| GOOD, MICHAEL B | 1505 TAMARACK LN | | | | JANESVILLE | WI | 53545-1258 |
| GOOD, MICHAEL E | 334 W MAIN ST | | | | ELSIE | MI | 48831-9712 |
| GOOD, MONTA R | 926 SOUTH BOULEVARD | | | | LAKELAND | FL | 33803-1138 |
| GOOD, NANCY | 1010 N HARLEM AVE APT 205 | | | | RIVER FOREST | IL | 60305-1542 |
| GOOD, NANCY A | 776 VICTORIA CIR | | | | MEDINA | OH | 44256-3228 |
| GOOD, OLEN C | 75 PREWITT RD | | | | WOODBINE | KY | 40771-4715 |
| GOOD, PAMELA S | 614 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3131 |
| GOOD, PATRICIA A | 8462 THETFORD LANE | | | | WILLIS | MI | 48191-8511 |
| GOOD, PATRICK L | PO BOX 47 | | | | O FALLON | IL | 62269-0047 |
| GOOD, PAUL J | 520 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 |
| GOOD, PAUL R | 1005 N OTIS ST | | | | MARION | IL | 62959-3352 |
| GOOD, PERRY T | PO BOX 1144 | | | | PORT RICHEY | FL | 34673-1144 |
| GOOD, PETER J | 694 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1256 |
| GOOD, PHILIP C | 7160 PARKHURST DR | | | | BLOOMFIELD VILLAGE | MI | 48301-3940 |
| GOOD, PHILLIP | 817 W HILL ST | | | | WABASH | IN | 46992-2908 |
| GOOD, PHILLIP D | 705 E CASS ST | | | | SAINT JOHNS | MI | 48879-1943 |
| GOOD, PHYLLIS J | 647 BRYANT RD., S.W. | | | | PALM BAY | FL | 32908-1754 |
| GOOD, PHYLLIS J | 647 BRYANT RD SW | | | | PALM BAY | FL | 32908-1754 |
| GOOD, RAY | 417 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7356 |
| GOOD, RAY | 731 FILLMORE PL | | | | BAY CITY | MI | 48708-5572 |
| GOOD, RAYMOND B | 15 CLEAR RUN DR | | | | SHREWSBURY | PA | 17361-1226 |
| GOOD, RICHARD E | 406 W RICE ST | | | | CONTINENTAL | OH | 45831-9048 |
| GOOD, RICHARD F | 6259 OCEAN PINES LN | | | | SPRING HILL | FL | 34606-3536 |
| GOOD, RICHARD G | 402 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407-1427 |
| GOOD, RICHARD K | PO BOX 190 | | | | VANDALIA | OH | 45377-0190 |
| GOOD, RICHARD W | 505 E BOGART RD | | | | SANDUSKY | OH | 44870-6418 |
| GOOD, ROBERT B | 926 SOUTH BOULEVARD | | | | LAKELAND | FL | 33803-1138 |
| GOOD, ROBERT D | 2740 MORGAN RD | | | | EATON RAPIDS | MI | 48827-9003 |
| GOOD, ROBERT G | PO BOX 20114 | | | | KETTERING | OH | 45420-0114 |
| GOOD, ROBERT W | 114 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| GOOD, ROY L | 5120 BAKER DAIRY RD | | | | HAINES CITY | FL | 33844-9028 |
| GOOD, RUSSELL M | 72 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOD, RUTH A | 2101 COLTON DR | | | | KETTERING | OH | 45420-1410 |
| GOOD, SANDRA L | 150 E PINEHURST AVE | | | | LA HABRA | CA | 90631-3840 |
| GOOD, SHERRI LEE | 7455 E FRONT ST | | | | PAULDING | OH | 45879-9662 |
| GOOD, STACY N | 229 W SHEFFIELD 4 | | | | PONTIAC | MI | 48340 |
| GOOD, STANLEY R | 16000 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025-5610 |
| GOOD, STEPHANIE J | 15371 DEVOE ST | | | | SOUTHGATE | MI | 48195-3296 |
| GOOD, STEVE J | 14042 S CHAPIN RD | | | | BRANT | MI | 48614-9722 |
| GOOD, STEVEN L | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845 |
| GOOD, SUSAN | 24394 FOXMOOR BLVD. | | | | WOODHAVEN | MI | 48183 |
| GOOD, SUSAN | 8152 CLIFTON CT | | | | MENTOR | OH | 44060-2432 |
| GOOD, THERA | 147 CLAY CT | | | | BATTLE CREEK | MI | 49015-9657 |
| GOOD, THERA | 147 CLAY COURT | | | | BATTLECREEK | MI | 49015 |
| GOOD, THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOOD, THOMAS R | 4321 PETREL CT | | | | HIGHLAND | MI | 48357-3942 |
| GOOD, TODD M | 1164 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9502 |
| GOOD, TODD MICHAEL | 1164 ANTIOCH CHURCH RD | | | | ALVATON | KY | 42122-9502 |
| GOOD, VERA L | 303 S ORANGE ST | | | | FREDERICKSBURG | TX | 78624-3720 |
| GOOD, VERA L | 303 SOUTH ORANGE ST | | | | FREDERICKSBURG | TX | 78624-3720 |
| GOOD, WALTER M | 1400 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| GOOD, WILLIAM A | 4014 LETART AVE | | | | WATERFORD | MI | 48329-2028 |
| GOOD, WILLIAM D | 5191 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| GOOD, WILLIAM H | 6891 SCOTIA CT | | | | INDIANAPOLIS | IN | 46254-3630 |
| GOOD, WINONA | 33411 LEONA ST | | | | GARDEN CITY | MI | 48135-1038 |
| GOODACK JR, WILLIAM J | 1283 SUNSET SHORES LN | | | | CLIMAX SPRINGS | MO | 65324-2941 |
| GOODACK, LINDA K | 1283 SUNSET SHORES LN | | | | CLIMAX SPRINGS | MO | 65324-2941 |
| GOODACK, NANCY L | 3345 N 60TH ST | | | | KANSAS CITY | KS | 66104-1406 |
| GOODACK, WILLIAM J | 3345 N 60TH ST | | | | KANSAS CITY | KS | 66104-1406 |
| GOODACRE, ANTHONY N | 5033 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| GOODACRE, D. M | 5033 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| GOODACRE, D. M. | 5033 CASSANDRA WAY | | | | RENO | NV | 89523-1876 |
| GOODALE JAMES E (466954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODALE, DONALD A | 739 CEDARLAWN RD | | | | WATERFORD | MI | 48328-4011 |
| GOODALE, HELEN J | 3523 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8944 |
| GOODALE, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODALE, JAMES R | 36023 W 130TH ST | | | | RAYVILLE | MO | 64084-8232 |
| GOODALE, MARIAN M | 10126 BALLYNAHOWN CIRCLE | | | | FAIRFAX | VA | 22030-2491 |
| GOODALE, PAUL H | 570 ANGLER AVE | | | | COLDWATER | MI | 49036-8277 |
| GOODALE, RADONNA L | 7723 S FULTON PL | | | | TULSA | OK | 74136-8440 |
| GOODALL DO INC | 425 WEST GRAND AVENUE | SUITE 300 | | | DAYTON | OH | 45405 |
| GOODALL II, GARY ROBERT | 9170 CORUNNA RD | | | | FLINT | MI | 48532-5503 |
| GOODALL JAMES | 7422 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| GOODALL JR, PHILIP E | 8032 E U AVE | | | | VICKSBURG | MI | 49097-8323 |
| GOODALL JR, WILLIAM G | 331 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| GOODALL RUBBER CO OF CANADA LT | 846 FAREWELL AVE | | | OSHAWA ON L1H 6N7 CANADA | | | |
| GOODALL RUBBER CO OF CANADA LTD | 846 FAREWELL AVE | | | OSHAWA ON L1H 6N7 CANADA | | | |
| GOODALL, ARDITH A | 609 GREENWICH LANE | | | | GRAND BLANC | MI | 48439-1078 |
| GOODALL, BETTY J | 7522 OPOSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| GOODALL, CAROLINE A | 510 N 2ND ST | APT 201 | | | BRIGHTON | MI | 48116 |
| GOODALL, CAROLINE A | 7533 GRAND RIVER RD APT 132 | | | | BRIGHTON | MI | 48114-7386 |
| GOODALL, CECIL D | 150 OAK RIDGE CT | | | | ELKTON | KY | 42220-7286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODALL, CHEYENNE | | | | | | | |
| GOODALL, DALE E | 609 GREENWICH LANE | | | | GRAND BLANC | MI | 48439-1078 |
| GOODALL, DANIEL J | 1131 E ISABELLA RD | | | | MIDLAND | MI | 48640-8325 |
| GOODALL, DERIK T | 36278 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| GOODALL, GARY R | 9105 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| GOODALL, GLORIA G | 5228 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| GOODALL, HELEN M | 8652 AUGUST AVE | | | | WESTLAND | MI | 48185-1771 |
| GOODALL, JACK R | 330 N 5TH ST | | | | BRIGHTON | MI | 48116-1237 |
| GOODALL, JACK R | 8609 LEISURE LN | | | | GRANBURY | TX | 76049-4239 |
| GOODALL, JAMES A | 13665 HIBNER ROAD | | | | HARTLAND | MI | 48353-2410 |
| GOODALL, JAMES W | 7422 MORGAN CIR | | | | KEWADIN | MI | 49648-8943 |
| GOODALL, JOHN P | 6404 POTTER RD | | | | BURTON | MI | 48509-1389 |
| GOODALL, KIRK A | 6232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8521 |
| GOODALL, LISA I | 9170 CORUNNA RD | | | | FLINT | MI | 48532-5503 |
| GOODALL, LOLA C | 24752 WAGNER AVE | | | | WARREN | MI | 48089-2017 |
| GOODALL, MARLYS | HELM PLEDGER BOWEN AND SAUNDERS | 2929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 |
| GOODALL, MARY K | 1924 GLENWOOD PARK RD | RIDGETOP # 3 TOWNHOUSE | | | PRINCETON | WV | 24740-7969 |
| GOODALL, MAXWELL | 5109 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8982 |
| GOODALL, NAOMI | | | | | | | |
| GOODALL, PEGGY MARIE | 6404 POTTER RD | | | | BURTON | MI | 48509-1389 |
| GOODALL, PHILIP E | 5892 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-8666 |
| GOODALL, RICHARD W | 7522 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| GOODALL, ROBERT L | 1843 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801-7714 |
| GOODALL, ROBERT R | 308 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| GOODALL, ROBERT W | 1160 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9352 |
| GOODALL, SHAUN W | 18290 WOODINGHAM DR | | | | DETROIT | MI | 48221 |
| GOODALL, STANLEY K | 34 TIFFANY LN # A | | | | BRUNSWICK | GA | 31525-2063 |
| GOODALL, TERANCE M | 1725 OHIO AVE | | | | FLINT | MI | 48506-4340 |
| GOODALL, THELMA B | 1490 HUNTINGTON LANE | | | | DAVISON | MI | 48423-8307 |
| GOODALL, TIMOTHY A | 211 S MAIN ST | | | | DAVISON | MI | 48423-1603 |
| GOODALL, TIMOTHY A | 211 SOUTH MAIN STREET | | | | DAVISON | MI | 48423-1603 |
| GOODALL, VIRGINIA C | 1 LICHEN LANE | | | RUSSELL NEW ZEALAND 255 | | | |
| GOODALL, WILLIAM J | 3999 VENOY RD | | | | WAYNE | MI | 48184 |
| GOODALL, WILLIAM J | PO BOX 301 | | | | BELLEVILLE | MI | 48112 |
| GOODALL, WILLIAM R | 12706 MOORESTOWN RD SE | | | | FIFE LAKE | MI | 49633-9441 |
| GOODAR, SCOTT W | 2153 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| GOODART JR, THOMAS L | 1682 DOROTHY ST | | | | YPSILANTI | MI | 48198-6578 |
| GOODART, DAVID M | 3723 MAPLE DR | | | | YPSILANTI | MI | 48197 |
| GOODART, THOMAS L | 15151 FORD RD APT 124 | | | | DEARBORN | MI | 48126-5026 |
| GOODAY, RICHARD L | 8949 SARATOGA DR | | | | BRIDGEVIEW | IL | 60455-2033 |
| GOODBAR ROBERT M (428977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODBAR, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODBAR, WILLIAM L | 4942 MEDIA DR | | | | INDIANAPOLIS | IN | 46228-2932 |
| GOODBURN, GRANT T | 241 MANTIS LOOP | | | | APOPKA | FL | 32703-4495 |
| GOODBURNE, RONALD S | 8144 NORTH PTE SHORES ROAD | | | | ALPENA | MI | 49707 |
| GOODBY SILVERSTEIN & PARTNERS INC | 720 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 |
| GOODCHILD AND DUFFY, A PROFESSIONAL LAW CORPO | 16133 VENTURA BOULEVARD | SUITE 1260 | | | ENCINO | CA | 91436 |
| GOODCHILD, JACK W | PO BOX 23056 | | | | SAN ANTONIO | TX | 78223-0056 |
| GOODCHILD, ROBERT A | 3108 KNAPP RD | | | | VESTAL | NY | 13850 |
| GOODCHILD, ROBERT J | 2202 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODCHILD, WILLIAM R | 2095 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 |
| GOODCHILD, WILLIAM W | 2272 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| GOODE GEORGE R SR (343380) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODE JR, CARL L | 1940 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| GOODE JR, CHARLES | 327 FREEMAN FOREST DR | | | | NEWNAN | GA | 30265-3397 |
| GOODE JR., ARTHUR | 1216 WINSTON RD | | | | SOUTH EUCLID | OH | 44121-2542 |
| GOODE RON | 4770 NORTH BELLEVIEW AVENUE | | | | KANSAS CITY | MO | 64116 |
| GOODE, ANNE M | 1609 AUBURN CT | | | | WAUKESHA | WI | 53189-8005 |
| GOODE, AUDREY L | 459 WILSON BATES RD | | | | MORTON | MS | 39117-9117 |
| GOODE, AUDRY L | 313 COUNTY ROAD 405 | | | | CULLMAN | AL | 35057-1236 |
| GOODE, AUDRY P | 106 VALLEY DR | | | | RAYMOND | MS | 39154-9502 |
| GOODE, BARBARA C | 16911 LESURE ST | | | | DETROIT | MI | 48235-4084 |
| GOODE, BEN T | 7450 COUNTY ROAD #237 | | | | BROWNWOOD | TX | 76801 |
| GOODE, CANDY J | 3211 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| GOODE, CARROLL E | 126 W 37TH ST | | | | WILMINGTON | DE | 19802-2713 |
| GOODE, CHARLENE M | 1032 E LAKE RD | | | | CLIO | MI | 48420 |
| GOODE, CHARLENE M | 1350 E PACKINGHAM RD R | | | | LAKE CITY | MI | 49651 |
| GOODE, CHARLES | 4451 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| GOODE, CHARLOTTE L | 1261 TANGLEWOOD DR | | | | INDIANAPOLIS | IN | 46142-5226 |
| GOODE, CHERYL A. | 2702 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241 |
| GOODE, CLEMUEL M | 33 OAK LEAF LN | | | | HENDERSON | AR | 72544-9212 |
| GOODE, COLUMBUS | 1 GEIER CT | | | | RANDALLSTOWN | MD | 21133-2514 |
| GOODE, DAVID E | 6176 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123-9175 |
| GOODE, DONALD T | 596 FERNHURST CT | | | | LAKE ORION | MI | 48362-1416 |
| GOODE, ELMINA M | 8540 WILLOW LOCH DRIVE | | | | SPRING | TX | 77379-7552 |
| GOODE, EMMA | STE 200 | 3430 EAST SUNRISE DRIVE | | | TUCSON | AZ | 85718-3236 |
| GOODE, FRANCES E | 9340 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| GOODE, FRANK B | 232 COUNTY ROAD 554 | | | | ROGERSVILLE | AL | 35652-5006 |
| GOODE, FREDA | 425 WESTBRIDGE AVE | | | | PLAINFIELD | IN | 46168 |
| GOODE, GEORGE E | 220 BRAXTON CT | | | | DECATUR | AL | 35603-3770 |
| GOODE, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODE, GRADY M | 9832 US HIGHWAY 72 | | | | ATHENS | AL | 35611-9090 |
| GOODE, GREGORY W | 3278 WENDOVER RD | | | | TROY | MI | 48084-1260 |
| GOODE, GUY D | 56654 MINE ST | | | | CALUMET | MI | 49913-1942 |
| GOODE, HENRY | 2031 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3641 |
| GOODE, JAMES R | 2011 EASTRIDGE DR | | | | EXCELSIOR SPG | MO | 64024-2805 |
| GOODE, JANET R | 505 LENNOX RD | | | | WILMINGTON | DE | 19809-2116 |
| GOODE, JEANETTE S | 603 OSMOND AVE | | | | DAYTON | OH | 45417-1557 |
| GOODE, JEWELL L | 5268 HWY. 135 NORTH | | | | PARAGOULD | AR | 72450-9385 |
| GOODE, JEWELL L | 5268 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9385 |
| GOODE, JOAN M | 29 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| GOODE, JOHNNIE R | 5727 E OUTER DR | | | | DETROIT | MI | 48234-3889 |
| GOODE, KEVIN V | 218 RICKSWOOD RD | | | | TIMONIUM | MD | 21093-3027 |
| GOODE, LARRY | 439 FARMDALE | | | | FERNDALE | MI | 48220-1867 |
| GOODE, LARRY | 439 FARMDALE ST | | | | FERNDALE | MI | 48220-1867 |
| GOODE, LAURETTA A | 406 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| GOODE, LAURETTA A | 406 KINSEY AVENUE | | | | KENMORE | NY | 14217-1819 |
| GOODE, LEE E | 426 EAST AVE | | | | LA GRANGE | IL | 60525-6814 |
| GOODE, LESTER C | PRAIRIE VIEW APARTMENTS | 824 CHIFTON STREET | APT 115 | | ONAGA | KS | 66521 |
| GOODE, LOYDE W | 9478 N LATSON RD | | | | HOWELL | MI | 48855-9225 |
| GOODE, MARILYN S | 108 W 3RD ST | | | | CANNELBURG | IN | 47519-5004 |
| GOODE, MARY L | 5417 RADECKE AVE | | | | BALTIMORE | MD | 21206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODE, MILDRED L | 2313 WIGEON DR | | | | LAFAYETTE | IN | 47905 |
| GOODE, MIRIAM R | 808 LEWIS ST | | | | KOKOMO | IN | 46901-6612 |
| GOODE, MIRIAM ROSA | 808 LEWIS ST | | | | KOKOMO | IN | 46901-6612 |
| GOODE, PEGGY IRENE | 10 TERRADYNE TRCE | | | | SPRINGBORO | OH | 45066-9461 |
| GOODE, PETER G | 30398 WICKLOW RD | | | | FARMINGTON HLS | MI | 48334-4768 |
| GOODE, RALPH S | 505 LENNOX RD | | | | WILMINGTON | DE | 19809-2116 |
| GOODE, RAYMOND C | 8618 E 52ND TER | | | | KANSAS CITY | MO | 64129-2206 |
| GOODE, ROBERT A | 1613 CRESCENT AVE | | | | HILLSIDE | NJ | 07205-1417 |
| GOODE, ROBERT E | 18675 FORRER ST | | | | DETROIT | MI | 48235-2912 |
| GOODE, ROBERT W | 9041 LAKEVIEW | | | | CLARKSTON | MI | 48348-2438 |
| GOODE, RONALD C | 8307 TIPOTHUMB DR | | | | PORT AUSTIN | MI | 48467 |
| GOODE, RONEY D | 9340 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| GOODE, RYAN Z | 4269 SONATA DR | | | | HOWELL | MI | 48843-5204 |
| GOODE, SHARON | 506 WOODVIEW MEADOWS CT | | | | WENTZVILLE | MO | 63385-1167 |
| GOODE, SHIRLEY M | 12927 PLYMOUTH STREET | APT 3 | | | DETROIT | MI | 48227 |
| GOODE, SHIRLEY M | PO BOX 351328 | | | | DETROIT | MI | 48235-6328 |
| GOODE, SUE A | 9478 N LATSON RD | | | | HOWELL | MI | 48855-9225 |
| GOODE, SUSAN C. | 6034 PLEASANT VALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| GOODE, SUSAN C. | 6034W PLEASANT VALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| GOODE, TERRY R | 13428 SARSFIELD AVE | | | | WARREN | MI | 48089-3349 |
| GOODE, THOMAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOODE, TIMOTHY M | 4494 N PINE ST | | | | MEARS | MI | 49436-9361 |
| GOODE, TIMOTHY MICHAEL | 4494 NORTH PINE STREET | | | | MEARS | MI | 49436-9361 |
| GOODE, VICKIE C | 1834 JAYROE DR | | | | JACKSON | MS | 39272-9228 |
| GOODE, VIRGINIA F | 9346 HOLT SPRINGER RD | | | | ATHENS | AL | 35611 |
| GOODE, WESLEY H | 421 VININGS BLVD | | | | O FALLON | MO | 63366-7584 |
| GOODE, WILLIAM A | 635 ANNIE WAY | | | | ROGERSVILLE | AL | 35652-7526 |
| GOODE-TYUS, LUCINDA | 430 PIPER BLVD | | | | DETROIT | MI | 48215-3039 |
| GOODELL HILL | 6930 BEADLE ST | | | | CASEVILLE | MI | 48725-9404 |
| GOODELL, AUBREY E | PO BOX 309 | | | | MAYVILLE | MI | 48744-0309 |
| GOODELL, BEVERLEY J | 141 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4467 |
| GOODELL, DAVID K | 5685 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3317 |
| GOODELL, DIANA L | 629 E COURT ST | | | | FLINT | MI | 48503-2022 |
| GOODELL, DIANA LYNN | 629 E COURT ST | | | | FLINT | MI | 48503-2022 |
| GOODELL, DOROTHY M. | 108 HALSTEAD AVENUE | | | | SLOAN | NY | 14212-2205 |
| GOODELL, FRANCES B | 1750 STOCKTON ST | SAINT CATHERINES LABOUR MANOR | | | JACKSONVILLE | FL | 32204-4664 |
| GOODELL, GORDON P | 108 VIENNA CT BOX 912 | | | | PRUDENVILLE | MI | 48651 |
| GOODELL, HARRY A | 8780 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| GOODELL, IRENE A | 5685 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3317 |
| GOODELL, JAMES J | 4825 CENTURY DR | | | | SAGINAW | MI | 48638-5622 |
| GOODELL, JANET E | 12708 PINEBROOK LN | | | | HUDSON | FL | 34667-3077 |
| GOODELL, JOHN B | 5400 COUNTRY LN | | | | FLINT | MI | 48506-1020 |
| GOODELL, JUDITH K | 15730 CEDAR SPRINGS CT | | | | CEDAR SPRINGS | MI | 49319-9689 |
| GOODELL, LESLIE | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204-2422 |
| GOODELL, NEIL D | 15730 CEDAR SPRINGS CT | | | | CEDAR SPRINGS | MI | 49319-9689 |
| GOODELL, PAUL S | 706 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9376 |
| GOODELL, RICHARD A | 1154 N. M-52 | | | | WEBBERVILLE | MI | 48892 |
| GOODELL, ROBERT D | 1386 MALLARD DR | | | | BURTON | MI | 48509-1561 |
| GOODELL, ROSEMARY O | 8260 MYERS LAKE AVE | | | | ROCKFORD | MI | 49341-8444 |
| GOODELL, THOMAS B | PO BOX 156 | 11726 HUNTINGDON | | | WATERS | MI | 49797-0156 |
| GOODEMAN, DEAN J | 3497 KING RD | | | | SAGINAW | MI | 48601-5869 |
| GOODEMAN, GARY G | PO BOX 104 | | | | FRANKENMUTH | MI | 48734 |
| GOODEMAN, GARY G | 6855 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9013 |
| GOODEMAN, JAMES R | 2509 N MASON ST | | | | SAGINAW | MI | 48602-5215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODEMOTE, BRUCE D | 17 GRAFTON CT | | | | LANCASTER | NY | 14086-2362 |
| GOODEMOTE, DAVID W | 3515 SARANAC DR | | | | TRANSFER | PA | 16154-1925 |
| GOODEMOTE, EDWARD F | 4458 PEBBLE POINTE DR | | | | LAKELAND | FL | 33813-1953 |
| GOODEN CHARLES W (449475) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GOODEN JAMES (481760) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GOODEN JESSE (444831) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOODEN JOHN H | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GOODEN JOHN H (451907) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| GOODEN JR, DONALD | 18330 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-4163 |
| GOODEN MICHELLE | GOODEN, JUANITA | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| GOODEN MICHELLE | GOODEN, MICHELLE | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| GOODEN MICHELLE | GOODEN, MICHELLE | 1025 23RD ST S STE 301 | | | BIRMINGHAM | AL | 35205-2463 |
| GOODEN REGINA | GOODEN, REGINA | 2637 GRANT ST | | | BERKELEY | CA | 94703-1946 |
| GOODEN, BENNIE | 19024 CHAREST ST | | | | DETROIT | MI | 48234-1626 |
| GOODEN, BRENDA W | 1630 KENDAL LN | | | | ROCHESTER HLS | MI | 48307-3546 |
| GOODEN, CHARLES M | PO BOX 53 | | | | HAMILTON | OH | 45012-0053 |
| GOODEN, CHARLES W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GOODEN, CLEMENT | 19637 NORWOOD ST | | | | DETROIT | MI | 48234-1821 |
| GOODEN, CORA M | 14024 PIEDMONT ST | | | | DETROIT | MI | 48223-2984 |
| GOODEN, DOLLIE M | 1020 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5638 |
| GOODEN, ELIJAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOODEN, EVELYN | 20286 BLACKSTONE | | | | DETROIT | MI | 48219-1315 |
| GOODEN, FLORENCE C | 12253 WOODSIDE DR APT 3 | | | | GRAND BLANC | MI | 48439-1645 |
| GOODEN, GERALD J | 2370 MAXWELL DR SW | | | | ATLANTA | GA | 30311-5507 |
| GOODEN, HAROLD J | 26 W BRUCE AVE | | | | DAYTON | OH | 45405-2714 |
| GOODEN, HENRY W | 712 VINE ST | | | | NORTH LITTLE ROCK | AR | 72114-4878 |
| GOODEN, ISSAC T | 2861 MARICOPA ST | | | | TORRANCE | CA | 90503-5146 |
| GOODEN, JACK | 2575 OUIDA DR | | | | GADSDEN | AL | 35903-7623 |
| GOODEN, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GOODEN, JAMES | PO BOX 211012 | | | | DETROIT | MI | 48221-5012 |
| GOODEN, JOEY N | 1412 EXCHANGE AVE APT A | | | | EAST SAINT LOUIS | IL | 62205-2979 |
| GOODEN, JOHN H | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| GOODEN, JOHN L | 20037 PRAIRIE ST | | | | DETROIT | MI | 48221-1268 |
| GOODEN, JOSEPH D | 16551 WISCONSIN ST | | | | DETROIT | MI | 48221-2963 |
| GOODEN, JUANITA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| GOODEN, KAREN D | 20854 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2219 |
| GOODEN, LARRY D | 1712 DEWITT DR APT 4 | | | | DAYTON | OH | 45406-3113 |
| GOODEN, LEE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOODEN, LUCY I | 12 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| GOODEN, LULA | 13217 SUSSEX | | | | DETROIT | MI | 48227-2119 |
| GOODEN, MICHELLE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| GOODEN, MICHELLE | ROBERTS LAW OFFICES PC | 1025 23RD ST S STE 301 | | | BIRMINGHAM | AL | 35205-2463 |
| GOODEN, MICHELLE | 2201 14TH AVE N | | | | BIRMINGHAM | AL | 35234-3101 |
| GOODEN, MUTREY | 437 S HURON ST | | | | YPSILANTI | MI | 48197-5447 |
| GOODEN, REGINA | SPERBER ANTHONY J | 2637 GRANT ST | | | BERKELEY | CA | 94703-1946 |
| GOODEN, ROBERT W | 1412 KIPLING DR | | | | DAYTON | OH | 45406-4223 |
| GOODEN, ROBIESTINE W | 1189 WEBSTER DR | | | | JACKSON | MS | 39213-9759 |
| GOODEN, RODNEY A | 1630 KENDAL LN | | | | ROCHESTER HILLS | MI | 48307-3546 |
| GOODEN, SAMUEL | 14024 PIEDMONT ST | | | | DETROIT | MI | 48223-2984 |
| GOODEN, SHELIA M | 950 BARRYMORE LN | | | | DUNCANVILLE | TX | 75137-4754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODEN, STEVE A | 3551 ROME RD SW | | | | PLAINVILLE | GA | 30733-9740 |
| GOODENOUGH SHARON & CONSUMER LEGAL SERVICES | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| GOODENOUGH, GARY R | 1101 VAN VLEET RD | | | | FLUSHING | MI | 48433-9739 |
| GOODENOUGH, GRACE E | 8586 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| GOODENOUGH, JANET M | 720 E SHERMAN ST | | | | HOLLY | MI | 48442-1732 |
| GOODENOUGH, JIMMY K | 7271 E 500 S | | | | WABASH | IN | 46992-8584 |
| GOODENOUGH, JIMMY KANSAS | 7271 E 500 S | | | | WABASH | IN | 46992-8584 |
| GOODENOUGH, LINDA L | 7271 E 500 S | | | | WABASH | IN | 46992-8584 |
| GOODENOUGH, PATRICIA M | 52 CATLIN RD | | | | HARWINTON | CT | 06791-1709 |
| GOODENOUGH, PATRICIA M | 52 CATLIN ROAD | | | | HARWINTON | CT | 06791-1709 |
| GOODENOUGH, ROBERT L | 434 PEACE RD | | | | TAVARES | FL | 32778-5121 |
| GOODENOUGH, W HERBERT | 3235 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| GOODENOW, CHARLES S | 5631 WOODSTOCK DR | | | | LANSING | MI | 48917-1445 |
| GOODENOW, DENNIS A | 1387 GREENCREST CT | | | | LAWRENCEVILLE | GA | 30045-9787 |
| GOODENOW, GARY L | 705 CANAL ST | | | | MILFORD | MI | 48381-2028 |
| GOODES, NORMA J | 906 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2972 |
| GOODFELLOW CORPORATION | 305 HIGH TECH DR | | | | OAKDALE | PA | 15071-3911 |
| GOODFELLOW, CHARLES E | 3785 BUTLER RD | | | | MARLETTE | MI | 48453-9358 |
| GOODFELLOW, CLIFFORD J | 4649 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9590 |
| GOODFELLOW, GARY J | 8066 20TH AVE | | | | SEARS | MI | 49679-8047 |
| GOODFELLOW, JACK L | 1424 N MCCLOY AVE | | | | PORT CLINTON | OH | 43452-4202 |
| GOODFELLOW, JAMES D | 203 BAYLEY RD | | | | MASSENA | NY | 13662-2444 |
| GOODFELLOW, JAMES G | 1336 THREADVALLY | | | | HOLLY | MI | 48442 |
| GOODFELLOW, ROBERT K | 11324 HILL RD | | | | GOODRICH | MI | 48438-9004 |
| GOODFELLOW, ROBERT T | 3817 THOMAS RD | | | | OXFORD | MI | 48371-1555 |
| GOODFELLOW, THOMAS INC | PO BOX 10098 | | | | DETROIT | MI | 48210-0098 |
| GOODFELLOW, WILLIAM E | 8066 20TH AVE | | | | SEARS | MI | 49679-8047 |
| GOODFELLOWS WARREN | PO BOX 555 | | | | WARREN | MI | 48090-0555 |
| GOODFIELD, ALBERT W | 19 MATTHEWS ST | | | | TERRYVILLE | CT | 06786-5002 |
| GOODFORD, CAROL B | 98 DEITCH RD | | | | DUBOIS | PA | 15801-5006 |
| GOODFORD, LEON T | 118 N CHURCH ST | | | | DU BOIS | PA | 15801-2276 |
| GOODFORD, ROBERT G | 3354 ASH DR 9305 | | | | LAKE ORION | MI | 48359 |
| GOODFORD, THOMAS M | 11244 STATE ROUTE 70 | | | | SWAIN | NY | 14884-9758 |
| GOODFORD, THOMAS W | 34326 MARQUETTE ST | | | | WESTLAND | MI | 48185-3551 |
| GOODFRIEND EDWARD | GOODFRIEND, EDWARD | 1500 WALNUT STREET SUITE 413 | | | PHILADELPHIA | PA | 19102 |
| GOODFRIEND, BERNARD G | 869 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4660 |
| GOODFRIEND, EDWARD | BORJESON & MAIZEL LLC | 1500 WALNUT ST STE 413 | | | PHILADELPHIA | PA | 19102-3503 |
| GOODGAME JIMMIE - 2007 BLACK AVALANCHE | NO ADVERSE PARTY | | | | | | |
| GOODGAME JIMMIE - 2008 DARK BLUE TAHOE | NO ADVERSE PARTY | | | | | | |
| GOODGAME JIMMIE - BUICK ENCLAVE 2008 | NO ADVERSE PARTY | | | | | | |
| GOODGAME, JIMMIE | 3064 WILLOWBROOK DR 14 | | | | AURORA | OH | 44202 |
| GOODGASELL, FLORENCE V | 4622 RICHMOND N W | | | | GRAND RAPIDS | MI | 49544-1114 |
| GOODGASELL, FLORENCE V | 4622 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49534-1114 |
| GOODGE ANN | 1652 LITTLE CREEK LN | | | | KNOXVILLE | TN | 37922-8029 |
| GOODGE, VERA S | 4525 E. WEBB RD. | | | | YOUNGSTOWN | OH | 44515-1217 |
| GOODGE, VERA S | 4525 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1217 |
| GOODGION, RUSSELL B | 2940 LA VISTA LN L | | | | FRISCO | TX | 75034 |
| GOODGUYS ROD & CUSTOM ASSOC | PO BOX 9132 | | | | PLEASANTON | CA | 94566-9132 |
| GOODHALL, GLADINE V | 6370 S MC CLELLAND ST | | | | ASHLEY | MI | 48806-9327 |
| GOODHALL, GLADINE V | 6370 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODHART, EDWARD E | 179 N RICHVIEW AVE | | | | YOUNGSTOWN | OH | 44509-2352 |
| GOODHART, LUCILLE | 5015 BONNIE BRAE ST | | | | INDIANAPOLIS | IN | 46228-3033 |
| GOODHEART, GARY J | 9356 HILL RD | | | | SWARTZ CREEK | MI | 48473-1016 |
| GOODHEART, GREGORY D | 5219 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9591 |
| GOODHEART, MARIBETH T | 9356 HILL RD | | | | SWARTZ CREEK | MI | 48473-1016 |
| GOODHEART, RUSSELL G | 811 N. CONWAY AVE. | | | | MARSHALL | MO | 65340-1290 |
| GOODHEART, RUSSELL G | 811 N CONWAY AVE | | | | MARSHALL | MO | 65340-1290 |
| GOODHUE, BARBARA A | 11343 E STANLEY RD | | | | DAVISON | MI | 48423-9392 |
| GOODHUE, CHAUNDELLE L | 4451 E LAKE RD | | | | CLIO | MI | 48420 |
| GOODHUE, HARLAND J | 10304 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| GOODHUE, TIMOTHY S | 4451 E LAKE RD | | | | CLIO | MI | 48420-9176 |
| GOODIE JR, LEONARD | 203 GRIFFITH ST | | | | BUFFALO | NY | 14212-2266 |
| GOODIE, RICHARD T | 111 GATES ST | | | | SLOAN | NY | 14212-2253 |
| GOODIE, WILLIAM H | PO BOX 1333 | | | | DAWSONVILLE | GA | 30534-0025 |
| GOODIER, WANDA A | 2031 CUT CRYSTAL LN | | | | SHELBY TOWNSHIP | MI | 48316-2803 |
| GOODIN HOWARD M (401258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODIN JR, BARRY L | 852 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2707 |
| GOODIN LAVON | 2871 RAMBLER LN | | | | MERCED | CA | 95348-2559 |
| GOODIN, BARRY L | 2919 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| GOODIN, BERTHA E | 165 E VESEY ST | | | | PETERSBURG | MI | 49270-9358 |
| GOODIN, BOLYN A | PO BOX 1548 | | | | LAKE OZARK | MO | 65049-1548 |
| GOODIN, CHARLES W | 17559 SEWELL RD | | | | ATHENS | AL | 35614-5551 |
| GOODIN, CLARA R | 4651 REDBUD LN | | | | BROWNSBURG | IN | 46112-8787 |
| GOODIN, CLARA R | 4651 REDBUD LANE | | | | BROWNSBURG | IN | 46112-8787 |
| GOODIN, EDDIE P | PO BOX 3614 | | | | MERCED | CA | 95344-3614 |
| GOODIN, FRED T | 23565 LAWSON AVE | | | | WARREN | MI | 48089 |
| GOODIN, HARVEY T | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| GOODIN, HOWARD L | 1582 DORA ST | | | | GAYLORD | MI | 49735-8807 |
| GOODIN, HOWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODIN, JAMES | 1373 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7912 |
| GOODIN, JAMES | | | | | | | |
| GOODIN, JAMES M | 3527 GOLDEN TEE LANE | | | | MISSOURI CITY | TX | 77459-4007 |
| GOODIN, KELSIE I | 6177 KYLES STATION RD | | | | HAMILTON | OH | 45011-9744 |
| GOODIN, MAJEL | 130 PLEASANT VIEW DRIVE | | | | MITCHELL | IN | 47446-1274 |
| GOODIN, MARY A | 1891 WINDING MEADOWS DRIVE | | | | MONROE | MI | 48162-5358 |
| GOODIN, MICHAEL L | 12 LOCUST HILLS CT | | | | O FALLON | MO | 63366-5570 |
| GOODIN, NAOMI | 850 FAIRLANE DR | | | | LEWISBURG | TN | 37091-3810 |
| GOODIN, PAMELA | 2100 KINGS HWY LOT 593 | | | | PT CHARLOTTE | FL | 33980-4268 |
| GOODIN, PAMELA | 2100 KINGS HWY | #593 | | | PT CHARLOTTE | FL | 33980-4268 |
| GOODIN, PAT | 2117 PARK AVE | | | | BEDFORD | IN | 47421-4044 |
| GOODIN, PATRICIA A | PO BOX 212 | | | | LAKEVIEW | NC | 28350 |
| GOODIN, RICHARD A | 115 SUNNY HILL BLVD | | | | SAINT PETERS | MO | 63376-3553 |
| GOODIN, RICHARD D | 6612 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3445 |
| GOODIN, RITA A | 1706 S 9TH ST | | | | MONROE | LA | 71202-3526 |
| GOODIN, SHERRY J | 17520 COFFMAN RD | | | | ELKMONT | AL | 35620-5200 |
| GOODIN, STEPHEN E | 19483 EDGEWOOD RD | | | | ATHENS | AL | 35614-5925 |
| GOODIN, VICKY A | 17383 SEWELL RD | | | | ATHENS | AL | 35614-5547 |
| GOODINE, CHARLES C | 79 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| GOODINE, CHARLES CLAIR | 79 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| GOODING & SHIELDS RUBBER CO | PO BOX 895 | | | | PITTSBURGH | PA | 15230-0895 |
| GOODING AUTO RESTORATION, INC. | 989 W HARRISON AVE | | | | DECATUR | IL | 62526-3863 |
| GOODING JERRY LYNN (632824) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODING JR, HAROLD L | 28448 BAY TREE RD | | | | FARMINGTON HILLS | MI | 48334-3402 |
| GOODING RUBBER CO | 4425 HUNT AVE | | | | SAINT LOUIS | MO | 63110-2111 |
| GOODING WILLIAM | 2270 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| GOODING, ALBERT L | 281 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| GOODING, ALICE Y | PO BOX 430722 | | | | PONTIAC | MI | 48343-0722 |
| GOODING, ALLAN L | 51 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| GOODING, BONNIE L | 2627 E ARAGON AVE | | | | KETTERING | OH | 45420-3705 |
| GOODING, CALLIE L | 3110 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| GOODING, CAROLYN J | 1917 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| GOODING, CAROLYN J. | 1917 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| GOODING, CLARA J | 8700 MONROE RD | RM 6 | | | DURAND | MI | 48429-1073 |
| GOODING, DARRELL K | 1814 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8521 |
| GOODING, DAVID D | 1917 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| GOODING, DENNIS E | 319 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| GOODING, DENNIS E | 600 SOUTH COUNTY ROAD 325 WEST | | | | NEW CASTLE | IN | 47362-9710 |
| GOODING, DENNIS E | 600 S COUNTY ROAD 325 W | | | | NEW CASTLE | IN | 47362-9710 |
| GOODING, DIODATO V | 3100 SWEETWATER RD APT 1003 | | | | LAWRENCEVILLE | GA | 30044 |
| GOODING, DOUGLAS H | 9420 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| GOODING, EDWIN L | 32 EMSD 6 LANE | | | | SYRACUSE | IN | 46567 |
| GOODING, FABER M | 1753 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |
| GOODING, FRANK C | 4423 CEDAR DR | | | | GLADWIN | MI | 48624-9527 |
| GOODING, IRVING E | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| GOODING, IRVING EARL | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| GOODING, JACKIE E | 309 N FIR TREE DR | | | | MUNCIE | IN | 47304-9330 |
| GOODING, JAMES F | 6740 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9403 |
| GOODING, JAMES R | 4795 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| GOODING, JERRY LYNN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GOODING, JESSE V | 40599 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| GOODING, JON L | 310 VALLEYVIEW DR | | | | HURON | OH | 44839-2330 |
| GOODING, LATOYA D | 2436 OVIDIA CIRCLE SOUTHWEST | | | | ATLANTA | GA | 30311-3232 |
| GOODING, MARCIA F | 13066 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| GOODING, MARIANNE K | 4122 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| GOODING, MARLIN R | 9165 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8380 |
| GOODING, MARVIN L | 4637 RAU RD | | | | WEST BRANCH | MI | 48661-9129 |
| GOODING, NICHOLAS R | 1690 STATE ROUTE 314 | | | | CRESTLINE | OH | 44827-9660 |
| GOODING, PETER M | PO BOX 50 | | | | OLCOTT | NY | 14126-0050 |
| GOODING, ROBERT B | 1551 HERON  RIDGE  BLVD | | | | GREENWOOD | IN | 46143-7892 |
| GOODING, SAUNDRA K | 600 S COUNTY ROAD 325 W | | | | NEW CASTLE | IN | 47362-9710 |
| GOODING, SAUNDRA K | 600 SOUTH COUNTY ROAD 325 WEST | | | | NEW CASTLE | IN | 47362-9710 |
| GOODING, WENDELL R | 3110 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| GOODING, WENDELL ROYCE | 3110 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| GOODING, WILLIAM K | 2270 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| GOODIS, CRAIG J | 44121 WINTHROP DR | | | | NOVI | MI | 48375-3256 |
| GOODKNECHT, BERNARD L | 6450 N TALLMAN RD - RT 1 | | | | FOWLER | MI | 48835 |
| GOODKNECHT, DONALD A | 1330 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| GOODKNECHT, FRED A | 1660 5 MILE RD | | | | HALE | MI | 48739-9167 |
| GOODKNECHT, LEROY J | 327 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1617 |
| GOODKNECHT, MICHAEL W | 2920 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-2203 |
| GOODKNECHT, RONALD J | 12725 S GREENWOOD DR | | | | NEWBERRY | MI | 49868-7954 |
| GOODLANDER, BARBARA | 12 DRAFFIN RD | | | | HILTON | NY | 14468-9708 |
| GOODLANDER, CANDICE A | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| GOODLANDER, KIM S | 7522 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| GOODLANDER, PENNELOPE | 2861 CHUCKWAGON WAY | | | | LAKE WALES | FL | 33853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODLANDER, ROSE MARY | 7522 PORTER RD | | | | GRAND BLANC | MI | 48439-8570 |
| GOODLETT, FRED C | 2384 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| GOODLETT, GERALD D | 209 CHERRY HILL RD | | | | PEWEE VALLEY | KY | 40056-9011 |
| GOODLETT, JOYCE M | 53 GARDEN DR | | | | TAYLORSVILLE | KY | 40071-7179 |
| GOODLETT, ROBERT L | 4585 MONTCLAIR STREET | | | | DETROIT | MI | 48214-4716 |
| GOODLEY, ANNE | 119 DYER AVE | | | | NEW CASTLE | DE | 19720-2052 |
| GOODLIN, LUPY A | 13700 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73165-6544 |
| GOODLIN, THOMAS E | 283 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| GOODLIN, WILLIAM H | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| GOODLING, VIOLET L | 26431 LA MUERA ST | | | | FARMINGTON HILLS | MI | 48334-4727 |
| GOODLIVE, CARL A | 7666 FIR DR | | | | TEMPERANCE | MI | 48182-1537 |
| GOODLOE ROBERT G | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| GOODLOE SMITH | 116 BLUNT AVE. | | | | AUSTIN | IN | 47102-1102 |
| GOODLOE, EDDIE G | 306 W ELMHURST AVE | | | | MUSCLE SHOALS | AL | 35661-3218 |
| GOODLOE, HENRY E | 6200 ARBORWOOD DR APT 104 | | | | MEMPHIS | TN | 38115-0402 |
| GOODLOE, JACKIE | 4016 LARKSPUR DR | | | | DAYTON | OH | 45406-3419 |
| GOODLOE, LILBURN W | PO BOX 112 | | | | LEXINGTON | MO | 64067-0112 |
| GOODLOE, MONICA L | 4311 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1917 |
| GOODLOE, ROBERT E | 701 E 9TH ST | | | | TUSCUMBIA | AL | 35674-2719 |
| GOODLOE, THOMAS L | 30054 HAZELWOOD ST | | | | INKSTER | MI | 48141-1546 |
| GOODLOE, TOMMY R | 2533 DUNDEE RD | | | | LEXINGTON | MO | 64067-1968 |
| GOODLOE, VUBBIE D | 3226 S ELECTRONIC ST | | | | DETROIT | MI | 48217-1187 |
| GOODLOW SONIA L | 7769 DOVE DR | | | | RIVERDALE | GA | 30274 |
| GOODLOW, ANN M | 267 SCARLETT DR | | | | CANTON | MI | 48187-4843 |
| GOODLOW, CONNIE D | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 |
| GOODLOW, DAVID W | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211-6820 |
| GOODLOW, DOROTHY L | 2411 LAKELAND ST. | | | | ELDORADO | AR | 71730 |
| GOODLOW, JAMES A | 465 SWEETLEAF STREET | | | | FLINT | MI | 48506 |
| GOODLOW, JAMES A | G4112 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| GOODLOW, JAMES E | 4113 DOWNERS DR | | | | DOWNERS GROVE | IL | 60515-1856 |
| GOODLOW, RITA J | 364 SOLITUDE CIR | | | | GOODLETTSVILLE | TN | 37072-4134 |
| GOODLOW, SAIDAH | 1193 HARBOUR COVE CT | | | | SPARKS | NV | 89434 |
| GOODLOW, SHELLIE A | 1717 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| GOODLOW, SONIA L | 7769 DOVE DR | | | | RIVERDALE | GA | 30274-4013 |
| GOODLUF MOORE JR. | 2109 AGGIE DR | | | | GRAND PRAIRIE | TX | 75051-4222 |
| GOODMAN ALVIN | 2226 N VILLAGE DR | | | | SAINT CHARLES | MO | 63303-5181 |
| GOODMAN BRANDON L | DBA BLG PHOTOGRAPHY | 2905 LUCKIE RD | | | WESTON | FL | 33331-3028 |
| GOODMAN BUICK, PONTIAC, GMC TRUCK, INC. | LLOYD CHAVEZ | 5200   S  BROADWAY | | | ENGLEWOOD | CO | 80113-5708 |
| GOODMAN CABLES | S/16 GROUND FL | ISLAM MOTIWALA TERRACE, GK 8/4 | GHULAM HUSSAIN QASIM QUARTERS | KARACHI PAKISTAN | | | |
| GOODMAN CABLES | S/16 GROUND FL, ISLAM MOTIWALA TERRACE, GK 8/4 | GHULAM HUSSAIN QASIM QUARTERS | KARACHI PAKISTAN | | | | |
| GOODMAN CHEVROLET, INC. | 100 MAIN ST | | | | NEW ELLENTON | SC | 29809 |
| GOODMAN CHEVROLET-OLDSMOBILE-CADILL | 1003 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1223 |
| GOODMAN CHEVROLET-OLDSMOBILE-CADILLAC-NISSAN, INC. | JOE GOODMAN | 1003 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1223 |
| GOODMAN CHEVROLET-OLDSMOBILE-CADILLAC-NISSAN, INC. | 1003 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1223 |
| GOODMAN CLAUDE H (339758) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODMAN ERIC | 1530 PARKWAY | | | | WATERFORD | MI | 48328-4356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN FACTORS LTD | 3896 LONYO ST | PO BOX 29647 | | | DETROIT | MI | 48210-2103 |
| GOODMAN FACTORS LTD | 3920 WHITE OAK RD | | | | FORDLAND | MO | 65652-9199 |
| GOODMAN INSURANCE SVC INC | ATTN: HAROLD GOODMAN | 1313 6TH ST | | | BEDFORD | IN | 47421-2107 |
| GOODMAN IRWIN (ESTATE OF) (666135) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| GOODMAN JAIME | GOODMAN, JAIME | 122 KATHERINE CT | | | COLUMBIA | TN | 38401 |
| GOODMAN JR, BENJAMIN | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| GOODMAN JR, EARL F | 5894 W E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| GOODMAN JR, JAMES H | 3733 JAY LANE | | | | SPRING HILL | TN | 37174-2179 |
| GOODMAN JR, JAMES H | 3733 JAY LN | | | | SPRING HILL | TN | 37174-2179 |
| GOODMAN JR, JAMES W | 810 PEBBLEWOOD RD | | | | WEST CHESTER | PA | 19380-2017 |
| GOODMAN JR, KENNETH J | N1259 ULLOM RD | | | | BROWNTOWN | WI | 53522-9713 |
| GOODMAN JR, ROBERT L | 10070 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| GOODMAN JR., LEO E | 1455 ORION RD | | | | LAKE ORION | MI | 48362-3527 |
| GOODMAN JR., LEO E. | 1455 ORION RD | | | | LAKE ORION | MI | 48362-3527 |
| GOODMAN JUNE | 1207 10TH ST | | | | IRWIN | PA | 15642-3850 |
| GOODMAN KALAHAR PC | HOOPER HATHAWAY PRICE BEUCHE & WALLACE | 126 S MAIN ST | | | ANN ARBOR | MI | 48104 |
| GOODMAN KALAHAR PC | 126 S MAIN ST | | | | ANN ARBOR | MI | 48104-1903 |
| GOODMAN LAW GROUP PC | PO BOX 2843 | | | | FARMINGTON HILLS | MI | 48333-2843 |
| GOODMAN LINDA | 170 WALNUT ST | | | | WATERBURY | CT | 06704-4034 |
| GOODMAN NETWORKS, INC | PAUL TROY | 1600 INTERNATIONAL PARKWAY SUITE 1000E | | | PLANO | TX | |
| GOODMAN SLAYTON | GOODMAN, SLAYTON | 6502 S BISHOP ST | | | CHICAGO | IL | 60636-2804 |
| GOODMAN SR, RONALD H | 1962 PINE DRIVE | | | | SNELLVILLE | GA | 30078-2838 |
| GOODMAN WILLIAM | GOLDMAN, ELLEN | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| GOODMAN WILLIAM | GOLDMAN, WILLIAM | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| GOODMAN WILLIE L (488154) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOODMAN, ALBERT D | 124 SAN LUCAS | | | | BELEN | NM | 87002-7011 |
| GOODMAN, ALICE L | PO BOX 576 | | | | SANBORN | NY | 14132-0576 |
| GOODMAN, AMOS J | 5070 W CARPENTER RD | | | | FLINT | MI | 48504-1054 |
| GOODMAN, AMY L | 9186 SPENCER CT | | | | BRIGHTON | MI | 48116-6814 |
| GOODMAN, ANDREA | 2311 HOSMER ST | | | | SAGINAW | MI | 48601-1517 |
| GOODMAN, ANN M | 432 SAWYER ST | | | | ROCHESTER | NY | 14619-1956 |
| GOODMAN, ARTHUR C | E3216 GILLILAND RD | | | | TRENARY | MI | 49891-9605 |
| GOODMAN, BABY RUTH | 18445 SORRENTO ST | | | | DETROIT | MI | 48235-1320 |
| GOODMAN, BAILEY | | | | | | | |
| GOODMAN, BARBARA | 4921 MILL CREEK CIR | | | | DALLAS | TX | 75244-6912 |
| GOODMAN, BARBARA A | G1065 JEFFERSON | | | | FLINT | MI | 48507-4244 |
| GOODMAN, BARBARA K | 583 BURGESS RD. | | | | JEFFERSON | NC | 28640-9140 |
| GOODMAN, BARBARA K | 583 BURGESS RD | | | | JEFFERSON | NC | 28640-9140 |
| GOODMAN, BARBARA R | 1910 E 11TH AVE | | | | SHEFFIELD | AL | 35660-4810 |
| GOODMAN, BENNIE | 5100 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| GOODMAN, BERNARD | 124 FULTON ST APT 2H | | | | BUFFALO | NY | 14204-2278 |
| GOODMAN, BERT E | 21435 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 |
| GOODMAN, BETTY | RR 2 BOX 149D | | | | JASONVILLE | IN | 47438-9524 |
| GOODMAN, BETTY | R 2 BOX 149D | | | | JASONVILLE | IN | 47438-9524 |
| GOODMAN, BILLY | 4275 E 114TH ST | | | | CLEVELAND | OH | 44105-6232 |
| GOODMAN, BILLY C | 8191 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-8947 |
| GOODMAN, BONNIE | 2335 DAVID ST | | | | SAGINAW | MI | 48603-4113 |
| GOODMAN, BONNIE | 2335 DAVID | | | | SAGINAW | MI | 48603-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN, BRENDA K | 7598 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3568 |
| GOODMAN, BRENT J | 12210 W HERBISON RD | | | | EAGLE | MI | 48822-9619 |
| GOODMAN, CALVIN | 3277 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| GOODMAN, CARL R | 3702 F 41 HWY S | PO BOX 134 | | | MIKADO | MI | 48745 |
| GOODMAN, CAROL A | 206 TUNBRIDGE RD | | | | BALTIMORE | MD | 21212-3422 |
| GOODMAN, CATHERINE J | 4885 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| GOODMAN, CHARLES W | 27 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1109 |
| GOODMAN, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOODMAN, CHRISTIE H | 6814 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8718 |
| GOODMAN, CHRISTINE E | 2 WALNUT LN | | | | DOYLESTOWN | PA | 18901-4736 |
| GOODMAN, CLARISA | 830 SHOTGUN RD | | | | HALLS | TN | 38040-7850 |
| GOODMAN, CLAUDE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODMAN, CLETUS D | 1793 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9487 |
| GOODMAN, CLIFFORD DOYLE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GOODMAN, CONNIE C | RR 5 BOX 247 | | | | ANDERSON | IN | 46011 |
| GOODMAN, COY D | 16591 HEISER RD | | | | BERLIN CENTER | OH | 44401-9781 |
| GOODMAN, CURTIS E | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| GOODMAN, DANNY L | 20250 STEVENS RD | | | | TECUMSEH | OK | 74873-5351 |
| GOODMAN, DAVID D | 5942 KESSLER RIDGE DR | | | | INDIANAPOLIS | IN | 46220-5157 |
| GOODMAN, DAWN L | 8127 CURTIS RD | | | | NASHVILLE | MI | 49073-9118 |
| GOODMAN, DEBORAH D | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| GOODMAN, DEBORAH F | 304 EASTWOOD DR | | | | BEDFORD | IN | 47421-3914 |
| GOODMAN, DELORISE J | 1607 DONALD DR | | | | BOSSIER CITY | LA | 71112-2709 |
| GOODMAN, DELORISE JEAN | 1607 DONALD DR | | | | BOSSIER CITY | LA | 71112-2709 |
| GOODMAN, DENISE | 38 KASSUL PL | | | | SOMERSET | NJ | 08873-2612 |
| GOODMAN, DENNIS E | 318 DOBBS ST | | | | BENTON | AR | 72015-4173 |
| GOODMAN, DENNIS L | 1374 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| GOODMAN, DENNIS L | 8093 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| GOODMAN, DENNIS W | 471 GOLDEN GATE DR | | | | LARGO | FL | 33770-1566 |
| GOODMAN, DENNIS WAYNE | PO BOX 8056 | | | | ST PETERSBURG | FL | 33738-8056 |
| GOODMAN, DONALD A | 21602 N 135TH WAY | | | | SUN CITY WEST | AZ | 85375-5808 |
| GOODMAN, DONALD E | 2080 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-9522 |
| GOODMAN, DONALD J | 3478 SHANDON RD | | | | ROCK HILL | SC | 29730-9593 |
| GOODMAN, DONNEL R | PO BOX 323 | | | | GASTON | IN | 47342-0323 |
| GOODMAN, DORIS M | 1848 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| GOODMAN, DOROTHEA | 206 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| GOODMAN, DOROTHEA | 1073 HARDING DR | | | | FLINT | MI | 48507-4228 |
| GOODMAN, DOROTHY K | 205 EQUESTRIAN DR | | | | FORSYTH | GA | 31029-4867 |
| GOODMAN, DOUGLAS R | 1680 S VIA CIELO | | | | YUMA | AZ | 85364-5327 |
| GOODMAN, DWIGHT R | 5304 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4338 |
| GOODMAN, EARNESTINE | 5100 LODGE ST. | | | | SAGINAW | MI | 48601-6828 |
| GOODMAN, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GOODMAN, EDMUND J | 6287 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| GOODMAN, EDWIN L | 12890 HADLEY RD | | | | GREGORY | MI | 48137-9605 |
| GOODMAN, ELIZABETH A | 3973 PLUMMER DR | | | | BAY CITY | MI | 48706-2101 |
| GOODMAN, ELLEN K | 2480 OLDE FARM LN | | | | HUDSON | OH | 44236-2340 |
| GOODMAN, ELLEN KRISTINA | 2480 OLDE FARM LN | | | | HUDSON | OH | 44236-2340 |
| GOODMAN, ELTON P | 339 E SHERMAN ST | | | | MARION | IN | 46952-2817 |
| GOODMAN, EMELINE | 5161 S WASHINGTON | | | | SAGINAW | MI | 48601-7226 |
| GOODMAN, ERIK M | 1530 PARKWAY | | | | WATERFORD | MI | 48328-4356 |
| GOODMAN, ERNESTINE | 5100 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| GOODMAN, EUGENE C | 9687 MARSALLE RD | | | | PORTLAND | MI | 48875-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN, EZELL | 3423 LUCIE ST | | | | LANSING | MI | 48911-2823 |
| GOODMAN, FRANK E | 2787 POST RD | | | | STANDISH | MI | 48658-9160 |
| GOODMAN, FRANK J | 9838 ELLIS DR | | | | INDIANAPOLIS | IN | 46235-1644 |
| GOODMAN, FRED | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| GOODMAN, FREDLENE | 427 MAY ST | | | | HAMLIN | WV | 25523-1441 |
| GOODMAN, FURMAN | 12750 NORTHLAWN ST | | | | DETROIT | MI | 48238-3071 |
| GOODMAN, GARRY L | 3335 SW 329TH ST | | | | FEDERAL WAY | WA | 98023-2739 |
| GOODMAN, GARY S | PO BOX 143 | | | | JONESBORO | IL | 62952 |
| GOODMAN, GEORGE P | 4775 OSPREY DR | | | | ORANGE BEACH | AL | 36561-5755 |
| GOODMAN, GEORGE T | 2835 FAIRWAY DR | | | | DORR | MI | 49323-9577 |
| GOODMAN, GERALD | 317 ARILEEN AVE | | | | GRAND BLANC | MI | 48439-1110 |
| GOODMAN, GERALD D | 401 S 5TH ST | | | | CONTINENTAL | OH | 45831-9021 |
| GOODMAN, GERALD E | 2734 E HURON ST 306 | | | | ANN ARBOR | MI | 48108 |
| GOODMAN, GERALDINE A | 1726 VALLEY BLVD | | | | NILES | OH | 44446-2823 |
| GOODMAN, GERTRUDE M | P.O. BOX 22 | | | | HELTONVILLE | IN | 47436-0022 |
| GOODMAN, GERTRUDE M | 146 JEFFERSON ST | | | | HELTONVILLE | IN | 47436-8601 |
| GOODMAN, GLADA | 305 MELODY LN | | | | DEFIANCE | OH | 43512-3083 |
| GOODMAN, GLADYS B | 261 GARFIELD DR NE | | | | WARREN | OH | 44483-5543 |
| GOODMAN, GUDRUN H | 5763 PERSIMMON WAY | | | | NAPLES | FL | 34110-2320 |
| GOODMAN, GWENDOLYN D | 2633 WESTERWOOD VILLAGE DR | | | | CHARLOTTE | NC | 28214-2564 |
| GOODMAN, HAROLD T | PO BOX 82837 | | | | CONYERS | GA | 30013-9442 |
| GOODMAN, HAROLD T | 3131 CLARK ST SW | | | | COVINGTON | GA | 30014-2239 |
| GOODMAN, HAROLD T | 1065 INA CIRCLE | | | | FRANKLIN | IN | 46131-9194 |
| GOODMAN, HERMANA | 380 SANDRIDGE DRIVE | | | | HEMLOCK | MI | 48626-8626 |
| GOODMAN, IRWIN | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| GOODMAN, JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOODMAN, JACQUELINE A | 10133 LAPEER RD APT 117 | | | | DAVISON | MI | 48423-8196 |
| GOODMAN, JAIME | 122 KATHERINE CT | | | | COLUMBIA | TN | 38401 |
| GOODMAN, JAMES A | 830 SHOTGUN SPUR ROAD | | | | HALLS | TN | 38040 |
| GOODMAN, JAMES E | 1096 CONFEDERATE BOULEVARD | | | | APPOMATTOX | VA | 24522-9244 |
| GOODMAN, JAMES H | PO BOX 8056 | | | | MADEIRA BEACH | FL | 33738-8056 |
| GOODMAN, JAMES S | 101 KRUG DR. | | | | UNION | OH | 45322-8723 |
| GOODMAN, JAMES S | 101 KRUG DR | | | | UNION | OH | 45322-8723 |
| GOODMAN, JAMES W | 9437 FORTUNE DRIVE | | | | FISHERS | IN | 46037-9044 |
| GOODMAN, JASON | 1200 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2722 |
| GOODMAN, JASON L. | 1200 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2722 |
| GOODMAN, JAY | | | | | | | |
| GOODMAN, JERRY L | 1214 FEDERAL | | | | SAGINAW | MI | 48601 |
| GOODMAN, JERRY L | 1214 FEDERAL AVE | | | | SAGINAW | MI | 48607-1526 |
| GOODMAN, JERRY M | 370 E 30 RD | | | | BOON | MI | 49618-9619 |
| GOODMAN, JESSIE T | 220  WELCOME  WAY BLD  W APT  102A | | | | INDIANAPOLIS | IN | 46241-2954 |
| GOODMAN, JOAN L | 7403 46TH AVE N LOT 170 | | | | ST PETERSBURG | FL | 33709-2557 |
| GOODMAN, JOANN B | 709 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| GOODMAN, JOE L | 4261 GRANGE HALL RD LOT 171 | | | | HOLLY | MI | 48442-1192 |
| GOODMAN, JOHN J | 105 CENTRAL AVE | | | | POINT PLEASANT BEACH | NJ | 08742-3221 |
| GOODMAN, JOHN S | 12458 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8873 |
| GOODMAN, JOHNNIE | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| GOODMAN, JOHNNIE L | 4375 E COURT ST | | | | BURTON | MI | 48509-1815 |
| GOODMAN, JOSEPH B | 7302 KNOLLWOOD DR | | | | YPSILANTI | MI | 48197-6122 |
| GOODMAN, JOSEPH H | 11305 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| GOODMAN, JOYCE A | 969 MARTIN RD | | | | STONE MOUNTAIN | GA | 30088-2431 |
| GOODMAN, JULIE DAWN | | | | | | | |
| GOODMAN, JUSTINE K | 1960 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN, KAREN | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426-5426 |
| GOODMAN, KENNETH B | 3789 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9027 |
| GOODMAN, KERRI L | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| GOODMAN, KIMBERLY D | 601 W WENGER RD | APT 110 | | | ENGLEWOOD | OH | 45322-1950 |
| GOODMAN, KIMBERLY D | 1802 WOODBRIAR DR | | | | KETTERING | OH | 45440-2414 |
| GOODMAN, LARRY | | | | | | | |
| GOODMAN, LARRY C | 1234 HEDGE ROW RD | | | | FELICITY | OH | 45120-9689 |
| GOODMAN, LARRY D | 720 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| GOODMAN, LARRY G | 19 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 |
| GOODMAN, LENORE | 2685 GREENSTONE BLVD APT 1007 | | | | AUBURN HILLS | MI | 48326 |
| GOODMAN, LILLIAN L | 894 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9648 |
| GOODMAN, LINDA | 2505 8TH ST EAST | | | | BRADENTON | FL | 34208-3729 |
| GOODMAN, LINDA K | 3733 JAY LN | | | | SPRING HILL | TN | 37174-2179 |
| GOODMAN, MARGARET J | 11211 JOHN F KENNEDY DR APT 209 | | | | HAGERSTOWN | MD | 21742-6764 |
| GOODMAN, MARILYN V | 1123 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| GOODMAN, MARK D | 23123 HIGHLAND DR | | | | ATHENS | AL | 35613-7155 |
| GOODMAN, MARY M | 2586 N 350 W | | | | ANDERSON | IN | 46011 |
| GOODMAN, MEAGHER & ENOCH, L.L.P. | 111 N CHARLES ST STE 7 | | | | BALTIMORE | MD | 21201-3803 |
| GOODMAN, MELVIN | APT 104 | 909 PADDOCK CLUB DRIVE | | | BRANDON | FL | 33511-3809 |
| GOODMAN, MICHAEL E | 104 WASHINGTON ST | | | | HOLLY | MI | 48442-1659 |
| GOODMAN, MICHAEL H | 3719 S CHICAGO AVE APT 6 | | | | SOUTH MILWAUKEE | WI | 53172-3717 |
| GOODMAN, MICHAEL W | 7864 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1533 |
| GOODMAN, MICHAEL W | 1121 RILEY ST | | | | LANSING | MI | 48910-3566 |
| GOODMAN, MISTY | 711 BREWER ST | | | | SUCCESS | AR | 72470-8083 |
| GOODMAN, NANCY L | 7650 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9566 |
| GOODMAN, NEIL W | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| GOODMAN, NORMAN W | 2480 OLDE FARM LN | | | | HUDSON | OH | 44236-2340 |
| GOODMAN, NORVIN C | 200 D ST NE | | | | LINTON | IN | 47441-1457 |
| GOODMAN, O M | 2455 SKYVIEW WAY | | | | DANDRIDGE | TN | 37725-5354 |
| GOODMAN, PAMELA S | 603 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2046 |
| GOODMAN, PATRICIA | UNIT A | 8431 EVERETT WAY | | | ARVADA | CO | 80005-2341 |
| GOODMAN, PATRICIA | 154 BERRY ST | | | | CAMDEN | TN | 38320 |
| GOODMAN, PATRICIA | 145 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1071 |
| GOODMAN, PATRICIA L | 6814 E.GRAND RIVER | | | | PORTLAND | MI | 48875-8718 |
| GOODMAN, PAUL D | 14041 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| GOODMAN, PEGGY | 21435 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 |
| GOODMAN, PETER W | 1251 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-9039 |
| GOODMAN, PHIL S | PO BOX 311381 | | | | ATLANTA | GA | 31131-1381 |
| GOODMAN, PHYLLIS J | 435 W SCHLEIER ST APT 13 | | | | FRANKENMUTH | MI | 48734-1067 |
| GOODMAN, PILAR | 3288 COBLE RD | | | | LEWISBURG | TN | 37091-6550 |
| GOODMAN, PILAR | 7273 110TH ST | | | | FLUSHING | MI | 48433-8742 |
| GOODMAN, PILAR | 7273 110TH ST. | | | | FLUSHING | MI | 48433-8742 |
| GOODMAN, REECE A | 15 FARAH DR | | | | ELKTON | MD | 21921-2215 |
| GOODMAN, REVA J | 10126 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544-4845 |
| GOODMAN, RICHARD A | 719 ARBUTUS DR | | | | CADILLAC | MI | 49601-8964 |
| GOODMAN, RICHARD ALAN | 719 ARBUTUS DRIVE | | | | CADILLAC | MI | 49601-8964 |
| GOODMAN, RICHARD B | 11830 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-1706 |
| GOODMAN, RICHARD F | 2258 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1720 |
| GOODMAN, RICHARD G | 218 ELOHI WAY | | | | LOUDON | TN | 37774-6907 |
| GOODMAN, RICHARD L | 4269 GREGOR ST | | | | GENESEE | MI | 48437-7727 |
| GOODMAN, RICHARD N | 212 EVERGREEN RD | | | | FITZGERALD | GA | 31750-7471 |
| GOODMAN, RICKY D | 2317 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| GOODMAN, ROBERT | 4921 MILL CREEK CIR | | | | DALLAS | TX | 75244-6912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN, ROBERT E | 500 AVENUE L NW APT 409 | | | | WINTER HAVEN | FL | 33881 |
| GOODMAN, ROBERT H | 4355 E COURT ST | | | | BURTON | MI | 48509-1815 |
| GOODMAN, ROBERT L | 1334 WHOOPING CRANE DR | | | | SPARKS | NV | 89441-7845 |
| GOODMAN, ROGER C | 7436 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| GOODMAN, ROGER M | PO BOX 32 | | | | MIKADO | MI | 48745-0032 |
| GOODMAN, ROLAND K | 23029 DENTON VALLEY RD | | | | ABINGDON | VA | 24211-4209 |
| GOODMAN, ROMAN | 1404 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| GOODMAN, RONALD L | 811 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2618 |
| GOODMAN, ROSLYN | 53 MUNDELL RD | | | | EUREKA SPRINGS | AR | 72631-8811 |
| GOODMAN, ROZZELL | 830 SHOTGUN ROAD | | | | HALLS | TN | 38040-7850 |
| GOODMAN, RUSSELL H | 7650 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9566 |
| GOODMAN, RUSSELL L | 1391 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9550 |
| GOODMAN, RUTH E | PO BOX 32 | | | | MIKADO | MI | 48745-0032 |
| GOODMAN, SAKINAH T | 25678 SANTINA LN | | | | WARREN | MI | 48089-4120 |
| GOODMAN, SAMMIESTIN | 3423 LUCIE ST | | | | LANSING | MI | 48911-2823 |
| GOODMAN, SAMUEL R | 856 LINCOLN HEIGHTS DR | | | | MARTINSVILLE | IN | 46151-7512 |
| GOODMAN, SANDRA L | 2444 GAMMA RAY PL | | | | HENDERSON | NV | 89044-4452 |
| GOODMAN, SAUNDRA | 1986 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1110 |
| GOODMAN, SHEILA K | 25120 SHAKER BLVD | | | | BEACHWOOD | OH | 44122-2362 |
| GOODMAN, SHEILA M | 66 ADKINS ST | | | | METROPOLIS | IL | 62960-2484 |
| GOODMAN, SHERIE L | 4233 STONE RD | | | | ONONDAGA | MI | 49264-9738 |
| GOODMAN, SHIRLEY J | 370 E 30 RD | | | | BOON | MI | 49618-9619 |
| GOODMAN, SLAYTON | 6502 S BISHOP ST | | | | CHICAGO | IL | 60636-2804 |
| GOODMAN, STANLEY R | 6707 KETCH WAY | | | | CARLSBAD | CA | 92011-3406 |
| GOODMAN, STEPHEN C | 306 GRAPE ST | | | | PORTLAND | MI | 48875-1135 |
| GOODMAN, STEPHEN W | 7362 JEAN ELLEN ROAD | | | | WEST BEND | WI | 53090-3090 |
| GOODMAN, TAMEAKA R | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| GOODMAN, TAMEAKA RENEE | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 |
| GOODMAN, TERRY A | 3903 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| GOODMAN, TERRY H | 3304 LONGMIRE DR | | | | COLLEGE STATION | TX | 77845 |
| GOODMAN, THOMAS D | 6353 E 600 N | | | | BAINBRIDGE | IN | 46105 |
| GOODMAN, THOMAS M | 821 WHITNEY ST | | | | GRAND LEDGE | MI | 48837-1217 |
| GOODMAN, THOMAS W | 6180 STOFER RD | | | | CHELSEA | MI | 48118-9103 |
| GOODMAN, TONI A | 302 HOLLY RIDGE DR | | | | MONROE | LA | 71203-2313 |
| GOODMAN, TRINA L | 1054 S MILLARD WAY | | | | STONE MOUNTAIN | GA | 30088-2518 |
| GOODMAN, TRINA LA SHAWN | 2736 CAPEHART DRIVE | | | | SAGINAW | MI | 48601-4508 |
| GOODMAN, VERA L | 5704 WINNER AVE | | | | BALTIMORE | MD | 21215-4040 |
| GOODMAN, VERNA | 435 E HENRIETTA RD FR4W | | | | ROCHESTER | NY | 14620 |
| GOODMAN, VERNON R | 208 SPRINGFIELD RD | | | | OWENSVILLE | MO | 65066-1226 |
| GOODMAN, VICKIE R | PO BOX 776 | | | | ROCKAWAY BEACH | OR | 97136 |
| GOODMAN, VICTOR W | PO BOX 8052 | | | | COLUMBIA | TN | 38402-8052 |
| GOODMAN, VIRGIL E | 4115 DEVONSHIRE AVE | | | | LANSING | MI | 48910-0712 |
| GOODMAN, WALTER L | 9163 SUNBURY ST | | | | LIVONIA | MI | 48150-4026 |
| GOODMAN, WARREN K | 4302 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8404 |
| GOODMAN, WAVA M | 4115 DEVONSHIRE AVE, | | | | LANSING | MI | 48910 |
| GOODMAN, WILFORD | 18445 SORRENTO ST | | | | DETROIT | MI | 48235-1320 |
| GOODMAN, WILLIAM E | PO BOX 576 | | | | SANBORN | NY | 14132-0576 |
| GOODMAN, WILLIAM G | 9405 GALE ROAD | | | | OTISVILLE | MI | 48463-8427 |
| GOODMAN, WILLIAM R | 642 MARTIN ST | | | | OWOSSO | MI | 48867 |
| GOODMAN, WILLIAM T | 6616 DOREE AVE | | | | BELLEVILLE | MI | 48111-1079 |
| GOODMAN, WILLIAM T | 3581 UTICA DR | | | | KETTERING | OH | 45439-2545 |
| GOODMAN, WINFERY | 3832 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| GOODMAN-REED, YVONNE | PO BOX 14897 | | | | SAGINAW | MI | 48601-0897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODMAN-REED, YVONNE | 410 BIEDE AVE | | | | DEFIANCE | OH | 43512-2411 |
| GOODMAN-ROZEN, ELAINE T | 3303 BONNIE RD | | | | BALTIMORE | MD | 21208-5607 |
| GOODMAN-WILLIAMS, ANNA | 5139 GLENDORA DRIVE | | | | POWDER SPGS | GA | 30127-5349 |
| GOODMURPHY, JOEL S | 69177 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4206 |
| GOODNER, BILLY W | PO BOX 250 | | | | WINONA | TX | 75792-0250 |
| GOODNER, CLAUDE M | 640 THOMA PL | | | | VANDALIA | OH | 45377-1433 |
| GOODNER, DORIS M | 6655 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| GOODNESS, DAVID F | 1116 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| GOODNEY, CHARLES E | 245 LAKEMONT LN | | | | CARYVILLE | TN | 37714-3295 |
| GOODNEY, GERALDINE C | W8429 COUNTY RD W | | | | PHILLIPS | WI | 54555-6510 |
| GOODNICK, EDNA S | 516 BEACH DR | | | | MEDINA | NY | 14103 |
| GOODNIGHT JR, JAMES W | 5395 JILLIAN DR | | | | BAY CITY | MI | 48706-3485 |
| GOODNIGHT, CLESSIE V | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| GOODNIGHT, DAWN M | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| GOODNIGHT, DAWN MARIE | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| GOODNIGHT, DONALD J | 7409 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2802 |
| GOODNIGHT, GARY G | 20 DUO DR | | | | MARTINSVILLE | IN | 46151-3117 |
| GOODNIGHT, GRETA A | 515 KINGSTON RD | | | | KOKOMO | IN | 46901-5278 |
| GOODNIGHT, JEFFREY A | 5444 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| GOODNIGHT, JUNE E | 472 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| GOODNIGHT, KENNETH D | 25 ENGLISH GRN | | | | WESTFIELD | IN | 46074-8173 |
| GOODNIGHT, OTIS R | 7921 S 100 E | | | | LA FONTAINE | IN | 46940-8927 |
| GOODNIGHT, THELMA M | 502 WABASH CIR | | | | HUNTINGTON | IN | 46750-8413 |
| GOODNIGHT, THELMA M | 502 WABASH CIRCLE | | | | HUNTINGTON | IN | 46750 |
| GOODNIGHT, WARD A | 472 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| GOODNOE, SUSAN E | PO BOX 177 | | | | LYONS | MI | 48851-0177 |
| GOODNOUGH, JOHN R | 2256 SEXTON RD | | | | HOWELL | MI | 48843-8984 |
| GOODNOUGH, WENDY M | 30633 DRU AVE | | | | ROMULUS | MI | 48174-3268 |
| GOODPASTER SR, JESSE M | 61 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 |
| GOODPASTER, ALMA F | 9860 SE 00 W | | | | FAIRMOUNT | IN | 46928-9389 |
| GOODPASTER, BERNARD L | 7912 RIDGEFIELD CT NE | | | | ALBUQUERQUE | NM | 87109-6426 |
| GOODPASTER, BRENDA J | 5306 S E 00 W | | | | MARION | IN | 46953 |
| GOODPASTER, HAZEL M | 11834 S 800 W 35 | | | | MARION | IN | 46952-9508 |
| GOODPASTER, HAZEL M | 11834 SOUTH 800 W-35 | | | | MARION | IN | 46952-9508 |
| GOODPASTER, JAMES D | 720 N LANCELOT DR | | | | MARION | IN | 46952-2460 |
| GOODPASTER, JAMES D | 720 NORTH LANCELOT DRIVE | | | | MARION | IN | 46952-2460 |
| GOODPASTER, JOHN L | 303 CORA DRIVE | | | | CARLISLE | OH | 45005-3268 |
| GOODPASTER, JOHN L | 303 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| GOODPASTER, LINDA M | 1202 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2715 |
| GOODPASTER, MARTHA E | 3818 SAINT CHARLES ST | | | | ANDERSON | IN | 46013 |
| GOODPASTER, MICHAEL G | 1144 CASTLE STREET | | | | PORTSMOUTH | OH | 45662-5331 |
| GOODPASTER, MICHAEL L | 281 S MAIN ST | | | | FILLMORE | IN | 46128-9623 |
| GOODPASTER, TIMOTHY W | 35473 WESTMINISTER AVE | | | | N RIDGEVILLE | OH | 44039-1300 |
| GOODPASTER, TIMOTHY WAYNE | 35473 WESTMINISTER AVE | | | | N RIDGEVILLE | OH | 44039-1300 |
| GOODPASTER, VIRGIL M | 9860 SE 00 W | | | | FAIRMOUNT | IN | 46928 |
| GOODPASTURE MOTOR COMPANY INC | 3415 LEE HWY | | | | BRISTOL | VA | 24202-5542 |
| GOODPASTURE MOTOR COMPANY, INC. | FRANK GOODPASTURE | 3415 LEE HWY | | | BRISTOL | VA | 24202-5542 |
| GOODPASTURE MOTOR COMPANY, INC. | 3415 LEE HWY | | | | BRISTOL | VA | 24202-5542 |
| GOODPASTURE, LILLIE C | 200 GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| GOODPASTURE, LILLIE C | 200 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| GOODPASTURE, OWEN K | 4575 FILBURN LN | | | | TROTWOOD | OH | 45426-1829 |
| GOODPASTURE, RALPH H | 684 SE 650 | | | | KNOB NOSTER | MO | 65336-2208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODPASTURE, ROBERT L | 3238 E 1200 S | | | | LA FONTAINE | IN | 46940-9117 |
| GOODPASTURE, RONNIE D | 1605 S YORK RD | | | | YORKTOWN | IN | 47396-6806 |
| GOODRICH AMBULANCE | 9196 S STATE RD | P O BOX 146 | | | GOODRICH | MI | 48438-8868 |
| GOODRICH BF CO | 11120 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670-3830 |
| GOODRICH CORPORATION | ATTN Y MCCLARY/K LEVINE | FOUR COLISEUM CENTRE | 2730 W TYVOLA RD | | CHARLOTTE | NC | 28217 |
| GOODRICH CORPORATION | C/O POLYONE CORP | ATTN: RICHARD E HAHN, ASST SEC | 33587 WALKER ROAD | | AVON LAKE | OH | 44012 |
| GOODRICH HIGH SCHOOL | FIRST ROBOTICS | 8029 GALE RD | | | GOODRICH | MI | 48438-9260 |
| GOODRICH HOWARD SR (481199) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GOODRICH JR, DAVE JAMES | 65 OTTAWA AVE | | | | SAN FRANCISCO | CA | 94112 |
| GOODRICH MILLIE | 109 HERITAGE DR | | | | KINGS MOUNTAIN | NC | 28086 |
| GOODRICH, ALMA | 300 HOWE ST | | | | BELDING | MI | 48809-9577 |
| GOODRICH, ANNE F | 491 CHASANNA DR | | | | RUTLAND | VT | 05701-9070 |
| GOODRICH, ARTHUR D | PO BOX 588 | | | | MEDINA | NY | 14103-0588 |
| GOODRICH, BARBARA MAY | 3049 TOWN CENTER RD | | | | BALDWINSVILLE | NY | 13027-9121 |
| GOODRICH, BERTHA JANE | 5403 SILVER LAKE DR | | | | WEST BEND | WI | 53095-8714 |
| GOODRICH, BETTY J | 217 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| GOODRICH, DALTON C | 1452 COVINGTON CROSSSING | | | | COMMERCE TWP | MI | 48382 |
| GOODRICH, DANIEL D | 1260 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1274 |
| GOODRICH, DANIEL L | 4512 N CARLAND RD | | | | ELSIE | MI | 48831-9438 |
| GOODRICH, DAVID J | 291 POTTER ST | | | | MULLIKEN | MI | 48861-9663 |
| GOODRICH, DAYTON A | 3602 E ROYAL OAK DR | | | | FAIRVIEW | MI | 48621-8733 |
| GOODRICH, DELOS D | 3071 GARLING RD | | | | FAIRVIEW | MI | 48621-9757 |
| GOODRICH, DON M | 9015 BUCKTHORNE CT | | | | INDIANAPOLIS | IN | 46260-1524 |
| GOODRICH, DOUGLAS W | 12669 AMOR LN | | | | GRAND LEDGE | MI | 48837-8900 |
| GOODRICH, DOUGLAS WAYNE | 12669 AMOR LN | | | | GRAND LEDGE | MI | 48837-8900 |
| GOODRICH, EDWIN D | 3207 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| GOODRICH, ELEANORE M | 3725 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| GOODRICH, ELIZABETH E | 2522 EAST 39 ST | | | | LORAIN | OH | 44055-2815 |
| GOODRICH, ELIZABETH E | 2522 E 39TH ST | | | | LORAIN | OH | 44055-2815 |
| GOODRICH, EUGENE B | 1090 HILLCREST DR 40 | | | | OXFORD | MI | 48371 |
| GOODRICH, FRANK E | 166 WOOD LAKE DR | | | | MURRELLS INLET | SC | 29576-8806 |
| GOODRICH, FRED W | 200 W PASEO DEL PRADO | | | | GREEN VALLEY | AZ | 85614 |
| GOODRICH, GARY W | 313 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1026 |
| GOODRICH, GERALD A | 4637 FLORAMAR TER | | | | NEW PORT RICHEY | FL | 34652-3370 |
| GOODRICH, GERALD A | 3126 N 156TH TER | | | | BASEHOR | KS | 66007-9743 |
| GOODRICH, HOLLY J | 2418 TERESA CIR APT C | | | | TAMPA | FL | 33629-6148 |
| GOODRICH, HOWARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GOODRICH, HOWARD V | 7729 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| GOODRICH, IRENE B | 37 KIMBERLY CT | | | | WINTER HAVEN | FL | 33880-1191 |
| GOODRICH, JAMES R | 146 MCKINLEY CT | | | | MASSENA | NY | 13662-1219 |
| GOODRICH, JEAN | 1070 S 42ND ST | | | | GALESBURG | MI | 49053-9657 |
| GOODRICH, JERRY E | 269 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8607 |
| GOODRICH, JOHN | 13708 NELLIS CT | | | | CARMEL | IN | 46032-5225 |
| GOODRICH, JOHN E | 4262 CRANDALL RD | | | | HOWELL | MI | 48855-8748 |
| GOODRICH, JONATHON | 131 KEENAN LN | | | | SHELBYVILLE | TN | 37160-4349 |
| GOODRICH, JR.,JAMES F | 7611 ANNE DR | | | | CARLISLE | OH | 45005-3802 |
| GOODRICH, JUDY A | PO BOX 363 | | | | DEFIANCE | OH | 43512-0363 |
| GOODRICH, JUDY A | P O BOX 363 | | | | DEFIANCE | OH | 43512-0363 |
| GOODRICH, JULIA L | 430 MONTEREY RD | | | | SANTA MARIA | CA | 93455-1795 |
| GOODRICH, KARON R | 8 HOLLY CT | | | | O FALLON | MO | 63366-2970 |
| GOODRICH, KARRIE L | 742 SPRINGVIEW AVE NW | | | | PT CHARLOTTE | FL | 33948-6371 |
| GOODRICH, KEITH A | 10165 85TH AVENUE | | | | MECOSTA | MI | 49332-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODRICH, KEITH A | 1736 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| GOODRICH, KEITH A | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| GOODRICH, LAURENCE A | 5259 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7914 |
| GOODRICH, LAVERNE L | 409 MERRYMAN RD APT 217 | | | | LANSING | MI | 48917-1041 |
| GOODRICH, LEON E | 1736 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| GOODRICH, MARIAN E | 108 E BUCHANAN ST | | | | SAINT JOHNS | MI | 48879-2204 |
| GOODRICH, MARILYN R | 1052 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| GOODRICH, MARY J | 4262 CRANDALL RD | | | | HOWELL | MI | 48855-8748 |
| GOODRICH, MARY J | 9780 MIDLAND RD | | | | FREELAND | MI | 48623-9724 |
| GOODRICH, MARY M | 2196 TIBBETTS WICK RD | C/O MARK A. DAVIDSON | | | GIRARD | OH | 44420-1227 |
| GOODRICH, MARY M | C/O MARK A. DAVIDSON | 2196 TIBBETTS - WICK ROAD | | | GIRARD | OH | 44420-4420 |
| GOODRICH, MARY M | 319 CRANE AVE | | | | ROYAL OAK | MI | 48067-1717 |
| GOODRICH, MICHAEL D | 8140 ORCHARDVIEW DR | | | | WASHINGTON TOWNSHIP | MI | 48095-1344 |
| GOODRICH, MICHAEL D | 8645 W MAUI LN | | | | PEORIA | AZ | 85381-3754 |
| GOODRICH, NORA E. | 2129 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| GOODRICH, ORVILLE A | 516 HIGH POINT CT | | | | JANESVILLE | WI | 53548-9053 |
| GOODRICH, RAE | 2306 9TH ST | | | | BAY CITY | MI | 48708-6911 |
| GOODRICH, REBECCA J | 113 CONNESTOGA TRL | | | | NORTH FORT MYERS | FL | 33917-3051 |
| GOODRICH, ROBERT C | 6848 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9738 |
| GOODRICH, ROBERT L | 6711 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3763 |
| GOODRICH, ROBERT L | 2874 BELLASERA WAY | | | | MATTHEWS | NC | 28105-5909 |
| GOODRICH, ROGER E | 38 ARBOR WAY | | | | NORTHVILLE | MI | 48167-9355 |
| GOODRICH, RONALD L | 3507 TAGGETT LAKE CT | | | | HIGHLAND | MI | 48357-2613 |
| GOODRICH, SANDRA J | PO BOX 195 | | | | FAIRGROVE | MI | 48733-0185 |
| GOODRICH, SANDRA J | PO BOX 185 | | | | FAIRGROVE | MI | 48733-0185 |
| GOODRICH, SCOTT T | 5375 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| GOODRICH, SHARON O | 1106 E MANDEVILLE ST | | | | BURTON | MI | 48529-1160 |
| GOODRICH, SHEILA D | 37535 W HURON RIVER DR | | | | ROMULUS | MI | 48174-1168 |
| GOODRICH, SHIRLEY K | 906 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1514 |
| GOODRICH, STANLEY E | 9967 N CLINTON TRL | C/O ORPHA STIFFLER | | | MULLIKEN | MI | 48861-9737 |
| GOODRICH, STEVE | 37535 W HURON RIVER DR | | | | ROMULUS | MI | 48174-1168 |
| GOODRICH, STEVEN R | 763 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| GOODRICH, SUZANNE I | 5414 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| GOODRICH, THERESA R | 3765 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3710 |
| GOODRICH, THOMAS J | 1314 WILSON AVE | | | | SAGINAW | MI | 48638-4754 |
| GOODRICH, TIMOTHY M | 110 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051-1266 |
| GOODRICH, TIMOTHY M. | 110 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051-1266 |
| GOODRICH, TODD K | 9875 MASON RD | | | | OVID | MI | 48866-9590 |
| GOODRICH, TODD KEITH | 9875 MASON RD | | | | OVID | MI | 48866-9590 |
| GOODRICH, WILLIAM J | 33434 VARGO DR | | | | LIVONIA | MI | 48152-3126 |
| GOODRICH, WILLIAM M | 20225 W PEET RD | | | | ELSIE | MI | 48831-9213 |
| GOODRICK, RICHARD A | 265 IONE LN | | | | DAYTON | NV | 89403-9535 |
| GOODRICK, STEPHANIE L | 4832 N STATE ROAD 9 | | | | ANDERSON | IN | 46012 |
| GOODRIDGE JR, EDWIN H | 6836 E DORADO CT | | | | TUCSON | AZ | 85715-4738 |
| GOODRIDGE RHONDA | GOODRIDGE, RHONDA | 903 700 WEST PENDER ST | | VANCOUVER BC V6C1G8 CANADA | | | |
| GOODRIDGE RHONDA | GOODRIDGE, RHONDA | 61 ST NICHOLAS STREET | | TORONTO ON M4Y1W6 CANADA | | | |
| GOODRIDGE, BEA DANIELLE | 1326 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| GOODRIDGE, CORA | 12 RIVER VIEW HTS | | | | ROCHESTER | NY | 14623-4827 |
| GOODRIDGE, CORA | 12 RIVERVIEW HGTS | | | | ROCHESTER | NY | 14623-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODRIDGE, EVERETT J | 3 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-3989 |
| GOODRIDGE, GARY L | 35 COLONY LN | | | | ROCHESTER | NY | 14623-5411 |
| GOODRIDGE, JEFF S | 53 JESSICA LN | | | | DEPEW | NY | 14043 |
| GOODRIDGE, LEOLA | 2700 BIRD DR | | | | OKLAHOMA CITY | OK | 73121-2411 |
| GOODRIGE, CATHERINE G | 6871 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9005 |
| GOODRIGE, LEROY M | 6871 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9005 |
| GOODRIGE, TIMOTHY R | 12651 HUNTS CORNERS RD | | | | AKRON | NY | 14001-9665 |
| GOODROE, DELORES M | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| GOODROE, EUGENE W | 122 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| GOODROE, JAMES L | 7456 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9324 |
| GOODROE, KENNETH G | 70 PARKLANE DRIVE | | | | WHITTEMORE | MI | 48770 |
| GOODROE, KENNETH G | 70 PARK LANE DR | | | | WHITTEMORE | MI | 48770-9431 |
| GOODROE, PEARL I | 122 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| GOODROE, PETER T | 12327 DUFFIELD RD | | | | GAINES | MI | 48436-9739 |
| GOODROE, THOMAS E | 609 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| GOODROW, CRAIG L | 2954 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| GOODROW, DAVID A | 337 N COBALT DR | | | | GREEN VALLEY | AZ | 85614-3289 |
| GOODROW, DENNIS P | 11754 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8890 |
| GOODROW, DEWAYNE D | 2000 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127-9434 |
| GOODROW, DOLORES J | 2727 BRIGHT STAR PL | | | | LAS CRUCES | NM | 88011-5202 |
| GOODROW, DONALD W | 5218 VICKIE DR | | | | GLADWIN | MI | 48624-9020 |
| GOODROW, EDWARD L | 5031 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| GOODROW, FREDERICK LOREN | 2602 WHITEMORE PLACE | | | | SAGINAW | MI | 48602-8602 |
| GOODROW, IRENE | 4915 WEST SIMPSON ROAD | | | | OWOSSO | MI | 48867-9379 |
| GOODROW, IRENE | 4915 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| GOODROW, JAMES A | 2930 HOSPITAL RD | | | | SAGINAW | MI | 48603-2608 |
| GOODROW, JANICE A | 4110 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2137 |
| GOODROW, JOYCE | 17007 N 123RD DR | | | | SUN CITY WEST | AZ | 85375-5182 |
| GOODROW, JOYCE | 17007 123RD DR. | | | | SUN CITY WEST | AZ | 85375-5182 |
| GOODROW, JUANITA A | 814 E KEARSLEY APT 106 | | | | FLINT | MI | 48503-1957 |
| GOODROW, JUANITA A | 125 BURNT TREE DR | | | | GUYTON | GA | 31312-5155 |
| GOODROW, KEITH D | 3240 E 300 N | | | | FREMONT | IN | 46737-9785 |
| GOODROW, KEITH DEWAYNE | 3240 E 300 N | | | | FREMONT | IN | 46737-9785 |
| GOODROW, KENNETH B | 9371 KENNA WAY | | | | MECHANICSVILLE | VA | 23116 |
| GOODROW, KEVIN L | 220 WEST GREENWOOD ROAD | | | | ALGER | MI | 48610-8311 |
| GOODROW, MARIE | 2602 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| GOODROW, MICHAEL A | 2647 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| GOODROW, RICHARD L | 3006 MONROE ST | | | | SAGINAW | MI | 48604-2388 |
| GOODRUM JR, IVORY C | PO BOX 310366 | | | | FLINT | MI | 48531-0366 |
| GOODRUM LUCIUS | NEED BETTER ADDRESS 10/31/06CP | 3590 WALDROP RD | | | DECATUR | GA | 30034 |
| GOODRUM, JULIA | 4067 E 123RD STREET | | | | CLEVELAND | OH | 44105-5454 |
| GOODRUM, NAPOLEON | 125 LITTLE BIG HORN RD | | | | GRIFFIN | GA | 30223-1556 |
| GOODRUM, W | 1377 DAVID CIR | | | | DECATUR | GA | 30032-2918 |
| GOODRUM-BANKS, ROSLYNN M | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| GOODS JR, LEROY W | 2240 86TH AVE | | | | OAKLAND | CA | 94605-3902 |
| GOODSELL JR, DONALD B | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| GOODSELL JR, DONALD BLISS | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| GOODSELL, CHRISTOPHER J | 1110 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3149 |
| GOODSELL, DOUGLAS M | 9906 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1519 |
| GOODSELL, HELEN S. | 25 BLACK BEAR TRACE | | | | MURPHY | NC | 28906 |
| GOODSELL, MARCIANNA R | 1309 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2077 |
| GOODSELL, PAUL R | 7 STABLE GATE CT | | | | PERRY HALL | MD | 21128-9685 |
| GOODSIDE, ARTHUR T | 9105 SACRAMENTO DR | | | | NEW PORT RICHEY | FL | 34655 |
| GOODSILL ANDERSON QUINN & STIFEL | PO BOX 3196 | | | | HONOLULU | HI | 96801-3196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODSITE, BRUCE H | 12120 N LAKESHORE DR | | | | LA SALLE | MI | 48145-9733 |
| GOODSON EUGENE MILTON (358159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODSON JAMES R (626544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODSON MARTY | GOODSON, MARTY | 1302 AIRPORT ROAD | | | WELCH | WV | 24801 |
| GOODSON R E CONSTRUCTION CO | 457 N SPRINGVILLE RD | | | | DARLINGTON | SC | 29540-7908 |
| GOODSON WILLIAM M (406005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODSON, ANGELA M | 5400 28TH ST N | | | | ST PETERSBURG | FL | 33714 |
| GOODSON, BARBARA J | 2025 SHADY LN | | | | TUCKER | GA | 30084-5510 |
| GOODSON, BETTY L | 23074 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3459 |
| GOODSON, BEULAH S | 600 MAIN ST | APT#220 | | | ANDERSON | IN | 46016 |
| GOODSON, BRENT W | 4499 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| GOODSON, DOROTHY A | 223 LAKEVIEW TRL | | | | SALEM | AR | 72576-8045 |
| GOODSON, EUGENE MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODSON, GLENN N | 134 KINGWAY DR | | | | ANNISTON | AL | 36207 |
| GOODSON, GWENDOLA I | 3618 TRACEY RICH RD. | 1 A | | | ST. LOUIS | MO | 63125-3997 |
| GOODSON, HENRIETTA C | 113 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| GOODSON, HENRY L | 5118 BALLARD RD | | | | DAYTON | OH | 45418-2022 |
| GOODSON, HENRY L | 5118 BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| GOODSON, JAMES H | 3360 CRESTWATER CT APT 1902 | | | | ROCHESTER HILLS | MI | 48309-2781 |
| GOODSON, JAMES M | 804 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1955 |
| GOODSON, JAMES R | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODSON, JERRY O | 1217 MILTON TWP RD 1253 | | | | ASHLAND | OH | 44805 |
| GOODSON, JOHN I | 8768 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| GOODSON, KERRY | 440 BENNETT ST APT 4 | | | | HEFLIN | AL | 36264-1292 |
| GOODSON, M E | RTE 4 LINDA DR | | | | LOGANVILLE | GA | 30052 |
| GOODSON, MARK A | W188 S7584 OAK GROVE DR | | | | MUSKEGO | WI | 53150 |
| GOODSON, MARTHA Q | 1342 MISTY LN | | | | TUSCALOOSA | AL | 35405-8713 |
| GOODSON, MARTY | 1302 AIRPORT RD | | | | WELCH | WV | 24801-2718 |
| GOODSON, MARY | 13113 WHITE WESTERN SPRINGS RD | | | | SOUTHPORT | FL | 32409-3557 |
| GOODSON, MICHAEL F | 114 HUGHES CIR | | | | LACEYS SPRING | AL | 35754-6351 |
| GOODSON, ORIEN W | 4495 CONGRESS TWP RD 77 | | | | MOUNT GILEAD | OH | 43338 |
| GOODSON, RAYMOND T | 4425 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| GOODSON, SANDRA R | 134 KINGSWAY DR | | | | ANNISTON | AL | 36207-8037 |
| GOODSON, SHARON | 2504 LAUREL CIR NW | | | | ATLANTA | GA | 30311-1234 |
| GOODSON, VENOSHA V | 9943 STOUT ST | | | | DETROIT | MI | 48228-1241 |
| GOODSON, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODSON-THEODORE, JOYCE | 4140 THREE HAWKS DR | | | | OLIVE BRANCH | MS | 38654-8568 |
| GOODSON-THEODORE, JOYCE G | 4140 THREE HAWKS DR | | | | OLIVE BRANCH | MS | 38654-8568 |
| GOODSPEED, LAURICE | 1255 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| GOODSPEED, REVA I | PO BOX 42 | | | | FLUSHING | MI | 48433-0042 |
| GOODSPEED, STEVEN W | 624 S MAIN ST | | | | DAYTON | OH | 45402 |
| GOODSTEIN RICHARD F | 1101 PENNSYLVANIA AVE NW STE 510 | | | | WASHINGTON | DC | 20004-2514 |
| GOODSTEIN, ANDREW J | 46059 PORTOLA AVE | | | | PALM DESERT | CA | 92260-5505 |
| GOODVICH, DONALD J | 2910 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9491 |
| GOODWAY TECHNOLOGIES CORP | 420 WEST AVE | | | | STAMFORD | CT | 06902-6329 |
| GOODWAY TRANSPORT INC | 40 WILLOW SPRINGS CIR | | | | YORK | PA | 17406-8428 |
| GOODWELL, ROBERT H | 7030 MYRTLE RD | | | | LAKELAND | FL | 33810-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOODWILL | G3525 S SAGINAW ST | | | | BURTON | MI | 48529-1260 |
| GOODWILL | ATTN: KEITH BENNETT | 7700 2ND AVE | | | DETROIT | MI | 48202-2411 |
| GOODWILL FELLOWSHIP FUND | C/O MIKE MCNAMARA | 4288 LINDENWOOD DR | | | SWARTZ CREEK | MI | 48473-8212 |
| GOODWILL GALEN SR (492015) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOODWILL HENRY | 184 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| GOODWILL IND/3111 GR | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-2962 |
| GOODWILL IND/DETROIT | 3132 TRUMBULL AVENUE | | | | DETROIT | MI | 48216 |
| GOODWILL INDUSTRIES | BRIAN LESNIAK | 3132 TRUMBULL AVENUE | | | AVON | OH | 44011 |
| GOODWILL INDUSTRIES | 626 NORTH HURON STREET | | | | TOLEDO | OH | 43604 |
| GOODWILL INDUSTRIES INTERNATIO | 15810 INDIANOLA DR | | | | ROCKVILLE | MD | 20855-2674 |
| GOODWILL INDUSTRIES INTERNATIONAL | ELAINE CARLE | 15810 INDIANOLA DR | | | ROCKVILLE | MD | 20855-2674 |
| GOODWILL INDUSTRIES OF DELAWAR& DELAWARE COUNTY INC | 300 E LEA BLVD | | | | WILMINGTON | DE | 19802-2354 |
| GOODWILL INDUSTRIES OF GREATERDETROIT | 3132 TRUMBULL AVENUE | | | | DETROIT | MI | 48216 |
| GOODWILL INDUSTRIES OF GRTR DETRO | | | | | | | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-2962 |
| GOODWILL INDUSTRIES OF GRTR DETROIT | BRIAN LESNIAK | 3132 TRUMBULL AVENUE | | | DETROIT | MI | 48216 |
| GOODWILL INDUSTRIES OF MID MICHIGAN INC | 501 S AVERILL AVE | | | | FLINT | MI | 48506-4009 |
| GOODWILL INDUSTRIES OF MID-MIC | 501 S AVERILL AVE | | | | FLINT | MI | 48506-4009 |
| GOODWILL INDUSTRIES OF MID-MICHIGAN | 501 S AVERILL AVE | | | | FLINT | MI | 48506-4009 |
| GOODWILL INDUSTRIES OF THE CHESAPEAKE INC | 222 E REDWOOD ST | | | | BALTIMORE | MD | 21202-3312 |
| GOODWILL INUSTRIES OF LEE COUNTY | | 10075 BAVARIA RD | | | | FL | 33913 |
| GOODWILL, ABRAHAM | PO BOX 40834 | | | | REDFORD | MI | 48240-0834 |
| GOODWIN BUICK INC | 2600 BROAD ST EXT | | | | SUMTER | SC | 29150 |
| GOODWIN C RAY (428978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODWIN CARL & JANET | 3693 TALONEGA TRL | | | | ELLENWOOD | GA | 30294-1179 |
| GOODWIN CHEVROLET | 195 PLEASANT ST | | | | BRUNSWICK | ME | 04011-2212 |
| GOODWIN CHEVROLET BUICK PONTIAC | 1606 MAIN ST | | | | OXFORD | ME | 04270-3320 |
| GOODWIN DODD & PAUL | 2235 CHAPLINE ST | | | | WHEELING | WV | 26003-3842 |
| GOODWIN EDWARD E (360205) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODWIN GREER | 11673 CASCADE ST | | | | DETROIT | MI | 48204-1488 |
| GOODWIN III, HERBERT W | 700 PINEVIEW PL | | | | BALTIMORE | MD | 21220-1805 |
| GOODWIN JACK | 511 PICKWELL DR | | | | SAN ANTONIO | TX | 78223-2831 |
| GOODWIN JO A | GOODWIN, JO A | OLTMAN & MAISEL, PC | 77 WASHINGTON STE #520 | | CHICAGO | IL | 60602 |
| GOODWIN JR, GEORGE | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013 |
| GOODWIN JR, LEROY | 1203 ALPINE RD | | | | CLEVELAND HTS | OH | 44121-1820 |
| GOODWIN JR, LEROY | 463 HIGHLAND RIDGE DR | | | | CLEVELAND | OH | 44143-2568 |
| GOODWIN JR, NORMAN E | 1699 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8714 |
| GOODWIN KHRISTIE | 918 SHELLY LYNN DR | | | | OXFORD | AL | 36203-2143 |
| GOODWIN LOUIS (405046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOODWIN MARILYN | GOODWIN, MARILYN | 20015 DOWNS RD | | | PARKTON | MD | 21120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODWIN PAMELA 2D ACTION | GOODWIN, PAMELA | 204 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111-1328 |
| GOODWIN PROCTER | 901 NEW YORK AVE NW | | | | WASHINGTON | DC | 20001 |
| GOODWIN PROCTER | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4613 |
| GOODWIN PROCTER & HOAR | EXCHANGE PL | | | | BOSTON | MA | 02109 |
| GOODWIN PROCTER & HOAR | CLIENT FUNDS ACCT | E M THOMAS GOODWIN PROCTER | EXCHANGE PLACE | | BOSTON | MA | 02109 |
| GOODWIN PROCTER LLP | EXCHANGE PLACE 53 STATE STREET | | | | BOSTON | MA | 02109 |
| GOODWIN PROCTOR | 901 NEW YORK AVE NW | | | | WASHINGTON | DC | 20001 |
| GOODWIN SIMEON | GOODWIN, SIMEON | 321 BRIGHTON PARK BLVD STE E2 | | | FRANKFORT | KY | 40601 |
| GOODWIN STACIA | PO BOX 37 | | | | MADILL | OK | 73446-0037 |
| GOODWIN TERESA | 665 RADNOR LANE | | | | WALTON | KY | 41094-6911 |
| GOODWIN'S ACQUISITION, LLC | FRANK GOODWIN | 1606 MAIN ST | | | OXFORD | ME | 04270-3320 |
| GOODWIN, A | 159 SHEPLEY DR APT 1 | | | | SAINT LOUIS | MO | 63137-4235 |
| GOODWIN, ALBERTA M | 420 SOUTH MAIN STREET | | | | LAKEVIEW | OH | 43331-9460 |
| GOODWIN, ALBERTA M | 350 N OAK ST | | | | LAKEVIEW | OH | 43331-3331 |
| GOODWIN, ALFRED F | 236 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445 |
| GOODWIN, ALLAN B | 5125 NW 19TH PL | | | | OCALA | FL | 34482-3231 |
| GOODWIN, ANN M | 7480 LYONS RD | | | | PORTLAND | MI | 48875-8601 |
| GOODWIN, ANNETTE D | | | | | | | |
| GOODWIN, ANNIE | 1977 KALEY AVENUE | BOX 9 | | | WESTLAND | MI | 48186 |
| GOODWIN, ANTHONY D | 4721 SAINT JAMES AVENUE | | | | DAYTON | OH | 45406-2326 |
| GOODWIN, ANTHONY L | 220 DEL REY DR | | | | WEST MONROE | LA | 71291-9795 |
| GOODWIN, ANTHONY LEE | 220 DEL REY DR | | | | WEST MONROE | LA | 71291-9795 |
| GOODWIN, BARBARA | 1708 S JEFFERSON ST 6FERS | | | | MUNCIE | IN | 47302 |
| GOODWIN, BARBARA | P O BOX 2308 | | | | MUNCIE | IN | 47307-0308 |
| GOODWIN, BARBARA A | 1054 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4162 |
| GOODWIN, BENJAMIN | 864 BUNCH FORD RD | | | | HOLLY HILL | SC | 29059-8534 |
| GOODWIN, BERNICE I | 84 BEECHFORD RD | | | | COLUMBUS | OH | 43213-1297 |
| GOODWIN, BERTHA | 304 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1504 |
| GOODWIN, BETH A | MCCLOSKEY & FRITSCH | 90 WEST CHESTNUT ST - MILLCRAFT CENTER | | | WASHINGTON | PA | 15301 |
| GOODWIN, BETTY J | 236 RIDGEVIEW DR | | | | E ROCHESTER | NY | 14445-1624 |
| GOODWIN, BETTYE | 3619 HUNTING CREEK ROAD | | | | MONTGOMERY | AL | 36116 |
| GOODWIN, BILLY L | 107 HARDWOOD DR | | | | WEST MONROE | LA | 71291-6966 |
| GOODWIN, BRENDA | 113 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| GOODWIN, BRUCE A | 1420 W STEVENSON LK RD | | | | FARWELL | MI | 48622 |
| GOODWIN, BRUCE E | 1608 W LAKEVIEW DR | | | | MARION | IN | 46953-5766 |
| GOODWIN, C RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWIN, CARL V | 1131 E MURRY ST | | | | INDIANAPOLIS | IN | 46227-3248 |
| GOODWIN, CARRIE | 268 LAWLER RD | | | | WEST UNION | OH | 45693-9649 |
| GOODWIN, CARRIE | 268 LOWLER RD | | | | WEST UNION | OH | 45693-9649 |
| GOODWIN, CATHERINE | 6427 AIRPORT BLVD APT E32 | | | | MOBILE | AL | 36608-3722 |
| GOODWIN, CHARLES D | PO BOX 2042 | | | | MUNCIE | IN | 47307-0042 |
| GOODWIN, CHARLES E | 612 KIMBERLY DR SW | | | | HARTSELLE | AL | 35640-3822 |
| GOODWIN, CHARLES T | 8299 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| GOODWIN, CHARLES TALBERT | 8299 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| GOODWIN, CHARLIE W | 117 ELWOOD AVE | | | | DAYTON | OH | 45402-8016 |
| GOODWIN, CHARLIE W | 117 ELWOOD AVENUE | | | | DAYTON | OH | 45402-8016 |
| GOODWIN, CHARLOTTE | 3614 LORTON AVE | | | | NORTH PORT | FL | 34286-8006 |
| GOODWIN, CHERYL D | 416 DARLENE LN | | | | ARLINGTON | TX | 76010-8505 |
| GOODWIN, CHESTER H | 1754 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8803 |
| GOODWIN, CHRISTIAN E | 1104 S 79TH TER | | | | KANSAS CITY | KS | 66111-3215 |
| GOODWIN, CHRISTINE A | 8482 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| GOODWIN, CORA J | 1740 NE 10TH AVE | | | | OAK HARBOR | WA | 98277-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODWIN, CORA JEAN | APT 1 | 7915 NORTH 66TH STREET | | | MILWAUKEE | WI | 53223-4196 |
| GOODWIN, CRAIG S | 218 SW MARSH WREN ST | | | | LEES SUMMIT | MO | 64082-4511 |
| GOODWIN, CURTIS L | 453 S MAIN RD | SMITH HEALTH CARE LTD | | | MOUNTAIN TOP | PA | 18707-1944 |
| GOODWIN, DALE S | 19614 ELIZABETH ST | | | | ST CLAIR SHRS | MI | 48080-1626 |
| GOODWIN, DANIEL | 2393 CHAMPION TRL | | | | TWINSBURG | OH | 44087-3213 |
| GOODWIN, DANIEL L | PO BOX 733 | | | | COURTLAND | AL | 35618-0733 |
| GOODWIN, DANTE | | | | | | | |
| GOODWIN, DARRELL B | 116 BETTY ST SW | | | | DECATUR | AL | 35601-5610 |
| GOODWIN, DAVID | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| GOODWIN, DAVID L | 20020 STATE ROUTE 16 | | | | COSHOCTON | OH | 43812-9375 |
| GOODWIN, DAVID R | PO BOX 41369 | | | | DAYTON | OH | 45441-0369 |
| GOODWIN, DEBORAH | 12709 DEERFIELD CIR | | | | OKLAHOMA CITY | OK | 73142-5132 |
| GOODWIN, DORIS D | 1011 W 6TH | | | | JONESBORO | IN | 46938-1212 |
| GOODWIN, DORIS D | 1011 W 6TH ST | | | | JONESBORO | IN | 46938-1212 |
| GOODWIN, DORIS E | 15316 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| GOODWIN, DOROTHY | 1717 MAPLECREST RD APT 340 | | | | FORT WAYNE | IN | 46815-7677 |
| GOODWIN, DOROTHY L | 39670 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| GOODWIN, DOROTHY R | PO BOX 338 | | | | YARDLEY | PA | 19067-8338 |
| GOODWIN, DOUGLAS | 1708 S JEFFERSON ST | | | | MUNCIE | IN | 47302 |
| GOODWIN, DUAIN O | 1660 TICKANETLEY RD | | | | ELLIJAY | GA | 30536-6413 |
| GOODWIN, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWIN, ELIANE G | 1432 CLEVELAND ST | | | | OWOSSO | MI | 48867-2031 |
| GOODWIN, ELIZABETH | 2535 COUNTY ROAD 298 | | | | HILLSBORO | AL | 35643 |
| GOODWIN, ELMER L | 2037 LISBON RD | | | | SMACKOVER | AR | 71762-9503 |
| GOODWIN, ELSON R | 304 N COMSTOCK ST | | | | CORUNNA | MI | 48817-1504 |
| GOODWIN, FLORENCE E | 2265 SUMAC ST | | | | SMACKOVER | AR | 71762-9518 |
| GOODWIN, G R | 1423 ORCHARD RD | | | | GARDNERVILLE | NV | 89410-5603 |
| GOODWIN, GARY A | 30 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464-9530 |
| GOODWIN, GENE V | 8027 S 250 E | | | | MARKLEVILLE | IN | 46056-9404 |
| GOODWIN, GEORGE | 1251 LONGFELLOW AVE | | | | TEANECK | NJ | 07666-4911 |
| GOODWIN, GEORGE | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013-4526 |
| GOODWIN, GEORGE L | 1824 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| GOODWIN, GERALD C | 3108 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| GOODWIN, GERALD DOUGLAS | 9200 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8647 |
| GOODWIN, GERALD L | 4390W N COUNTY ROAD 300 W | | | | KOKOMO | IN | 46901 |
| GOODWIN, GLEN E | 189 HOME AVE | | | | MANSFIELD | OH | 44902-8628 |
| GOODWIN, GLENDA L | 21676 SE 29TH ST | | | | HARRAH | OK | 73045-6560 |
| GOODWIN, GREGORY E | 914 CROYDON CT | | | | VANDALIA | OH | 45377 |
| GOODWIN, GREGORY E | 914 CROYDON COURT | | | | VANDALIA | OH | 45377-5377 |
| GOODWIN, GUY A | 25340 387TH AVE | | | | PLANKINTON | SD | 57368-5748 |
| GOODWIN, GUY ALLEN | 1823 BROADWAY | | | | GRAND ISLAND | NY | 14072-2627 |
| GOODWIN, HAROLD | 496 WESTCOLANG RD | | | | HAWLEY | PA | 18428-4053 |
| GOODWIN, HARRIET L | 1321 99TH AVE | | | | OAKLAND | CA | 94603-2521 |
| GOODWIN, HELENA | 50 PILLOT PL | | | | WEST ORANGE | NJ | 07052-5206 |
| GOODWIN, IRA | 4025 GLADSTONE | | | | DETROIT | MI | 48204-2407 |
| GOODWIN, JACKIE D | 203 WASHINGTON ST | | | | FRANKLIN | IN | 46131-1007 |
| GOODWIN, JACQUELYN J | 168 PENN AV | | | | MANSFIELD | OH | 44903-1563 |
| GOODWIN, JACQUELYN J | 168 PENN AVE | | | | MANSFIELD | OH | 44903-1563 |
| GOODWIN, JAMES G | 5033 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| GOODWIN, JAMES GERALD | 5033 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| GOODWIN, JAMES L | | | | | | | |
| GOODWIN, JAMES S | 4890 BOOTHVILLE RD | | | | DOYLINE | LA | 71023 |
| GOODWIN, JAMES T | 4308 TIPPERARY PL | | | | CHARLOTTE | NC | 28215-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODWIN, JAN L | 928 LINCOLN DR | | | | TIPTON | IN | 46072-9714 |
| GOODWIN, JAY W | 5392 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| GOODWIN, JEAN L | 1416 ROSELAWN AVE | | | | LANSING | MI | 48915-2244 |
| GOODWIN, JEAN L | 1416 ROSELAWN | | | | LANSING | MI | 48915-2244 |
| GOODWIN, JEFF F | 3243 E STAGE RD | | | | IONIA | MI | 48846 |
| GOODWIN, JEFFERY B | 1405 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2133 |
| GOODWIN, JEFFERY BROOKS | 1405 STONEBRIAR DR | | | | CARTHAGE | TX | 75633-2133 |
| GOODWIN, JERRY A | 1607 IRVING AVE | | | | SAGINAW | MI | 48602-5107 |
| GOODWIN, JERRY W | 1698 N OLD OAK TRL | | | | SANFORD | MI | 48657-9235 |
| GOODWIN, JO A | OLTMAN & MAISEL, PC | 77 WASHINGTON STE #520 | | | CHICAGO | IL | 60602 |
| GOODWIN, JO A | | | | | | | |
| GOODWIN, JOAN A | 1659 ACORN | | | | SHREVEPORT | LA | 71101 |
| GOODWIN, JOAN A | 1659 ACORN ST | | | | SHREVEPORT | LA | 71101-5207 |
| GOODWIN, JOE D | 354 SAVANNA ST | | | | JACKSON | MS | 39212-5257 |
| GOODWIN, JOHN | PO BOX 608 | | | | BRONX | NY | 10460-0248 |
| GOODWIN, JOHN B | 8175 RODEBAUGH RD | | | | REYNOLDSBURG | OH | 43068-9351 |
| GOODWIN, JOHN B | 1400 N. ST HWY #1913 | | | | MANSFIELD | TX | 76063 |
| GOODWIN, JOHN BENNY | 1400 N. ST HWY #1913 | | | | MANSFIELD | TX | 76063 |
| GOODWIN, JOHN D | 102 ANGELA ST | | | | NASHVILLE | IL | 62263 |
| GOODWIN, JOHN D | 6325 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| GOODWIN, JOHN DANIEL | 6325 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| GOODWIN, JOHN R | 1200 S GREY RD | | | | MIDLAND | MI | 48640-9501 |
| GOODWIN, JOHN S | 401 S STATE ST | | | | RIDGE FARM | IL | 61870-9734 |
| GOODWIN, JOHN W | 2011 EMMET STREET | | | | OMAHA | NE | 68110-1809 |
| GOODWIN, JON R | 65 WARNER ST | | | | BRISTOL | CT | 06010-1100 |
| GOODWIN, JOSEPH C | 3250 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5523 |
| GOODWIN, JOSEPHINE V | 42 NEWELL | | | | LANCASTER | NY | 14086-1920 |
| GOODWIN, JOSEPHINE V | 42 NEWELL AVE | | | | LANCASTER | NY | 14086-1920 |
| GOODWIN, JOSH H | 190 SPANISH BARB WAY | | | | PATTERSON | CA | 95363-8819 |
| GOODWIN, JOYCE E | 1115 W MADISON ST | | | | KOKOMO | IN | 46901-3220 |
| GOODWIN, JUDITH J | 4390 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| GOODWIN, JUDY A | 63 W LUDINGTON DR | | | | FARWELL | MI | 48622-8444 |
| GOODWIN, KAINE J | 8718 BARRINGTON WAY | | | | SPRINGBORO | OH | 45066 |
| GOODWIN, KAREN L | 7916 YELLOW RIVER RD | | | | FORT WAYNE | IN | 46818-9703 |
| GOODWIN, KAREN L. | 7916 YELLOW RIVER RD | | | | FORT WAYNE | IN | 46818-9703 |
| GOODWIN, KAREN SUE | 6325 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| GOODWIN, KATHIE K | 49 RAES CREEK DRIVE | | | | GRANITE CITY | IL | 62040-7306 |
| GOODWIN, KEITH W | 5239 NEWMAN AVE S | | | | CRESTVIEW | FL | 32539-6050 |
| GOODWIN, KELLYANNE | 84 SHINNECOCK AVE | | | | MASTIC | NY | 11950-4232 |
| GOODWIN, KENNETH D | 1740 CASS BLVD | | | | BERKLEY | MI | 48072-3011 |
| GOODWIN, KENNETH L | 4012 BRIDGEPORT DR | | | | LANSING | MI | 48911-4303 |
| GOODWIN, KENNETH L | 529 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| GOODWIN, KENNETH R | 4815 BONNIE DR | | | | BAY CITY | MI | 48706-2653 |
| GOODWIN, KENT H | 2922 VIKING ST | | | | LANSING | MI | 48911-1744 |
| GOODWIN, L K CO INC | 50 SPRAGUE ST | PO BOX 72679 | | | PROVIDENCE | RI | 02907-2503 |
| GOODWIN, LARRY | PO BOX 215 | | | | TRINITY | AL | 35673-0002 |
| GOODWIN, LARRY G | 254 COUNTY RD #1269 | | | | CULLMAN | AL | 35057 |
| GOODWIN, LARRY V | PO BOX 424 | | | | TRINITY | AL | 35673-0005 |
| GOODWIN, LAWRENCE E | 1040 PLAYER RD | | | | JACKSONVILLE | FL | 32218-6348 |
| GOODWIN, LAWRENCE E | 1040 PLAYER ROAD | | | | JACKSONVILLE | FL | 32218 |
| GOODWIN, LEE E | 813 KING ST | | | | SELMA | AL | 36701 |
| GOODWIN, LINDA KAY | 6302 S US HIGHWAY 41 | LOT 358 | | | RUSKIN | FL | 33570-2512 |
| GOODWIN, LINDA S | 813 SOUTH CIRCLE, APT 205-A | | | | COLORADO SPRINGS | CO | 80910-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODWIN, LINDA S | 813 S CIRCLE DR APT 205-A | | | | COLORADO SPRINGS | CO | 80910-2339 |
| GOODWIN, LORETTA O | 189 HOME AV | | | | MANSFIELD | OH | 44902-8628 |
| GOODWIN, LORETTA O | 189 HOME AVE | | | | MANSFIELD | OH | 44902-8628 |
| GOODWIN, LORIN E | 1814 ASCOT LN NE | | | | KEIZER | OR | 97303-2301 |
| GOODWIN, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOODWIN, LULU E | 460 ROB ROY DR | | | | CLERMONT | FL | 34711-2461 |
| GOODWIN, MADINAH S | 3311 | 445 E FM 1382 STE 3 | | | CEDAR HILL | TX | 75104-6046 |
| GOODWIN, MADINAH SALHAH | 445 E FM 1382 STE 3 | | | | CEDAR HILL | TX | 75104-6046 |
| GOODWIN, MALCOLM C | 21330 MULBERRY CT | | | | FARMINGTON HILLS | MI | 48336-4107 |
| GOODWIN, MARCUS D | 7453 EAST ROBINWOOD STREET | | | | DETROIT | MI | 48234-3160 |
| GOODWIN, MARCUS DWYANE | 7453 EAST ROBINWOOD STREET | | | | DETROIT | MI | 48234-3160 |
| GOODWIN, MARILYN | 20015 DOWNS RD | | | | PARKTON | MD | 21120 |
| GOODWIN, MARJORIE A | PO BOX 1584 | | | | BATAVIA | NY | 14021-1584 |
| GOODWIN, MARK D | 5760 ARTESIAN DR | | | | WATERFORD | MI | 48327-2805 |
| GOODWIN, MARVIN T | 10727 EMERY WAY | | | | FISHERS | IN | 46037-9070 |
| GOODWIN, MARY ANN | 2310 GALE PL | | | | EL DORADO | AR | 71730-3032 |
| GOODWIN, MARY H | 1019 VILLAGE CIRCLE DRIVE | | | | GREENWOOD | IN | 46143-8464 |
| GOODWIN, MARY J | 2077 CAMELLIA WAY | C/O H E GOODWIN | | | WOODBURN | OR | 97071-2757 |
| GOODWIN, MAXIE D | 217 PINE HILL DR | | | | WAVERLY | TN | 37185-1210 |
| GOODWIN, MICHAEL C | 319 SUNRISE DR | | | | FLUSHING | MI | 48433 |
| GOODWIN, MISTY | | | | | | | |
| GOODWIN, N L | 1105 NW GABUS CIR | | | | GRIMES | IA | 50111-1174 |
| GOODWIN, NENA R | 6651 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4801 |
| GOODWIN, NICHOLAS R | 10733 TALISMAN DR | | | | NOBLESVILLE | IN | 46060-7630 |
| GOODWIN, NINA D | 1824 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| GOODWIN, OLIVER R | 3623 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9105 |
| GOODWIN, ORVILLE S | 4 W FOREST | | | | LEES SUMMIT | MO | 64063-1941 |
| GOODWIN, ORVILLE S | 4 W ST | | | | LEES SUMMIT | MO | 64086-9757 |
| GOODWIN, PAMELA R | 6902 E 140TH TER | | | | GRANDVIEW | MO | 64030-3859 |
| GOODWIN, PAULINE | 4610 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2104 |
| GOODWIN, RANDALL R | 2241 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| GOODWIN, REBECCA | 14360 ROBSON RD | | | | BATH | MI | 48808-8758 |
| GOODWIN, REBECCA A | 1801 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| GOODWIN, RICHARD T | 13 PLEASANT ST APT 6 | | | | SPRINGVALE | ME | 04083-1309 |
| GOODWIN, RICHARD W | 825 TALMADGE AVE S E | | | | PALM BAY | FL | 32909-4616 |
| GOODWIN, ROBERT | 50 PILLOT PL | | | | WEST ORANGE | NJ | 07052-5206 |
| GOODWIN, ROBERT A | PO BOX 361 | | | | ALLEGANY | NY | 14706-0361 |
| GOODWIN, ROBERT D | 9033 STEVENSON LAKE CT | | | | LAKE | MI | 48632-9627 |
| GOODWIN, ROBERT D | 421 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342-7613 |
| GOODWIN, ROBERT F | PO BOX 1963 | | | | APACHE JUNCTION | AZ | 85217-1963 |
| GOODWIN, ROBERT F | 331 N 93RD ST APT 3 | | | | MESA | AZ | 85207-7915 |
| GOODWIN, ROBERT J | 64 TIPPERARY CT | | | | JEFFERSON | GA | 30549-7642 |
| GOODWIN, ROBERT L | 3220 GRANT ST | | | | SAGINAW | MI | 48601 |
| GOODWIN, ROBERT L | 5272 WILLIAMSON RD | ROUTE 21 | | | MARION | NY | 14505-9343 |
| GOODWIN, ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GOODWIN, ROBERT L | 1109 GREENWICH | | | | SAGINAW | MI | 48602 |
| GOODWIN, ROBERT M | 14360 ROBSON RD | | | | BATH | MI | 48808-8758 |
| GOODWIN, ROBERT W | 7661 CROWE RD | | | | IMLAY CITY | MI | 48444-9503 |
| GOODWIN, ROBERT W. | 7661 CROWE RD | | | | IMLAY CITY | MI | 48444-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODWIN, RONALD | 15316 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| GOODWIN, RONALD A | 816 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2111 |
| GOODWIN, RONALD B | 343 QUIET HARBOR DR | | | | HENDERSON | NV | 89052-5601 |
| GOODWIN, RONALD E | 5447 WHITE WILLOW CT | | | | INDIANAPOLIS | IN | 46254-9633 |
| GOODWIN, RONALD K | PO BOX 164 | | | | PAW PAW | MI | 49079-0164 |
| GOODWIN, ROY L | 12261 ROAD 224 | | | | CECIL | OH | 45821-9613 |
| GOODWIN, SANDRA K | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013-4526 |
| GOODWIN, SCOTT A | 8223 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| GOODWIN, SCOTT A | 7700 W 70TH ST # 9 | | | | SHREVEPORT | LA | 71129-2206 |
| GOODWIN, SCOTT N | 14703 SHAWMILL RD | | | | NORWALK | OH | 44857-9646 |
| GOODWIN, SIMEON | 321 BRIGHTON PARK BLVD APT E2 | | | | FRANKFORT | KY | 40601-3726 |
| GOODWIN, SUSAN M | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| GOODWIN, SUSANNE | 21619 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| GOODWIN, TERRY J | 8454 DEER FIELD DR 19 | | | | DAVISON | MI | 48423 |
| GOODWIN, TERRY JAMES | 8454 DEER FIELD DR 19 | | | | DAVISON | MI | 48423 |
| GOODWIN, THELMA L | 1259 ANNABELLE | | | | DETROIT | MI | 48217-1246 |
| GOODWIN, THELMA L | 1259 S ANNABELLE ST | | | | DETROIT | MI | 48217 |
| GOODWIN, THOMAS | 555 MIAMIVILLE RD | | | | LOVELAND | OH | 45140 |
| GOODWIN, THOMAS J | 2309 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8643 |
| GOODWIN, TIMOTHY | 917 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2844 |
| GOODWIN, TIOMBE' N | 15030 WOODMONT AVE | | | | DETROIT | MI | 48227-1456 |
| GOODWIN, VERA L | 5465 LITTLE ED ROAD | | | | BLAIRSVILLE | GA | 30512-7550 |
| GOODWIN, VERNICE B. | P O BOX 113 | | | | MUNCIE | IN | 47308-0113 |
| GOODWIN, VERNICE B. | PO BOX 113 | | | | MUNCIE | IN | 47308-0113 |
| GOODWIN, VIRGLE D | 3871 ROAN CREEK RD | | | | LOBELVILLE | TN | 37097-4423 |
| GOODWIN, WALTER | PO BOX 35149 | | | | DETROIT | MI | 48235-0149 |
| GOODWIN, WAYNE L | 1998 CRESCENT ST | | | | FRANKLIN | IN | 46131-1048 |
| GOODWIN, WAYNE L | 15 MIDDLEFIELD RD | | | | WEST HAVEN | CT | 06516 |
| GOODWIN, WAYNE P | 2963 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2353 |
| GOODWIN, WILLIAM A | 15634 NORTH 38TH DRIVE | | | | PHOENIX | AZ | 85053-3733 |
| GOODWIN, WILLIAM C | 5345 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9746 |
| GOODWIN, WILLIAM H | 2265 SUMAC ST | | | | SMACKOVER | AR | 71762-9518 |
| GOODWIN, WILLIAM L | 753 OAK BROOK RIDGE DR | | | | ROCHESTER HLS | MI | 48307-1043 |
| GOODWIN, WILLIAM R | 10147 CHERRY HILLS AVENUE CIR | | | | BRADENTON | FL | 34202-4046 |
| GOODWIN, WILLIAM T | 110 ABER DR | | | | JEFFERSON HILLS | PA | 15025-3802 |
| GOODWIN, WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GOODWIN, WILLIE E | 1243 CONFORT DR NW | | | | ALDEN | MI | 49612 |
| GOODWIN, WILLIE J | 19334 BILTMORAE ST | | | | DETROIT | MI | 48219 |
| GOODWIN, WILLIE J | 18939 HARTWELL ST | | | | DETROIT | MI | 48235-1348 |
| GOODWIN,JOHN B | 8175 RODEBAUGH RD | | | | REYNOLDSBURG | OH | 43068-9351 |
| GOODWIN-DYE, GHANA A | 28143 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-7122 |
| GOODWIN-KING, MARY LOU | 1331 S CAROLINA AVE SE | | | | WASHINGTON | DC | 20003-2370 |
| GOODWINE, DANIEL | 3237 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| GOODWINE, GWENDOLYN L | 1050 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 |
| GOODWINE, RUSSELL W | 816 BENNETT RD | | | | BEDFORD | IN | 47421-7416 |
| GOODWINS CHEVROLET COMPANY | FRANK GOODWIN | 195 PLEASANT ST | | | BRUNSWICK | ME | 04011-2212 |
| GOODWINS CHEVROLET COMPANY | 195 PLEASANT ST | | | | BRUNSWICK | ME | 04011-2212 |
| GOODWOOD ESTATE CO LTD | GOODWOOD CHICHESTER | PO18 OPX WEST SUSSEX | | ENGLAND GREAT BRITAIN | | | |
| GOODWRENCH, DANIKA | 11A ELLENDALE DR | | | | ALBANY | NY | 12205-2815 |
| GOODWYN LONG JR | 1982 SPIVEY VILLAGE DR | | | | JONESBORO | GA | 30236-3840 |
| GOODY, M | 25120 CIRCLE DRIVE | | | | SOUTHFIELD | MI | 48075 |
| GOODYEAR | NO ADVERSE PARTY | | | | | | |
| GOODYEAR AMER/COLUMB | 510 N GARDEN ST | | | | COLUMBIA | TN | 38401-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODYEAR AMERICAN TIRE CO. | 510 N GARDEN ST | | | | COLUMBIA | TN | 38401-3220 |
| GOODYEAR AUTO SVC CTR | ATTN: STEVE MACE | 1093 CENTRAL AVE | | | CLARK | NJ | 07066-1196 |
| GOODYEAR AUTO SVC CTR | ATTN: RON HIEDE | 50300 WOODWARD AVE | | | PONTIAC | MI | 48342-5012 |
| GOODYEAR AUTO SVC CTR | ATTN:  AURTHUR CASE | 3075 E GRAND BLVD | | | DETROIT | MI | 48202-3195 |
| GOODYEAR CANADA INC | 450 KIPLING AVE | | | TORONTO ON M8Z 5E1 CANADA | | | |
| GOODYEAR CANADA INC | 388 GOODYEAR RD | | | NAPANEE ON K7R 3L2 CANADA | | | |
| GOODYEAR DE CHIHUAHUA SA DE CV | NICOLAS GOGOOL 11332 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| GOODYEAR DUNLOP TIRES NORTH AMERICA | PO BOX 1109 | | | | BUFFALO | NY | 14240-1109 |
| GOODYEAR ENGINEERING PRODUCTS CANADA INC | 450 KIPLING AVE | | | TORONTO CANADA ON M8Z 5E1 CANADA | | | |
| GOODYEAR QUEBEC CITY | MIKE ZENO | 1195 TAILLON RU | | BRADFORD ON CANADA | | | |
| GOODYEAR TIRE & RUBBER | KENT JESPERSEN | PO BOX 638 | | | PACOIMA | CA | 91331 |
| GOODYEAR TIRE & RUBBER | KENT JESPERSEN | SOUTH WAYNE STREET BOX 288 | | | BATTLE CREEK | MI | 49015 |
| GOODYEAR TIRE & RUBBER | 1144 E MARKET ST | | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER | COMPANY TECHNICAL CENTER | ATTN DAPHNE ANDERSON D/480A | 1144 EAST MARKET STREET | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | ENGINEERED PRODUCTS DIVISION | 4161 REFERENCE | PO BOX 92848 | | CHICAGO | IL | 60675-0001 |
| GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST | DEPT 617 RANDIDEAN | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | PO BOX 1318 | | | | AKRON | OH | 44309-1318 |
| GOODYEAR TIRE & RUBBER CO | NORTHERN TRUST | 1144 E MARKET ST | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | ED HUFFMAN | 1144 E MARKET ST | | | STERLING HEIGHTS | MI | 48314 |
| GOODYEAR TIRE & RUBBER CO | PO BOX 277348 | | | | ATLANTA | GA | 30384-7348 |
| GOODYEAR TIRE & RUBBER CO | KENT JESPERSEN | PO BOX 83248/4021 | | | ST MARYS | OH | 45885 |
| GOODYEAR TIRE & RUBBER CO | KENT JESPERSEN | C/O CLEVELAND METAL PROCESSING | 20303 1ST AVE | | ROMULUS | MI | 48174 |
| GOODYEAR TIRE & RUBBER CO | KENT JESPERSEN | C/O PANALPINA INC | 11505 S. WAYNE ROAD, STE 100 | | CLINTON TWP | MI | 48036 |
| GOODYEAR TIRE & RUBBER CO | 1144 E MARKET ST DEPT 689 | | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO | M WHITMORE D\1103 GOODYEAR | 1144 E MARKET ST | | | AKRON | OH | 44316-0001 |
| GOODYEAR TIRE & RUBBER CO OF C | CHRIS DAVIES | 101 MOUNTAIN RD | | PORT HOPE ON CANADA | | | |
| GOODYEAR TIRE & RUBBER CO, THE | 1144 E MARKET ST | | | | AKRON | OH | |
| GOODYEAR TIRE & RUBBER CO, THE | HWY 24 W | | | | TOPEKA | KS | 66618 |
| GOODYEAR TIRE & RUBBER CO, THE | PO BOX 1069 | | | | TOPEKA | KS | 66601 |
| GOODYEAR TIRE & RUBBER CO, THE | | | | | | | |
| GOODYEAR TIRE & RUBBER CO, THE | | 1144 E MARKET ST | | | AKRON | OH | 44316-0002 |
| GOODYEAR TIRE & RUBBER CO, THE | 1 SW GOODYEAR BLVD | | | | LAWTON | OK | 73505-9723 |
| GOODYEAR TIRE & RUBBER CO, THE | 388 GOODYEAR RD | | | NAPANEE ON K7R 3L2 CANADA | | | |
| GOODYEAR TIRE & RUBBER CO, THE | ED HUFFMAN | 1144 E MARKET ST | | | STERLING HEIGHTS | MI | 48314 |
| GOODYEAR TIRE & RUBBER CO, THE | JOHN CLINTON | 10 SHERIDAN DR | | | EL PASO | TX | 79916 |
| GOODYEAR TIRE & RUBBER CO, THE | KENT JESPERSEN | GOODYEAR STREET | | | CAREY | OH | 43316 |
| GOODYEAR TIRE & RUBBER CO, THE | NICOLAS GOGOOL 11332 | | | CHIHUAHUA CI 31109 MEXICO | | | |
| GOODYEAR TIRE CENTER | 1204 FORESTDALE SQ | | | | BIRMINGHAM | AL | 35214-3838 |
| GOODYEAR TIRE/AKRON | 1144 E MARKET ST | | | | AKRON | OH | 44316-0001 |
| GOODYEAR, CHRISTOPHER | 2458 ELMWOOD DR | | | | FLINT | MI | 48504-6543 |
| GOODYEAR, JACK N | 956 E APPLETON ST APT 103 | | | | LONG BEACH | CA | 90802-3352 |
| GOODYEAR, JOHN M | 8229 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| GOODYEAR, KAREN L | 1330 CROSS CREEK DR UNIT 145 | | | | BRUNSWICK | OH | 44212-3076 |
| GOODYEAR, LEE R | 30245 WOODSIDE CT | | | | FRANKLIN | MI | 48025-2170 |
| GOODYEAR, RICHARD L | 816 MIRIKE DR | | | | WHITE SETTLEMENT | TX | 76108-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOODYEAR, SUWANEE | 8229 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| GOODYEAR, WILLIAM E | 1847 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 |
| GOODYEAR-DUNLOP TIRES, NA, LTD | JOHN CLINTON | 10 SHERIDAN DR | | | EL PASO | TX | 79916 |
| GOODYEAR/MADISON HGT | 28581 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-3004 |
| GOODYEAR/PENSAUKEN | 1555 SUCKLE HWY | | | | PENNSAUKEN | NJ | 08110-1422 |
| GOODYEAR/SOUTHFIELD | 100 GALLERIA OFFICENTRE STE 100 | | | | SOUTHFIELD | MI | 48034-8428 |
| GOODYEAR/WINGFOOT COMMERCIAL TIRE LLC | STEVE AMICONE | 1144 E MARKET ST | | | AKRON | OH | 44316-0001 |
| GOODYKE, CAROLE A | 2971 BYRON CENTER AVE SW APT 5 | | | | WYOMING | MI | 49519-2436 |
| GOODYKE, CORA R | 4615 WEST DAPHNE LANE | | | | TUCSON | AZ | 85742-4173 |
| GOODYKE, CORA R | 4781 NORTH COURTNEY DR | | | | TUCSON | AZ | 85705-4821 |
| GOODYKE, NELLIE M | 1012 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-4122 |
| GOODZ, RODDY L | 1527 ROBERTSON AVE | | | | LANSING | MI | 48915-1550 |
| GOOGASIAN, ARMEN P | 1080 DOLLIVER DR | | | | ROCHESTER HILLS | MI | 48306-3918 |
| GOOGER, CLARISE A | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 |
| GOOGER, CLARISE ANTOINETTE | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 |
| GOOGER, LOUIE | 40 HARLAN RD SW | | | | ATLANTA | GA | 30311 |
| GOOGER, TYRONE L | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 |
| GOOGLE | DENNIS WOODSIDE | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043-1351 |
| GOOGLE | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043-1351 |
| GOOGLE | | | | | | | |
| GOOGLE, GWENDOLYN E | 208 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4502 |
| GOOGLE, REGINALD R | 208 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4502 |
| GOOHS, EVELYN L | 11527 DANZA CIR | | | | SAN DIEGO | CA | 92127-1010 |
| GOOHS, RICHARD A | 1443 SCURRY CHURCH RD | | | | CHAPPELLS | SC | 29037-9701 |
| GOOKIN, ROBERT W | 524 COUNTY CT | | | | RIPON | CA | 95366-9508 |
| GOOKINS, DAVID W | 8164 N MICHIGAN RD | | | | FOUNTAINTOWN | IN | 46130-9793 |
| GOOLD, GORDON C | 7955 CROSS VILLAGE DR | | | | GERMANTOWN | TN | 38138-7116 |
| GOOLD, HARVEY D | 5475 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| GOOLD, JAMES E | 2548 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| GOOLD, LILLIAN A | 224 BOBBIE CIRCLE | | | | LAKELAND | FL | 33813-1002 |
| GOOLDEN, MICHAEL J | 7190 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5149 |
| GOOLDEN, RICHARD P | 209 ONEIL RD | | | | MASSENA | NY | 13662-3298 |
| GOOLEY, DAVE | PO BOX 114 | | | | GOULD | AR | 71643-0114 |
| GOOLEY, GLEN W | 6356 W 465 N | | | | HUNTINGTON | IN | 46750-8991 |
| GOOLEY, MICHAEL L | 9162 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| GOOLEY, ROSE M | 5236 WOODRUN DR | | | | WEST BLOOMFIELD | MI | 48323-2273 |
| GOOLSBY JR, LOYD | PO BOX 32040 | | | | LAUGHLIN | NV | 89028-2040 |
| GOOLSBY JR, THOMAS | C/O MICHAEL B GOOLSBY | PO BOX 150323 | | | ATLANTA | GA | 30315-0185 |
| GOOLSBY JR, THOMAS | PO BOX 150323 | | | | ATLANTA | GA | 30315-0185 |
| GOOLSBY SR., WYNSEL L | 1371 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3507 |
| GOOLSBY, AFTYN L | 1720 KENSINGTON DR | | | | DAYTON | OH | 45406-3912 |
| GOOLSBY, ANNA L | 1110 LOCUST ST | | | | ANDERSON | IN | 46016-2937 |
| GOOLSBY, ANNABELLE W | 1027 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2213 |
| GOOLSBY, AUDREY D | 253 IRON CITY RD | | | | IRON CITY | TN | 38463-7017 |
| GOOLSBY, BARBARA ANN | APT 515 | 24845 TOWNE ROAD | | | SOUTHFIELD | MI | 48033-3145 |
| GOOLSBY, BOBBY J | 21670 SUSSEX ST | | | | OAK PARK | MI | 48237-2612 |
| GOOLSBY, BRANDY D | 19648 RALEIGH CIR N | | | | SOUTHFIELD | MI | 48076-2432 |
| GOOLSBY, CHARLES E | 553 W DWAIN VLG | | | | SHELBYVILLE | IN | 46176-9724 |
| GOOLSBY, DARVIN A | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| GOOLSBY, DAWNETTA E | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| GOOLSBY, DWIGHT E | 909 ARROW AVE | | | | ANDERSON | IN | 46016-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOLSBY, EDITH | 1899 COUNTY ROAD NW 1030 | | | | MT VERNON | TX | 75457-5355 |
| GOOLSBY, EDITH | 1899 COUNTY RD N.W.1030 | | | | MT VERNON | TX | 75457-5355 |
| GOOLSBY, EDWARD D | PO BOX 1031 | | | | HATTIESBURG | MS | 39403-1031 |
| GOOLSBY, GEORGE H | 905 MAGNOLIA ST | | | | DOUGLAS | GA | 31533-2411 |
| GOOLSBY, GLORIA J | 10 LOCUST RUN COURSE | | | | OCALA | FL | 34472-3500 |
| GOOLSBY, JAMES A | PO BOX 405 | | | | CENTERVILLE | GA | 31028-0405 |
| GOOLSBY, JARED | PO BOX 830633 | | | | STONE MTN | GA | 30083-0011 |
| GOOLSBY, JO L | 8402 SOUTH BALDWIN ROAD | | | | ASHLEY | MI | 48806-9736 |
| GOOLSBY, JOHN H | 6095 CLAY COUNTY HWY | | | | CELINA | TN | 38551-6178 |
| GOOLSBY, JOHN T | 6009 HUGHES RD | | | | LANSING | MI | 48911-4721 |
| GOOLSBY, MAE H | 4232 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-1334 |
| GOOLSBY, MARY G | 4952 MONTAUK TRAIL SE | | | | OWENS CROSS ROADS | AL | 35763-5763 |
| GOOLSBY, MELINDA M | 415 DEER PATH TRL | | | | WATERFORD | MI | 48327-4350 |
| GOOLSBY, R | 600 MARTIN ST SE | APT K4 | | | ATLANTA | GA | 30312-2931 |
| GOOLSBY, RALPH | 19059 NADOL DRIVE | | | | SOUTHFIELD | MI | 48075-8075 |
| GOOLSBY, RALPH | 19059 NADOL DR | | | | SOUTHFIELD | MI | 48075-5818 |
| GOOLSBY, RICHARD A | 2334 NEW HOPE RD | | | | ZEBULON | GA | 30295-3101 |
| GOOLSBY, TODD D | 2497 MURRAY HILL RD | | | | HARTLAND | MI | 48353-3221 |
| GOOLSBY,DAWNETTA E | 4035 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1610 |
| GOONAN, CARYL L | 1629 VILLA SOUTH DRIVE | | | | DAYTON | OH | 45449-3716 |
| GOONTZ II, LARRY G | 609 JAMES ST | | | | NEW MARTINSVILLE | WV | 26155-2417 |
| GOONTZ, REGINA M | 434 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| GOORHOUSE, GENEVA | 5890 CYPRESS GARDENS BLVD | | | | WINTER HAVEN | FL | 33884 |
| GOORHOUSE, PHYLLIS J | APT 1 | N110W16931 ASHBURY CIRCLE | | | GERMANTOWN | WI | 53022-5572 |
| GOORMASTIC, ERNEST L | 32658 PARKWOOD ST | | | | WESTLAND | MI | 48186-8947 |
| GOOS, ROBERT D | 6969 ADASIDE DR SE | | | | ADA | MI | 49301-9029 |
| GOOS, RONALD L | 6955 BELHURST AVE NE | | | | BELMONT | MI | 49306-9731 |
| GOOSBY, CAROL | 5553 OREGON STREET | | | | DETROIT | MI | 48204 |
| GOOSBY, JOSIE B | 4006 BIGLOW DR | | | | DALLAS | TX | 75216-5729 |
| GOOSBY, JUAN M | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| GOOSBY, LOTUS M | 16904 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1534 |
| GOOSE CREEK CISD TAX OFFICE | PO BOX 2805 | | | | BAYTOWN | TX | 77522-2805 |
| GOOSEBERRY, MARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOOSEN, FRANK J | 10950 LONGVIEW | | | | DETROIT | MI | 48213 |
| GOOSENS, JOHN F | 4236 LAKEVIEW S | | | | SAGINAW | MI | 48603-4246 |
| GOOSEY, TINA M | 225 SNOWDEN LN | | | | WACO | KY | 40385-9603 |
| GOOSEY, TINA M | 225 SNOWDEN LANE | | | | WACO | KY | 40385-9603 |
| GOOSLIN, ARTEMUS | 5345 GLOBE AVE | | | | NORWOOD | OH | 45212-1560 |
| GOOSLIN, BRENDA K | 3809 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| GOOSLIN, SARAH J | 2120 BERKLEY ST | | | | FLINT | MI | 48504-3438 |
| GOOSMAN, DALE W | 211 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| GOOSMAN, TODD F | 527 SHARON DR | | | | FLUSHING | MI | 48433-1568 |
| GOOSMANN JR., WILLIAM F | 1055 FOREST HILL AVE SE APT 103 | | | | GRAND RAPIDS | MI | 49546-3675 |
| GOOSSEN, ANN | 1700 S 18TH ST APT 250 | | | | MANITOWOC | WI | 54220-6055 |
| GOOSSEN, ARTHUR L | 1509 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3429 |
| GOOSSENS, ROSEMARIE | 6974 SO ROLLING MEADOW | | | | OAK CREEK | WI | 53154 |
| GOOSTREY, LAURA W | 923 GREEN ST | | | | PORTLAND | MI | 48875-1310 |
| GOOSTREY, RONALD S | 923 GREEN ST | | | | PORTLAND | MI | 48875-1310 |
| GOOSTREY, RONALD SCOTT | 923 GREEN ST | | | | PORTLAND | MI | 48875-1310 |
| GOOTEE CHEVROLET PONTIAC BUICK | 2580 N NATIONAL AVE | | | | CHEHALIS | WA | 98532-2413 |
| GOOTEE, EVELYN M | 7220 LOCKWOOD LANE | | | | INDIANAPOLIS | IN | 46217-4082 |
| GOOTEE, JAMES D | 7220 LOCKWOOD LN | | | | INDIANAPOLIS | IN | 46217-4082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOOTEE, THERESA M | 9594 LINGWOOD TRAIL | | | | ORLANDO | FL | 32817 |
| GOPAL LEHAL | 3094 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4509 |
| GOPAL TRANSPORT INC | 438 HANSEN ROAD NORTH | | | BRAMPTON CANADA ON L6V 3P7 CANADA | | | |
| GOPALAKRISHNAN, SURESH | 24751 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| GOPALAKRISHNAN, VENKATESH | 3076 GLOUCHESTER DR APT 74 | | | | TROY | MI | 48084-2724 |
| GOPALARATHNAM, TILAK | PO BOX 3219 | | | | LIVERMORE | CA | 94551-3219 |
| GOPALASWAMY, ASHWIN | PO BOX 9022 | C/O G M JAPAN | | | WARREN | MI | 48090-9022 |
| GOPHER EXPRESS COURIER SERVICE INC | PO BOX 1257 | | | | HOLLAND | MI | 49422-1257 |
| GOPHER INDIANA INC | PO BOX 8055 | | | | FORT WAYNE | IN | 46898-8055 |
| GOPHERY RICHARDSON JR | PO BOX 181 | | | | CHARLESTOWN | MD | 21914-0181 |
| GOPI NEELAM | 56301 OASIS DR | | | | MACOMB | MI | 48042-1171 |
| GOPIDI, LAKSHMA R | 3291 E ANIKA DR | | | | GILBERT | AZ | 85298-4701 |
| GOPIKRISHNAN, MANIKETH | 25812 SE 41ST ST | | | | ISSAQUAH | WA | 98029-5771 |
| GOPINATH, DEEPAK | APT 706 | 400 NORTH CLINTON STREET | | | CHICAGO | IL | 60654-8883 |
| GOPISETTY, SAI M | 24749 BASHIAN DR | | | | NOVI | MI | 48375-2941 |
| GOPLIN, KENNETH T | 315 N CHATHAM ST | | | | JANESVILLE | WI | 53548-3597 |
| GOPLIN, MARY B | 315 N CHATHAM ST | | | | JANESVILLE | WI | 53548-3597 |
| GOPPERTON, DAVID K | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 |
| GOPWANI, RAJ K | 519 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3452 |
| GORA B DUNN | 265 GREENBRIER RD | | | | SEAMAN | OH | 45679-9514 |
| GORA DUNN | 265 GREENBRIER RD | | | | SEAMAN | OH | 45679-9514 |
| GORA GENTRY | 4923 W 12TH ST | | | | SPEEDWAY | IN | 46224-6913 |
| GORA SR, DONALD J | 18330 EASTLAND ST APT 202 | | | | ROSEVILLE | MI | 48066-2176 |
| GORACK, DAVID J | 282 MAIN ST APT 12C | | | | TERRYVILLE | CT | 06786-5926 |
| GORACK, WALTER M | 256 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6108 |
| GORACKE, BRIDGETT | | | | | | | |
| GORADIA, DEEPAK N | 7669 PINESPRINGS EAST DR | | | | INDIANAPOLIS | IN | 46256-4018 |
| GORAJ, HENRYK | 375 EAGLE AVE | | | | PERTH AMBOY | NJ | 08861-2745 |
| GORAJ, PHYLIS S | 406 WARNER AVE | | | | NORTH TONAWANDA | NY | 14120-1636 |
| GORAJCZYK, NORBERT F | 5624 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| GORAJEK, DAVID A | 28043 PEPPERMILL RD | | | | FARMINGTON HILLS | MI | 48331-3330 |
| GORAK, BRYAN D | AV WASHINGTON LUIZ 1576 | APTO 142 | | SAO PAULO BRAZIL 04662-002 | | | |
| GORAK, BRYAN DAVID | AV WASHINGTON LUIZ, 1576 | APTO 142 | | SAO PAULO SP 04662-002 BRAZIL | | | |
| GORAK, KENNETH J | 32255 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| GORAL, FRANCIS | 30 STRONG ST | | | | WALLINGTON | NJ | 07057-1415 |
| GORAL, JEANNE E | 26342 FALLING LEAF DR | | | | WARRENTON | MO | 63383-7132 |
| GORAL, MADDALENA | 151 SAMDIN BLVD | | | | TRENTON | NJ | 08610-3932 |
| GORAL, SHIRLEY A | 801 W SHERIDAN ST | | | | PETOSKEY | MI | 49770-2859 |
| GORAL, SLYVESTER Z | 2545 STONEY RIDGE RD | | | | PALMERTON | PA | 18071-5846 |
| GORAL, STEPHANIE L | 22516 CLEARWATER DR | | | | MACOMB | MI | 48044-3733 |
| GORAL, WILLIAM J | PO BOX 467 | | | | EAST AMHERST | NY | 14051-0467 |
| GORALCZYK, BEVERLY | 406 TIMBERLEA DRIVE APT 12 | | | | ROCHESTER HILLS | MI | 48309-2623 |
| GORALCZYK, EDWARD F | 32 MEADOWS EDGE CT | | | | JONESBOROUGH | TN | 37659-4482 |
| GORALCZYK, JOHN W | 1535 BRITTANY CV | | | | FORT WAYNE | IN | 46845-9557 |
| GORALEWSKI, RAYMOND J | 175 OVERLAKE DR | | | | LAKE ORION | MI | 48362-1540 |
| GORALSKI MARTIN W (497223) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORALSKI, MARTIN W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GORALSKI, RAYMOND | 7059 S ROBERTS RD | | | | BRIDGEVIEW | IL | 60455-1041 |
| GORALSKI, SCOTT P | 15610 LEXINGTON | | | | REDFORD | MI | 48239-3980 |
| GORALSKI, STEVEN D | 710 NETHERLAND PL | | | | ARLINGTON | TX | 76017-6017 |
| GORAM, JAMES L | PO BOX 05406 | | | | DETROIT | MI | 48205-0406 |
| GORAM, LEE M | 3610 CARRIAGE WAY | | | | EAST POINT | GA | 30344-6020 |
| GORAN ROSENDAHL | 106 WATERVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075 |
| GORAN STOJCIC | 205 PASEO DE LAS DELICIAS | | | | REDONDO BEACH | CA | 90277 |
| GORAN, EOLA | 3637 E 154TH ST | | | | CLEVELAND | OH | 44120-4940 |
| GORANG, MYRTLE A | 105 N. LEWIS | | | | SALINE | MI | 48176-1113 |
| GORANG, MYRTLE A | 105 N LEWIS ST | | | | SALINE | MI | 48176-1113 |
| GORANITIS, GEORGE P | 4115 STATE ROUTE 45 | | | | ORWELL | OH | 44076 |
| GORANSON, DONALD G | 52 MISSIONARY RD | COVENANT VILLAGE APT.3123 | | | CROMWELL | CT | 06416-2170 |
| GORBAN, JAMES W | 6420 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 |
| GORBATOFF, ANDREA L | 32432 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3439 |
| GORBATOFF, ANDREA LYNN | 32432 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3439 |
| GORBATOFF, TIMOTHY G | 32432 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3439 |
| GORBEL, JOHN W | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9724 |
| GORBERG DAVID J & ASSOCIATES | RE: JOHN B BLICHA | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: ANNE E DIFRANCESCO | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: ANTHONY J DIFRANCESCO | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: SUSAN GIACOMUCCI | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: M DONNA GLEDHILL | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: LAWRENCE C FAIN | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: NANCY ANN FEATHER | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: RHONDA HILL | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: AMY LEONARD | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: GERALD R YURKOV | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: LINDA SCHMOYER | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: RONALD W SCHMOYER | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: JENNIFER SOULSBY | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: PATRICK SPENCE | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: JOHN R STONE | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: GREG RILEY | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: ANTHONY CHARLES RUBINO | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: GABRIEL MCKEAN | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: TIMOTHY MEZICK | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: ASHLEY MILLER | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: JACQUELINE MORRISON | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J & ASSOCIATES | RE: ALAN BORIS | 2325 GRANT BUILDING | 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| GORBERG DAVID J AND ASSOCIATE AND JEFFREY T ENGBARTH | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |
| GORBERG DAVID J AND ASSOCIATE AND LORI KRATSA | 32 PARKING PLZ STE 700 | | | | ARDMORE | PA | 19003-2440 |
| GORBET, JUDY K | 2557 WOODLAND VILLAGE PL | | | | SCHERTZ | TX | 78154-5420 |
| GORBETT JR, JOHN M | 6301 COPPER CT | | | | INDIANAPOLIS | IN | 46237-3012 |
| GORBEY, ROBERT M | 1500 PATCHEN AVE SE | | | | WARREN | OH | 44484-2805 |
| GORBITZ, JANET F | 191 CORONADO BND | | | | FORT WORTH | TX | 76108-9627 |
| GORBITZ, WILLIAM M | 50571 JUNIPER RD | | | | SOUTH BEND | IN | 46637-2204 |
| GORBUTT I I, DONALD G | PO BOX 16 | | | | SWARTZ CREEK | MI | 48473-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORBUTT, DENNIS R | 1040 RINN ST | | | | BURTON | MI | 48509-2330 |
| GORBUTT, DENNIS RALPH | 1040 RINN ST | | | | BURTON | MI | 48509-2330 |
| GORBUTT, IRENE R | 12200 BRISTOL RD | | | | LENNON | MI | 48449-9446 |
| GORBUTT, KATHERINE | 10649 SALINE-MILAN RD | | | | SALINE | MI | 48176 |
| GORBUTT, KATHERINE | 10649 SALINE MILAN RD | | | | SALINE | MI | 48176-9223 |
| GORBY I I I, MCKIMMIE C | 1009 LOBER DR | | | | PERRYSBURG | OH | 43551 |
| GORBY III, MCKIMMIE C | 1009 LOBER DRIVE | | | | PERRYSBURG | OH | 43551-1665 |
| GORBY, JOHN P | PO BOX 674 | | | | HOWARD CITY | MI | 49329-0674 |
| GORBY, MELVIN E | 5835 GRAVES LAKE DR | C/O MICHAEL E GORBY | | | CINCINNATI | OH | 45243-3634 |
| GORBY, ROSA C | 9525 PARK DRIVE | | | | WINDHAM | OH | 44288-4288 |
| GORBY, ROSA C | 9525 PARK AVE | | | | WINDHAM | OH | 44288-1031 |
| GORBY, ROSS C | 593 HAMLET DR | | | | AVON | IN | 46123-8451 |
| GORBY, WILLETTA | 5835 GRAVES LAKE DR | C/O MICHAEL E. GORBY | | | CINCINNATI | OH | 45243-3634 |
| GORCH, BRIAN R | 3818 CHAPIN DR | | | | HIGHLAND | MI | 48356-2312 |
| GORCH, RICHARD F | 8151 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-8417 |
| GORCHECK JR, GEORGE V | 17 CONSTITUTION AVE | | | | REVERE | MA | 02151-2958 |
| GORCZYCA, ARMAND J | 9211 FOLKERT RD | | | | CLAY | MI | 48001-4331 |
| GORCZYCA, DENNY M | 525 LIBERTY ST | | | | ALGONAC | MI | 48001-1570 |
| GORCZYCA, DENNY MICHAEL | 525 LIBERTY ST | | | | ALGONAC | MI | 48001-1570 |
| GORCZYCA, KRZYSZTOF | 76 BOSCHERT CREEK DR | | | | SAINT PETERS | MO | 63376-5957 |
| GORCZYCA, SHARON | 294 FAIRWAYS BLVD. | | | | WILLIAMSVILLE | NY | 14221-3168 |
| GORD ANDERSON AUTOMOTIVE GROUP | 1267 DUNDAS ST BOX 1696 | | | WOODSTOCK CANADA ON N4S 0B1 CANADA | | | |
| GORD DAVENPORT AUTOMOTIVE INC | 74 FIRST ST | | | ORANGEVILLE CANADA ON L9W 2E4 CANADA | | | |
| GORD'S SERVICE STATION | 1303 HWY. #5 WEST | | | DUNDAS ON L9H 5E1 CANADA | | | |
| GORDA HILLEY | 43 HAZEL AVE | | | | PONTIAC | MI | 48341-1909 |
| GORDAN ALEX | APT R | 1315 EAST LAKE DRIVE | | | NOVI | MI | 48377-1463 |
| GORDAN HALL | 172 SHERIDAN HILLS RD | | | | MARBLE | NC | 28905-8711 |
| GORDAN NOLL | 20920 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3123 |
| GORDAN WILLIAM | UNIT 1D | 6303 WEST 63RD STREET | | | CHICAGO | IL | 60638-7015 |
| GORDANA BRIDGMAN | 256 MONTERAY AVE | | | | DAYTON | OH | 45419 |
| GORDANA KOVACEVIC | 8530 MANSION BLVD | | | | MENTOR | OH | 44060-4145 |
| GORDANA MARIC | 1000 GEORGE ST | | | | BARRINGTON | IL | 60010-5019 |
| GORDANA MARIC | 1000 GEORGE STREET | | | | BARRINGTON | IL | 60010-5019 |
| GORDANA MATIC | 6246 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| GORDANA SAVESKI | 45345 FOX LN E APT 204 | | | | SHELBY TOWNSHIP | MI | 48317-5046 |
| GORDANA ZLATANOVIC | 1285 SALFORD CT | | | | WHEATON | IL | 60189-8833 |
| GORDANIER, GERALD R | 5157 STIMSON RD | | | | DAVISON | MI | 48423-8729 |
| GORDANIER, JAMES M | 14142 TALBOT DR | | | | WARREN | MI | 48088-7408 |
| GORDANIER, LARRY R | 5469 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| GORDAY JR, GEORGE | 11681 SAINT AUBIN ST | | | | HAMTRAMCK | MI | 48212-2982 |
| GORDE, JOHN C | PO BOX 257 | | | | MAYVILLE | MI | 48744-0257 |
| GORDEN BERRY | 19100 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3911 |
| GORDEN BOBETTE | 2248 S FOREST AVE | | | | TEMPE | AZ | 85282-2145 |
| GORDEN GREGG | WESTERENDSTR 8 | | | 38528 ADENBUTTEL GERMANY | | | |
| GORDEN JR, EARL | 3162 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2355 |
| GORDEN THOMAS JR | 500 E CALAVERAS ST | | | | ALTADENA | CA | 91001-2220 |
| GORDEN WADE | PO BOX 126 | | | | FORESTBURG | TX | 76239-0126 |
| GORDEN, ARTHUR W | 15451 STANLEY RD | | | | BEULAH | MI | 49617-9268 |
| GORDEN, C W | 3017 NE 130TH ST | | | | EDMOND | OK | 73013-7465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDEN, CARL L | 4752 MARGARET DR | | | | CHARLOTTE | MI | 48813-7629 |
| GORDEN, ELIZABETH | 4745 NEWBERRY TER | | | | SAINT LOUIS | MO | 63113-2414 |
| GORDEN, GEORGIA M | 100 S BRISTOW AVE | | | | MOORE | OK | 73160-2221 |
| GORDEN, JADY O | 35850 EW 118 | | | | SEMINOLE | OK | 74868 |
| GORDEN, JADY O | 35850 EW 1180 | | | | SEMINOLE | OK | 74868-6605 |
| GORDEN, MARGARET A | 40294 LIZABETH DR | | | | STERLING HEIGHTS | MI | 48313-4032 |
| GORDEN, MAURICE | 6341 HUNT ST | | | | ROMULUS | MI | 48174-4003 |
| GORDEN, RACHEL | | | | | | | |
| GORDEN, WILLIAM THOMAS | | | | | | | |
| GORDER, DARL K | 2010 HOY RD | | | | MIO | MI | 48647-9603 |
| GORDERT, JANE M | 3872 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| GORDIAN JR, XAVIER | 10 PARK AVE. #28B | | | | NEW YORK | NY | 10016 |
| GORDIE & DOLLY SPARKS AUTO | 159 KINGS RD | | | SYDNEY NS B1S 1A3 CANADA | | | |
| GORDIE'S AUTOMOTIVE REPAIR | 525 MAIN ST | | | | HOLDEN | MA | 01520-1753 |
| GORDIE'S GARAGE | 29046 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1806 |
| GORDIN, MISHA | 15257 FRUIT FARM RD | | | | SAINT JOSEPH | MN | 56374-9627 |
| GORDINEAR, JAMES L | 7135 E ALLEN RD | | | | FENTON | MI | 48430-9346 |
| GORDINEER JR, KENNETH | 753 LANNERTON RD | | | | BALTIMORE | MD | 21220-1714 |
| GORDINEER, PERLEY | 41 HIGHVIEW RD | | | | DOVER PLAINS | NY | 12522-5245 |
| GORDINIER ELEC/ROSEV | 29975 PARKWAY | | | | ROSEVILLE | MI | 48066-1933 |
| GORDINIER JR, HOLLACE C | PO BOX 295 | | | | HUNT | TX | 78024-0295 |
| GORDINIER TERRY | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105-9538 |
| GORDINIER, HILDEGARD M | 3655 LAKE AVE | | | | ROCHESTER | NY | 14612-5157 |
| GORDINIER, JEFFREY D | 13081 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178-9590 |
| GORDINIER, JULE E | 9919 DALEVIEW DR | | | | SOUTH LYON | MI | 48178-9113 |
| GORDINIER, MARY KATHRYN | 102 RYE RD | | | | ROCHESTER | NY | 14626-3606 |
| GORDINIER, TERRY L | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105-9538 |
| GORDINIER, TERRY LEE | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105-9538 |
| GORDISH, ANNA M | 1609 PETTIBONE | | | | FLINT | MI | 48507-1510 |
| GORDISH, LARRY D | 416 ELLIOTT AVE | | | | EVANSDALE | IA | 50707-1540 |
| GORDISH, SUE | 29604 CLARITA ST | | | | LIVONIA | MI | 48152-1906 |
| GORDISH, SUE | 29604 CLARITA | | | | LIVONIA | MI | 48152-1906 |
| GORDLEY, SHARON R | 29735 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9568 |
| GORDON & CAROL DEBRUINE | 955 IOWA HEIGHTS RD | | | | SEDRO WOOLLEY | WA | 98284-8807 |
| GORDON & HARROUN | ACCT OF FRED W GLIME | | | | | | |
| GORDON & POLSCER LLP | 121 SW MORRISON ST STE 1200 | | | | PORTLAND | OR | 97204-3162 |
| GORDON A FISCHER | 1088 QUAIL COURT APT 35 | | | | PEWAUKEE | WI | 53072 |
| GORDON A HATCHER SR | PO BOX 233 | | | | OTISVILLE | MI | 48463-0233 |
| GORDON A WOOD | 3000 ASTON GARDENS DR | UNIT 323 | | | VENICE | FL | 34292 |
| GORDON A WOOD | 3000 ASTON GARDENS DR | UNIT 117 | | | VENICE | FL | 34292-6030 |
| GORDON AHIER | 11432 VISTA DR | | | | FENTON | MI | 48430-2492 |
| GORDON AKERS | 735 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| GORDON ALGER | 6200 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| GORDON ALLEN | 42015 SCHOENHERR RD | | | | STERLING HTS | MI | 48313-3453 |
| GORDON ALLISON | 17591 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-6946 |
| GORDON ALLISON JR | 812 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| GORDON ANDREWS I I I | 6248 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| GORDON ANDREWS JR | 4159 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| GORDON ANGEL M (496648) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORDON APPLEGATE | BOX 32219068 HARRISBURG-WESTVI | | | | BELOIT | OH | 44609 |
| GORDON ARMSTEAD | 810 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| GORDON ARMY | 42 ETRE DR | | | | WORCESTER | MA | 01604-1408 |
| GORDON ARNOLD | 253 W SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-8587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON ASBURY | 2139 MAPLEVIEW | | | | DAYTON | OH | 45420-1813 |
| GORDON ASHBAY | 8391 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8215 |
| GORDON ASHLEY | 12280 NW 26TH ST | | | | PLANTATION | FL | 33323-1771 |
| GORDON ASHURST | 1976 I 3/10 RD | | | | FRUITA | CO | 81521-9340 |
| GORDON ATWELL | 2284 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 |
| GORDON AULA | 908 SPINDLE PALM WAY | | | | APOLLO BEACH | FL | 33572-2010 |
| GORDON AUTOMOTIVE | 8518 BURNET RD | | | | AUSTIN | TX | 78757-7004 |
| GORDON AUTOMOTIVE | ATTN: GORDON BROOKINS | 290 UNIVERSITY DR | | | PONTIAC | MI | 48342-2367 |
| GORDON AUTOMOTIVE SERVICE . | 16250 ELLA BLVD | | | | HOUSTON | TX | 77090-5408 |
| GORDON AUTON | 66 21ST ST N | | | | BATTLE CREEK | MI | 49015-1703 |
| GORDON AVERY | 14435 N LEWIS RD | | | | CLIO | MI | 48420-8855 |
| GORDON BAILEY | 12391 HURON ST | | | | TAYLOR | MI | 48180-4304 |
| GORDON BAILEY | 133 POPLAR ST | | | | CLIO | MI | 48420-1233 |
| GORDON BAILEY JR | 112 GRAND CENTRAL LN | | | | SCHAUMBURG | IL | 60193-1368 |
| GORDON BAILOR | 855 W JEFFERSON ST LOT 143 | | | | GRAND LEDGE | MI | 48837-1382 |
| GORDON BAIRD WHITE | 307 LAGUNA VISTA | | | | ALAMEDA | CA | 94501 |
| GORDON BAKER | 8 BARBADOS AVE | | | | TOMS RIVER | NJ | 08753-4704 |
| GORDON BALL | 8749 W 1400 N | | | | ELWOOD | IN | 46036-9124 |
| GORDON BARD | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| GORDON BARKER | 136 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| GORDON BARNES | 1609 TALLEY ST | | | | SOUTH BOSTON | VA | 24592-2725 |
| GORDON BARNES JR | 14881 OTSEGO PIKE | | | | WESTON | OH | 43569-9753 |
| GORDON BARNES JR | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| GORDON BASTIAN | 9234 EVERGREEN RD | | | | GLADWIN | MI | 48624-8841 |
| GORDON BAUSCHKE | 6538 JOHNSON RD | | | | COLOMA | MI | 49038-8621 |
| GORDON BAYLESS | 197 RAINBOW DR PMB 9702 | | | | LIVINGSTON | TX | 77399-1097 |
| GORDON BEACH JR | 6420 OSPREY TRL | | | | DENVER | NC | 28037-8279 |
| GORDON BEARD | 6199 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2415 |
| GORDON BEERBOWER | 42120 RIDGE RD W | | | | NOVI | MI | 48375-2673 |
| GORDON BEHN | 1212 N LAKESHORE RD | PO BOX 238 | | | PORT SANILAC | MI | 48469-9795 |
| GORDON BELKOLA | 7392 LANDMARK DR | | | | SPRING HILL | FL | 34606-6355 |
| GORDON BENNETT | LOT 7 | 16703 RIDGE ROAD | | | HOLLEY | NY | 14470-9527 |
| GORDON BENTZ | PO BOX 492 | | | | LOCUST GROVE | VA | 22508-0492 |
| GORDON BERG | 3700 SHERWOOD ST | | | | SAGINAW | MI | 48603-2092 |
| GORDON BETH | 5563 W LAKE RD | | | | AUBURN | NY | 13021-1164 |
| GORDON BETTS | 2189 W DODGE RD | | | | CLIO | MI | 48420-1656 |
| GORDON BEYER | 432 MANG AVE | | | | KENMORE | NY | 14217-2511 |
| GORDON BISCHOFF | 8100 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8513 |
| GORDON BISKNER | 929 KEITH ST | | | | OXFORD | MI | 48371-4540 |
| GORDON BITELY | 10885 N PINEGROVE LN | | | | BITELY | MI | 49309-9318 |
| GORDON BLACKMER | 5755 DEMORROW RD | | | | STEVENSVILLE | MI | 49127-1246 |
| GORDON BLAKE | 14696 YALE ST | | | | LIVONIA | MI | 48154-5163 |
| GORDON BLOOM | 180 POUND ST | | | | LOCKPORT | NY | 14094-3924 |
| GORDON BLOUGH | 11749 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| GORDON BOBIER | 112 WARWICK CT | | | | ELYRIA | OH | 44035-4626 |
| GORDON BOCK | 2048 DEWYSE RD | | | | BAY CITY | MI | 48708-9122 |
| GORDON BOETTCHER | 24313 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1911 |
| GORDON BOLING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GORDON BOSSE | 224 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3928 |
| GORDON BOSTON | 4805 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1326 |
| GORDON BOTTING | 5583 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| GORDON BOUCHA | 10205 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| GORDON BOWERMAN | 7286 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| GORDON BOWSER | 3101 DELROSE ST | | | | MILFORD | MI | 48380-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON BRADY | 7654 WOODVIEW DR | | | | WATERFORD | MI | 48327-4179 |
| GORDON BRAINARD | 2942 132ND AVE | | | | HOPKINS | MI | 49328-9756 |
| GORDON BRIAN MD | 38 FAIRWAY DR | | | | YOUNGSTOWN | OH | 44505-2220 |
| GORDON BRISTOL | 1754 W ORANGEWOOD LN | | | | AVON PARK | FL | 33825-7889 |
| GORDON BROOKS | 125 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4915 |
| GORDON BROOKS | 1449 COLIN KELLY AVE | | | | DAYTONA BEACH | FL | 32124-3608 |
| GORDON BROS WATER | 776 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1653 |
| GORDON BROWN | 841 E MAIN ST | | | | FLUSHING | MI | 48433-2235 |
| GORDON BROWN | 1820 OLD STATE RD | | | | JOHANNESBURG | MI | 49751-9632 |
| GORDON BROWN | 1101 RO DIC DON DR | | | | DEWITT | MI | 48820-8316 |
| GORDON BROWN | 828 N MILFORD RD | | | | HIGHLAND | MI | 48357-4548 |
| GORDON BROWN | 4853 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| GORDON BROWN | 3978 WILDWOOD AVE | | | | BITELY | MI | 49309-9747 |
| GORDON BROWN | PO BOX 320503 | | | | KANSAS CITY | MO | 64132-0503 |
| GORDON BROWN JR | 21841 PALMETTO DUNES DR UNIT 201 | | | | ESTERO | FL | 33928-7008 |
| GORDON BRUCE | 8006 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2730 |
| GORDON BRUCE | 11150 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9468 |
| GORDON BUCK | 6001 NORTHBROOK CT | | | | COMMERCE TWP | MI | 48382-1090 |
| GORDON BUERGER | 11700 DALPH ISLE PKWY. | | | | THEODORE | AL | 36582 |
| GORDON BUGENHAGEN | PO BOX 37 | | | | CLARENCE CTR | NY | 14032-0037 |
| GORDON BULEN | 4183 S 475 W | | | | PENDLETON | IN | 46064-9778 |
| GORDON BURGESS | 109 E THOMAS ST | | | | LANSING | MI | 48906-4046 |
| GORDON BURKE | 5409 S 625 W | | | | PENDLETON | IN | 46064-9723 |
| GORDON BURLEIGH | 5715 W DARIUS CIR | | | | PRESCOTT | AZ | 86305-1568 |
| GORDON BURTON | 2035 BEAR RIDGE RD APT 3 | | | | BALTIMORE | MD | 21222-5754 |
| GORDON BURTON | 1703 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6108 |
| GORDON BURTON | 1053 CHRISTINA CT | | | | DAVISON | MI | 48423-3414 |
| GORDON BUSH JR | 7811 YOUNG AVE NE | | | | ROCKFORD | MI | 49341-9630 |
| GORDON BUSHMAN | 1399 MIDDLE RD | | | | RUSH | NY | 14543-9603 |
| GORDON C TOMS JR | 21   COLBY STREET | | | | SPENCERPORT | NY | 14559-2206 |
| GORDON CABLE | # 28 | 49 BROOKSIDE LANE | | | BROOKVILLE | PA | 15825-7107 |
| GORDON CAMPBELL | 5245 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| GORDON CAMPBELL | 9391 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| GORDON CANAMORE | 7161 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| GORDON CANNON | 2606 N BACKUS RD | | | | STANTON | MI | 48888-9775 |
| GORDON CAPLING | 254 WILDWOOD RD | | | | HALE | MI | 48739-9141 |
| GORDON CARNCROSS | 2560 S SANDY RIDGE RD | | | | LAKE LEELANAU | MI | 49653-9720 |
| GORDON CARPENTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GORDON CAYWOOD | 5221 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8803 |
| GORDON CHAMBERS | 140 SUPER LN | | | | MOUNT MORRIS | MI | 48458-2445 |
| GORDON CHARLES | 201 GORDON RD | | | | DALLAS | PA | 18612-2406 |
| GORDON CHARLES (444838) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GORDON CHARLIE E (428979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON CHENOWETH | 1780 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| GORDON CHEVROLET | 2031 GORDON HWY | | | | AUGUSTA | GA | 30909-4457 |
| GORDON CHEVROLET | 16414 N DALE MABRY HWY | | | | TAMPA | FL | 33618-1343 |
| GORDON CHEVROLET, INC. | GORDON STEWART | 31850 FORD RD | | | GARDEN CITY | MI | 48135-1506 |
| GORDON CHEVROLET, INC. | 31850 FORD RD | | | | GARDEN CITY | MI | 48135-1506 |
| GORDON CHEVROLET,INC. | GORDON STEWART | 1166 BLANDING BLVD | | | ORANGE PARK | FL | 32065-6738 |
| GORDON CHEVROLET,INC. | 1166 BLANDING BLVD | | | | ORANGE PARK | FL | 32065-6738 |
| GORDON CHEVROLET-GEO, INC. | LAWRENCE GORDON | 171 GREAT RD RTE 2A | | | ACTON | MA | 01720 |
| GORDON CHINN | 76 SCENIC DR | | | | MANSFIELD | OH | 44907-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON CHURCH | 2010 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| GORDON CISEWSKI | 5017 W CEMETERY RD | | | | JANESVILLE | WI | 53548-8519 |
| GORDON CLARK | | | | | | | |
| GORDON CLIFF | 4175 S DECATUR BLVD APT 247 | | | | LAS VEGAS | NV | 89103-6813 |
| GORDON COATES | 1197 BEECHWOOD DR | | | | JENISON | MI | 49428-8320 |
| GORDON COCHRAN | 5218 W FILLMORE RD | | | | ITHACA | MI | 48847-9748 |
| GORDON COCHRANE | 327 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| GORDON COGAR | 605 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9497 |
| GORDON COLLEGE | 255 GRAPEVINE RD | | | | WENHAM | MA | 01984-1813 |
| GORDON COLLEGE | 419 COLLEGE DR | | | | BARNESVILLE | GA | 30204-1746 |
| GORDON COLLIER | 4223 RIVERWOOD DR | | | | NEW PORT RICHEY | FL | 34653-6622 |
| GORDON COLLINS | 3825 MAY ST | | | | ANDERSON | IN | 46011-5040 |
| GORDON COLLINS | 12080 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3436 |
| GORDON COLLINS | 1526 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| GORDON COMBS | 1578 OMEGA ST NE | | | | PALM BAY | FL | 32907-2305 |
| GORDON COMER | 1926 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8753 |
| GORDON CONLEY | 3326 FAIRBANKS AVE | | | | TOLEDO | OH | 43615-1308 |
| GORDON COOK | 9823 NORTH LAKE POINT DRIVE | | | | OTTER LAKE | MI | 48464-9424 |
| GORDON COOL | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| GORDON CORNETT | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| GORDON COUNTY TAX COMMISSIONER | PO BOX 337 | | | | CALHOUN | GA | 30703-0337 |
| GORDON COX | 419 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| GORDON COX | 8097 ALDER DRIVE | | | | LOGANVILLE | WI | 53943 |
| GORDON CRANER | 10814 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| GORDON CRAWFORD | 1022 PARK ST SOUTH | | | | HIGHLAND | MI | 48356 |
| GORDON CRAWFORD | 2136 12 3/8 AVE | | | | CAMERON | WI | 54822-9557 |
| GORDON CRAWSHAW | 6450 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| GORDON CREECH | PO BOX 41 | | | | ROGERS | KY | 41365-0041 |
| GORDON CRITTENDEN | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| GORDON CROWLEY | PO BOX 289 | 5946 THOMPSON RD | | | SOUTH BRANCH | MI | 48761-0289 |
| GORDON CRUTHERS | 10103 WILKINSON RD | | | | LENNON | MI | 48449-9685 |
| GORDON CURTIS | PO BOX 349 | | | | SAINT HELEN | MI | 48656-0349 |
| GORDON D ERVIN | 88 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2656 |
| GORDON D GARDNER | 372 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| GORDON D LANE JR | 390 W RAHN RD | | | | DAYTON | OH | 45429 |
| GORDON D MATTHEWS | 66417 BURG RD | | | | STURGIS | MI | 49091-9345 |
| GORDON D SHEPARD JR | PO BOX 174 | | | | HEMLOCK | NY | 14466-0174 |
| GORDON D SIEBERG | PO BOX 410 | | | | SPARTA | IL | 62286-0410 |
| GORDON D WHITMAN | 16104 TRINITY ST | | | | DETROIT | MI | 48219-3971 |
| GORDON DANFORTH | PO BOX 308 | | | | WALHALLA | MI | 49458-0308 |
| GORDON DARROW | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| GORDON DAVIS | 10400 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9732 |
| GORDON DAVIS | 2408 MILLER RD | | | | METAMORA | MI | 48455-9201 |
| GORDON DAVIS | 7345 S 325 W | | | | JAMESTOWN | IN | 46147-9420 |
| GORDON DAWES I I I | 342 PLYMOUTH PL | | | | SALEM | OH | 44460-3683 |
| GORDON DAWES JR | PO BOX 127 | | | | WINONA | OH | 44493-0127 |
| GORDON DAY | 4627 TALLEY HILL LN | | | | WILMINGTON | DE | 19803-4815 |
| GORDON DEMELLO | 5652 BUTANO PARK DR | | | | FREMONT | CA | 94538-3211 |
| GORDON DENNINGS | 1094 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| GORDON DENNIS | 5132 HAYCRAFT RD | | | | OWENSBORO | KY | 42301-8101 |
| GORDON DENNIS | 10459 LAUREN DR | | | | ZEELAND | MI | 49464-8517 |
| GORDON DESCH | 103 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON DEVORKIN | 7815 N REGENT ROAD | | | | MILWAUKEE | WI | 53217 |
| GORDON DIAMOND | 9256 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| GORDON DIBBLE | 4 WILLOWCREST DR | | | | WEST SENECA | NY | 14224-4729 |
| GORDON DIBLER JR | 990 KEITH ST | | | | OXFORD | MI | 48371-4539 |
| GORDON DICK | 25617 CAPRI CT | | | | ROSEVILLE | MI | 48066-3723 |
| GORDON DICKEY | 16277 FOREST LAKE DR | | | | NORTHVILLE | MI | 48168-4322 |
| GORDON DIFFIN | 26 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| GORDON DINARDA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GORDON DIXON | 1043 COWAN CREEK RD | PO BOX 272 | | | CLARKSVILLE | OH | 45113-8200 |
| GORDON DOMON | 5238 CRITTENDEN RD | | | | AKRON | NY | 14001-9506 |
| GORDON DONN | 4284 RILEY RD | | | | GLADWIN | MI | 48624-8723 |
| GORDON DOOLEY | 2816 PARKLAWN DR | | | | KETTERING | OH | 45440-1539 |
| GORDON DORDEVIC | 38904 ARLINGDALE DR | | | | STERLING HEIGHTS | MI | 48310-2810 |
| GORDON DORSEY | 302 BARBARA SPEARS RD | | | | MORRISON | TN | 37357-3579 |
| GORDON DOWDEN | 810 SENECA DR | | | | PENDLETON | IN | 46064-9703 |
| GORDON DOYON | 5126 SHIELDS RD | | | | HOLLY | MI | 48442-9782 |
| GORDON DRAPER | PO BOX 45 | | | | PAVILION | NY | 14525-0045 |
| GORDON DRENNAN JR | 2370 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| GORDON DUDA | 340 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1154 |
| GORDON DUNCAN | 12 WEST HOWARD STREET | | | | WILLARD | OH | 44890-1665 |
| GORDON DUNCKEL | 1701 W COMMERCE AVE LOT 106 | | | | HAINES CITY | FL | 33844-3214 |
| GORDON DUNN | 330 CUIVRE RIDGE DR | | | | TROY | MO | 63379-6315 |
| GORDON DUNSMORE | 3401 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| GORDON E COOL | 8508 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| GORDON E CREECH | PO BOX 41 | | | | RODGERS | KY | 41365-0041 |
| GORDON E DRENNAN JR | 2370 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| GORDON E FROMWILLER | 10074 OAK RD | | | | OTISVILLE | MI | 48463-9791 |
| GORDON E KILBURN | 585 WARM SPRINGS DR | | | | FAIRBORN | OH | 45324-5930 |
| GORDON E MITCHELL | 3819 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| GORDON E PEDERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GORDON EBERSOLE | 2094 LANCELOT DR | | | | IRWIN | PA | 15642-4483 |
| GORDON ECK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GORDON ENGLER | 335 BRANDON HILL DR | | | | ORTONVILLE | MI | 48462-8651 |
| GORDON ENSLEY | 317 HEMLOCK DR | | | | GRAND PRAIRIE | TX | 75052-6609 |
| GORDON ERICKSON | 8375 FOSTER RD | | | | CLARKSTON | MI | 48346-1957 |
| GORDON ERICKSON | 4898 ASHLEY LN | | | | WATERFORD | MI | 48329-1702 |
| GORDON EVERETT | 4580 RHODE ISLAND DR APT 4 | | | | AUSTINTOWN | OH | 44515-4414 |
| GORDON F MELVIN | 4420 BURLINGAME COMMONS | | | | TROTWOOD | OH | 45426 |
| GORDON F ZABLAN | 1750 W LAMBERT RD 16 | | | | LA HABRA | CA | 90631 |
| GORDON FAILLE | 2423 ASHFORD BLVD | | | | FLUSHING | MI | 48433-2501 |
| GORDON FAITH | 5264 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| GORDON FAMILY TRUST TR | AURTHUR J GORDON TTEE | RUTH R GORDON TTEE U/A DTD 11/25/1996 | 1235 RIMPAU BLVD | | LOS ANGELES | CA | 90019 |
| GORDON FARMER | PO BOX 867 | | | | BUFFALO | NY | 14213-0867 |
| GORDON FAWCETT | 797 GLENHURST RD | | | | WILLOWICK | OH | 44095-4309 |
| GORDON FEE | 8381 BEARD RD | | | | BYRON | MI | 48418-9730 |
| GORDON FEINBLATT ROTHMAN | HOFFBERGER & HOLLANDER | GARRETT BUILDING | 233 E REDWOOD STREET | | BALTIMORE | MD | 21202 |
| GORDON FERRELL | 121 WIND SAIL CT | | | | RANDOM LAKE | WI | 53075-1670 |
| GORDON FINDLAY | 3412 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| GORDON FINNEGAN | 3378 OLIAN AVE NW | | | | WARREN | OH | 44485-1317 |
| GORDON FINNEY JR | HC 79 BOX 3270 | | | | PITTSBURG | MO | 65724-9754 |
| GORDON FISCHER | 1088 QUAIL CT APT 35 | | | | PEWAUKEE | WI | 53072-3646 |
| GORDON FISH | 10565 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON FISHER | 11640 W. US 36 | | | | LOSANTVILLE | IN | 47354 |
| GORDON FOOD SERVICE INC | PO BOX 1787 | | | | GRAND RAPIDS | MI | 49501-1787 |
| GORDON FOOD SERVICE, INC. | CHAD ROBERTS | PO BOX 1787 | | | GRAND RAPIDS | MI | 49501-1787 |
| GORDON FORD | 22661 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| GORDON FOUCHE | 7848 23RD ST | | | | ZEPHYRHILLS | FL | 33540-1913 |
| GORDON FOURNIER | 3203 IRELAND RD | | | | MORROW | OH | 45152-7327 |
| GORDON FOURNIER | 10262 DUFFIELD RD | | | | GAINES | MI | 48436-9613 |
| GORDON FOUTS | 889 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| GORDON FOX | 6246 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| GORDON FRAY | 2802 N VERNON N SUITE | | | | FLINT | MI | 48506 |
| GORDON FREDRICKS | 1314 ELIDA ST | | | | JANESVILLE | WI | 53545-1810 |
| GORDON FREE | 8199 W BELMONT CT | | | | HOMOSASSA | FL | 34448-1101 |
| GORDON FRENCH | 2454 EAST LABO ROAD | | | | CARLETON | MI | 48117-9034 |
| GORDON FROMWILLER | 10074 OAK RD | | | | OTISVILLE | MI | 48463-9791 |
| GORDON FROST | 6 COTTONWOOD AVENUE | | | | CEDAR SPRINGS | MI | 49319-9669 |
| GORDON G BRUCE | 11150 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9468 |
| GORDON G GRIEVER | 4665  POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5862 |
| GORDON GABRIEL | 9536 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| GORDON GALLAGHER | 7105 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| GORDON GAMING CORPORATION | SAHARA HOTEL & CASINO | 2535 LAS VEGAS BLVD S | UPTD 02/07/06 GJ | | LAS VEGAS | NV | 89109-1137 |
| GORDON GANK JR | 2579 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| GORDON GARDNER | 372 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| GORDON GARSKE | 1537 SWALLOW LN | | | | JANESVILLE | WI | 53546-2974 |
| GORDON GATES | 14 HENRIETTE AVE APT 3 | | | | CRIVITZ | WI | 54114-1680 |
| GORDON GEDEMER | 1613 RAINTREE LN | | | | RACINE | WI | 53406-2681 |
| GORDON GEIBEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GORDON GERMAN | 826 MICHIGAN AVE | | | | BUFFALO | NY | 14203-1208 |
| GORDON GEROW | 134 BURRITT RD | | | | HILTON | NY | 14468-9702 |
| GORDON GERRIE | 10650 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5307 |
| GORDON GIBAS | 1106 4TH ST | | | | BAY CITY | MI | 48708-6022 |
| GORDON GIBSON | G-6055 CARPENTER ROAD | | | | FLINT | MI | 48506 |
| GORDON GIBSON | 2720 DEWEY ST | | | | ANDERSON | IN | 46016-4748 |
| GORDON GILBERT | 3300 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2511 |
| GORDON GLADYS ESTATE OF | 3713 S GEORGE MASON DR APT 1402 | | | | FALLS CHURCH | VA | 22041-3281 |
| GORDON GLAZIER | 3272 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| GORDON GODBY | 541 PINEGROVE LN APT B | | | | FORT WAYNE | IN | 46807-3664 |
| GORDON GOELZ | 6266 HAAG ROAD | | | | LANSING | MI | 48911-5452 |
| GORDON GOODELL | 108 VIENNA CT BOX 912 | | | | PRUDENVILLE | MI | 48651 |
| GORDON GRAGG | 2040 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| GORDON GRAHAM | 6334 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 |
| GORDON GRAHAM | 11925 GLENBROOK RD | | | | PINCKNEY | MI | 48169-9758 |
| GORDON GRAHAM & CO | 2630 116TH AVE NE STE 102 | | | | BELLEVUE | WA | 98004 |
| GORDON GRAHAM JR | PO BOX 3363 | | | | CENTER LINE | MI | 48015-0363 |
| GORDON GRAHAM MANAGEMENT & CO | PO BOX 467 | | | | REDMOND | WA | 98073-0467 |
| GORDON GRANDNER | 19403 N STAR RIDGE DR | | | | SUN CITY WEST | AZ | 85375-4112 |
| GORDON GRANDY | 1675 ROSE POINTE DR | | | | LOGANVILLE | GA | 30052-5319 |
| GORDON GRAVES | 157 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1044 |
| GORDON GREEN | 140 GLENMOOR DR | | | | CONWAY | SC | 29526-2645 |
| GORDON GREENWOOD | 1292 OLD VICTRON SCHOOL RD | | | | HOSCHTON | GA | 30548-3430 |
| GORDON GRIEVER | 4665 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5862 |
| GORDON GRIFFIN | 2167 ATKINS AVE | | | | LAKEWOOD | OH | 44107-5405 |
| GORDON GROSS | 9777 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| GORDON GUERNSEY | 145 BRIARWOOD TRL | | | | DECATUR | IN | 46733-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON GUESSFORD | 312 S MONT VALLA AVE | | | | HAGERSTOWN | MD | 21740-5112 |
| GORDON H HENNEY | 10834 DAVENPORT RD | | | | WOODLAND | MI | 48897-9737 |
| GORDON H MANSER | 24224 E 3RD AVE | | | | LIBERTY LAKE | WA | 99019-0238 |
| GORDON H WOELFEL | 5383  BRIDGEMAN ROAD | | | | SANBORN | NY | 14132-9314 |
| GORDON HALL | PO BOX 1016 | | | | LAKE CITY | MI | 49651-1016 |
| GORDON HALL | 172 SHERIDAN HILLS ROAD | | | | MARBLE | NC | 28905 |
| GORDON HALLOF | 9330 CLUBSIDE CIR | | | | SARASOTA | FL | 34238 |
| GORDON HALSALL | 613 GRANTS TRL | | | | DAYTON | OH | 45459-3121 |
| GORDON HAMILTON | 11290 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8400 |
| GORDON HANKS | 3301 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| GORDON HANNEMAN | 505 S LAKESHORE DR | | | | RAYMORE | MO | 64083-8327 |
| GORDON HANSON | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1460 |
| GORDON HARDY | 11901 4TH ST N APT 104 | | | | SAINT PETERSBURG | FL | 33716-1712 |
| GORDON HARE | 4320 COUNTY LINE ROAD | | | | HOLLEY | NY | 14470-9602 |
| GORDON HARMAN JR | 2631 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| GORDON HARRIS | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| GORDON HARRIS | 716 PEVELER DR | | | | RUSSELLVILLE | KY | 42276-1522 |
| GORDON HARRISON | 9288 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| GORDON HART | 8423 ILENE DR | | | | CLIO | MI | 48420-8552 |
| GORDON HARVEY | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| GORDON HARWOOD-STAMPER | 116 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3714 |
| GORDON HASSLER | 320 MAID MARIAN WAY | | | | ROSCOMMON | MI | 48653-9448 |
| GORDON HATCHER | PO BOX 233 | | | | OTISVILLE | MI | 48463-0233 |
| GORDON HATTON | 9 WALT PL | | | | PALM COAST | FL | 32164-7663 |
| GORDON HAVILAND | 90 REGAL AVE | | | | ROCHESTER HILLS | MI | 48307-4439 |
| GORDON HAYWARD | 12521 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| GORDON HEAD | PO BOX 318 | | | | SWARTZ CREEK | MI | 48473-0318 |
| GORDON HEADLEY | 6551 E 550 S | | | | ELWOOD | IN | 46036-8522 |
| GORDON HENDERSON | 551 MATTHEWS DR | | | | CINCINNATI | OH | 45215-1522 |
| GORDON HENDRIX | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| GORDON HENNEY | 10834 DAVENPORT RD | | | | WOODLAND | MI | 48897-9737 |
| GORDON HENRY | 18651 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4545 |
| GORDON HEYERDAHL | 3108 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| GORDON HICKEY | 3430 AULT VIEW AVE APT 1 | | | | CINCINNATI | OH | 45208-2519 |
| GORDON HICKEY | RT 2 BX 240 HOLIDAY LN | | | | BLANCHESTER | OH | 45107 |
| GORDON HIERHOLZER | 1050 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| GORDON HILL | 5674 E 3RD AVE | | | | APACHE JCT | AZ | 85219-8672 |
| GORDON HILL | 8591 LARNED RD BOX 554 | | | | PORT AUSTIN | MI | 48467 |
| GORDON HILL | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 |
| GORDON HILLIARD | PO BOX 135 | | | | REEDERS | PA | 18352 |
| GORDON HINKEN | 10845 PERCY LN LOT 36 | | | | MECOSTA | MI | 49332-9410 |
| GORDON HINRICHS | 9639 N ARROWWOOD RD 50W | | | | MEQUON | WI | 53092 |
| GORDON HISTED | 5433 N HOPE RD | | | | HOPE | MI | 48628-9701 |
| GORDON HISTED | 1004 ARTISAN AVE | | | | CHESAPEAKE | VA | 23323-6802 |
| GORDON HOFMEISTER | 272 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 |
| GORDON HOHEIMER | 313 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1649 |
| GORDON HOKE | 109 FURNLEA DR | | | | GLEN BURNIE | MD | 21060-6611 |
| GORDON HOLCOMB | 141 ESCALON ST | | | | CINCINNATI | OH | 45216-1704 |
| GORDON HOPPER | 915  BROOKSIDE DR | | | | GRAND  LEDGE | MI | 48837-1357 |
| GORDON HUBER | 5297 WESTCHESTER DR | | | | FLINT | MI | 48532-4060 |
| GORDON HUGHES | 3852 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46226-4843 |
| GORDON HUNT | 5247 OAKBROOKE DR | | | | KETTERING | OH | 45440-2628 |
| GORDON HYDE | 7516 SHELLY CIR | | | | EDMOND | OK | 73034-8147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON HYLER | 15704 MAYFIELD DR | | | | LANSING | MI | 48906-1419 |
| GORDON I KOCHNEN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GORDON ING | 300 RENAISSANCE CTR | MC 482-C25-A24 | | | DETROIT | MI | 48265-3000 |
| GORDON J CURNOW | | | | | | | |
| GORDON J NELSON | 10025 VERNON RD | | | | BANCROFT | MI | 48414-9770 |
| GORDON J TANKERSLEY | PO BOX 869 | | | | CHOKOLOSKEE | FL | 34138-0869 |
| GORDON JACKMAN | 600 S A ST | | | | ELWOOD | IN | 46036-1814 |
| GORDON JACOBS | 23633 10 MILE RD | | | | REED CITY | MI | 49677-8558 |
| GORDON JACOBSON | PO BOX 357 | | | | CURTIS | MI | 49820-0357 |
| GORDON JAMES | 6714 BROOKWOOD DR SW | | | | GRANDVILLE | MI | 49418-2118 |
| GORDON JAMES | 7321 RIVIERA DR | | | | FORT WORTH | TX | 76180-8215 |
| GORDON JAMES (488155) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORDON JAMES R (493805) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON JAMES W (402208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON JANKOWSKI | 16014 PENN DR | | | | LIVONIA | MI | 48154-1040 |
| GORDON JELLINGS | 6262 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| GORDON JENKINS | 8220 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5738 |
| GORDON JODOIN | 10759 SE RIMROCK DR | | | | HAPPY VALLEY | OR | 97086-7151 |
| GORDON JOHNSON SR | 3232 W LYDIA AVE | | | | ROBBINS | IL | 60472-2235 |
| GORDON JORGENSEN | 2707 N LEXINGTON DR APT 212 | | | | JANESVILLE | WI | 53545-0341 |
| GORDON JOYNER | PO BOX 10174 | | | | BAKERSFIELD | CA | 93389-0174 |
| GORDON JR, BENJAMIN P | 7807 GRACELAND STREET | | | | DAYTON | OH | 45459-3832 |
| GORDON JR, CASEY J | 213 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7208 |
| GORDON JR, JAMES | 3858 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| GORDON JR, JAMES A | 3424 N CAMINO SUERTE | | | | TUCSON | AZ | 85750-2749 |
| GORDON JR, JOSEPH | 942 OAK ST | | | | ROSELLE | NJ | 07203-2002 |
| GORDON JR, MILLEDGE | 1671 BETHANY RD | | | | MADISON | GA | 30650-4763 |
| GORDON JR, ORBIN | 5405 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| GORDON JR, RALPH F | 2290 E 1700 N | | | | SUMMITVILLE | IN | 46070-9170 |
| GORDON JR, REUBEN L | 1603 BARNABY STREET | | | | NEWARK | DE | 19702-1512 |
| GORDON JR, ROBERT B | 5130 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8635 |
| GORDON JR, WILLIE L | 18250 GLENWOOD BLVD | | | | LATHRUP VILLAGE | MI | 48076-2600 |
| GORDON JR., JACK G | LOT 304 | 2400 EAST BASELINE AVENUE | | | APACHE JCT | AZ | 85219-5722 |
| GORDON JR., STANLEY F | 15948 DENBY | | | | REDFORD | MI | 48239-3984 |
| GORDON JR., STANLEY FRANK | 15948 DENBY | | | | REDFORD | MI | 48239-3984 |
| GORDON JUFER | 2723 ALDER CREEK DR N APT 3 | | | | NORTH TONAWANDA | NY | 14120-1071 |
| GORDON JURRIANS | 235 131ST AVE | | | | WAYLAND | MI | 49348-9516 |
| GORDON K GRAGG | 2040 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| GORDON K WOODS | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327 |
| GORDON KALUSCHE | N40W22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 |
| GORDON KAY | 3715 TABLE ROCK RD | | | | CHARLOTTE | NC | 28226-6643 |
| GORDON KAY | 5323 3 MILE RD | | | | BAY CITY | MI | 48706-9061 |
| GORDON KEECH | 1890 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-8513 |
| GORDON KEGLEY SR | 777 BAY BROOKE CT | | | | VANDALIA | OH | 45377-1515 |
| GORDON KEITH SHIPP TTEE SHIPP FAMILY TRUST | GORDON KEITH SHIPP | WYONA Y SHIPP | 7041 E ROSEWOOD ST | | TUCSON | AZ | 85710-1235 |
| GORDON KELBEY | 720 CENTER ST | | | | CHESANING | MI | 48616-1614 |
| GORDON KELKENBERG | 4930 HOWE HILLE RD | | | | GREAT VALLEY | NY | 14741-9654 |
| GORDON KEMP | 427 E UNION ST | | | | LOCKPORT | NY | 14094-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON KENNETH (444840) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORDON KERNEN | 101 S VAN RD | | | | HOLLY | MI | 48442-8406 |
| GORDON KETTLER | 36807 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5485 |
| GORDON KEVIN & NICOLE | PO BOX 691258 | | | | TULSA | OK | 74169-1258 |
| GORDON KIDA | 39799 CHEVIOT RD | | | | CANTON | MI | 48188-1523 |
| GORDON KILBURN | 585 WARM SPRINGS DR | | | | FAIRBORN | OH | 45324-5930 |
| GORDON KILLEBREW | PO BOX 239 | | | | CROSS PLAINS | TN | 37049-0239 |
| GORDON KIPP | 3030 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| GORDON KJER | 4982 S 23RD ST | | | | MILWAUKEE | WI | 53221-2972 |
| GORDON KLEIN | 1139 THORNWYK DR NW | | | | WALKER | MI | 49534-7965 |
| GORDON KLOHA | 20606 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375-5541 |
| GORDON KLOOSTERMAN | 13450 E MN AVE | | | | CLIMAX | MI | 49034-9717 |
| GORDON KNAUER | 1040 CEDAR GLEN DR N | | | | PLAINFIELD | IN | 46168 |
| GORDON KNAUSS | 61117 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 |
| GORDON KODAT | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| GORDON KOESTER | 1080 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5976 |
| GORDON KOVALCHICK | 4169 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8294 |
| GORDON KOWALSKY | 2329 S HURON RD | | | | KAWKAWLIN | MI | 48631-9404 |
| GORDON KRAATZ | 19132 HANNA ST | | | | MELVINDALE | MI | 48122-1686 |
| GORDON KRAFT I I | 1047 KUNZE RD | | | | EAST TAWAS | MI | 48730-9475 |
| GORDON KREFT | 39871N STURGEON RIVER ROAD | | | | CHASSELL | MI | 49916 |
| GORDON KRIEGER | 1291 S BEYER RD | | | | SAGINAW | MI | 48601-9437 |
| GORDON KRIZAN | 8541 VOLKMER RD | | | | CHESANING | MI | 48616-9790 |
| GORDON KRUMRAI | W5570 COUNTY ROAD K | | | | WILD ROSE | WI | 54984-9111 |
| GORDON KRUPP | 12109 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| GORDON KULMAN | 8943 LINDSEY RD | | | | CASCO | MI | 48064-2504 |
| GORDON L BURTON | C/O CAROLYN NEUFFER 16550 HILAND TRAIL | | | | LINDEN | MI | 48451 |
| GORDON L COLLINS | 3825 MAY ST | | | | ANDERSON | IN | 46011-5040 |
| GORDON L HARMAN JR | 2631 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| GORDON L KEGLEY SR | 777   BAY BROOKE CT | | | | VANDALIA | OH | 45377-1515 |
| GORDON L KYLE | 7628 GEORGIA RIDGE RD | | | | ALMA | AR | 72921-8298 |
| GORDON L LAUTH | 3765   HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| GORDON L MC INTOSH | 3152 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4330 |
| GORDON L PEASE | 9100 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417 |
| GORDON LAFAYETTE | 5213 MAPLEBROOK LN | | | | FLINT | MI | 48507-4120 |
| GORDON LAKE | 13003 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| GORDON LAMPHERE JR | 1592 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5882 |
| GORDON LANG | 4289 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| GORDON LANGE | 5177 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| GORDON LARMAN | PO BOX 193 | | | | CLIO | MI | 48420-0193 |
| GORDON LARRY G (428980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON LARSEN | 21056 CARIBOU AVE | | | | APPLE VALLEY | CA | 92308-7898 |
| GORDON LARSON | 718 BEACH DR | | | | WILLARD | OH | 44890-9753 |
| GORDON LAUTH | 3765 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| GORDON LAWSON | 3313 SHERWOOD DR | | | | FLINT | MI | 48503-2358 |
| GORDON LAY | 711 CELEBRATION LN | | | | PERRIS | CA | 92570-4522 |
| GORDON LE GROW | 882 SO M-13 | | | | LENNON | MI | 48449 |
| GORDON LE MUNYON | 6 BEECHTREE RD | | | | LEVITTOWN | PA | 19057-3012 |
| GORDON LEE | PO BOX 1408 | | | | FRANKLIN | TN | 37065-1408 |
| GORDON LEEPART | 445 ELZIE HILL DR | | | | HENDERSONVILLE | NC | 28792-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON LEO FLISRAM | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GORDON LEONARD L (428981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON LEPAGE | 95 DREAHOOK RD | | | | LEBANON | NJ | 08833-5014 |
| GORDON LEWIS | 13314 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| GORDON LEWIS | 3726 CREEKSIDE DR | | | | TRAVERSE CITY | MI | 49684-7243 |
| GORDON LINCE | 4105 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| GORDON LINDSEY | 7832 GRANT RD | | | | MIDDLETON | MI | 48856-9750 |
| GORDON LOCKWOOD | 2342 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| GORDON LOEWEN INC | SUITE 100 | 944 PROSPECT AVENUE | VANCOUVER BC V7R 2M4 | CANADA | | | |
| GORDON LORF | 2278 CLARK RD | | | | LAPEER | MI | 48446-9409 |
| GORDON LYLE | 5300 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| GORDON M DOOLEY | 2816 PARKLAWN | | | | KETTERING | OH | 45440-1539 |
| GORDON M ENTERMAN | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| GORDON MAC DONALD | 9395 WILLOWWOOD DR | | | | CLARENCE | NY | 14031-1229 |
| GORDON MACDERMAID | 10411 GARRISON RD | | | | DURAND | MI | 48429-1803 |
| GORDON MACHINERY & SUPPLY | GORDON METAL PRODUCTS INC | 32235 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150-1836 |
| GORDON MACHINERY & SUPPLY CO LLC | 32235 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150-1836 |
| GORDON MACK | 3079 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4470 |
| GORDON MACKESEY | S1440 RINGLING RD | | | | BARABOO | WI | 53913-9436 |
| GORDON MADILL | 5433 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| GORDON MAGLEY | 148 RABBIT RUN RD | | | | CLINTONDALE | NY | 12515-5005 |
| GORDON MAMMEL | 2064 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| GORDON MANUEL | 411 N 6TH ST | P.M.B. 2202 | | | EMERY | SD | 57332-2124 |
| GORDON MARBLE | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| GORDON MARK W (481761) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON MARSH | 2789 SANDICREST DR | | | | CANTONMENT | FL | 32533-7662 |
| GORDON MARSHALL | 1226 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3136 |
| GORDON MARTIN | 2419 ROBINSON DR | | | | BELOIT | WI | 53511-2510 |
| GORDON MARTIN | 15819 28 MILE RD | | | | ALBION | MI | 49224-9495 |
| GORDON MATTHEWS | 66417 BURG RD | | | | STURGIS | MI | 49091-9345 |
| GORDON MAUSOLF | 3904 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9401 |
| GORDON MAYER | 5890 IDE RD | | | | NEWFANE | NY | 14108-9633 |
| GORDON MC ALLISTER | 11444 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| GORDON MC BRIDE | 14440 REID RD | | | | BRUCE TWP | MI | 48065-2111 |
| GORDON MC EWEN | 3149 PHILLIPS AVE | | | | BERKLEY | MI | 48072-3141 |
| GORDON MC GAREY | 12784 WOOD RD | | | | BATH | MI | 48808-8459 |
| GORDON MC INTOSH | 3152 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4330 |
| GORDON MC KECHNIE | 5424 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4142 |
| GORDON MC KEE | 1701 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8003 |
| GORDON MCCARTY SR | 613 LAKESIDE CIR | | | | MIDLAND | MI | 48640-7253 |
| GORDON MCCLINTOCK | 1414 ROTTERDAM RD | | | | HOLT | MI | 48842-9560 |
| GORDON MCCRACKEN | 6571 PALMYRA RD SW | | | | WARREN | OH | 44481-9765 |
| GORDON MCDANIEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GORDON MCDONAGH | 12534 BELL RD | | | | BURT | MI | 48417-2310 |
| GORDON MCGOWAN | 3130 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9630 |
| GORDON MCINTOSH | | | | | | | |
| GORDON MCKECHNIE | 12190 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| GORDON MCKENZIE | PO BOX 141 | | | | BUTLER | MD | 21023-0141 |
| GORDON MCLAUGHLIN | PO BOX 676 | | | | GREENSBURG | IN | 47240-0676 |
| GORDON MCMAHAN | 212 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| GORDON MCMILLIN | 31 DELAWARE AVE | | | | DANVILLE | IL | 61832-6109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON MCNETT | 61710 WILLIAMSBURG DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1761 |
| GORDON MCPHERSON | 7783 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| GORDON MCQUEEN | 2010 W WILNO DR | | | | MARION | IN | 46952-1516 |
| GORDON MD, BRIAN S | 38 FAIRWAY DR | | | | YOUNGSTOWN | OH | 44505-2220 |
| GORDON MEADOWS | 1683 MAYER RD | | | | SAINT CLAIR | MI | 48079-2902 |
| GORDON MEGGENHOFEN | 449 MYRTLE DR | | | | FARMERVILLE | LA | 71241-5354 |
| GORDON MENKEN | 2627 LAKE VALLEY DR | | | | JEFFERSON CTY | MO | 65109-2173 |
| GORDON MERKEL | 1682 COUNTY ROAD 19 | | | | SHORTSVILLE | NY | 14548-9227 |
| GORDON MERRICK | 342 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| GORDON MICHAEL | GORDON, PATRICIA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| GORDON MICHAEL | 6410 PAT AVE | | | | WEST HILLS | CA | 91307-2740 |
| GORDON MICHAEL | GORDON, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GORDON MILES USHER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GORDON MILLARD | 7289 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| GORDON MILLER | 3486 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| GORDON MILLERIN | 503 OAK ST | | | | LOCKPORT | IL | 60441-2737 |
| GORDON MILNER | 11455 E RIVER DR | | | | DEWITT | MI | 48820-9728 |
| GORDON MISENER | 6193 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| GORDON MOLL | 1308 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| GORDON MONAT | 412 ST GEORGE DR | | | | DAVENPORT | FL | 33837-2524 |
| GORDON MORELAND | 10731 E CHURCH RD | | | | RIVERDALE | MI | 48877-9532 |
| GORDON MORRIS | 15230 CANBERRA ST | | | | ROSEVILLE | MI | 48066-4027 |
| GORDON MOSHER | 6600 W BEARD RD | | | | PERRY | MI | 48872-9192 |
| GORDON MOTT & DAVIS P.C. | ATTY FOR RUDOLPH CHEVROLET, LLC | ATTN:  H. CHRISTOPHER MOTT | 4695 N. MESA STREET | | EL PASO | TX | 79912 |
| GORDON MUIR & FOLEY | HARTFORD SQUARE N | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 |
| GORDON MULL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GORDON MUNDY | 237 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8368 |
| GORDON MUNDY | 5509 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9141 |
| GORDON MYERS | 14 COTTAGE ST | | | | NORTH TONAWANDA | NY | 14120-6502 |
| GORDON MYERS | 10486 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| GORDON N CALDWELL | 6511 YANKEE RD | | | | MIDDLETOWN | OH | 45044 |
| GORDON N DIXON | 1043  COWAN CREEK RD | PO BOX 272 | | | CLARKSVILLE | OH | 45113 |
| GORDON N STOWE & ASSOCIATES | 5918 N LILLEY RD STE 3 | | | | CANTON | MI | 48187-3688 |
| GORDON N TOTTEN | 476   ROSWAE DR. | | | | CORTLAND | OH | 44410-1308 |
| GORDON NAVIS | 3419 13TH ST | | | | WAYLAND | MI | 49348-9547 |
| GORDON NELSON | 10025 VERNON RD | | | | BANCROFT | MI | 48414-9770 |
| GORDON NELSON | 5230 N NEWVILLE RD | | | | MILTON | WI | 53563-9428 |
| GORDON NEWELL | 300 FARMSTEAD DR PVT SE | | | | LOWELL | MI | 49331 |
| GORDON NICHOLS | 1409 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| GORDON NICHOLS | 4168 SAND PARK RD NE | | | | KALKASKA | MI | 49646 |
| GORDON NICHOLS JR | 9319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| GORDON NOVAK | 8205 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| GORDON NYMAN | 9243 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8647 |
| GORDON O'LEARY | 10911 POSSUM TRAIL RD | ROUTE 1 | | | HARRISON | TN | 37341-7993 |
| GORDON ODEGAARD | 1617 N PARKER CT | | | | JANESVILLE | WI | 53545-0768 |
| GORDON OLDS-PONTIAC-GMC TRUCKS, INC. | CRAIG RICHARDSON | 525 W SPRESSER ST | | | TAYLORVILLE | IL | 62568-1854 |
| GORDON OOTEN | 1216 EMORY ST | | | | DEFIANCE | OH | 43512-2908 |
| GORDON OSMUN | 7044 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7305 |
| GORDON OSTRANDER | 1298 RAE ST | | | | MOUNT MORRIS | MI | 48458-1751 |
| GORDON OSTROM | 9518 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| GORDON P & ELIZABETH HODGE JTWROS | 2320 TRUSSELL ROAD | | | | ALEXANDER CITY | AL | 35010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON P AND ELIZABETH HODGE JTWROS | 2320 TRUSSELL ROAD | | | | ALEXANDER CITY | AL | 35010 |
| GORDON P SHROUFE | 8086 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| GORDON PAPPENFUSS | 47 PRIVATE ROAD A25 | | | | PLEASANTON | TX | 78064-5315 |
| GORDON PARKER | 8406 TREADWAY ST | | | | PANAMA CITY BEACH | FL | 32413-9446 |
| GORDON PARKER | 1108 W PRINCETON AVE | | | | FLINT | MI | 48505-1230 |
| GORDON PARSONS | 6489 W.11 1/2 ML RD. | | | | IRONS | MI | 49644 |
| GORDON PASCO | PO BOX 462 | | | | CLARKSTON | MI | 48347-0462 |
| GORDON PATRICIA A | 15260 BUCK ST | | | | TAYLOR | MI | 48180-5127 |
| GORDON PATTERSON | 2592 PRINGLE RD | | | | UBLY | MI | 48475-8732 |
| GORDON PAXSON | UNIT 116 | 411 WEST LEXINGTON ROAD | | | EATON | OH | 45320-4200 |
| GORDON PAYNE | 6306 CALKINS RD | | | | FLINT | MI | 48532-3207 |
| GORDON PEASE | 9100 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9784 |
| GORDON PERMANN AUTO REPAIR CENTER | 3959 W VICKERY BLVD | | | | FORT WORTH | TX | 76107-6430 |
| GORDON PERO | 1700 CEDARWOOD DR APT 315 | | | | FLUSHING | MI | 48433 |
| GORDON PERRY | 28 HOPKINS RD APT 1 | | | | LIVERPOOL | NY | 13088-5742 |
| GORDON PETTIT | 2523 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9697 |
| GORDON PFEIFFER JR | 78 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| GORDON PIERCE | 10 SUNNYBROOK DR SW | | | | GRANDVILLE | MI | 49418-2180 |
| GORDON PLOEG | 5870 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9502 |
| GORDON PLUMMER | 9407 MARINUS DR | | | | FENTON | MI | 48430-8756 |
| GORDON POLOMCZAK | 63739 ENGLE RD | | | | CONSTANTINE | MI | 49042-9729 |
| GORDON PONDER | 36467 BERNARD DR | | | | RICHMOND | MI | 48062-1232 |
| GORDON PONTIAC-GMC, INC. | 525 W SPRESSER ST | | | | TAYLORVILLE | IL | 62568-1854 |
| GORDON PONTIAC-GMC,INC. | 525 W SPRESSER ST | | | | TAYLORVILLE | IL | 62568-1854 |
| GORDON PORRITT | 5029 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| GORDON PORTER | PO BOX 1345 | | | | FLINT | MI | 48501-1345 |
| GORDON POTTER | 4469 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8993 |
| GORDON PULLINS | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| GORDON PUMFREY | 4071 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| GORDON QUINN | 6320 COULSON CT | | | | LANSING | MI | 48911-5630 |
| GORDON R BEYER | 432 MANG AVE | | | | KENMORE | NY | 14217-2511 |
| GORDON R EBERSOLE | 2094 LANCELOT DR | | | | NORTH IRWIN | PA | 15642-4483 |
| GORDON R GIBAS | 1106 4TH ST | | | | BAY CITY | MI | 48708-6022 |
| GORDON R RAATZ | 729 S HAYFORD AVE | | | | LANSING | MI | 48912 |
| GORDON R SCHWABE SEP IRA | ROBERT W BAIRD TTEE | FBO GORDON R SCHWABE SEP IRA | 1515 RIDGEWOOD CIR | | DOWNERS GROVE | IL | 60516-1781 |
| GORDON R WELCH | G4065 TOWNVIEW DR | | | | FLINT | MI | 48532 |
| GORDON R WEST | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344 |
| GORDON R YEICH | 2607 MOSELEM SPRINGS RD | | | | FLEETWOOD | PA | 19522 |
| GORDON R ZIPAY | 155   WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| GORDON RAATZ | 729 S HAYFORD AVE | | | | LANSING | MI | 48912 |
| GORDON RANDOLPH | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| GORDON RANGER | 4411 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| GORDON RAPP | | | | | | | |
| GORDON REDMOND | 33717 PINEVIEW | | | | FRASER | MI | 48026-5048 |
| GORDON REED | 3023 N BRITT RD | | | | JANESVILLE | WI | 53548-9433 |
| GORDON REEVES I I | 6102 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8821 |
| GORDON RESEARCH CONFERENCES | ATTN LYNN IRWIN | 512 LIBERTY LANE | | | WEST KINGSTON | RI | 02892-1502 |
| GORDON RICHARD (459098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON RICHARD J (629546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON RICHIE | 1482 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| GORDON RIDENOUR | PO BOX 430 | | | | WABASH | IN | 46992-0430 |
| GORDON RIECK | 206 W MAJESTIC | | | | GEORGETOWN | TX | 75633-2028 |
| GORDON RINKE | 42656 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2927 |
| GORDON RITCHEY | PO BOX 2146 | | | | BEDFORD | IN | 47421-7146 |
| GORDON ROACH | 2358 COUNTY ROAD 216 | | | | FREMONT | OH | 43420-9420 |
| GORDON ROACH JR | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| GORDON ROBARTS | 6233 WILSON DR | | | | WATERFORD | MI | 48329-3172 |
| GORDON ROBERT LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GORDON ROBERTS | 295 ODDVILLE SUNRISE RD | | | | CYNTHIANA | KY | 41031-4993 |
| GORDON ROBINSON | 661 DARWIN ST | | | | WESTLAND | MI | 48186-9204 |
| GORDON ROBISON | 316 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| GORDON ROESSLER | 1299 FRANKLIN AVE | | | | SALEM | OH | 44460-3846 |
| GORDON ROGERS | 7249 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| GORDON ROJEWSKI | 15418 FITZGERALD ST | | | | LIVONIA | MI | 48154-1804 |
| GORDON ROSE | G2044 W PRINCETON AVE | | | | FLINT | MI | 48505 |
| GORDON ROSENTHAL | 6289 VIA PALLADIUM | | | | BOCA RATON | FL | 33433 |
| GORDON ROSS H (652421) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GORDON ROWE | 7493 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| GORDON ROY | 11542 LAKESHORE DR | RR 2 | | | LAKEVIEW | MI | 48850-9708 |
| GORDON RUDELL | 2034 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3479 |
| GORDON RUMMINS JR. | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| GORDON RUNYON | 50197 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| GORDON RUNYON JR | 11967 HANOVER RD | | | | HANOVER | MI | 49241-9723 |
| GORDON RUPPERT | 16508 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8912 |
| GORDON RUSCH | 590 UNION RD | | | | WEST SENECA | NY | 14224-3934 |
| GORDON RUSHLOW JR | 9755 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4157 |
| GORDON RUSSELL | 1133 GOOSEBERRY CIR | | | | SHREVEPORT | LA | 71118-3559 |
| GORDON S EDWARDS | 1161 MARSHA DR. | | | | MIAMISBURG | OH | 45342-3260 |
| GORDON S WAUN | 18154 LAKE WORTH BLVD | | | | PORT CHARLOTTE | FL | 33948-9349 |
| GORDON SAGE | 10379 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5033 |
| GORDON SAMUEL H JR (346653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORDON SANFORD | 2581 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| GORDON SANTOS | 1036 CYPRESS PT | | | | MANSFIELD | TX | 76063-2639 |
| GORDON SAWYER | 373 OCONEE ST NW | | | | CALABASH | NC | 28467-2293 |
| GORDON SAYLOR | 7238 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| GORDON SCHAFER | 8232 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9433 |
| GORDON SCHEPKE | 328 PARAGON DR | | | | TROY | MI | 48098-4630 |
| GORDON SCHNEIDER | 3530 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| GORDON SCHNEIDER | PO BOX 169 | | | | IRONS | MI | 49644-0169 |
| GORDON SCHOENBERG | 3314 LEWIS AVE | | | | IDA | MI | 48140-9708 |
| GORDON SCHOPIERAY | 11555 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| GORDON SCHRECENGOST | 4062 DEVON DR SE | | | | WARREN | OH | 44484-2601 |
| GORDON SCHROEDER I I | 1110 N BALDWIN RD | | | | OXFORD | MI | 48371-3002 |
| GORDON SCHULTZ | 8560 BLUMKE RD | | | | ALANSON | MI | 49706-9405 |
| GORDON SCHWIND | 2424 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| GORDON SCRAMLIN | 1116 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| GORDON SERVICES PRP GROUP | | | | | | | |
| GORDON SHAPTER | 6405 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| GORDON SHEPARD | 1034 ENDICOTT CT | APT 7 | | | LANSING | MI | 48917-2003 |
| GORDON SHERMAN | 643 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| GORDON SHIECK | 13514 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON SHROUFE | 8085 PECKINS RD | | | | LYONS | MI | 48851 |
| GORDON SIEBERG | PO BOX 410 | | | | SPARTA | IL | 62286-0410 |
| GORDON SIEGEL, KATHY A | 21357 S REDWOOD LN | | | | SHOREWOOD | IL | 60404-7546 |
| GORDON SIEJA | 162 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1164 |
| GORDON SILVER | 8058 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| GORDON SIMANEK | 857 SHERIDAN CT | | | | BURLINGTON | WI | 53105-3910 |
| GORDON SIMMONS | 147 BOGGS HOLLOW RD | | | | GREENSBURG | PA | 15601-8676 |
| GORDON SIXBERRY | 59 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| GORDON SKIFFINGTON | | | | | | | |
| GORDON SLOCUM | 1207 PINEVIEW CIR SW | | | | HARTSELLE | AL | 35640-3525 |
| GORDON SMITH | 791 MCGUIRE RD | | | | NEW MARKET | TN | 37820-5108 |
| GORDON SMITH | 236 SE 350TH RD | | | | WARRENSBURG | MO | 64093-8326 |
| GORDON SMITH | 12112 MALLARDS LAKE PKWY | | | | FORT WAYNE | IN | 46845-9148 |
| GORDON SMITH | 2026 SR 224 E | | | | PLYMOUTH | OH | 44865 |
| GORDON SMITH | 11107 OLD MILL RD | | | | SPENCER | OH | 44275-9536 |
| GORDON SMITH | 203 FRANK ST | | | | MEDINA | NY | 14103-1716 |
| GORDON SMITH I I | 8708 WILLOW GROVE DR | | | | FORT WAYNE | IN | 46804-2651 |
| GORDON SNODGRASS JR | 409 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3825 |
| GORDON SPECK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GORDON SPECK | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| GORDON SPERRY | 3081 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| GORDON SPINK | 8390 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| GORDON SPLATT | PO BOX 80241 | | | | LANSING | MI | 48908-0241 |
| GORDON SQUIER JR | 6465 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| GORDON SQUIRES | 6087 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-3113 |
| GORDON SR, DONALD P | 17577 WHITNEY RD APT 128 | | | | STRONGSVILLE | OH | 44136-9410 |
| GORDON SR, EZEL | 1912 S 22ND AVE | | | | MAYWOOD | IL | 60153-2804 |
| GORDON SR, THOMAS E | 1431 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3904 |
| GORDON STAHL | 10575 E FREMONT RD | | | | SAINT LOUIS | MI | 48880-9518 |
| GORDON STANFIELD | 14736 EAST BURNT ROAD | | | | GOETZVILLE | MI | 49736 |
| GORDON STANLEY | 9230 SE 7TH AVE | | | | OCALA | FL | 34480-5779 |
| GORDON STARKS | 11346 N STATE ROAD 138 | | | | EVANSVILLE | WI | 53536-8927 |
| GORDON STATZ | 2196 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3736 |
| GORDON STEFANICK | 33966 LA MOYNE ST | | | | LIVONIA | MI | 48154-2618 |
| GORDON STEINKE | 2220 BAYER AVE | | | | FORT WAYNE | IN | 46805-3419 |
| GORDON STEVENS | 1532 DAVID SWANN DR | | | | DANDRIDGE | TN | 37725-6570 |
| GORDON STEWART | 4006 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2145 |
| GORDON STEWART CHEVROLET INC | LEWIS LONGMAN & WALKER PA | 125 S GADEDEN STREET, SUITE 300 | | | TALLAHASSEE | FL | 32301 |
| GORDON STEWART CHEVROLET INC | 16414 N DALE MABRY HWY | | | | TAMPA | FL | 33618-1343 |
| GORDON STEWART CHEVROLET, INC. | GORDON STEWART | 16414 N DALE MABRY HWY | | | TAMPA | FL | 33618-1343 |
| GORDON STITES | 11572 SIAM | | | | BROOKLYN | MI | 49230 |
| GORDON STOHLER | 2867 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| GORDON STOUGH | 4061 GENESEE RD | | | | LAPEER | MI | 48446-3607 |
| GORDON STRAHLE | 6141 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| GORDON STUART ROSENBURG | 6382 18TH ST NE | | | | SAINT PETERSBURG | FL | 33702 |
| GORDON STUCK | 9950 E TECUMSEH RD | | | | NORMAN | OK | 73026-5980 |
| GORDON STUDLEY | 305 N KIESEL ST | | | | BAY CITY | MI | 48706-4315 |
| GORDON SUTER | 5497 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| GORDON SUTTON | 8037 NORTH WILDOMAR DRIVE | | | | TUCSON | AZ | 85743-1177 |
| GORDON SWANSON | 10030 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON T DAVID (353669) - GORDON DAVID T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GORDON T DIFFIN | 26 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| GORDON T NICHOLS | 99 E MAIN ST | | | | COLUMBUS | OH | 43215-5115 |
| GORDON TAGGETT | 127 W CONGRESS ST | | | | CARO | MI | 48723-1707 |
| GORDON TALLMAN | 11520 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| GORDON TANKERSLEY | PO BOX 869 | | | | CHOKOLOSKEE | FL | 34138-0869 |
| GORDON TATE | 9884 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| GORDON TAYLOR | 730 N IRVING RD | | | | HASTINGS | MI | 49058-8294 |
| GORDON TAYLOR | 20458 N 267TH AVE | | | | BUCKEYE | AZ | 85396-2271 |
| GORDON TAYLOR | 952 CAMERON AVE | | | | PONTIAC | MI | 48340-3214 |
| GORDON TAYLOR | 435 LIBRARY AVE | | | | CARNEGIE | PA | 15106-2636 |
| GORDON TEAGUE | PO BOX 709 | | | | FRANKFORT | MI | 49635-0709 |
| GORDON TEDFORD | 5033 ENOS RD | | | | VASSAR | MI | 48768-9747 |
| GORDON TELFORD | 8432 SCOTIA RD | | | | PINCKNEY | MI | 48169-9106 |
| GORDON TERRY | GORDON, TERRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GORDON TERWILLIGER | 2108 S AURELIUS RD | | | | MASON | MI | 48854-9730 |
| GORDON THAYER | 4375 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| GORDON THIEL | 3027 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9773 |
| GORDON THOMAS | 781 HILLANDALE LN | | | | LITHONIA | GA | 30058-8841 |
| GORDON THOMAS | 7635 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9636 |
| GORDON THOMAS HONEYWELL | MALANCA PETERSON & DAHEIM | PO BOX 1157 | | | TACOMA | WA | 98401-1157 |
| GORDON THOMASON | 13560 BANCROFT RD | | | | BYRON | MI | 48418-8940 |
| GORDON THOMPSON | 8424 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1153 |
| GORDON THOMPSON | 9849 TOWNER RD | | | | PORTLAND | MI | 48875-9409 |
| GORDON TILSON | EVELYN M TILSON | W 4422 CROSSCUT RD | | | DEER PARK | WA | 99006-9744 |
| GORDON TOMASZEWSKI | PO BOX 270 | | | | HARTLAND | MI | 48353-0270 |
| GORDON TOMS | 7008 MACKEY ST | | | | OVERLAND PARK | KS | 66204-1242 |
| GORDON TOMS JR | 21 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| GORDON TOOLEY | 214 S MAIN ST | | | | SANDWICH | IL | 60548-2124 |
| GORDON TOTTEN | 476 ROSWAE DR. | | | | CORTLAND | OH | 44410 |
| GORDON TOURLE | 412 GLADSTONE PL | | | | SUN CITY CENTER | FL | 33573-7329 |
| GORDON TRAVELBEE | 6291 CHURCH ST | | | | CLARKSTON | MI | 48346-2113 |
| GORDON TRENT | 288 HASTY TRL | | | | CANTON | GA | 30115-5827 |
| GORDON TURNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GORDON UHRIG | 8950 OLD STATE AVE | | | | FARWELL | MI | 48622-9670 |
| GORDON UNDERWOOD | PO BOX 324 | | | | LEICESTER | MA | 01524-0324 |
| GORDON URBAN | 1227 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4349 |
| GORDON VANDERVEEN JR | 980 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| GORDON VAUGHN | 2027 ROMAN CT | | | | WARREN | MI | 48092-2185 |
| GORDON VERHOFF | PO BOX 17122 | | | | OTTAWA | OH | 45875 |
| GORDON VERKENNES | 1062 W PARKWOOD AVE | | | | FLINT | MI | 48507-3630 |
| GORDON VETOS | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| GORDON VETTER | . | | | | | | |
| GORDON VETTER | LUSSHARDTSTRASSE 42 | | | | NEULUSSHEIM | | 68809 |
| GORDON VIDEAN | 1025 KOSTER ST | | | | JENISON | MI | 49428-8103 |
| GORDON W & MARGARET N BOYLES | GORDON W BOYLES | 1026 SHADY LANE DR | | | ORLANDO | FL | 32804 |
| GORDON W BRINKS ROTH IRA | GORDON W BRINKS | 3756 WINDSOR HILL DR | | | HUDSONVILLE | MI | 49426-2903 |
| GORDON W KLINE | 1276 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| GORDON W LOSCOMBE | 1790 FEDERAL RD | | | | LYNWOOD | NY | 14486 |
| GORDON W PALMER | 813 N TALL TREE LANE | | | | GAYLORD | MI | 49735 |
| GORDON W RADDATZ | 1225 N EAGLE ST | | | | OSHKOSH | WI | 54902 |
| GORDON W THEIL | 3027 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9773 |
| GORDON WALKINHOOD | 2656 GILBERT RD | | | | LANSING | MI | 48911-6437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON WALKINSHAW | 405 S 13TH ST | | | | FREDERICK | OK | 73542-5806 |
| GORDON WALLACE JR | 5075 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| GORDON WALTER (659525) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GORDON WALTER A (641984) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GORDON WARE | 6464 ARGYLE RD | | | | CASS CITY | MI | 48726-9206 |
| GORDON WARE | 1722 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3661 |
| GORDON WARGOWSKY | 860 E MORNING GLORY LN | | | | BELOIT | WI | 53511-1637 |
| GORDON WARREN | 219 BURKHOUSEN ST BOX 252 | | | | MAPLE RAPIDS | MI | 48853 |
| GORDON WATSON | 1918 POPLAR RD | | | | ESSEX | MD | 21221-6122 |
| GORDON WAUN | 18154 LAKE WORTH BLVD | | | | PORT CHARLOTTE | FL | 33948-9349 |
| GORDON WEBB | 6663 STURBRIDGE LN | | | | CANTON | MI | 48187-2640 |
| GORDON WEBBER | 2900 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745-3564 |
| GORDON WEHLER | 2483 OAKVIEW ST SW | | | | WYOMING | MI | 49519-4515 |
| GORDON WELCH | G4065 TOWNVIEW DR | | | | FLINT | MI | 48532 |
| GORDON WELCH | 4013 21ST ST | | | | DORR | MI | 49323-9582 |
| GORDON WELLSANDT | 5315 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| GORDON WEST | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| GORDON WHEATLEY | 5107 NW HUONKER RD | | | | KANSAS CITY | MO | 64151-3221 |
| GORDON WHEELER | 416 WHEELER FORD RD | | | | ROCKMART | GA | 30153-4078 |
| GORDON WHITE | 115 TIGER DR | | | | WENTZVILLE | MO | 63385-3307 |
| GORDON WHITE | PO BOX 199 | | | | FAIRLEE | VT | 05045-0199 |
| GORDON WHITE | PO BOX 803 | | | | LAPEER | MI | 48446-0803 |
| GORDON WHITMAN | 16104 TRINITY ST | | | | DETROIT | MI | 48219-3971 |
| GORDON WILDFONG | 1006 JOANNE CT | | | | FLINT | MI | 48506-5260 |
| GORDON WILES | 11523 ARMSTRONG DRIVE NORTH | | | | SAGINAW | MI | 48609-9687 |
| GORDON WILFRED WAKEFIELD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GORDON WILKINSON | 6320 SUN COUNTRY DR | | | | NEW PRT RCHY | FL | 34653-3630 |
| GORDON WILLIAMS | 4417 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| GORDON WILLIE (506857) | (NO OPPOSING COUNSEL) | | | | | | |
| GORDON WILLITS | 540 DELBRICK LN | | | | CUMBERLAND | IN | 46229-2525 |
| GORDON WILSON | 1635 NW MADRONA CT | | | | MCMINNVILLE | OR | 97128-5133 |
| GORDON WILSON | 6555 E TERRITORIAL RD | | | | PLEASANT LAKE | MI | 49272-9744 |
| GORDON WOHLGEMUTH | 6576 3RD ST | | | | CASS CITY | MI | 48726-1659 |
| GORDON WOOD | UNIT 117 | 3000 ASTON GARDENS DRIVE | | | VENICE | FL | 34292-6030 |
| GORDON WOODHULL | 4490 OBRIEN RD | | | | VASSAR | MI | 48768-9546 |
| GORDON WOODS | 10526 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| GORDON WRIGHT | 713 SURREY PL | | | | LEESBURG | FL | 34748-6243 |
| GORDON WULFF | 725 RABBIT RUN DR | | | | O FALLON | MO | 63366-4853 |
| GORDON YEAGER | 4720 LYNCOTT DR | | | | LANSING | MI | 48910-5657 |
| GORDON YODER | 24 GOLF VIEW DR APT D1 | | | | NEWARK | DE | 19702-1705 |
| GORDON YOESTING | 4356 CASSIDY RD | | | | GLADWIN | MI | 48624-8995 |
| GORDON ZIMMER | 2949 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1974 |
| GORDON ZINN | 728 CANTERBURY LN | | | | SAGAMORE HLS | OH | 44067-4102 |
| GORDON ZIPAY | 155 WAKEFIELD DR | | | | SHARPSVILLE | PA | 16150-1414 |
| GORDON'S #1 WHEEL SERVICE | 3595 N 124TH ST | | | | BROOKFIELD | WI | 53005-2409 |
| GORDON'S LOCKS, INC. | | | | | | | |
| GORDON, ADA D | 2173 S CENTER RD APT 440 | | | | BURTON | MI | 48519-1809 |
| GORDON, AL | 701 NORTH ROME STREET | | | | ELIZABETHTON | TN | 37643 |
| GORDON, ALBERTA | 104 37TH STREET | | | | WILMINGTON | DE | 19802 |
| GORDON, ALEXANDER | 5313 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4919 |
| GORDON, ALFRED H | 2105 EBERLY RD | | | | FLINT | MI | 48532-4548 |
| GORDON, AMY A | 1502 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-1809 |
| GORDON, AMY MAXINE | 916 HIGHWAY 151 | | | | LA FAYETTE | GA | 30728-5982 |
| GORDON, AMY MAXINE | 916 HWY 151 | | | | LAFAYETTE | GA | 30728-5982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON, ANDRE E | 2957 SPRING FALLS DR | | | | W CARROLLTON | OH | 45449-3465 |
| GORDON, ANGEL M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORDON, ANNE F | 1261 BEACH DR | | | | LAKE ORION | MI | 48360-1205 |
| GORDON, ANNIE | 3905 FOREST MANOR | | | | INDIANAPOLIS | IN | 46226-4435 |
| GORDON, ANNIE L | C/O TIMOTHY J GORDON | 3916 BLUE SPRUCE DR | | | DEWITT | MI | 48820 |
| GORDON, ANNIE L | 3916 BLUE SPRUCE DRIVE | | | | DEWITT | MI | 48820-9259 |
| GORDON, ANTHONY A | 20305 BALMORAL DR | | | | MACOMB | MI | 48044-2899 |
| GORDON, ANTHONY C | 11700 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1102 |
| GORDON, BARBARA A | 23831 DONALD | | | | EASTPOINTE | MI | 48021 |
| GORDON, BARRY | 4013 KILCHURN CIR | | | | SOUTH JORDAN | UT | 84095-7119 |
| GORDON, BARRY J | 549 MAPLEHILL AVE | | | | LANSING | MI | 48910-4570 |
| GORDON, BENJAMIN R | 601 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| GORDON, BENNIE | 2656 WREFORD ST | | | | DETROIT | MI | 48208-1133 |
| GORDON, BERNICE | 1505 68TH ST W | | | | BRADENTON | FL | 34209-4464 |
| GORDON, BERNICE | 1505 68 TH ST. W. | | | | BRADENTON | FL | 34209-4464 |
| GORDON, BETHANY ANNETTE | 4433 JENA LN | | | | FLINT | MI | 48507-6222 |
| GORDON, BETTY | 144 COUNTY RD 232 | | | | HEIDELBURG | MS | 39439 |
| GORDON, BETTY | 2925 HODLE AVE | | | | EASTON | PA | 18045-8104 |
| GORDON, BETTY A | 8860 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653 |
| GORDON, BETTY I | 114 S WALNUT ST | PO BOX 399 | | | CARMI | IL | 62821-1943 |
| GORDON, BETTY J | 129 WOOD CREEK LN | | | | APPLING | GA | 30802-3729 |
| GORDON, BETTY J | 6915 LAKEVIEW BLVD APT 3213 | | | | WESTLAND | MI | 48185-2292 |
| GORDON, BEVERLY J | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3041 |
| GORDON, BILL R | 10595 DREW RD | | | | CLARKSVILLE | MI | 48815-9732 |
| GORDON, BILLY | 21 MARIVA | | | | PONTIAC | MI | 48342-2818 |
| GORDON, BOB | PO BOX 1133 | | | | ANTIOCH | TN | 37011-1133 |
| GORDON, BOB | 3929 NE INDIANOLA DR | | | | KANSAS CITY | MO | 64116-2527 |
| GORDON, BONITA D | 37752 MYRNA ST | | | | LIVONIA | MI | 48154-1419 |
| GORDON, BRENDA S | 6223 ROPLEY CT | | | | CHARLOTTE | NC | 28211-5691 |
| GORDON, BRENT A | 515 NORTH RD | | | | FENTON | MI | 48430-1840 |
| GORDON, BRIAN K | 6975 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8613 |
| GORDON, CARL E | 18280 SW 73RD LOOP | | | | DUNNELLON | FL | 34432-2501 |
| GORDON, CARL W | 2307 SUNRIDGE RD | | | | CARROLLTON | TX | 75006-1733 |
| GORDON, CAROL | 95 TAW JEFCOAT RD | | | | SOSO | MS | 39480 |
| GORDON, CAROL C | 6659 N PARK AVE | | | | CORTLAND | OH | 44410-9509 |
| GORDON, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GORDON, CHARLES A | PO BOX 185 | | | | STATHAM | GA | 30666-0004 |
| GORDON, CHARLES A | 9435 PONDER RD | | | | JACKSONVILLE | FL | 32257-4903 |
| GORDON, CHARLES B | 32 W HICKORY LEVEL RD | C/O MILLIE J KINNEY | | | TEMPLE | GA | 30179-4838 |
| GORDON, CHARLES D | 12894 DELLINGER DRIVE | | | | FISHERS | IN | 46038-8232 |
| GORDON, CHARLES E | 4862 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-9501 |
| GORDON, CHARLES R | 2255 S PIKE AVE APT 17 | | | | BOLIVAR | MO | 65613-2964 |
| GORDON, CHARLES W | 204 RODEO CIR | | | | COPPERAS COVE | TX | 76522-9761 |
| GORDON, CHARLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, CHE'AYRA C | 1501 TERESA PL | | | | BOSSIER CITY | LA | 71112 |
| GORDON, CHERYL L | 2985 HOAGLAND-BLACKSTUB APT2 | | | | CORTLAND | OH | 44410 |
| GORDON, CHERYL L | 2985 HOAGLAND BLACKSTUB RD APT 2 | | | | CORTLAND | OH | 44410-4410 |
| GORDON, CHESTER R | 7980 CHALET DR | | | | SAGINAW | MI | 48609-4930 |
| GORDON, CHRISTIAN C | 459 W GREEN ST | | | | MONTPELIER | IN | 47359-1279 |
| GORDON, CLARENCE C | 131 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6465 |
| GORDON, CLARENCE L | 3055 DAMES FERRY RD | | | | FORSYTH | GA | 31029-6447 |
| GORDON, COLIN N | 1333 CRESTLINE DR | | | | SANTA BARBARA | CA | 93105-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON, CORDELL E | 3345 WEST FULTON BLV. | ROOM 16 | | | CHICAGO | IL | 60624 |
| GORDON, CURTIS | 169 HARPER AVE | | | | IRVINGTON | NJ | 07111 |
| GORDON, CURTIS | 1310 S 1ST ST | | | | MONROE | LA | 71202-2728 |
| GORDON, DANNY D | 4901 JENKINS RD APT 306 | | | | KNOXVILLE | TN | 37918-2280 |
| GORDON, DARYL W. | | | | | | | |
| GORDON, DAVID | 18041 DEVONSHIRE ST 105 | | | | NORTHRIDGE | CA | 91325 |
| GORDON, DAVID | 11 MYRTLE AVE | | | | MILLBURN | NJ | 07041-2022 |
| GORDON, DAVID A | RR 3 BOX 246 | | | | NEWTON FALLS | OH | 44444 |
| GORDON, DAVID E | 507 W 35TH ST | | | | WILMINGTON | DE | 19802-2642 |
| GORDON, DAVID E | 3161 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| GORDON, DAVID E | PO BOX 19115 | | | | DETROIT | MI | 48219 |
| GORDON, DAVID EUGENE | 3161 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| GORDON, DAVID J | 4208 JASMINE AVE | | | | CULVER CITY | CA | 90232-3409 |
| GORDON, DAVID L | 127 S KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-2414 |
| GORDON, DAVID M | 11481 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| GORDON, DAVID M. | 11481 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| GORDON, DAVID T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GORDON, DEAN J | 9 SALLY LOU LN | | | | BELMONT | MS | 38827-7757 |
| GORDON, DEBORAH H | 7311 OSWEGO DR | | | | SAN ANTONIO | TX | 78250-5287 |
| GORDON, DEBORAH L | 7360 FOX HOLLOW RDG | | | | ZIONSVILLE | IN | 46077-8205 |
| GORDON, DENNIS A | 2803 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4960 |
| GORDON, DENNIS L | 4622 N KEEN CT | | | | MIDLAND | MI | 48642-7383 |
| GORDON, DENNIS R | 2240 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-4121 |
| GORDON, DEREK G | 73 BURKE ST | | | | EAST HARTFORD | CT | 06118-3407 |
| GORDON, DIANA M | 462 CAMDEN AVE | | | | YOUNGSTOWN | OH | 44505-4847 |
| GORDON, DIANE | 8612 E 50TH TER | | | | KANSAS CITY | MO | 64129-2262 |
| GORDON, DIANE M | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| GORDON, DON D | 1214 W LAVENDER LN | | | | ARLINGTON | TX | 76013-5016 |
| GORDON, DONALD | 837 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| GORDON, DONALD B | 2135 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| GORDON, DONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORDON, DONALD P | 17577 WHITNEY RD APT 128 | | | | STRONGSVILLE | OH | 44136-9410 |
| GORDON, DONALD W | 566 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9730 |
| GORDON, DONNA I | 176 SCENIC VIEW DR | | | | COPLEY | OH | 44321-1346 |
| GORDON, DORIS | 26516 COCKLEBURR LN | | | | SANTA CLARITA | CA | 91351-2337 |
| GORDON, DOROTHY A | 11217 BROOKSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1003 |
| GORDON, DOROTHY J | 468 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| GORDON, DOROTHY M | G7076 ARCADIA | | | | MOUNT MORRIS | MI | 48458 |
| GORDON, DOROTHY M | 2016 BLACKSMITH RD | | | | CEDARBURG | WI | 53012-8857 |
| GORDON, DUANE R | 6280 DENTON HILL RD | | | | FENTON | MI | 48430-9491 |
| GORDON, EARLSTON E | 1498 REISTERSTOWN RD APT 365 | | | | PIKESVILLE | MD | 21208 |
| GORDON, EARNEST L | 5518 LAURENE ST | | | | FLINT | MI | 48505-2587 |
| GORDON, EARNESTINE | 47  WILLIAMSTOWNE  CT  APT  5 | | | | CHEEKTOWAGA | NY | 14227-2045 |
| GORDON, EARVIN L | 1887 CHAPMAN AVE | | | | E CLEVELAND | OH | 44112-3405 |
| GORDON, EDELSTEIN, KREPACK, GRANT FELTON | 3580 WILSHIRE BLVD STE 1800 | | | | LOS ANGELES | CA | 90010-2519 |
| GORDON, EDNA | 750 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| GORDON, EDNA M | BOX 4 | | | | JEFFERSONVILLE | OH | 43128-0004 |
| GORDON, EDNA M | PO BOX 4 | | | | JEFFERSONVILLE | OH | 43128-0004 |
| GORDON, EDWARD G | 2283 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| GORDON, EDWARD J | 8321 BRITTANY HILL CT | | | | GRAND BLANC | MI | 48439-1938 |
| GORDON, EDWARD M | 83 EAST AMWELLBURY ROAD | | | | SALEM | NJ | 08079-9409 |
| GORDON, EDWARD S CO | AAF 767 ENTERPRISES INC | PO BOX 4445 | ATTN: JOHN SWEENEY | | NEW YORK | NY | 10163-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON, ELIZABETH C | 1023 WYOMING AVE | | | | EXETER | PA | 18643-1123 |
| GORDON, ELIZABETH C | 53 1ST ST | | | | WYOMING | PA | 18644 |
| GORDON, ELIZABETH J | 34408 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33543-9108 |
| GORDON, ELLA | 210 WEST DRAHNER APT#239 | | | | OXFORD | MI | 48371-5086 |
| GORDON, ELLA | 210 W DRAHNER RD APT 239 | | | | OXFORD | MI | 48371-5089 |
| GORDON, ELOISE | 7215 COUNTY ROAD 1435 | | | | VINEMONT | AL | 35179 |
| GORDON, ELSIE M | 54058 HURST RD. | | | | CALLAHAN | FL | 32011-7219 |
| GORDON, ELSIE M | 54058 HURST RD | | | | CALLAHAN | FL | 32011-7219 |
| GORDON, ELSIE V | 11669 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| GORDON, ERRIN C | 914 S FIGUEROA ST | | | | SANTA ANA | CA | 92704 |
| GORDON, ERRIN CHRSTINE | 914 S FIGUEROA ST | | | | SANTA ANA | CA | 92704 |
| GORDON, ESTHER M | 2209 AMY ST | | | | BURTON | MI | 48519 |
| GORDON, ESTHER M | 5395 RICHFIELD RD | | | | FLINT | MI | 48506-2216 |
| GORDON, EVELYN M | 2107 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5832 |
| GORDON, EVESTER C | 536 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| GORDON, FLORENCE E | 1928 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| GORDON, FLOYDA R | 6048 HWY 547 | | | | PORT GIBSON | MS | 39150-9150 |
| GORDON, FRANCIS L | 515 30TH AVE W APT H202 | | | | BRADENTON | FL | 34205-8057 |
| GORDON, FRANK | 125 BROOKWAY NORTH | | | | MANSFIELD | OH | 44906 |
| GORDON, FRANK W | 41718 MAE WOOD DR | | | | STERLING HTS | MI | 48313-2568 |
| GORDON, FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GORDON, FRED W | 1726 16TH AVE | | | | MERIDIAN | MS | 39301-3340 |
| GORDON, FREDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GORDON, FREDDIE L | 106 FLORENCE AVE | | | | BUFFALO | NY | 14214-2645 |
| GORDON, FREDERICK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GORDON, FREDERICK W | 22480 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-2015 |
| GORDON, FREDRICK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GORDON, GAFTON L | 5349 ISLAND GYPSY DR | | | | GREENACRES | FL | 33463-5954 |
| GORDON, GAIL C | PO BOX 5109 | | | | SALT SPRINGS | FL | 32134-5109 |
| GORDON, GARL W | 13099 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| GORDON, GARTH M | 70 S MCGREGOR DR | | | | LAKE ORION | MI | 48362-3752 |
| GORDON, GARY G | 18570 GLENGARRY DR | | | | LIVONIA | MI | 48152-8098 |
| GORDON, GARY M | 2555 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| GORDON, GARY M | 231 MATCHAPONIX AVE | | | | MONROE TWP | NJ | 08831-4080 |
| GORDON, GARY M | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 |
| GORDON, GENEVIEVE E | 1421 TRAILVIEW DRIVE | | | | GREENVILLE | MI | 48838-8262 |
| GORDON, GERALD A | 15260 BUCK ST | | | | TAYLOR | MI | 48180-5127 |
| GORDON, GERALD L | 515 MARINO DR N | | | | KEIZER | OR | 97303-5811 |
| GORDON, GERALD L | PO BOX 292 | | | | DIMONDALE | MI | 48821-0292 |
| GORDON, GERALDINE M | 204 RODEO CIR | | | | COPPERAS COVE | TX | 76522-9761 |
| GORDON, GILBERT G | 1655 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-9313 |
| GORDON, GLEN G | 4981 FINE LAKE | (WALNUT RIDGE) | | | BATTLE CREEK | MI | 49017 |
| GORDON, GLORIA | 19983 ILENE ST | | | | DETROIT | MI | 48221-1013 |
| GORDON, GLORIA S | 1111 WASHINGTON ST | | | | FARRELL | PA | 16121-1873 |
| GORDON, GRACE L | 54162 HURST RD | | | | CALLAHAN | FL | 32011 |
| GORDON, GREGORY G | 1060 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| GORDON, GRISEL | 391 MCCLURE AVE | | | | SHARON | PA | 16146-4150 |
| GORDON, HAROLD L | 3501 N WALROND AVE | | | | KANSAS CITY | MO | 64117-2451 |
| GORDON, HARRY E | PO BOX 83 | | | | STATHAM | GA | 30666-0003 |
| GORDON, HARRY G | 5035 S FIELD ST | | | | MARION | IN | 46953-9358 |
| GORDON, HARRY J | 3701 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| GORDON, HARRY L | 2826 ROSE AVE | | | | BALTIMORE | MD | 21227-2137 |
| GORDON, HAZEL C | 310 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON, HELEN G | 1875 WINDERMERE RD | | | WINDSOR ON CANADA N8W-2S3 | | | |
| GORDON, HELEN V | STE 2 | 108 LACEY RD | | | WHITING | NJ | 08759-1329 |
| GORDON, HENRY D | 717 ACADEMY ST 1 | | | | KALAMAZOO | MI | 49007 |
| GORDON, HERBERT | 3905 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46226-4435 |
| GORDON, HERBERT C | 8517 HIDDEN PINES AVE | | | | LAS VEGAS | NV | 89143-1369 |
| GORDON, HOWARD | 20516 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1233 |
| GORDON, HOWARD F | PO BOX 9337 | | | | WARNER ROBINS | GA | 31095-9337 |
| GORDON, IAIN | 5535 WYNDAM LN | | | | BRIGHTON | MI | 48116-4719 |
| GORDON, IRENE V | 2653 AGUSTINA DR | | | | WARREN | MI | 48091-3916 |
| GORDON, IRIS A | PO BOX 412 | | | | SPRING HILL | TN | 37174-0412 |
| GORDON, JACK R | PO BOX 406 | 425 WEST SPRING STREET | | | PORT AUSTIN | MI | 48467-0406 |
| GORDON, JACK R. | PO BOX 406 | | | | PORT AUSTIN | MI | 48467-0406 |
| GORDON, JACK W | 203 PEACH ST | | | | ELSBERRY | MO | 63343-1602 |
| GORDON, JACKIE G | 48578 PONTIAC TRL | | | | WIXOM | MI | 48393-2554 |
| GORDON, JACQUELYN M | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 |
| GORDON, JAMES | 610 MOUNTS ROAD | | | | WASHINGTON | PA | 15301-8583 |
| GORDON, JAMES | 246 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3056 |
| GORDON, JAMES E | 3941 HUNTERS RIDGE DR APT 4 | | | | LANSING | MI | 48911-1129 |
| GORDON, JAMES H | 4821 EASTGATE AVE | | | | DAYTON | OH | 45420-3313 |
| GORDON, JAMES H | 6919 WILLOW WOOD DR | | | | SAINT LOUIS | MO | 63121-2727 |
| GORDON, JAMES L | 15160 WEST DR | | | | LINDEN | MI | 48451-9711 |
| GORDON, JAMES O | 119 NYLER CT | | | | MONCKS CORNER | SC | 29461-8521 |
| GORDON, JAMES P | PO BOX 463123 | | | | MOUNT CLEMENS | MI | 48046-3123 |
| GORDON, JAMES R | 4417 SHORTLEAF ST | | | | LAS VEGAS | NV | 89119-6025 |
| GORDON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, JANE L | 529 WASHINGTON AVENUE | | | | GIRARD | OH | 44420-2266 |
| GORDON, JANET L | 924 COLLEGE DR APT 6 | | | | SAN JOSE | CA | 95128-3644 |
| GORDON, JANET M | 20437 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| GORDON, JANINE A | 4446 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9561 |
| GORDON, JAY | 1412 MCDOWELL STREET NORTHEAST | | | | CANTON | OH | 44721-3143 |
| GORDON, JEAN E | 875 VICTOR AVE #233 | | | | INGLEWOOD | CA | 90302-3570 |
| GORDON, JEANETTE T | 606 TANNER RD | | | | DACULA | GA | 30019-1413 |
| GORDON, JEFFREY S | 4300 DEESIDE DR | | | | BRIGHTON | MI | 48116-8062 |
| GORDON, JEFFREY T | 1304 FOX LN | | | | MANSFIELD | TX | 76063-5551 |
| GORDON, JEROME | 3059 PINEGATE DR. | | | | FLUSHING | MI | 48433-2472 |
| GORDON, JERRY P | 614 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662 |
| GORDON, JESSICA M | | | | | | | |
| GORDON, JEWEL LE | 14581 PRAIRIE | | | | DETROIT | MI | 48238-1912 |
| GORDON, JEWEL LE | 14581 PRAIRIE ST | | | | DETROIT | MI | 48238-1912 |
| GORDON, JIMMIE A | 3710 SHANGRI LA AVE E | | | | MANSFIELD | OH | 44903-8096 |
| GORDON, JIMMY R | 8155 EAST COLDWATER ROAD | | | | DAVISON | MI | 48423-8938 |
| GORDON, JIMMY ROBERT | 46 ORMAN DR | | | | ELLIJAY | GA | 30540-6588 |
| GORDON, JO E | 6758 OAKHURST CT | | | | DOUGLASVILLE | GA | 30134-4501 |
| GORDON, JOAN | 169 HARPER AVE | | | | IRVINGTON | NJ | 07111 |
| GORDON, JOE | 300 WALNUT ST | APT 916 | | | NORRISTOWN | PA | 19401-5047 |
| GORDON, JOHN C | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 |
| GORDON, JOHN E | PO BOX 100 | | | | BROOKVILLE | OH | 45309-0100 |
| GORDON, JOHN F | 322 JARVIS ST | | | FORT ERIE ON CANADA L2A 2S8 | | | |
| GORDON, JOHN G | 7295 JULIA DR | | | | NORTH ROYALTON | OH | 44133-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON, JOHN J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GORDON, JOHN R | 1454 COUNTY ROAD 235 | | | | WEDOWEE | AL | 36278-7390 |
| GORDON, JOHNNIE L | 3905 CEDAR ST | | | | WILMINGTON | DE | 19808-5703 |
| GORDON, JOHNNY | 1 PLYMOUTH CT | | | | SAINT LOUIS | MO | 63134-1543 |
| GORDON, JOSEPH P | 9481 DELL RD | | | | SALINE | MI | 48176-9656 |
| GORDON, JOSEPH S | 20039 MENDOTA ST | | | | DETROIT | MI | 48221-1045 |
| GORDON, JOYCE G | 6370 WOOD PARK DR | | | | MEMPHIS | TN | 38141-7146 |
| GORDON, JR, JERRY B | APT H | 2752 GLENHAVEN AVENUE | | | COPLEY | OH | 44321-2808 |
| GORDON, JR,JERRY B | APT H | 2752 GLENHAVEN AVENUE | | | COPLEY | OH | 44321-2808 |
| GORDON, JUANITA | 2530 HAZELWOOD | | | | DETROIT | MI | 48206-2290 |
| GORDON, JUDITH A | 7980 CHALET DR | | | | SAGINAW | MI | 48609-4930 |
| GORDON, JUDITH S | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| GORDON, JUDY A | 1506 SULLIVAN SPRINGS DR | | | | KATY | TX | 77494-2908 |
| GORDON, KARA M | 3354 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| GORDON, KARA MCGREGOR | 3354 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| GORDON, KAREN | 6353 WEST 49TH STREET | | | | MISSION | KS | 66202-1714 |
| GORDON, KAREN E | 4318 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 |
| GORDON, KAREN E | 104 WHITNEY DR | | | | CRANBERRY TOWNSHIP | PA | 16066-4370 |
| GORDON, KAREN J | 9829 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1789 |
| GORDON, KAREN T | 6353 WEST 49TH STREET | | | | MISSION | KS | 66202-1714 |
| GORDON, KATHRYN R | 8938 ROSE HILL DR | | | | JACKSONVILLE | FL | 32221 |
| GORDON, KENNETH E | 359 BAKER ST | | | | BROOKVILLE | OH | 45309-1801 |
| GORDON, KENNETH R | 1115 E KAY ST | | | | COMPTON | CA | 90221-1516 |
| GORDON, KENNETH R | 1101 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-7382 |
| GORDON, KERRI L | 13400 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6120 |
| GORDON, KIMBERLY D | 8 VILLA CIR | | | | BROOKVILLE | OH | 45309-1313 |
| GORDON, KIRBY | 5505 E 96TH PL APT 107 | | | | KANSAS CITY | MO | 64137-1218 |
| GORDON, KIRK P | 4340 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9149 |
| GORDON, KURT G | 1750 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| GORDON, KURT G. | 1750 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| GORDON, LARAMIA J | 1701 N 33RD ST | | | | FORT SMITH | AR | 72904-6409 |
| GORDON, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, LAURA | 2314 BRYN MAWR AVE | | | | ARDMORE | PA | 19003-2907 |
| GORDON, LAURIESTA | 18442 NADOL DR | | | | SOUTHFIELD | MI | 48075-5881 |
| GORDON, LAWRENCE D | 2452 BRIDLE TRL | | | | MILFORD | MI | 48381-3174 |
| GORDON, LAWRENCE E | 70 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| GORDON, LAWRENCE W | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3041 |
| GORDON, LEONARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, LEONARD W | 14047 NEFF RD | | | | CLIO | MI | 48420-8806 |
| GORDON, LEONARD WAYNE | 14047 NEFF RD | | | | CLIO | MI | 48420-8806 |
| GORDON, LESLIE A | 3087 GREENSVIEW DR | | | | GREENWOOD | IN | 46143-9576 |
| GORDON, LEVEL | 2021 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| GORDON, LILLIAN H | 573 SOLOMON TRL | | | | NEW RINGGOLD | PA | 17960-8544 |
| GORDON, LINDA | 6606 S PAULINA ST | | | | CHICAGO | IL | 60636-3016 |
| GORDON, LINDA | 6606 SOUTH PAULINA | | | | CHICAGO | IL | 60636-3016 |
| GORDON, LINDA J | 2179 WINCHESTER DR | | | | BELOIT | WI | 53511-1930 |
| GORDON, LINDA K | 1511 COLORADO AVE SE | | | | GRAND RAPIDS | MI | 49507-2214 |
| GORDON, LIONEL D | 2203 PINEWOOD DR | | | | DECATUR | GA | 30032-5429 |
| GORDON, LOIS D | 3817 WOODCLIFFE DR | | | | NEW HAVEN | IN | 46774-3241 |
| GORDON, LOIS G | 1653 COBURN DR 8 | | | | ANN ARBOR | MI | 48108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON, LOUIE | 406 BARKER RD | | | | NEW TAZEWELL | TN | 37825-2642 |
| GORDON, LUELLA | 17143 ILENE | | | | DETROIT | MI | 48221-2432 |
| GORDON, LUELLA | 17143 ILENE ST | | | | DETROIT | MI | 48221-2432 |
| GORDON, LYLE R | 1216 HIDDEN OAKS DR | | | | CENTERVILLE | OH | 45459-3203 |
| GORDON, MAJOR T | 601 BROWER RD | | | | LIMA | OH | 45801-2513 |
| GORDON, MARCELLA C | 7200 YORK AVE S APT 414 | | | | EDINA | MN | 55435-4471 |
| GORDON, MARCIA L | 12 EVENTIDE PL | | | | LEVITTOWN | PA | 19054-2707 |
| GORDON, MARGARET I | 3072 CASHIN DR | | | | FLINT | MI | 48506-2021 |
| GORDON, MARGUERITE | 34105 VILLAGE 34 | | | | CAMARILLO | CA | 93012-7251 |
| GORDON, MARJORIE | P.O. BOX 980-185 | | | | YPSILANTI | MI | 48198-0185 |
| GORDON, MARJORIE F | 904 W HENRY CT | | | | FLUSHING | MI | 48433-1508 |
| GORDON, MARJORIE F | 904 HENRY CT | | | | FLUSHING | MI | 48433-1594 |
| GORDON, MARK A | 1312 PARKSIDE CT | | | | OXFORD | MI | 48371-6056 |
| GORDON, MARK D | 6333 GIBISON RD | | | | TROY | MO | 63379-3521 |
| GORDON, MARK DOUGLAS | 6333 GIBISON RD | | | | TROY | MO | 63379-3521 |
| GORDON, MARK R | 4206 LINVILLE DR | | | | WARREN | MI | 48092-3030 |
| GORDON, MARK REX | 4206 LINVILLE DR | | | | WARREN | MI | 48092-3030 |
| GORDON, MARK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, MARSHA A | 1485 ENGLEHOLME AVE. | | | | SAINT LOUIS | MO | 63133 |
| GORDON, MARSHA R | 1711 LAKE SHORE DR APT G | | | | ANDERSON | IN | 46012-4954 |
| GORDON, MARTHA | 4117 YANKTON CT | | | | DECATUR | GA | 30034-6118 |
| GORDON, MARTIN C | 25945 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3197 |
| GORDON, MARY | 6130 TANAGER WAY | | | | W CARROLLTON | OH | 45449-3256 |
| GORDON, MARY A | 5770 RIDGE HILL WAY | | | | AVON | IN | 46123-8134 |
| GORDON, MARY C | LOT 19 | 2000 EAST BAY DRIVE | | | LARGO | FL | 33771-2370 |
| GORDON, MARY C | 722 S STATE RD APT 69 | | | | DAVISON | MI | 48423 |
| GORDON, MARY J | 2672 S 200 E | C/O STEPHEN L. GORDON | | | KOKOMO | IN | 46902-4134 |
| GORDON, MARY L | 9900 VAUGHAN ST | | | | DETROIT | MI | 48228-1334 |
| GORDON, MARY T | 5901 SHREVEPORT BLANCHARD HWY | | | | SHREVEPORT | LA | 71107-8682 |
| GORDON, MARY U | PO BOX 204 | | | | DEEPWATER | MO | 64740 |
| GORDON, MAURICE E | 8027 S SOUTH SHORE DR | | | | CHICAGO | IL | 60617-1630 |
| GORDON, MICHAEL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GORDON, MICHAEL | 23231 BARNACLE LN | | | | VALENCIA | CA | 91355-1616 |
| GORDON, MICHAEL A | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-5609 |
| GORDON, MICHAEL A | 398 HEL MAR DR | | | | MITCHELL | IN | 47446-8135 |
| GORDON, MICHAEL A | 854 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 |
| GORDON, MICHAEL J | 8188 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9733 |
| GORDON, MICHELLE N | 536 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| GORDON, MICHELLE NICOLE | 536 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6410 |
| GORDON, MILDRED L | PO BOX 301 | | | | ALEXANDRIA | IN | 46001-0301 |
| GORDON, MISTY D | 3878 PETERS ROAD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| GORDON, MONIQUE LOUISE | 6515 WINTER ST | | | | FORT WAYNE | IN | 46816-3619 |
| GORDON, MYRON U | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| GORDON, NANCY M | 26939 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| GORDON, NANCY V | 11481 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| GORDON, NAOMI | 1595 FALLS BR RD. | | | | DUCK RIVER | TN | 38454-3731 |
| GORDON, NAOMI | 1595 FALLS BRANCH RD | | | | DUCK RIVER | TN | 38454-3731 |
| GORDON, NEIL A | 5342 CHADWICK RD | | | | FAIRWAY | KS | 66205-2621 |
| GORDON, ODIS S | 15002 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1141 |
| GORDON, OPAL L | 5 LAVENDON CIRCLE DR | | | | BELLA VISTA | AR | 72714-3130 |
| GORDON, PAMELA J | 3393 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2340 |
| GORDON, PAMELA S | 306 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| GORDON, PATRICIA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON, PATRICIA | 1797 HILT ROAD | | | | MUSKEGON | MI | 49445-1601 |
| GORDON, PATRICIA A | 15260 BUCK ST | | | | TAYLOR | MI | 48180 |
| GORDON, PATRICIA D | 628 AIKEN ST | | | | OWOSSO | MI | 48867-3904 |
| GORDON, PATRICIA D | 610 HARVARD PL | | | | AUSTINTOWN | OH | 44515-6102 |
| GORDON, PATRICIA D | 628 AIKEN STREET | | | | OWOSSO | MI | 48867-3904 |
| GORDON, PATRICK A | 73 GARVEY AVE | | | | BUFFALO | NY | 14220-1407 |
| GORDON, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORDON, PAUL J | 3129 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| GORDON, PAUL J | 7 CEDAR CIR | | | | NEWTOWN | CT | 06470-2212 |
| GORDON, PEARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GORDON, PETER M | 3411 S CAMINO SECO A290 | | | | TUCSON | AZ | 85730 |
| GORDON, PHILLIP R | 6456 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| GORDON, PHILLIP RAYMOND | 34530 ASH ST | | | | WAYNE | MI | 48184-1304 |
| GORDON, PHYLLIS B | 304 CANE CREEK DR | | | | STOCKBRIDGE | GA | 30281-5952 |
| GORDON, PINKIE | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| GORDON, QUEEN E | 4010 HOGARTH | | | | DETROIT | MI | 48204-2423 |
| GORDON, QUEEN E | 4010 HOGARTH ST | | | | DETROIT | MI | 48204-2423 |
| GORDON, RACHEL L | 4503 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301 |
| GORDON, RACHEL L | 10063 JEFFREY DR # 1FS | | | | SAINT LOUIS | MO | 63137 |
| GORDON, RALANDA S | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| GORDON, RALANDA SHERNORD | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| GORDON, RALPH | 22 ANJOU CT | | | | MANCHESTER | NJ | 08759-6269 |
| GORDON, RALPH A | 7100 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| GORDON, RALPH M | 802 S 15TH ST UNIT 1829 | | | | SEBRING | OH | 44672-2072 |
| GORDON, RALPH W | 1253 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| GORDON, RANDALL E | 111 W  7TH ST | STE 516 | | | LOS ANGELES | CA | 90014 |
| GORDON, RANDY A | 63585 BORGERT RD | | | | STURGIS | MI | 49091-9362 |
| GORDON, RAYMOND R | 76 MEAD ST | | | | ROCHESTER | NY | 14621-4512 |
| GORDON, REGGIE L | 2906 KIMBERLIN RD | | | | GLENNIE | MI | 48737-9728 |
| GORDON, REGGIE L | 3805 17TH AVENUE WEST | | | | BRADENTON | FL | 34205 |
| GORDON, REGGIE L | 3094 KIMBERLIN RD | | | | GLENNIE | MI | 48737 |
| GORDON, REGINA M | 4700 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| GORDON, RENEE | 19949 CHEYENNE | | | | DETROIT | MI | 48235-1156 |
| GORDON, RETA A | 2885 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| GORDON, REUBEN G | 1446 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3760 |
| GORDON, REX M | 11669 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| GORDON, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, RICHARD C | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| GORDON, RICHARD C | 31306 SCHOENHERR RD APT 1 | | | | WARREN | MI | 48088-1946 |
| GORDON, RICHARD J | 2921 WINCHESTER ST | | | | BALTIMORE | MD | 21216-4243 |
| GORDON, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, RICHARD L | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| GORDON, RICHARD R | 2725 N FIVE MILE RD TRLR 117 | | | | BOISE | ID | 83713-5300 |
| GORDON, RICHARD W | 404 WENTWORTH RD | | | | ANTWERP | OH | 45813-9745 |
| GORDON, ROBERT B | 150 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9704 |
| GORDON, ROBERT D | 7123 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| GORDON, ROBERT D | 2799 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686-8267 |
| GORDON, ROBERT G | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| GORDON, ROBERT G | 10100 S MAIN ST APT 58 | | | | HOUSTON | TX | 77025 |
| GORDON, ROBERT L | 6353 W 49TH ST | | | | MISSION | KS | 66202-1714 |
| GORDON, ROBERT L | 717 N VERLINDEN AVE | | | | LANSING | MI | 48915-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDON, ROBERT L | 646 LOCKPORT RD | | | | ROCHESTER HILLS | MI | 48307-3764 |
| GORDON, ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GORDON, ROBERT R | 4269 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1945 |
| GORDON, ROBERT S | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| GORDON, ROBERT W | 3739 RHOANOKE COURT | | | | DULUTH | GA | 30096-4345 |
| GORDON, ROLAND K | PO BOX 406 | | | | FLUSHING | MI | 48433-0406 |
| GORDON, RONALD | 1531 W EUCLID ST | | | | DETROIT | MI | 48206-2460 |
| GORDON, RONALD | 17135 WESTMORELAND RD | | | | DETROIT | MI | 48219-3533 |
| GORDON, RONALD A | 3730 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4376 |
| GORDON, RONALD D | 3954 WIND DRIFT DR E APT 1D | | | | INDIANAPOLIS | IN | 46254-3213 |
| GORDON, RONALD E | 5167 OLD COLONY RD NW | | | | WARREN | OH | 44481-9154 |
| GORDON, RONALD L | 101 LUNA WAY APT 137 | | | | LAS VEGAS | NV | 89145-0177 |
| GORDON, RONALD M | 16349 PAGE ST | | | | OMAHA | NE | 68118-2515 |
| GORDON, ROSALIE A | 6406 PEACE PL | | | | INDIANAPOLIS | IN | 46268-4014 |
| GORDON, ROSE | 5343 RIDGEBEND DR | | | | FLINT | MI | 48507-3964 |
| GORDON, ROSE | 4512 EMERALD LEAF DR | | | | MANSFIELD | TX | 76063-6772 |
| GORDON, ROSEMARY | 4580 N SMITH RD | | | | DIMONDALE | MI | 48821-8756 |
| GORDON, ROSEMARY | 514 NW MURRAY RD APT 105 | | | | LEES SUMMIT | MO | 64081-1400 |
| GORDON, ROSS H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GORDON, ROY H | 6400 NW 28TH ST | | | | SUNRISE | FL | 33313-1102 |
| GORDON, RUPERT B | 1261 5TH AVE APT 609 | | | | NEW YORK | NY | 10029 |
| GORDON, SAMUEL H | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORDON, SANDRA LEE | 21560 NO WAKE AVE | | | | WILMINGTON | IL | 60481 |
| GORDON, SARAH | 2105 S EBERLY | | | | FLINT | MI | 48532-4548 |
| GORDON, SARAH L | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| GORDON, SCOTT A | 655 COTTS WAY | | | | OXFORD | MI | 48371-4874 |
| GORDON, SCOTT R | 750 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4516 |
| GORDON, SHAANA R | 28362 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| GORDON, SHARON B | 578 MAULBETSCH ST | | | | YPSILANTI | MI | 48197-1816 |
| GORDON, SHAWN | 3927 WINDSOR WAY | | | | ANDERSON | IN | 46011-3058 |
| GORDON, SHERRY L | 12719 KELLY RD | | | | DETROIT | MI | 48224-1503 |
| GORDON, SHERRY L. | 12719 KELLY RD | | | | DETROIT | MI | 48224-1503 |
| GORDON, SHILA M | 1527 W 45TH ST | | | | LOS ANGELES | CA | 90062-2044 |
| GORDON, SHIRLEY | 1431 SAXON BOULEVARD | | | | DELTONA | FL | 32725-5858 |
| GORDON, SHIRLEY | 1431 SAXON BLVD | | | | DELTONA | FL | 32725-5858 |
| GORDON, SHIRLEY A | 3097 FORESTSIDE CT | | | | COLLEGE PARK | GA | 30349-4740 |
| GORDON, SIMMIE L | 16297 NW 100TH AVENUE RD | | | | REDDICK | FL | 32686-3035 |
| GORDON, STEPHAN J | 18 DAKOTA ST | | | | PONTIAC | MI | 48341-1101 |
| GORDON, STEVEN J | PO BOX 51021 | | | | LIVONIA | MI | 48151-5021 |
| GORDON, STEVEN JAMES | PO BOX 51021 | | | | LIVONIA | MI | 48151-5021 |
| GORDON, STEVEN M | 7152 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7914 |
| GORDON, SUSAN | 18530 WEST 152ND TERRACE | APT 509 | | | OLATHE | KS | 66062-3455 |
| GORDON, SUSAN | 18530 W 152ND TER APT 509 | | | | OLATHE | KS | 66062-3455 |
| GORDON, SUSAN M | 329 GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 |
| GORDON, SYLVESTER M | 30461 SALISBURY ST | | | | FARMINGTON HILLS | MI | 48336-5341 |
| GORDON, TERRANCE B | 2409 DODGE DR E | | | | MOBILE | AL | 36693-3202 |
| GORDON, TERRY L | 4504 KATIE RIDGE DR | | | | MOORE | OK | 73160-6271 |
| GORDON, THELMA R | 16300 W. NINE MI. APT 421 | | | | SOUTHFIELD | MI | 48075-5908 |
| GORDON, THELMA R | 16300 W 9 MILE RD APT 421 | | | | SOUTHFIELD | MI | 48075-5908 |
| GORDON, THEODORE | 552 PRINCETON DR | | | | BOLINGBROOK | IL | 60440 |
| GORDON, THERESA K | 2672 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON, THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORDON, THOMAS | 5929 EAGLE CREEK DR | | | | FORT WAYNE | IN | 46814-3209 |
| GORDON, THOMAS E | 1764 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2668 |
| GORDON, THOMAS E | 4207 PAYNE RD | | | | ATTICA | MI | 48412-9747 |
| GORDON, THOMAS M | 498 BARRINGTON RD | | | | GROSSE POINTE PARK | MI | 48230-1763 |
| GORDON, THOMAS P | 403 ADDISON ROAD | | | | GLASTONBURY | CT | 06033-1301 |
| GORDON, TIMOTHY | 1422 AVON AVE SW | | | | ATLANTA | GA | 30310-3910 |
| GORDON, TIMOTHY A | 932 BRAD ST | | | | LANSING | MI | 48911-4827 |
| GORDON, TIMOTHY M | 544 BUTLER ST | | | | AVENEL | NJ | 07001 |
| GORDON, TIMOTHY/TN | 1400 HATCHER LANE | | | | COLUMBIA | TN | 38401 |
| GORDON, TODD J | 2214 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3831 |
| GORDON, TODD M | 775 CHERYL ST | | | | SAGINAW | MI | 48609-4921 |
| GORDON, TODD M | 5248 PHEASANT RUN DR APT 4 | | | | SAGINAW | MI | 48638-5354 |
| GORDON, TOMMY J | PO BOX 2212 | | | | PINE BLUFF | AR | 71613-2212 |
| GORDON, TONY A | 4914 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2134 |
| GORDON, TYRONE L | 35 ELEANOR AVE | | | | YOUNGSTOWN | OH | 44509-2823 |
| GORDON, VANCE H | PO BOX 91 | | | | FENTON | MI | 48430-0091 |
| GORDON, VELMA C | 76 CHAPEL SQUARE COURT | | | | WEST JEFFERSON | OH | 43162 |
| GORDON, VERNON | 3621 CASS ELIZABETH RD APT 104 | | | | WATERFORD | MI | 48328 |
| GORDON, VERONICA M | 231 MATCHAPONIX AVE | | | | MONROE TOWNSHIP | NJ | 08831-4080 |
| GORDON, VICKIE E | 3328 ROCK CREEK DR | | | | REX | GA | 30272-2451 |
| GORDON, VICTOR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GORDON, VIOLA B | 2 WOODRIDGE CT APT 1 | | | | ROCHESTER | NY | 14622-2906 |
| GORDON, W D | 874 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2552 |
| GORDON, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GORDON, WALTER A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GORDON, WALTER H | 1280 CREEL RD NE | | | | PALM BAY | FL | 32905-3819 |
| GORDON, WILFORD F | 1836 LAMAR CIR | | | | ALAMOGORDO | NM | 88310-4741 |
| GORDON, WILLIAM A | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| GORDON, WILLIAM E | 641 BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| GORDON, WILLIAM E | 3019 W 13 MILE RD APT 219 | | | | ROYAL OAK | MI | 48073-2956 |
| GORDON, WILLIAM E | 3019 W 13TH MILE RD | APT 219 | | | ROYAL OAK | MI | 48073 |
| GORDON, WILLIAM H | 15252 PARK VILLAGE BLVD | BUILDING 3 | | | TAYLOR | MI | 48180 |
| GORDON, WILLIAM H | 703 MADISON ST | | | | FRANKTON | IN | 46044-9784 |
| GORDON, WILLIAM H | 575 CASTLE HILL AVE APT 8J | | | | BRONX | NY | 10473-1521 |
| GORDON, WILLIAM H | 131 SOUTH CLAIRMONT | | | | SUGAR CREEK | MO | 64054 |
| GORDON, WILLIAM J | 23145 ORLEANS PL APT 326 | | | | SOUTHFIELD | MI | 48033-3334 |
| GORDON, WILLIAM J | 10 PENN AVE #52 | | | | PALMERTON | PA | 18071 |
| GORDON, WILLIAM L | 1396 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6104 |
| GORDON, WILLIAM T | 4 APPLEBY ROAD TRAILER PARK | | | | NEW CASTLE | DE | 19720 |
| GORDON, WILMA F | 4226 CEMETARY RD | | | | SPRINGDALE | WA | 99173 |
| GORDON, WILMA F | 2614 N MADELIA ST | | | | SPOKANE | WA | 99207-4942 |
| GORDON, WILMA L | 4309 HUNTLEIGH CT | | | | NORMAN | OK | 73072-3928 |
| GORDON, WINFRED F | 380 SWEET GUM RD | | | | CARNESVILLE | GA | 30521-4432 |
| GORDON,THOMAS M | 498 BARRINGTON RD | | | | GROSSE POINTE PARK | MI | 48230-1763 |
| GORDON-BOOKER, ELIZABETH W | 34 OXFORD CIR | | | | JEFFERSONVILLE | PA | 19403-2939 |
| GORDON-WASKO, INC | BRIAN WASKO | 863 S SAINT MARYS ST | | | SAINT MARYS | PA | 15857-2862 |
| GORDON-WILLIAMS, IDAROZELL | 1601 E SUNVALE DR | | | | OLATHE | KS | 66062-2108 |
| GORDONS AUTO REPAIR | 7319 S WESTERN AVE | | | | CHICAGO | IL | 60636-3638 |
| GORDONS FINE WINES AND LIQUOR | PO BOX 310 | | | | WALTHAM | MA | 02454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORDONSVILLE CITY CLERK | 63 MAIN ST E | | | | GORDONSVILLE | TN | 38563-2044 |
| GORDULIC, CARL J | 4082 SAINT ANDREWS CT UNIT 3 | | | | CANFIELD | OH | 44406-8077 |
| GORDY SAMUEL JULIUS (ESTATE OF) (637666) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| GORDY STAMBAUGH, INC. | GORDON STAMBAUGH | 1111 S MAIN ST | | | HAMPSTEAD | MD | 21074 |
| GORDY Y WAHLGREN | 505 LAKE STREET | | | | MT HOREB | WI | 53572-1631 |
| GORDY'S GARAGE | 5 DRY RUN RD | | | | PINE CITY | NY | 14871-9617 |
| GORDY, K. L | 39 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| GORDY, K. LAMONT | 39 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| GORDY, KENNETH L | 15254 JOHNS RD | | | | KEATCHIE | LA | 71046-9324 |
| GORDY, LEVI | 168 GRAHAM AVE #2 | | | | BROOKLYN | NY | 11206-2101 |
| GORDY, SAMUEL JULIUS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GORE CHARLETTA | GORE, CHARLETTA | PO BOX 30 | | | TAZEWELL | VA | 24651-0030 |
| GORE CLIFFORD A (358803) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORE CONNIE | 1441 LANVALE ROAD NORTHEAST | | | | LELAND | NC | 28451-8035 |
| GORE JR, PHARIS U | 12620 HIGHWAY 492 E | | | | UNION | MS | 39365-9525 |
| GORE LISA | 4136 TABLER STATION RD | | | | INWOOD | WV | 25428-4552 |
| GORE PARIS L | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 |
| GORE PERRY GATEWAY & LIPAREPORTING | 515 OLIVE ST STE 700 | | | | SAINT LOUIS | MO | 63101-1833 |
| GORE RUFUS (491203) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORE WILLIE | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GORE WILLIE (507007) | (NO OPPOSING COUNSEL) | | | | | | |
| GORE, ALEXANDRA M | 6 OCEAN CREST DR | | | | ORMOND BEACH | FL | 32176-3116 |
| GORE, ALTON E | 2608 E 6TH ST | | | | ANDERSON | IN | 46012-3725 |
| GORE, ANN G | 1333 DILLON | | | | SAGINAW | MI | 48601-1327 |
| GORE, ARTHUR W | 228 MONROE ST NW | | | | WARREN | OH | 44483-4811 |
| GORE, BERNARD P | PO BOX 1343 | | | | ANDERSON | IN | 46015-1343 |
| GORE, BEVERLY M | 10420 US HIGHWAY 31 LOT 417 | | | | TANNER | AL | 35671-3554 |
| GORE, BILLY J | 1640 HIGHWAY KK | | | | FREDERICKTOWN | MO | 63645-8138 |
| GORE, CLIFFORD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORE, COLUMBUS C | 216 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1815 |
| GORE, DANNY E | 14796 GLEN VALLEY DR | | | | MIDDLEFIELD | OH | 44062-8498 |
| GORE, DARLENE A | 1725 STREAMWOOD DR | | | | ROCHESTER HLS | MI | 48309-3301 |
| GORE, DAVID M | 910 BRISTOL CHAMPION TL RD | | | | BRISTOLVILLE | OH | 44402 |
| GORE, DELORES G | 791 VIA ESPLANADE | | | | PUNTA GORDA | FL | 33950-6441 |
| GORE, DEXTER L | 3321 FM 2738 | | | | ALVARADO | TX | 76009-8757 |
| GORE, DONALD R | 1069 LASK DR | | | | FLINT | MI | 48532-3634 |
| GORE, DORIS L | 400 BRIARBROOK COURT NORTHEAST | | | | WARREN | OH | 44484-1754 |
| GORE, DOUGLAS | 147 SUNSET AVE | | | | WHITEVILLE | NC | 28472-2043 |
| GORE, EDWARD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GORE, EDWARD | 14823 PATTON ST | | | | DETROIT | MI | 48223 |
| GORE, ELMER E | 7100 COOK RD | | | | POWELL | OH | 43065 |
| GORE, FREDDIE | 550 S MAIN ST APT 12C | | | | HINESVILLE | GA | 31313 |
| GORE, FREDDIE | 99 GOEMBEL AVE | | | | BUFFALO | NY | 14211-2405 |
| GORE, GEORGE D | 7508 FAIRFIELD CT | | | | FAIRVIEW | TN | 37062-7232 |
| GORE, GERALD L | 6740 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3486 |
| GORE, HORACE D | 60 TROUSDALE FERRY PIKE | | | | GORDONSVILLE | TN | 38563-2305 |
| GORE, J D | 215 W MARKET ST | | | | SPRINGBORO | OH | 45066-1215 |
| GORE, JAMES D | 1052 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORE, JAMES O | PO BOX 889 | | | | HIGHLAND | MI | 48357-0889 |
| GORE, JOHN L | 310 DAKOTA AVE | | | | COLUMBUS | OH | 43223-1528 |
| GORE, KENNETH | 18467 ALBANY ST | | | | DETROIT | MI | 48234-2533 |
| GORE, KENNETH L | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| GORE, LAMAR E | 208 FRIENDSHIP CHURCH RD | | | | DOUGLASVILLE | GA | 30134-4907 |
| GORE, LAMAR E | 2307 LARMON MILL RD | | | | ALVATON | KY | 42122-9680 |
| GORE, LARRY F | 8411 DARTMOOR DR | | | | MOUNT MORRIS | MI | 48458-8820 |
| GORE, LARRY O | 855 COLLEGE ST | | | | ROCKMART | GA | 30153-2521 |
| GORE, LAURA C | C/O BARBARA MAINS | 621 HAWTHORNE AVE | | | ANDERSON | IN | 46011 |
| GORE, LAURA C | 621 HAWTHORNE AVE | C/O BARBARA MAINS | | | ANDERSON | IN | 46011-2119 |
| GORE, LAURA W | 1214 REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505-3243 |
| GORE, LOUELLA B | 570 WAKEFIELD APT 2 | | | | CORTLAND | OH | 44410-1549 |
| GORE, LOUELLA B | 570 WAKEFIELD DR APT 2 | | | | CORTLAND | OH | 44410-1549 |
| GORE, MAMIE R | 2311B OLD NORTH HILLS ST | | | | MERIDIAN | MS | 39305-1602 |
| GORE, MARGARET | 15329 STOUT ST | | | | DETROIT | MI | 48223-1628 |
| GORE, MARY J | 541 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2751 |
| GORE, MARY J | 541 MCKEIGHAN | | | | FLINT | MI | 48507-2751 |
| GORE, MAURICE | 37 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3356 |
| GORE, MICHAEL | | | | | | | |
| GORE, NORMA J | 3218 CANNOCK LN | | | | COLUMBUS | OH | 43219 |
| GORE, OYLENE N | 10849 NASHVILLE HWY | | | | BAXTER | TN | 38544-4014 |
| GORE, PARIS L | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 |
| GORE, PATRICIA A | 114 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| GORE, PATRICIA W | 1052 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9514 |
| GORE, PERCY W | 1333 DILLON ST | | | | SAGINAW | MI | 48601-1327 |
| GORE, RALPH D | 854 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1996 |
| GORE, RANDALL P | 3709 E 1150 N | | | | ALEXANDRIA | IN | 46001-8180 |
| GORE, RANDALL PAUL | 3709 E 1150 N | | | | ALEXANDRIA | IN | 46001-8180 |
| GORE, RAYMOND L | 125 BOBBIE LN | | | | MUNFORDVILLE | KY | 42765-9259 |
| GORE, RICHARD L | 11865 COUNTY ROAD L | | | | WAUSEON | OH | 43567-9250 |
| GORE, ROBERT | 137 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| GORE, ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORE, SHERYL L | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 |
| GORE, SOPHIE M | 5135 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| GORE, SUSAN L. | 7017 WHITE OAK AVE | | | | RESEDA | CA | 91335-4820 |
| GORE, THOMAS A | 513 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9550 |
| GORE, TYRONE | 951 SMILEY AVE | | | | CINCINNATI | OH | 45240-1836 |
| GORE, VIOLA | 2411 FOWLER STREET | | | | ANDERSON | IN | 46012-3630 |
| GORE, WALTER E | 406 GLENBROOKE CT APT 15311 | | | | WATERFORD | MI | 48327-2183 |
| GORE, WANDA JANE | 1319 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| GORE, WILLIAM | 1216 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |
| GORE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GORE, WILLIAM | 26825 KITCH ST | | | | INKSTER | MI | 48141-2515 |
| GORE, WILLIAM G | 1725 STREAMWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3301 |
| GORE, WILLIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GORE, WILLIE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| GORE, WL & ASSOCIATES INC | 401 AIRPORT RD | PO BOX 1550 | | | ELKTON | MD | 21921-4236 |
| GORE, WL & ASSOCIATES INC | 201 AIRPORT RD | PO BOX 1488 | | | ELKTON | MD | 21921-4135 |
| GORE, WL & ASSOCIATES INC | 401 AIRPORT RD | | | | ELKTON | MD | 21921-4236 |
| GORE, WL & ASSOCIATES INC | 555 PAPER MILL RD | | | | NEWARK | DE | 19711-7513 |
| GORE, WL & ASSOCIATES INC | JANE KOEHLER | AUTOMOTIVE PRODS-APPLETON N. | 401 AIRPORT ROAD | | FARMINGTON | MI | 48024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOREATHER BASTON | 5046 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| GORECKI AUTO SERVICE | 5350 ALTAMESA BLVD | | | | FORT WORTH | TX | 76133-5924 |
| GORECKI, EDWARD J | 147 CENTER AVE | | | | MT PLEASANT | PA | 15666-2003 |
| GORECKI, ELINOR | 7047 UPTON RD | | | | LAINGSBURG | MI | 48848-9436 |
| GORECKI, GERALD S | 18065 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9265 |
| GORECKI, GERALDINE D | 117 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4939 |
| GORECKI, HENRY B | 320 WHITE PINE DR | | | | DAVISON | MI | 48423-9179 |
| GORECKI, IRENE | 9751 SUNRISE BOULEVARD M-7 | | | | NORTH ROYALTON | OH | 44133-3474 |
| GORECKI, JANE | 35582 PHEASANT LN | | | | WESTLAND | MI | 48185-6687 |
| GORECKI, JOAN | 40437 OAKWOOD DR | | | | NOVI | MI | 48375-4453 |
| GORECKI, JOHN P | 401 W ILLINOIS HWY | | | | NEW LENOX | IL | 60451-3209 |
| GORECKI, JOSEPH F | 26530 REECK RD | APT 166 | | | WOODHAVEN | MI | 48183 |
| GORECKI, KATHERINE L | 2740 DAVIS RD. | | | | AU GRES | MI | 48703 |
| GORECKI, LEONARD R | 39320 AVONDALE ST | | | | WESTLAND | MI | 48186-3757 |
| GORECKI, LOIS MARIE | 2291 E BAY DR LOT 122 | | | | LARGO | FL | 33771-2390 |
| GORECKI, ROBERT C | 12942 TAUNTON CT | | | | SAINT LOUIS | MO | 63131 |
| GORECKI, ROBERT D | 84 E LAKE LN | | | | MILAN | NY | 12571-4062 |
| GORECKI, ROBERT J | 4486 MOHAWK TRL | | | | GLADWIN | MI | 48624-9293 |
| GORECKI, STEPHEN A | 40437 OAKWOOD DR | | | | NOVI | MI | 48375-4453 |
| GORECKI, STEPHEN M | 544 REED ST | | | | NORTHVILLE | MI | 48167-1176 |
| GORECKI, THADDEUS E | 8111 LAMON AVE | | | | BURBANK | IL | 60459-2124 |
| GOREE JR, ROBERT C | 2362 DENSMORE DR | | | | TOLEDO | OH | 43606-3169 |
| GOREE, ALONZO | 20117 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| GOREE, CHARLES A | 16400 N PARK DR APT 814 | | | | SOUTHFIELD | MI | 48075 |
| GOREE, DAVERNA J | 2885 E SQUARE LAKE RD | PO BOX 99693 | | | TROY | MI | 48085-3977 |
| GOREE, EVA | 14870 MONICA ST | | | | DETROIT | MI | 48238-1901 |
| GOREE, FREDRICK | 14870 MONICA ST | | | | DETROIT | MI | 48238-1901 |
| GOREE, JANNIE | 15073 MARK TWAIN | | | | DETROIT | MI | 48227-2917 |
| GOREE, JIMMIE M | 254 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| GOREE, LEALER B | PO BOX 2386 | | | | ANDERSON | IN | 46018-2386 |
| GOREE, LETHA L | 2362 DENSMORE DR | | | | TOLEDO | OH | 43606-3169 |
| GOREE, MARILYN V | 2116 LOCUST ST | | | | ANDERSON | IN | 46016-3957 |
| GOREE, MILDRED | PO BOX 541 | | | | ATHENS | AL | 35612 |
| GOREE, ROSE M | 3985 JOHN DALY ST APT 2 | | | | INKSTER | MI | 48141-3180 |
| GOREE, ROY E | 1406 WALTON ST | | | | ANDERSON | IN | 46016-3146 |
| GOREE, RUFUS O | 254 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| GOREHAM-STARNES, SAUNDRIA A | 3880 S/E CONTY RD 0060 | | | | CORSICANA | TX | 75109 |
| GOREN & ASSOCIATES INC | 32000 NORTHWESTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334-1568 |
| GORENA, MALINDA K | 81 BRADFORD CIR | | | | SUGAR LAND | TX | 77479-2972 |
| GORENFLO JOSEPH (467689) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GORENFLO, DONALD J | 1100 S COUNTRY CT | | | | LENNON | MI | 48449-9629 |
| GORENFLO, JOSEPH | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GORENFLO, JOSEPHINE M | 1556 KENSINGTON AVE | | | | BUFFALO | NY | 14215 |
| GORENFLO, KATHLEEN | 204 BEAVER HILL RD | | | | GILBOA | NY | 12076-3118 |
| GORENFLO, NORMAN W | 204 BEAVER HILL RD | | | | GILBOA | NY | 12076-3118 |
| GORENFLO, ROBERT A | 10 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9313 |
| GORES, DENISE R | 8290 UNION HILL BLVD | | | | BELLE PLAINE | MN | 56011-9213 |
| GORES, KAREN M | 110 S LAKE ST | | | | HENDRICKS | MN | 56136 |
| GORES, THEODORE A | 9090 PITTSFIELD DR | | | | COMMERCE TWP | MI | 48382-4460 |
| GORETCKI, DAVID E | 4910 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| GORETSKI, GERALD A | 12049 EDWARDS | | | | MONTROSE | MI | 48457-8921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORETSKI, LAWRENCE | 7300 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| GORETSKI, MARY E | 27642 BRETTONWOODS ST | | | | MADISON HEIGHTS | MI | 48071-3212 |
| GORETSKI, MARY ELLEN | 27642 BRETTONWOODS ST | | | | MADISON HEIGHTS | MI | 48071-3212 |
| GORETSKI, MAXWELL J | 13346 WESTMINISTER DR | | | | STERLING HTS | MI | 48313-1970 |
| GORETSKI, RONALD | 29306 WAGNER DR | | | | WARREN | MI | 48093-8629 |
| GORETSKIE, TERESA S. | 3645 SE SALERNO RD | | | | STUART | FL | 34997-6734 |
| GOREVSKI, MENKA | 80 ELDORA DRIVE | | | | ROCHESTER | NY | 14624-2515 |
| GOREVSKI, PETER V | 2740 WHITEBRIDGE DR APT B | | | | PALM HARBOR | FL | 34684-2571 |
| GOREVSKI, PETER V | 2740-B WHITE BRIDGE DRIVE | | | | PALM HARBOR | FL | 34684-4684 |
| GOREVSKI, TOMISLAV N | 80 ELDORA DR | | | | ROCHESTER | NY | 14624-2515 |
| GOREWICH, HELEN A | 507 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-2105 |
| GOREY EDWARD (444845) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOREY, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOREY, ERNEST J | 7335 US 20 | | | | DELTA | OH | 43515 |
| GOREY, ERNEST JOHN | 7335 US 20 | | | | DELTA | OH | 43515 |
| GOREY, JAMES A | 7335 US HIGHWAY 20 | | | | DELTA | OH | 43515-9719 |
| GORGAS, BETTY L | 1603 LOWELL ST | | | | JANESVILLE | WI | 53545-1000 |
| GORGAS, BETTY L | 1603 LOWELL | | | | JANESVILLE | WI | 53545-1000 |
| GORGAS, ROGER L | PO BOX 38 | | | | DARLINGTON | WI | 53530-0038 |
| GORGEI, BARBARA N | 552 SALEM WARREN RD. | | | | N. JACKSON | OH | 44451-4451 |
| GORGEI, BARBARA N | 552 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9701 |
| GORGES, TERRANCE J | 4336 W 155TH ST | | | | CLEVELAND | OH | 44135-1320 |
| GORGEVSKI, ILIJA | 2953 SYLVAN DR | | | | STERLING HTS | MI | 48310-3080 |
| GORGON, GENEVIEVE T | 46568 COUNTRY LN | | | | MACOMB | MI | 48044-3350 |
| GORGONIA KOSINSKI | 26540 ACADEMY ST | | | | ROSEVILLE | MI | 48066-3272 |
| GORGORIAN, LINDA M | 18 HILLSIDE DR | | | | THIELLS | NY | 10984-1430 |
| GORHAM, ALFRED M | 209 MOORSGATE | | | | BENSALEM | PA | 19020-7744 |
| GORHAM, ARNOLD R | 2217 BRANDON LN SW | | | | CONYERS | GA | 30094-5084 |
| GORHAM, CAROL J. | | | | | | | |
| GORHAM, CHRISTOPHER J | 2235 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7415 |
| GORHAM, DANIEL S | 18108 PROVIDENCE AVE | | | | EDMOND | OK | 73012-4142 |
| GORHAM, DEBRA D | 2235 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7415 |
| GORHAM, FRANK J | 433 W MILLER RD | | | | LANSING | MI | 48911-4935 |
| GORHAM, HUNTER L | 100 JANE ST APT 4H | | | | NEW YORK | NY | 10014-1745 |
| GORHAM, LARRY G | 262 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| GORHAM, LORRI A | 4515.5 BURG JONES LANE | | | | MONROE | LA | 71202 |
| GORHAM, MARY J | 20885 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1248 |
| GORHAM, MELVA V | 5790 DENLINGER RD | APT 6200 | | | DAYTON | OH | 45426 |
| GORHAM, ROBERT K | 12044 PLEASANT PRAIRIE RD | | | | NAPOLEON | MO | 64074-7175 |
| GORHAM, ROBERT L | 711 CHARLES ST | | | | YPSILANTI | MI | 48198-3003 |
| GORHAN, CECELIA A | PO BOX 388 | | | | RANSOMVILLE | NY | 14131-0388 |
| GORHAN, JUDY A | APT 1 | 3025 LOCKPORT OLCOTT ROAD | | | NEWFANE | NY | 14108-9775 |
| GORI DONALD (503259) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORI, DONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORI, JULIAN & ASSOCIATES, P.C. | ATTN:  RANDY GORI | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GORI, RUDOLPH P | 540 HALCOMB AVE | | | | CLAIRTON | PA | 15025-1405 |
| GORICAN, MILKA | 885 GAYER DR | | | | MEDINA | OH | 44256-2901 |
| GORICHKY, ROBIN KRUSE | 306 JACK DR | | | | COCOA BEACH | FL | 32931-3825 |
| GORICKI, CAROL L | 5969 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| GORILLA SKATEPARK | 1701 N MARKET ST | | | | KOKOMO | IN | 46901-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORILLAS & GAZELLES LLC | DBA ENTREPRENEURIAL & BUSINESS | 28300 KENSINGTON LN STE 500 | EXCELLENCE HALL OF FAME | | PERRYSBURG | OH | 43551-4176 |
| GORIN, EDWARD L | PO BOX 85 | | | | PIASA | IL | 62079-0085 |
| GORIN, FRED | 7132 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256-2408 |
| GORIN, GARY D | 206 BLANCHARD MOBILE VILLA RD | | | | SHREVEPORT | LA | 71107-8387 |
| GORIN, GARY DEAN | 206 BLANCHARD MOBILE VILLA RD | | | | SHREVEPORT | LA | 71107-8387 |
| GORIN, GREGG A | 508 N BOLIVAR ST | | | | MARSHALL | TX | 75670 |
| GORIN, JAMES E | PO BOX 503 | | | | SCOTTSVILLE | TX | 75688-0503 |
| GORING, LEONARD L | 16 E 13TH ST | | | | HIGGINSVILLE | MO | 64037-1202 |
| GORING, RONNIE D | 1320 FAWN LN | | | | WARRENSBURG | MO | 64093-7855 |
| GORING, WILMA G | 36344 MAAS DR | | | | STERLING HTS | MI | 48312-2829 |
| GORINI ROBERT (463168) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORINI, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GORIS, GARY F | 10928 WEST VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9796 |
| GORIS, GARY F | 10928 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9796 |
| GORIS, JOSE | P O BOX 025577 | PMB30598 | | | MIAMI | FL | 33102 |
| GORIS, LYNNE R | 350 N MAIN ST | | | | VERMONTVILLE | MI | 49096 |
| GORIS, ROBERT E | 4105 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9686 |
| GORISCH, TERRENCE M | 117 S PARK ST | | | | WESTMONT | IL | 60559-1937 |
| GORISH, NICHOLAS P | 9 AMSTERDAM RD | | | | YARDVILLE | NJ | 08620-1912 |
| GORISSEN, MAXIMILIAN I | RUA TIBERIO PEDRESCHI 182 DO | | | SAO BERNARDO CAMPOS BRAZIL 9890450 | | | |
| GORJUP, ROBERT J | 2780 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2010 |
| GORK, PHILLIP N | 1120 GRAND PINE CIR | | | | WISCONSIN DELLS | WI | 53965-3965 |
| GORK, PHILLIP R | APT 916 | 12345 LAMPLIGHT VILLAGE AVENUE | | | AUSTIN | TX | 78758-2552 |
| GORKA, HENRY J | 3720 NORWAY LN | | | | HARRISON | MI | 48625-9140 |
| GORKEY, WALTER T | 30 SUNDIAL CIR | | | | BERLIN | MD | 21811-1545 |
| GORKIEWICZ, MITCHELL | 3928 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1691 |
| GORKOWSKI, ROBERT E | 4511 CARRICK AVE SE | | | | KENTWOOD | MI | 49508-4525 |
| GORLESKI, JAMES A | 511 BOURN ST | | | | VASSAR | MI | 48768-1401 |
| GORLESKI, JAMES ALFRED | 511 BOURN ST | | | | VASSAR | MI | 48768-1401 |
| GORLEWSKI, JULIUS F | 3465 BARCEY CT | | | | BURTON | MI | 48529-1313 |
| GORLEWSKI, PHILLIP M | 95 BOXWOOD CIR APT J7 | | | | HAMBURG | NY | 14075 |
| GORLEY, VERNIE R | 115 W POSTON RD | | | | JOHNSONVILLE | SC | 29555 |
| GORLICK, BERNARD | 1485 ROSETREE COURT | | | | CLEARWATER | FL | 33764-2884 |
| GORLICK, KRAVITZ & LISTHAUS, P.C. | ATTY FOR IUOE, LOCALS IUOE 101, IUOE 18S & IUOE 832S | ATT: BARBARA S. MEHLSACK, ESQ. | 17 STATE STREET, 4TH FLOOR | | NEW YORK | NY | 10004 |
| GORMAN & MILLER PC | 210 N 4TH ST STE 200 | | | | SAN JOSE | CA | 95112-5569 |
| GORMAN AUTO REPAIR | 3817 GILMAN AVE W | | | | SEATTLE | WA | 98199-2340 |
| GORMAN BALL | 1466 FAIRWAY DR | | | | LAWRENCEBURG | IN | 47025-9521 |
| GORMAN BEAN | 10940 RIDGEVIEW DR | | | | EVANSVILLE | IN | 47712-9427 |
| GORMAN BOLLING | 446 OAK ST | | | | MORRISTOWN | TN | 37813-1855 |
| GORMAN BURTON H (464972) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GORMAN JOSEPH (ESTATE OF) (505081) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| GORMAN JR, GLENN J | 2041 SUNFLOWER DR | | | | SPRINGHILL | TN | 37174 |
| GORMAN LANGSTON | PO BOX 212 | | | | WINFIELD | MO | 63389-0212 |
| GORMAN LAW GROUP PC & RAYMOND & SARAH MCDONALD | 104 W 4TH ST STE 300 | | | | ROYAL OAK | MI | 48067-3808 |
| GORMAN LAWSON | 4584 DUNEDEN AVE | | | | CINCINNATI | OH | 45236-3206 |
| GORMAN MARY | 101 CLAMSHELL COVE RD R | | | | COTUIT | MA | 02635 |
| GORMAN MICHAEL | CMR 427 | | | | APO | AE | 09630 |
| GORMAN MICKLASH | 4107 CLIPPERT ST | | | | DETROIT | MI | 48210-2820 |
| GORMAN PAUL | GORMAN, PAUL | SAFECO INSURANCE | P.O. BOX 515097 | | LOS ANGELES | CA | 90051-5097 |
| GORMAN POWELL | 14224 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORMAN SELF | 1705 LINDBERG RD | | | | ANDERSON | IN | 46012-2709 |
| GORMAN WELLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GORMAN, ALAN A | 451 GRANGER DR | | | | BEAR | DE | 19701-2175 |
| GORMAN, ALVIN P | 19184 GLEN EAGLES DR | | | | LIVONIA | MI | 48152-4015 |
| GORMAN, ARLISS J | 1010 ELIZABETH ST | | | | MIDLAND | MI | 48640-4325 |
| GORMAN, BERTHA | 55 MELROY AVE | APT 321 | | | LACKAWANNA | NY | 14218-1660 |
| GORMAN, BERTHA | 55 MELROY AVE APT 321 | | | | LACKAWANNA | NY | 14218-1660 |
| GORMAN, BOBBY J | 500 HCR 1443 | | | | BLUM | TX | 76627-3156 |
| GORMAN, BRIAN J | 5105 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| GORMAN, BURTON H | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GORMAN, CAROLYN J | 961 LOUANN ST | | | | STANTON | MI | 48888-9133 |
| GORMAN, CLAIR W | 961 LOUANN ST | | | | STANTON | MI | 48888-9133 |
| GORMAN, DANIEL A | 6855 CEDAR MILL WAY | | | | INDIANAPOLIS | IN | 46237-8663 |
| GORMAN, DANIEL E | 1833 MOUNTAIN AVE | | | | WAUWATOSA | WI | 53213-2335 |
| GORMAN, DAVID | 713 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5113 |
| GORMAN, DAVID J | 22 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| GORMAN, DAVID L | 3996 SHOALS DR | | | | OKEMOS | MI | 48864-3463 |
| GORMAN, DENNIS G | 3512 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| GORMAN, DOROTHY M | 903 DELEGATE DRIVE | | | | SHELBYVILLE | IN | 46176-3803 |
| GORMAN, DOUGLAS L | 3809 51ST TER W | | | | BRADENTON | FL | 34210-3281 |
| GORMAN, EMILY | 8721 S ERIE AVE. | | | | KNIGHTSTOWN | IN | 46148-9630 |
| GORMAN, EVELYN A | 145 DAY ST | | | | S PLAINFIELD | NJ | 07080-3146 |
| GORMAN, EVERNA J | 66 RAINTREE DRIVE | | | | STANFORD | KY | 40484 |
| GORMAN, EVERNA J | 66 RAINTREE DR | | | | STANFORD | KY | 40484-9349 |
| GORMAN, GERARD | 5905 W 89TH ST | | | | OAK LAWN | IL | 60453-1106 |
| GORMAN, H PATRICIA | 5440 VERNON AVE S APT 233 | | | | EDINA | MN | 55436-2347 |
| GORMAN, HARRY V | 3640 JEWELL RD | | | | HOWELL | MI | 48843-8697 |
| GORMAN, HEATHER M | 12265 MORNINGSIDE CIR | | | | GRAND BLANC | MI | 48439-2307 |
| GORMAN, HELEN D | 413 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| GORMAN, JAMES A | 2918 INDIAN PIPES TRL | | | | FROSTPROOF | FL | 33843-5681 |
| GORMAN, JAMES C | 1062 LARAMIE LN | | | | JANESVILLE | WI | 53546-1851 |
| GORMAN, JAMES L | 959 PERTH ST | | | | AURORA | CO | 80018-4528 |
| GORMAN, JAMES M | 6551 PINE LAKE DR APT 4 | | | | TINLEY PARK | IL | 60477-5128 |
| GORMAN, JAMES M | 6551 PINE LAKE DR | #4 | | | TINLEY PARK | IL | 60477-5128 |
| GORMAN, JANET | 460 BERESFORD ST | | | | IONIA | MI | 48846-1429 |
| GORMAN, JANET C | 1323 PINTO ROAD | | | | BOULDER CITY | NV | 89005 |
| GORMAN, JANET C | 1323 PINTO RD | | | | BOULDER CITY | NV | 89005-3111 |
| GORMAN, JEAN M. | 15566 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1742 |
| GORMAN, JEAN M. | 15566 BELMONT | | | | ALLEN PARK | MI | 48101-1742 |
| GORMAN, JERALD D | 1205 PARKWAY DR | | | | ANDERSON | IN | 46012-4617 |
| GORMAN, JOHN G | 965 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| GORMAN, JOHN V | 700 BELAIR DR | | | | SAGINAW | MI | 48638-5807 |
| GORMAN, JOHN W | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| GORMAN, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| GORMAN, JOSEPH P | 826 FRANCIS LN | | | | EDMOND | OK | 73034-4642 |
| GORMAN, JOSEPHINE E | 1700 CEDARWOOD DR APT 211 | | | | FLUSHING | MI | 48433-3603 |
| GORMAN, JOYCE A | 136 LAURELWOOD DRIVE | | | | HOPEDALE | MA | 01747 |
| GORMAN, KELCIE C | 404 N. MONROE DR. | | | | XENIA | OH | 45385-2143 |
| GORMAN, KELCIE C | 404 N MONROE DR | | | | XENIA | OH | 45385-2143 |
| GORMAN, LAWRENCE | 20605 EMILY RD | | | | BAYSIDE | NY | 11360-1182 |
| GORMAN, LEONARD W | 4375 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| GORMAN, LOUISE H | 949 GERONIMO LN | | | | SHOW LOW | AZ | 85901 |
| GORMAN, LOUISE H | 949 GERONIMO LANE | | | | SHOW LOW | AZ | 85901-9162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORMAN, MARCIA L | PO BOX 320445 | | | | FLINT | MI | 48532 |
| GORMAN, MARGARET | 2 ROOSEVELT DR | | | | WEST HAVERSTR | NY | 10993-1030 |
| GORMAN, MARION W | 124 JACKSON LAKE DR | | | | FRANKLIN | TN | 37069-8217 |
| GORMAN, MARK A | 1218 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1492 |
| GORMAN, MARK P | 273 NORTH BURTIS AVENUE | | | | TRENTON | NJ | 08690-3933 |
| GORMAN, MARLIN W | 128 W RING FACTORY RD APT 1245 | | | | BEL AIR | MD | 21014-5496 |
| GORMAN, MART L | 1605 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4807 |
| GORMAN, MAXINE | 4524 LACOUNT ROAD | | | | HARBOUR SPRING | MI | 49740 |
| GORMAN, MICHAEL | | | | | | | |
| GORMAN, MICHAEL J | 45660 BRISTOL CIR | | | | NOVI | MI | 48377-3888 |
| GORMAN, MICHAEL J | 11458 CEDAR BEND DR | | | | PINCKNEY | MI | 48169-9556 |
| GORMAN, PAUL R | 4777 BIGGER RD | | | | KETTERING | OH | 45440-1829 |
| GORMAN, PHYLLIS A | 664 WATERVIEW CT SW | | | | GRANDVILLE | MI | 49418-9458 |
| GORMAN, PHYLLIS M | 4700 TOWN RIDGE DR | | | | GREENSBORO | NC | 27455-3422 |
| GORMAN, RANDALL P | 524 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| GORMAN, ROBERT | JONES LAW FIRM PA | 12980 METCALF SUITE 200 | | | OVERLAND PARK | KS | 66213 |
| GORMAN, ROBERT | NO ADVERSE PARTY | | | | | | |
| GORMAN, ROBERT | JONES LAW FIRM PA | 12980 METCALF AVE STE 200 | | | OVERLAND PARK | KS | 66213-2646 |
| GORMAN, ROBERT A | 4600 NORTH 2ND STREET | | | | LUNA PIER | MI | 48157-9700 |
| GORMAN, ROBERT B | 2828 BOND PL | | | | JANESVILLE | WI | 53548-3215 |
| GORMAN, ROBERT H | 1029 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3218 |
| GORMAN, ROBERT L | 6601 RAVINIA DR | | | | TINLEY PARK | IL | 60477-2822 |
| GORMAN, ROBERT W | 531 RONDO LN | | | | WEBSTER | NY | 14580-1214 |
| GORMAN, RODNEY D | 1455 DEAN LN | | | | COLUMBIA | TN | 38401-8054 |
| GORMAN, ROSE J | 4154 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| GORMAN, ROSY | | | | | | | |
| GORMAN, RUTH | 826 FRANCIS LN | | | | EDMOND | OK | 73034-4642 |
| GORMAN, RUTH L | 600 W 107TH ST APT 203 | | | | KANSAS CITY | MO | 64114-5927 |
| GORMAN, SANDRA | 79 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| GORMAN, SCOTT M | 18 HARRISON AVE | | | | LOCKPORT | NY | 14094-3203 |
| GORMAN, SHAROLYN J | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 |
| GORMAN, SOPHIE | 51 WISTERIA ST | | | | EDISON | NJ | 08817-4263 |
| GORMAN, SUSAN M | 9302 DIXIE | | | | REDFORD | MI | 48239-1558 |
| GORMAN, THOMAS | 23755 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025-4648 |
| GORMAN, THOMAS G | 5135 WAVERLY RD | | | | ONONDAGA | MI | 49264-9507 |
| GORMAN, VINCENT P | 2031 WILLIAMSBURG PL | | | | JANESVILLE | WI | 53548-3449 |
| GORMAN, WANDA J | 7809 MIKAYLA COURT | | | | INDIANAPOLIS | IN | 46217-7169 |
| GORMAN, WILLIAM D | 24778 NAPLES DR | | | | NOVI | MI | 48374-2978 |
| GORMAN, WILLIAM D | PO BOX 305 | | | | TANGERINE | FL | 32777-0305 |
| GORMAN, YOLANDA M | 41 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3919 |
| GORMAN, ZITA | 11 ANTONELLI CIR APT 223 | | | | DENNIS | MA | 02638-1973 |
| GORMASTIG CHARLIE | NEED BETTER ADDRESS 12/11/06CP | 1A CLINTON DR | | | TRIADELPHIA | WV | 26059 |
| GORMISH, JOSEPH | 6273 BEVERLY DR | | | | PARMA HEIGHTS | OH | 44130-2911 |
| GORMLEY, AVIS O | C/O COCCOMO MEMORIAL | 33 CONE AVE | | | MERIDEN | CT | 06450 |
| GORMLEY, AVIS O | 33 CONE AVE | C/O COCCOMO MEMORIAL | | | MERIDEN | CT | 06450-4822 |
| GORMLEY, BRIAN C | 2600 HARRINGTON RD | | | | ATTICA | MI | 48412-9341 |
| GORMLEY, CHARLES | 106 DARTMOUTH CIR | | | | ELYRIA | OH | 44035-7225 |
| GORMLEY, CHARLES M | 215 OLD FURNACE RD | | | | TELLICO PLAINS | TN | 37385-5937 |
| GORMLEY, DANIEL J | 4290 VERNOR RD | | | | ATTICA | MI | 48412-9393 |
| GORMLEY, DAVID M | 17 QUEEN ST | | | | MERIDEN | CT | 06451-5413 |
| GORMLEY, ELLEN P | 114 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3607 |
| GORMLEY, JOHN F | 943 ALCALA DR | | | | ST AUGUSTINE | FL | 32086-7166 |
| GORMLEY, JOHN R | 16598 WESTBROOK ST | | | | LIVONIA | MI | 48154-2014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORMLEY, JUNE A | 264 W HAWLEY ROAD | | | | HAWLEY | MA | 01339-9616 |
| GORMLEY, JUNE A | 264 W HAWLEY RD | | | | HAWLEY | MA | 01339-9616 |
| GORMLEY, THOMAS M | 4175 VERNOR RD | | | | LUM | MI | 48412-9393 |
| GORMLEY-KING, MARY A | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| GORMLY, JEFFREY S | 3503 TREMONTE CIR N | | | | OAKLAND TWP | MI | 48306-5010 |
| GORMONG, CYNTHIA M | 10472 KLINE ST | | | | WESTMINSTER | CO | 80021-3848 |
| GORMSEN, BERNADETTE H | 12144 SW EGRET CIR APT 404 | | | | LAKE SUZY | FL | 34269-8701 |
| GORNALL JOHN (ESTATE OF) (495039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORNALL TIMOTHY (444848) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORNALL, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GORNEAU, JOSEPH R | 66 EMMETT ST TRLR 23 | | | | BRISTOL | CT | 06010-6628 |
| GORNEAULT, GILMAN J | 97 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4830 |
| GORNEK, RONALD E | 41 LAUREL OAK DR | | | | BRYSON CITY | NC | 28713-8230 |
| GORNEK, TERRY L | 43223 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1011 |
| GORNELL, GEORGE H | PO BOX 87351 | | | | CANTON | MI | 48187-0351 |
| GORNELL, ROY H | 328 STONE THROW DR | | | | MURRELLS INLET | SC | 29576-9163 |
| GORNETSKI, ANN M | 1588 S HANOVER ST | | | | NANTICOKE | PA | 18634-3618 |
| GORNEY JR, JULIUS P | 3734 VIXEN WAY | | | | SALT LAKE CITY | UT | 84118-3729 |
| GORNEY JR, MARION S | 110 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7374 |
| GORNEY SR, RONALD D | 2535 GRACE CT | | | | SAGINAW | MI | 48603-2841 |
| GORNEY, ALEX G | 1430 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| GORNEY, CASIMER D | 4880 2 MILE RD | | | | BAY CITY | MI | 48706-2736 |
| GORNEY, COLBY MARIE | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| GORNEY, DAVID G | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| GORNEY, DIANE J | 244 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4710 |
| GORNEY, DORIS N | 990 HOPKINS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8321 |
| GORNEY, FRANK V | 1834 BROCKWAY ST | | | | SAGINAW | MI | 48602-2649 |
| GORNEY, JAMES A | 42649 FLIS DR | | | | STERLING HTS | MI | 48314-2848 |
| GORNEY, JANET | 3049 ALCOTT DR | | | | FLINT | MI | 48506 |
| GORNEY, JOHN C | 540 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| GORNEY, JOHN H | 1710 W WHITE ST | | | | BAY CITY | MI | 48706-3278 |
| GORNEY, JOHN R | 12266 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| GORNEY, MARIE | 886 N GARFIELD ROAD | | | | LINWOOD | MI | 48634-9761 |
| GORNEY, MARK T | 6820 WILD PINE CIR | | | | SAGINAW | MI | 48603-8667 |
| GORNEY, MICHAEL A | 9047 LARAMIE ST | | | | GRAND BLANC | MI | 48439-8324 |
| GORNEY, NICHOLAS DAVID | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| GORNEY, PATRICIA J | 10128 OAK RD | | | | OTISVILLE | MI | 48463-9738 |
| GORNEY, RAYMOND A | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| GORNEY, RAYMOND ALLEN | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| GORNEY, ROBERT F | 899 NORTH POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1772 |
| GORNEY, RUTH | 9692 MULBERRY CT | | | | FREELAND | MI | 48623-8635 |
| GORNEY, SHIRLEY A | 612 WEBB DR | | | | BAY CITY | MI | 48706-3529 |
| GORNEY, STANLEY G | 8233 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| GORNEY, STANLEY GEORGE | 8233 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| GORNEY, WALTER A | 5918 PALO VERDE CT | | | | FORT WAYNE | IN | 46825-2679 |
| GORNIAK, FRANK J | 41360 FOX RUN ROAD | APT#411 | | | NOVI | MI | 48377 |
| GORNIAK, MARIA | 89 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4007 |
| GORNIAK, MILICA | 3189 FOXRIDGE CT | | | | WOODRIDGE | IL | 60517-3279 |
| GORNICK, FRED C | 650 DECKER AVE | | | | JOHNSTOWN | PA | 15906-1203 |
| GORNICK, HENRY W | 54605 WOODFIELD CT | | | | SHELBY TWP | MI | 48316-1327 |
| GORNICK, STEVEN J | 2273 LONDON BRIDGE DR APT 31 | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORNICK, STEVEN W | 13170 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| GORNICKI, JOHN | 10223 S STRAITS HWY | | | | WOLVERINE | MI | 49799-9765 |
| GORNICKI, ROBERT W | 1008 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6758 |
| GORNIK, BISERKA | 788 PEREGRINE PL | | | | AMHERST | OH | 44001-2636 |
| GORNIK, SOLIDEA | 375 VOORHEES AVE | | | | BUFFALO | NY | 14216 |
| GORNO TRANSPORTATION SERVICES INC | PO BOX 1769 | | | | MIDLAND | MI | 48641-1769 |
| GORNOWICH, IRVIN | 3106 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| GORNOWICZ, RAYMOND G | 13311 HOLTFORTH RD | | | | FENTON | MI | 48430-9545 |
| GORNOWICZ, RODERICK B | 2200 SPENCER RD | | | | UBLY | MI | 48475-8726 |
| GORNOWICZ, ROSEMARY | 124 CYPRESS DR | | | | DAVISON | MI | 48423-1916 |
| GORNTO, WILLIAM R | 131 E 3RD ST | | | | PERU | IN | 46970-2369 |
| GORNY JEFF | 47697 GOFF CT | | | | CANTON | MI | 48188-3305 |
| GORNY, DOROTHY | 5188 CASMERE ST | | | | DETROIT | MI | 48212-2872 |
| GORNY, ESTHER A | 622 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5513 |
| GORNY, EUGENE | 5188 CASMERE ST | | | | DETROIT | MI | 48212-2872 |
| GORNY, EUGENE R | 21045 FOREST VILLA DR | | | | MACOMB | MI | 48044-2234 |
| GORNY, JEFFREY L | 47697 GOFF CT | | | | CANTON | MI | 48188-3305 |
| GORNY, LOUISE A | 21329 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3130 |
| GORNY, LOUISE A | 21329 FRAZHO RD | | | | ST CLAIR SHORES | MI | 48081-3130 |
| GORNY, MARY L | 2824 DENISE DR | | | | TROY | MI | 48085-3956 |
| GORNY, THOMAS A | 2824 DENISE DR | | | | TROY | MI | 48085-3956 |
| GORNYECZ, ANNA K | 14600 MORTONVIEW | | | | TAYLOR | MI | 48180-4781 |
| GORNYECZ, ANNA K | 14600 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4781 |
| GORNYECZ, JOSEF | 14600 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4781 |
| GORO TAMAI | 7532 GLASCOTT AVE | | | | WEST BLOOMFIELD | MI | 48323-1333 |
| GORODENSKI, PAUL S | 507 WRIGHT RD | | | | INVERNESS | FL | 34452-5972 |
| GORODISSKY & PARTNERS | BOLSHAYA SPASSKAYA STR | 25 STROENIE 3 MOSCOW | | 129010 RUSSIA RUSSIA | | | |
| GOROL, MARY L | 995 PALMETTO DRIVE | | | | HUBBARD | OH | 44425-1368 |
| GORONI, FARRIS L | 24042 HEMLOCK DR | | | | FLAT ROCK | MI | 48134-2400 |
| GOROWSKA, MARIA | 2255 WASHINGTON VALLEY RD | | | | MARTINSVILLE | NJ | 08836-2023 |
| GORR DOUGLAS (459099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORR, DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORRA, DENNIS J | 5 WINKEL CT APT 2A | | | | BALTIMORE | MD | 21237-2133 |
| GORRASI, MARK A | 4202 W 8TH ST | | | | CINCINNATI | OH | 45205-2004 |
| GORRELL ENTERPRISES INC | 1505 CLEARVIEW LN | | | | SANTA ANA | CA | 92705-1501 |
| GORRELL, ANTHONY J | PO BOX 257 | | | | LEAVITTSBURG | OH | 44430-0257 |
| GORRELL, BRIAN | 40304 NW BROWN DR | | | | WOODLAND | WA | 98674-2928 |
| GORRELL, JOHN H | 352 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| GORRELL, LEWIS S | 478 TALAMONE DR | | | | WINTER HAVEN | FL | 33884-4158 |
| GORRELL, MARGARET S | 1146 SHADY BLUFF DR | | | | CHARLOTTE | NC | 28211-4230 |
| GORRELL, WILLIAM L | 5795 MINDEN DR | | | | SALT LAKE CITY | UT | 84121-1229 |
| GORRIE, ERIC C | 1405 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| GORRIE, ERIC CRAIG | 1405 ELMWOOD RD | | | | LANSING | MI | 48917-1541 |
| GORRIE, ISABELLA | W18850 BARKER RD | | | | GERMFASK | MI | 49836-9236 |
| GORRIE, JEAN L | 4068 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9319 |
| GORRIE, JOHN M | 652 N W GULLIVER LAKE RD | | | | GULLIVER | MI | 49840 |
| GORRILL, GERALDINE A | 77 LAKE HINSDALE DR | | | | WILLOWBROOK | IL | 60527 |
| GORRINGE, STANLEY L | 4810 S BANCROFT RD | | | | DURAND | MI | 48429-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORRISSEN & FEDERSPIEL | 12 H.C. ANDERSENS BLVD 1553 | | | COPENHAGEN DENMARK DENMARK | | | |
| GORROW, CONSTANCE Y | BOX 252 | | | | FT. COVINGTON | NY | 12937-0252 |
| GORROW, CONSTANCE Y | PO BOX 252 | | | | FT COVINGTON | NY | 12937-0252 |
| GORROW, DONALD D | 950 CASTILE RD SE | | | | PALM BAY | FL | 32909 |
| GORROW, ELINOR L | 5100 60TH ST E | LOT X 17 | | | BRADINGTON | FL | 34203-9580 |
| GORROW, GARY C | 3535 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| GORROW, JOAN C | 38 ALPINE LN | | | | CALEDONIA | NY | 14423-9748 |
| GORROW, JOAN C | 38 ALPINE LANE | | | | CALDONIA | NY | 14423-9748 |
| GORSAGE JR, CALVIN L | RR 1 BOX 108 | | | | ARCHIE | MO | 64725 |
| GORSCHE, PETER P | 1483N COUNTRY CLUB DR | | | | MANISTIQUE | MI | 49854-8864 |
| GORSE, ANN | 24257 ROSEBUD | | | | EAST DETROIT | MI | 48021-1115 |
| GORSE, ANN | 24257 ROSEBUD AVE | | | | EAST DETROIT | MI | 48021-1115 |
| GORSE, DOROTHY M | 2753 DARTMOOR DR NE | | | | WARREN | OH | 44483-4307 |
| GORSE, JOHN J | 525 CENTRE ST | | | | TRENTON | NJ | 08611-3017 |
| GORSEGNER, DAVID A | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403-4209 |
| GORSH, LEONARD P | 3832 NE 45TH ST APT B | | | | VANCOUVER | WA | 98661-2590 |
| GORSIC, ROSE | 6 SE 215TH RD | | | | WARRENSBURG | MO | 64093-7500 |
| GORSICK, ANTHONY L | 921 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362 |
| GORSICK, LOUIS A | 1475 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| GORSKI BULK TRANSPORT INC | PO BOX 3647 | COMMERCE COURT POSTAL STATION | | TORONTO CANADA ON M5L 1K1 CANADA | | | |
| GORSKI CINDY | GORSKI, CINDY | | | | | | |
| GORSKI JR, ANTHONY E | 39 CHARLESCREST CT | | | | WEST SENECA | NY | 14224-3807 |
| GORSKI, ALEXANDER G | 733 PUTNAM AVE | | | | LAWRENCEVILLE | NJ | 08648-4652 |
| GORSKI, ALEXANDER J | 729 TRUMBULL AVE | | | | TRENTON | NJ | 08648-4622 |
| GORSKI, ANNE | 8139 4TH AVE S | | | | MINNEAPOLIS | MN | 55420 |
| GORSKI, ANNE R | 34103 W GARDENIA DR | | | | FRASER | MI | 48026-3536 |
| GORSKI, ANNE R | 34103 W. GARDENIA DR | | | | FRASER | MI | 48026 |
| GORSKI, BEVERLY A | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| GORSKI, CASIMIR G | 382 GREEN HILL RD | | | | MADISON | CT | 06443-2354 |
| GORSKI, CHESTER P | 27202 AUDREY AVE | | | | WARREN | MI | 48092-2675 |
| GORSKI, CINDY L | 7620 W 325 N | | | | LARWILL | IN | 46764-9707 |
| GORSKI, DAVID G | 44200 GALWAY DR | | | | NORTHVILLE | MI | 48167-3703 |
| GORSKI, DAVID J | 20861 N MILES ST | | | | CLINTON TWP | MI | 48036-1943 |
| GORSKI, GEORGE E | 102 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6524 |
| GORSKI, GERALD P | 4135 HIGHWAY B | | | | BLAND | MO | 65014-2260 |
| GORSKI, GERTRUDE S | 805 N HOWARD ST | APT 331 | | | ALEXANDRIA | VA | 22304-5468 |
| GORSKI, IRENE T | 2524 ALISTER DR | | | | WILMINGTON | DE | 19808-3308 |
| GORSKI, JACEK | PO BOX 9022 | C/O MOSCOW | | | WARREN | MI | 48090-9022 |
| GORSKI, JAMES D | 7620 W 325 N | | | | LARWILL | IN | 46764-9707 |
| GORSKI, JAMES W | 16667 FIELDSTONE RDG | | | | MACOMB | MI | 48042-1114 |
| GORSKI, JEROME J. | W314 S8134 WHITMORE RD. | | | | MUKWONAGO | WI | 53149-9233 |
| GORSKI, JEROME J. | W314S8134 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| GORSKI, JEROME W | 10 WOODCREST BLVD | | | | TONAWANDA | NY | 14223-1317 |
| GORSKI, JEROME W | 10 WODDCREST BLVD | | | | TONAWANDA | NY | 14223-1317 |
| GORSKI, JOEL E | 4161 SANDY HOLLOW CT | | | | MOORPARK | CA | 93021-3328 |
| GORSKI, JOHN E | 7086 HOUSTON RD D | | | | EATON RAPIDS | MI | 48827 |
| GORSKI, JOHN G | 1043 RICHPOND ROCKFIELD RD | | | | ROCKFIELD | KY | 42274-9523 |
| GORSKI, JOHN R | 3629 RUGER AVE | | | | JANESVILLE | WI | 53546-2056 |
| GORSKI, JONAN | 18817 LAKESIDE DR | | | | BELTON | MO | 64012 |
| GORSKI, JOSEPH A | 2125 SUMMIT MIST DR | | | | CONROE | TX | 77304-1786 |
| GORSKI, JULIAN | 1763 SOUTH DOVER POINTE ROAD | | | | HENRICO | VA | 23238-4168 |
| GORSKI, KATHLEEN A | 3356 PARKER HILL RD | | | | SANTA ROSA | CA | 95404-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORSKI, LEONARD E | 2015 TARRY DR | | | | STERLING HTS | MI | 48310-5825 |
| GORSKI, MARY | 5246 CHRISTIE LANE SE | | | | KENTWOOD | MI | 49508-6059 |
| GORSKI, MARY | 5246 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6059 |
| GORSKI, MERVIN G | 515 W FISHER ST | | | | SAGINAW | MI | 48604-1531 |
| GORSKI, MICHAEL S | 10707 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1101 |
| GORSKI, MICHAEL T | 2953 CAPRI DR | | | | TOLEDO | OH | 43611-1202 |
| GORSKI, MICHAEL THADDEUS | 2953 CAPRI DR | | | | TOLEDO | OH | 43611-1202 |
| GORSKI, PATRICK J | 8418 W 50TH ST | | | | MC COOK | IL | 60525-3194 |
| GORSKI, RICHARD J | 618 71ST ST | | | | DARIEN | IL | 60561-4002 |
| GORSKI, ROBERT A | 38631 CLAREMONT DR | | | | STERLING HTS | MI | 48310-3129 |
| GORSKI, ROBERT J | 1337 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| GORSKI, ROBERT J | 11126 AFTON RD | | | | SOUTHGATE | MI | 48195-2802 |
| GORSKI, ROBERT L | 7840 JACKSON AVE | | | | MUNSTER | IN | 46321-1121 |
| GORSKI, RONALD J | 31331 SARATOGA AVE | | | | WARREN | MI | 48093-7933 |
| GORSKI, RONALD M | 4856 HARVEST DR | | | | MYRTLE BEACH | SC | 29579-1704 |
| GORSKI, ROXANN L | 3555 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9755 |
| GORSKI, STEPHANIE | 2658 BOLDT STREET | | | | DEARBORN | MI | 48124-3157 |
| GORSKI, THEODORE J | 305 E SAMUELSEN DR | | | | EDGERTON | WI | 53534-8412 |
| GORSKI, WILLIAM J | 169 DIANE DR | | | | BUFFALO | NY | 14225-5201 |
| GORSLINE, DENNIS J | 10275 E BRISTOL RD | | | | DAVISON | MI | 48423-8797 |
| GORSLINE, EDWARD J | 936 CHERRYDALE LN | | | | LAPEER | MI | 48446-3451 |
| GORSLINE, KATHLEEN S. | 5116 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| GORSLINE, KENNETH D | 1874 KARLUK ST | | | | NORTH PORT | FL | 34287-3722 |
| GORSLINE, MARIA C | 7750 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| GORSLINE, MARY A | 5250 N MCNEIL RD | | | | SAINT JOHNS | MI | 48879-9445 |
| GORSLINE, MYRLE E | 7750 LOVEJOY RD | | | | PERRY | MI | 48872-8904 |
| GORSLINE, ROBERT L | 4340 CIDER MILL DR | | | | CINCINNATI | OH | 45245-1402 |
| GORSLINE, RONALD W | 4518 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9152 |
| GORSLINE, TOBY A | 3189 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2535 |
| GORSLINE, TOBY ANN | 3189 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2535 |
| GORSUCH ROBERT L (468045) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GORSUCH, CARL W | 122 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| GORSUCH, DAVID L | 1005 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0806 |
| GORSUCH, DELORES I | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 |
| GORSUCH, EDWIN C | 1309 OVERBROOK AVE. | | | | YOUNGSTOWN | OH | 44505-1241 |
| GORSUCH, JAMES A | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 |
| GORSUCH, MARY H | 23 MANOR DR | | | | BROOKFIELD | OH | 44403 |
| GORSUCH, PAUL F | 15077 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2846 |
| GORSUCH, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GORSUCH, ROBERTA J | 124 RINGOLD ST | | | | MT VERNON | OH | 43050-2796 |
| GORSUCH, THOMAS M | 413 W MAIN ST | | | | DEWITT | MI | 48820-8952 |
| GORSUCH, TIMOTHY K | 7500 NORDIC WAY CT | | | | MAUMEE | OH | 43537-9485 |
| GORSUCH, VERNIE M | 1200 S FORTH STREET | | | | DESOTO | MO | 63020-9352 |
| GORSUCH, VIVIAN A | 10650 SHERWOOD TRL | | | | NORTH ROYALTON | OH | 44133-1978 |
| GORSUCH, WAYNE C | 1521 MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| GORT JR, RUSSELL P | 8451 S PARSONS AVE | | | | NEWAYGO | MI | 49337-9708 |
| GORT LARRY L (493807) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GORT, HARVEY J | 7567 SANDYHILL DR | | | | JENISON | MI | 49428-7717 |
| GORT, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GORTE, CARLENA F | 4370 LAKESIDE CIRCLE APT. 153 | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GORTE, DAVID D | 214 S MCDONNELL ST | | | | CORUNNA | MI | 48817-1750 |
| GORTE, DEBORAH E | PO BOX 802 | | | | OWOSSO | MI | 48867-0802 |
| GORTE, ELMER E | 2538 N DANIELS RD | | | | SANFORD | MI | 48657-9761 |
| GORTE, JOHN F | 9551 ROSE DR | | | | SAINT HELEN | MI | 48656-9754 |
| GORTE, RONALD M | 731 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| GORTE, THOMAS F | 3617 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9095 |
| GORTE, WALTER S | 7374 CEDAR POST RD | | | | LIVERPOOL | NY | 13088-4806 |
| GORTER, LAWRENCE | 2632 GREY FOX CT | | | | SHEBOYGAN | WI | 53081-8549 |
| GORTH, MARY JANE P | 1741 SW 37TH WAY | | | | FT LAUDERDALE | FL | 33312-4233 |
| GORTHY, DANIEL L | 55 SALISBURY AVE | | | | BLASDELL | NY | 14219-1629 |
| GORTON CURTIS | 2075 BURKELEY RD | | | | WILLIAMSTON | MI | 48895 |
| GORTON, ANDREW M | 715 SURREY CIR | | | | BEREA | OH | 44017 |
| GORTON, BARRY L | 618 N CEDAR ST | | | | OTTAWA | KS | 66067-1802 |
| GORTON, CAROLYN J | 18525 COMSTOCK ST | | | | LIVONIA | MI | 48152-2853 |
| GORTON, FRANKLIN H | 3232 BURNELL AVE | | | | FLINT | MI | 48504-4302 |
| GORTON, HOLLIS J | 5092 E LAKE RD | | | | LIVONIA | NY | 14487-9220 |
| GORTON, JERRY R | 412 HARMONY LN | | | | FROSTPROOF | FL | 33843-5014 |
| GORTON, JERRY R | 412 HARMONY LANE | | | | FROSTPROOF | FL | 33843-5014 |
| GORTON, KEITH H | 12574 PARK DR | | | | WAYLAND | MI | 49348-9084 |
| GORTON, LESLIE G | 8330 RIVERTHORN WAY SE | | | | CALEDONIA | MI | 49316-9553 |
| GORTON, LINDA A | 2524 E LAKE RD | | | | LIVONIA | NY | 14487 |
| GORTON, LUCILE M | 145 LANDING DR | | | | LEESBURG | FL | 34748-3252 |
| GORTON, MARGERY L | 5045 ISLAND VIEW | | | | LINDEN | MI | 48451-9031 |
| GORTON, MARY A | 4486 LAPEER RD | | | | BURTON | MI | 48509-1803 |
| GORTON, MAX C | 112 6TH ST | | | | BALDWIN CITY | KS | 66006-4153 |
| GORTON, MERYL C | 20 SANTA CLARA ST | | | | BELLEVILLE | MI | 48111-2926 |
| GORTON, RAYMOND L | 6068 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| GORTON, SHIRLEY | 20 SANTA CLARA | | | | BELLEVILLE | MI | 48111-2926 |
| GORTON, THOMAS D | 3147 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6035 |
| GORTON, WILLIAM E | 10666 BRITTON HWY | | | | BRITTON | MI | 49229-9565 |
| GORTON/KENOSHA | 1001 31ST ST | | | | KENOSHA | WI | 53140-1926 |
| GORTSEMA MOTORS, INC. | JOSEPH LOTHSPEICH | 227 N STATE ST | | | GRANGEVILLE | ID | 83530-1766 |
| GORTSEMA MOTORS, INC. | 227 N STATE ST | | | | GRANGEVILLE | ID | 83530-1766 |
| GORTVA JR, GEORGE | 6 MORGAN LN | | | | WILMINGTON | DE | 19808-4305 |
| GORUM, EDDIE L | 166 WOODLAND CIR | | | | CALHOUN | LA | 71225-8205 |
| GORUM, EDDIE LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GORUM, EDDIE LEE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GORUM, EDDIE LEE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| GORUM, STEVE R | 4445 MCKNEELY RD | | | | SHREVEPORT | LA | 71107-8820 |
| GORUP, FRANK A | 3508 MEADOWLARK LN | | | | COLLEYVILLE | TX | 76034-8664 |
| GORVET, ROBERT A | 5014 GLENWOOD AVE APT 2 | | | | BOARDMAN | OH | 44512-1465 |
| GORY WOLFORD | 1711 S GROVE ST | | | | YPSILANTI | MI | 48198-6645 |
| GORY, AUDREY | PO BOX 175 | | | | PEEKSKILL | NY | 10566-0175 |
| GORY, THOMAS A | 1515 S PRAIRIE AVE UNIT 1111 | | | | CHICAGO | IL | 60605-3026 |
| GORYAIL SARMAD | GORYAIL, SARMAD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GORYL, CURT C | 36628 RIDGECROFT DR | | | | STERLING HTS | MI | 48312-2853 |
| GORYL, DAVID G | 8730 BINNEY DR | | | | WARREN | MI | 48093-1680 |
| GORYL, TONY S | 3118 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| GORZELNIASKI, NADINE L | 3645 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158-9414 |
| GORZELSKI, DANIEL | 7200 TENNYSON ST APT 1 | | | | WESTMINSTER | CO | 80030-5142 |
| GORZELSKI, DONNA | 306 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2582 |
| GORZELSKI, JOSEPH J | 3921 LANCASTER DR | | | | STERLING HTS | MI | 48310-4410 |
| GORZELSKI, PATRICIA | 1025 PARK DR | | | | COLUMBIAVILLE | MI | 48421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORZELSKI, RONALD R | 43655 FALLEN TREE DR | | | | STERLING HTS | MI | 48314-2052 |
| GORZENSKI, DAVID C | 3975 W THENDARA DR | | | | GLADWIN | MI | 48624 |
| GORZENSKI, EVELYN M | 3636 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| GORZENSKI, NANCY LYNN | 3975 W. THENDARA DR. | | | | GLADWIN | MI | 48624 |
| GORZENSKI, NANCY LYNN | 3975 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| GORZKA, BRUCE F | 4630 THERESA LN | | | | NIAGARA FALLS | NY | 14305 |
| GORZKA, JODELLE M | 8089 MONTOUR HEIGHTS DR | | | | GAINESVILLE | VA | 20155-3832 |
| GORZKIEWICZ, MARY L | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| GORZKIEWICZ, MARY LOUISE | 278 ELM ST | | | | DUNDEE | MI | 48131-1003 |
| GORZKIEWICZ, MAX W | 910 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| GORZYCKI, CASIMIR | 3049 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1668 |
| GORZYCKI, HELEN E | 544 N. SANDSTONE ST. | | | | GILBERT | AZ | 85234-4712 |
| GORZYCKI, HELEN E | 544 N SANDSTONE ST | | | | GILBERT | AZ | 85234-4712 |
| GOS VERWALTUNGS GMBH | GOS VERWALTUNGS -U. VERMIETUNGS GMBH | ALTRANSTADTER STR 37 | 04229 LEIPZIG | | | | |
| GOS, JUDITH ANN | 1866 S M 13 | | | | LENNON | MI | 48449-9326 |
| GOS, JUDITH ANN | 1866 SHERIDAN AVE. | | | | LENNON | MI | 48449-9313 |
| GOS, PHYLLIS J | 445 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| GOSA JAMES (ESTATE OF) (637667) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GOSA, EDDIE L | 113 E 24TH ST | | | | CHESTER | PA | 19013-5108 |
| GOSA, EDWARD J | 2323 N TATNALL ST | | | | WILMINGTON | DE | 19802-4143 |
| GOSA, ERICKA L | 20605 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-2016 |
| GOSA, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GOSA, L C | 501 E NORTHSIDE DR APT215 | | | | CLINTON | MS | 39056 |
| GOSBETH, TED C | 7394 FAUSSETT RD | | | | FENTON | MI | 48430-9055 |
| GOSBY ROBINSON | 13808 ALVIN AVE | | | | GARFIELD HTS | OH | 44105-7120 |
| GOSC, JOHN E | 404 HOBSON DR | | | | MOORESVILLE | IN | 46158-8364 |
| GOSCH JR, RICHARD H | 67 HILLBROOK CHASE | | | | NEWNAN | GA | 30263-6905 |
| GOSCHINSKI, MARY | 14630 N YOST AVE | | | | ALLEN PARK | MI | 48101-1656 |
| GOSCHINSKI, TRACY J | PO BOX 5014 | | | | MANSFIELD | OH | 44901-5014 |
| GOSCHKA, BRIAN P | 3260 CROFTON DR | | | | DEWITT | MI | 48820-7717 |
| GOSCHKA, BRIAN P | 2588 SUMMER SUNSET  LN | | | | MUSCATINE | IA | 52751-9755 |
| GOSCHKA, JOHN J | 8640 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 |
| GOSCHKE, DENNIS L | 809 STINSON DR | | | | SAGINAW | MI | 48604-2136 |
| GOSCHKE, JAMES D | 3725 N CHIPMAN RD | | | | OWOSSO | MI | 48867-1178 |
| GOSCHKE, JAMES W | 4755 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8549 |
| GOSCHKE, JOHN R | 786 SWANSON RD | | | | SAGINAW | MI | 48609-6929 |
| GOSCHKE, LAVERNE F | 4300 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| GOSCHKE, TERRY L | 5186 PARADISE DR | | | | BEAVERTON | MI | 48612-8599 |
| GOSCIAK, JAMES J | 157 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4809 |
| GOSCIAK, JAMES JOHN | 157 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4809 |
| GOSCIAK, JOSEPH J | 1217 N WENONA ST | | | | BAY CITY | MI | 48706-3571 |
| GOSCIAK, THOMAS F | 42 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1912 |
| GOSCICKI, DAVID | 7220 CYPRUS POINTE DR | | | | YPSILANTI | MI | 48197-9537 |
| GOSCIEJEW, EUGENE | 424 FREEHAUF ST | | | | LEMONT | IL | 60439-4349 |
| GOSCINIAK, KIRBY A | 1510 TOWN HALL RD | | | | HALE | MI | 48739 |
| GOSCINIAK, KIRBY A | 2910 MINNESOTA AVE | | | | FLINT | MI | 48506-4606 |
| GOSCINIAK, KIRBY ANTHONY | 2910 MINNESOTA AVE | | | | FLINT | MI | 48506-4606 |
| GOSCINIAK, ROBERT D | 268 HIRSCHFIELD DR | | | | WILLIAMSVILLE | NY | 14221-6853 |
| GOSCINSKI, GEORGE | 5869 N CHANDLER ROAD RT 1 | | | | ELSIE | MI | 48831 |
| GOSCINSKI, HENRY J | 3302 FOX RD | | | | HURON | OH | 44839-2251 |
| GOSDA, LILLY G | 3808 N WRIGHT APT 221 | | | | JANESVILLE | WI | 53546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOSDA, LILLY G | 3808 N WRIGHT RD APT 221 | | | | JANESVILLE | WI | 53546-4253 |
| GOSDA, STEVEN D | 1706 SE 11TH TER | | | | CAPE CORAL | FL | 33990-1858 |
| GOSDIN, ENEAS H | 3098 COUNTY ROAD 39 | | | | WOODLAND | AL | 36280-6436 |
| GOSE, CHARLES B | 10555 NASSAU ST | | | | INDIANAPOLIS | IN | 46234-3182 |
| GOSE, CHARLES W | 476 E HATT SWANK RD | | | | LOVELAND | OH | 45140-9708 |
| GOSE, DENZIL R | 266 HANOVER CIR W | | | | GRAND JUNCTION | CO | 81503-3125 |
| GOSE, GREGORY D | 114 CARRIAGE CT | | | | BRENTWOOD | TN | 37027-1736 |
| GOSE, JOHN A | 4488 COUNTRY CLUB RD | | | | SPENCER | IN | 47460-5441 |
| GOSE, LOIS A | 611 ODEN DR | | | | WASKOM | TX | 75692-4035 |
| GOSE, NATALIE J | 114 CARRIAGE CT | | | | BRENTWOOD | TN | 37027-1736 |
| GOSE, RICHARD V | 1169 NORTH 35TH STREET | | | | GALESBURG | MI | 49053-9727 |
| GOSEN, LARRY R | 2771 WURTZEL DR W | | | | FREELAND | MI | 48623-8825 |
| GOSEN, WILLIAM F | 2260 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| GOSET, LINDA S | 3419 COSTA VERDE ST | | | | LAS VEGAS | NV | 89146-6556 |
| GOSEWEHR, MICHAEL R | 830 MILLERWOOD DR | | | | LEBANON | IN | 46052-1902 |
| GOSEY, ALBERTA D | 718 W 71ST ST | | | | SHREVEPORT | LA | 71106-3502 |
| GOSGNACH, MATILDE | 596 HANFORD DR | | | | HIGHLAND HTS | OH | 44143 |
| GOSH, CHARLES A | 6120 PERRYVILLE RD | | | | HOLLY | MI | 48442-9481 |
| GOSH, DONALD M | 901 HILLTOP DR | | | | JACKSBORO | TN | 37757-2038 |
| GOSH, LAURIE A | 234 PARTITION ST EXT | | | | RENSSELAER | NY | 12144 |
| GOSHA, CHARLIE | 1216 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| GOSHA, MARIE | 1216 BARBARA DR | | | | FLINT | MI | 48505-2548 |
| GOSHANEY, EDWARD G | 89 LOWER ST | | | | MAHANOY CITY | PA | 17948-3206 |
| GOSHAY, ELIZABETH Y | 4644 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| GOSHAY, SAMUEL | 5068 ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| GOSHEA, MELVIN | 6444 PITTSBURG ST | | | | DETROIT | MI | 48210-1619 |
| GOSHEFF, GEORGE L | 7255 ONEILL DR | | | | HOWELL | MI | 48855-7308 |
| GOSHEN BUICK GMC | DZUNG NGUYEN | 3220 ELKHART RD | | | GOSHEN | IN | 46526-5744 |
| GOSHEN BUICK GMC | 3220 ELKHART RD | | | | GOSHEN | IN | 46526-5744 |
| GOSHEN COACH | DAN DANIELS | 25161 LEER DR | | | ELKHART | IN | 46514-5426 |
| GOSHEN COACH INC | 25161 LEER DR | | | | ELKHART | IN | 46514-5426 |
| GOSHEN COACH INC | | | | | | | |
| GOSHEN COLLEGE | 1700 S MAIN ST | | | | GOSHEN | IN | 46526-4724 |
| GOSHEN COUNTY TREASURER | PO BOX 878 | | | | TORRINGTON | WY | 82240-0878 |
| GOSHEN DIE/GOSHEN | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| GOSHEN MOTORS INC | GOSHEN BUICK GMC | | | | | | |
| GOSHEN MOTORS INC | | | | | | | |
| GOSHEN MOTORS INC | 3220 ELKHART RD | | | | GOSHEN | IN | 46526-5744 |
| GOSHEN MOTORS, INC. | DZUNG NGUYEN | 3220 ELKHART RD | | | GOSHEN | IN | 46526-5744 |
| GOSHEN RUBBER CO INC | 3337 N DIXIE DR | | | | DAYTON | OH | 45414-5645 |
| GOSHEN RUBBER/1626 S | 1525 S 10TH ST | | | | GOSHEN | IN | 46526-4599 |
| GOSHEN, ALLAN R | 1209 CENTRE ST | | | | LEVITTOWN | PA | 19057-1103 |
| GOSHEN, HAROLD E | PO BOX 136 | | | | BEAVERTON | MI | 48612-0136 |
| GOSHERN, GLENN O | 6001 WAUBESA WAY | | | | KOKOMO | IN | 46902-5567 |
| GOSHERT DONALD (ESTATE OF) (459100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSHERT, BETTY J | 1143 GROFF AVE | | | | INDIANAPOLIS | IN | 46222-3012 |
| GOSHERT, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSHEY JOHN | 669 KNOLL AVE | | | | HULMEVILLE | PA | 19047-5552 |
| GOSHEY, JOHN W | 669 KNOLL AVE | | | | HULMEVILLE | PA | 19047-5552 |
| GOSHORN, BETHANY M | 26438 GREAT PLAINS DR | | | | SOUTH LYON | MI | 48178-8607 |
| GOSHORN, CHARLOTTE M | 10310 WOESTE ROAD | | | | ALEXANDRIA | KY | 41001-7980 |
| GOSHORN, CHARLOTTE M | 10310 WOESTE RD | | | | ALEXANDRIA | KY | 41001-7980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOSHORN, NEAL R | 26438 GREAT PLAINS DR | | | | SOUTH LYON | MI | 48178-8607 |
| GOSIA NOTCHICK | 10174 GREENMOOR DR | | | | NEW HAVEN | IN | 46774-2284 |
| GOSIGER INC | 108 MCDONOUGH ST | PO BOX 533 | | | DAYTON | OH | 45402-2246 |
| GOSIGER INC | 14600 KEEL ST | | | | PLYMOUTH | MI | 48170-6005 |
| GOSIGER MICHIGAN | 14600 KEEL STREET | | | | PLYMOUTH | MI | 48170 |
| GOSIGER MICHIGAN | 14600 KEEL ST | | | | PLYMOUTH | MI | 48170-6005 |
| GOSIK, JOSEPHINE | 2938 IOWA DR | | | | TROY | MI | 48083-4472 |
| GOSIK, JOSEPHINE | 2938 IOWA | | | | TROY | MI | 48083-4472 |
| GOSINSKI, KENNETH J | 22525 RAMBLING DR | | | | MACOMB | MI | 48044-3740 |
| GOSKA, MICHAEL J | 6588 SUMMERDALE CIR E | | | | YPSILANTI | MI | 48197-6103 |
| GOSKE, ANDREW S | 7098 OAK DR | | | | POLAND | OH | 44514-3762 |
| GOSKE, STEPHEN P | P O BOX 4623, 5015 MAHONING AVE, STE 5 STE 5 | | | | AUSTINTOWN | OH | 44515 |
| GOSKOWICZ, CASIMIRA | 5515 CHIPPEWA TRAIL | | | | FORT WAYNE | IN | 46804-4924 |
| GOSKOWICZ, JOHN A | 1937 DEER GARDEN ROAD | | | | WITTENBERG | WI | 54499-4499 |
| GOSKOWICZ, RITA E | 1937 DEER GARDEN RD | | | | WITTENBERG | WI | 54499-8889 |
| GOSLAK, GERALD J | 209 PEACH DR | | | | PITTSBURGH | PA | 15236-2131 |
| GOSLAWSKI SETH | 1601 LAURI LN | | | | EDMOND | OK | 73013-2622 |
| GOSLAWSKI, SETH W | 9573 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6339 |
| GOSLER, DAVID G | PO BOX 4 | | | | PINCONNING | MI | 48650-0004 |
| GOSLER, IRENE A | 408 CASS AVE | | | | BAY CITY | MI | 48708-8327 |
| GOSLER, JAMES W | 2669 BAYBERRY DR | | | | WATERFORD | MI | 48329-2405 |
| GOSLER, JOHN A | 7210 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2450 |
| GOSLER, PAMELA S | 1486 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| GOSLEY, DANIEL F | 9267 SENECA DR | | | | CLARKSTON | MI | 48348-3144 |
| GOSLEY, RICHARD H | 2500 MANN RD LOT 367 | | | | CLARKSTON | MI | 48346-4292 |
| GOSLEY, SANDRA | 2500 MANN RD LOT 367 | | | | CLARKSTON | MI | 48346-4292 |
| GOSLIN, MARYJO I | 230 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1023 |
| GOSLIN, MARYJO I | 234 E SEBEWAING ST APT 16 | | | | SEBEWAING | MI | 48759 |
| GOSLIN, RAYMOND W | 6415 BAY VALLEY RD | | | | BAY CITY | MI | 48706-9701 |
| GOSLIN, RHONDA | | | | | | | |
| GOSLINE, CYNTHIA L | 702 MAXA RD | | | | ABERDEEN | MD | 21001-1605 |
| GOSLING, GREGORY M | 4422 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-1930 |
| GOSLING, MARILYNN | 3914 W ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3132 |
| GOSLOW, BETTY L | 1106 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4811 |
| GOSLOW, EARL J | 101 CHADWICK STREET | | | | WORCESTER | MA | 01605 |
| GOSLOW, LEONARD E | 1106 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4811 |
| GOSNELL BRADLEY F (ESTATE OF) (506115) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GOSNELL BRADLEY F (ESTATE OF) (506115) | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| GOSNELL GEORGE R (428982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSNELL GEORGE T (466956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSNELL JERRY | AMERICAN FAMILY INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| GOSNELL JERRY | GOSNELL, JERRY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| GOSNELL JERRY | GOSNELL, LINDA | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| GOSNELL JR, JACOB L | 348 S BROADWAY ST | | | | TROTWOOD | OH | 45426-3325 |
| GOSNELL JR, JAMES W | 506 ROCK SPRING CHURCH RD | | | | FOREST HILL | MD | 21050-2400 |
| GOSNELL LARRY (479238) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOSNELL THOMAS (ESTATE OF) (655696) | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GOSNELL WALTER | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GOSNELL WALTER L (428983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSNELL, ADAM M | 513 EAST SOUTH B STREET | | | | GAS CITY | IN | 46933-1909 |
| GOSNELL, ALAN E | 975 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2607 |
| GOSNELL, ANDREW W | 1707 HAWK LN | | | | BROWNSBURG | IN | 46112-7482 |
| GOSNELL, BOBBY J | 5020 S RIDGE DR | | | | CINCINNATI | OH | 45224-3187 |
| GOSNELL, BRADLEY F | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GOSNELL, BRADLEY F | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| GOSNELL, CLYDE A | 2756 HARRIS AVE | | | | NORWOOD | OH | 45212-3453 |
| GOSNELL, DANIEL L | 403 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1614 |
| GOSNELL, DANIEL LEE | 403 N WALNUT ST | | | | ALEXANDRIA | IN | 46001-1614 |
| GOSNELL, DIANA K | 975 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2607 |
| GOSNELL, DONALD | 13844 STARLITE DR | | | | BROOK PARK | OH | 44142 |
| GOSNELL, EDDY E | 4320 E LYNN ST | | | | ANDERSON | IN | 46013-2431 |
| GOSNELL, GEORGE N | 6140 MAIN ST | | | | ANDERSON | IN | 46013-3305 |
| GOSNELL, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSNELL, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSNELL, JEANNIE T | 2320 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5006 |
| GOSNELL, JERRY | | | | | | | |
| GOSNELL, KAREN S | 505 NORTH ST | | | | CHESTERFIELD | IN | 46017-1125 |
| GOSNELL, KATHLEEN M | 5910 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9500 |
| GOSNELL, LUCILLE L | 4848 GRENADIER DR | | | | WYOMING | MI | 49509-5022 |
| GOSNELL, MARILYN J | 507 E 800 N | | | | ALEXANDRIA | IN | 46001-8846 |
| GOSNELL, MARTIN C | 3539 W 128TH ST | | | | CLEVELAND | OH | 44111-4506 |
| GOSNELL, MERRILL D | 212 E MCCULLOUGH BLVD | | | | MUNCIE | IN | 47303-3056 |
| GOSNELL, PATRICIA C | 6140 MAIN ST | | | | ANDERSON | IN | 46013-3305 |
| GOSNELL, PAUL C | 5542 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4140 |
| GOSNELL, RICHARD L | 2622 WELLTOWN SCHOOL RD | | | | MARTINSBURG | WV | 25403-5808 |
| GOSNELL, ROBERT J | 14321 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1823 |
| GOSNELL, THELMA L | 8417 W 1100 N | | | | ELWOOD | IN | 46036-9011 |
| GOSNELL, THOMAS | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| GOSNELL, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSNEY, BRIAN D | 493 SUNSET DR | | | | CARLISLE | OH | 45005-3395 |
| GOSPEL MUSIC CHANNEL | 203 N LASALLE | SUITE 2100M | | | CHICAGO | IL | 60601 |
| GOSS GROUP INC | 600 RENAISSANCE CTR STE 1200 | | | | DETROIT | MI | 48243-1803 |
| GOSS I I, JOSEPH R | 5108 E EMERALD AVE | | | | MESA | AZ | 85206-2886 |
| GOSS I I, STANLEY E | 2000 ANGIE LN | | | | ANDERSON | IN | 46017-9530 |
| GOSS II, DAVID A | 5058 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| GOSS II, DAVID ANTHONY | 5058 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| GOSS III, HENRY J | 580 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15237-3947 |
| GOSS JOHN J | GOSS, MARY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| GOSS JOHN J | GOSS, JOHN J | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GOSS JR, HAROLD | 80 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-1356 |
| GOSS JR, JAMES L | 4205 LORIN AVE | | | | FORT WORTH | TX | 76105-4217 |
| GOSS JR, JOHN E | 27106 S BLUEGRASS LN | | | | HARRISONVILLE | MO | 64701-8198 |
| GOSS JR., JOHN H | 8750 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| GOSS LLC | 600 RENAISSANCE CTR STE 1200 | | | | DETROIT | MI | 48243-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOSS LLC | GOSS GROUP INC MMBDC CERTIFIED | #G-8226-2-871 | | | DETROIT | MI | 48214 |
| GOSS, BARBARA J | 2356 COREY DR | | | | VALDOSTA | GA | 31601-8558 |
| GOSS, BARBARA W | N4209 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| GOSS, BERNETTA J | 5013 BRAE BURN AVE | | | | SARASOTA | FL | 34234-2920 |
| GOSS, BETTY C | 3808 VENICE RD | APT 103 | | | SANDUSKY | OH | 44870-8126 |
| GOSS, BETTY C | 3808 VENICE RD APT 103 | APT 105 | | | SANDUSKY | OH | 44870-8126 |
| GOSS, BILL N | 5350 W DIVISION ST | | | | CHICAGO | IL | 60651 |
| GOSS, BOBBIE R | 817 NW 8TH ST | | | | MOORE | OK | 73160-1905 |
| GOSS, BRADLEY M | 24177 BORDMAN RD | | | | BERLIN | MI | 48002-4524 |
| GOSS, CAROL E | 12 HITCHING POST DR | | | | RISING SUN | MD | 21911 |
| GOSS, CAROLYN M | 14272 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9250 |
| GOSS, CARRIE M | 1278 EAST YALE AVENUE | | | | FLINT | MI | 48505-1753 |
| GOSS, CHARLENE L | 4095 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5532 |
| GOSS, CHARLES H | 2323 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| GOSS, CHRISTOPHER G | 2107 GLASCO TPKE | | | | WOODSTOCK | NY | 12498-2704 |
| GOSS, DALE J | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| GOSS, DANNY E | 216 GILCHER CT | | | | SANDUSKY | OH | 44870-5425 |
| GOSS, DAVID | FRICKS FIRM | 239 SMITHVILLE CHURCH RD STE B | | | WARNER ROBINS | GA | 31088-6486 |
| GOSS, DAVID | 11227 W AVENIDA DEL REY | | | | PEORIA | AZ | 85383-9753 |
| GOSS, DAVID A | 5058 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9427 |
| GOSS, DEANNA E | 107 FRANCONIAN DR S | | | | FRANKENMUTH | MI | 48734-1009 |
| GOSS, DELBERT E | 2401 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3214 |
| GOSS, DONALD E | 6624 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| GOSS, DONALD R | 307 W JOHN ST | | | | BAY CITY | MI | 48706-4471 |
| GOSS, DORIS I | 27 WILSON RD | | | | CENTRAL SQUARE | NY | 13036-3401 |
| GOSS, DORIS I | 27 WILSON ROAD | | | | CENTRAL SQUARE | NY | 13036-3401 |
| GOSS, DOUGLAS V | 14272 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9250 |
| GOSS, DUANE N | 5893 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| GOSS, EDWARD F | 160 WATSON RD | | | | FAIRPORT | NY | 14450-8735 |
| GOSS, ELEANOR P | PO BOX 387 | | | | FLAT ROCK | NC | 28731-0387 |
| GOSS, EUGENE S | 4581 COUNTRY GLEN CIR | | | | GROVETOWN | GA | 30813-3948 |
| GOSS, FRANCES H | 1811 MISSAUKEE AVE | | | | ST HELEN | MI | 48656 |
| GOSS, G S | 381 OZEE FARM RD | | | | BEDFORD | IN | 47421-8087 |
| GOSS, GARY A | 9013 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| GOSS, GARY T | PO BOX 231 | | | | SUWANEE | GA | 30024-0231 |
| GOSS, GENE A | 7181 HEMLOCK LN BOX 369 | | | | MOUNT MORRIS | MI | 48458 |
| GOSS, GERALD L | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-8775 |
| GOSS, GRANT H | 1684 WESTON AVE. | | | | YOUNGSTOWN | OH | 44514-1040 |
| GOSS, HELEN T | 224 N PEARL AVE | | | | WATERTOWN | NY | 13601-3037 |
| GOSS, JAMES M | 1590 JOY ST | | | | SAGINAW | MI | 48601-6820 |
| GOSS, JAMES M | PO BOX 1697 | | | | MABLETON | GA | 30126-1011 |
| GOSS, JEFFERY H | 3594 N DEVON DR | | | | MARTINSVILLE | IN | 46151-5940 |
| GOSS, JEFFREY S | 2354 RAINBOW ACRES | | | | ALLIANCE | NE | 69301-6066 |
| GOSS, JERAMY M | 16142 VALCREST DR | | | | LINDEN | MI | 48451-9094 |
| GOSS, JERRY W | 4095 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5532 |
| GOSS, JERRY W | 4407 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| GOSS, JERRY WAYNE | 4407 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| GOSS, JIMMY L | PO BOX 2066 | | | | PRENTISS | MS | 39474-2066 |
| GOSS, JIMMY L | PO BOX 214 | | | | PRENTISS | MS | 39474-0214 |
| GOSS, JIMMY R | 5122 BOWER AVE | | | | DAYTON | OH | 45431-1203 |
| GOSS, JOAN L | 4989 ARNOLD CT | | | | BAY CITY | MI | 48706-3174 |
| GOSS, JOE W | 4202 YORKBROOK | | | | BURTON | MI | 48519-2812 |
| GOSS, JOE WAYNE | 4202 YORKBROOK | | | | BURTON | MI | 48519-2812 |
| GOSS, JOHN E | 221 E SOUTH ST | | | | CAMPBELL | MO | 63933-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOSS, JOHN G | 1411 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2420 |
| GOSS, JOHNNY W | 2356 COREY DR | | | | VALDOSTA | GA | 31601-8558 |
| GOSS, JUDY A | 6767 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| GOSS, JUDY A | 6767 PLAIN RD. | | | | SILVERWOOD | MI | 48760-9719 |
| GOSS, JULIA I | 5463 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9747 |
| GOSS, KEITH E | PO BOX 96 | | | | VERMONTVILLE | MI | 49096-0096 |
| GOSS, LARRY J | 2427 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| GOSS, LARRY M | 9310 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| GOSS, LARRY MARTIN | 9310 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| GOSS, LARRY O | 2616 HEATH RD | | | | LUPTON | MI | 48635-9701 |
| GOSS, LEROY G | 15103 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| GOSS, LILLY GAYE | 172 POPULAR DRIVE | | | | LANSING | NC | 28643 |
| GOSS, LINDA K | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| GOSS, LINDA KAY | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| GOSS, MARGURITE L | 1762 E WOODCREST DR N | | | | MARTINSVILLE | IN | 46151-5810 |
| GOSS, MARION H | 2079 S VAN DYKE RD | | | | BAD AXE | MI | 48413-9774 |
| GOSS, MARSHALL | 136 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| GOSS, MARY | 1114 E MOUNT MORRIS ST 1 | | | | MOUNT MORRIS | MI | 48458 |
| GOSS, MARY ANN | 19042 CIRCLE LN N | | | | SOUTHGATE | MI | 48195-6512 |
| GOSS, MARY R | 22 MAYBERRY DR W | | | | BUFFALO | NY | 14227-3020 |
| GOSS, MARY R | 22 MAYBERRY DR. W. | | | | BUFFALO | NY | 14227-3020 |
| GOSS, MARY R | 28 SUNSET MANOR | | | | MARTINSVILLE | IN | 46151 |
| GOSS, MAUREEN M | 832 JOCKEY CLUB LN | | | | FORT WORTH | TX | 76179-2357 |
| GOSS, MICHAEL R | 731 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4843 |
| GOSS, MICHAEL R | 11121 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| GOSS, MICHAEL ROY | 731 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4843 |
| GOSS, NELDA F | 515 SOUTH ROCKY RIVER DRIVE | | | | BEREA | OH | 44017-2518 |
| GOSS, NELDA F | 515 S ROCKY RIVER DR | | | | BEREA | OH | 44017-2518 |
| GOSS, PAUL S | 4394 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| GOSS, RANDALL J | 6033 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9063 |
| GOSS, RAY | 33 ELIZABETH LN | | | | BARBOURVILLE | KY | 40906-7468 |
| GOSS, RICHARD V | 3750 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4033 |
| GOSS, ROBERT T | 2297 BAY RIDGE DRIVE | | | | AU GRES | MI | 48703-9532 |
| GOSS, ROBERT THOMAS | 2297 BAY RIDGE DRIVE | | | | AU GRES | MI | 48703-9532 |
| GOSS, RUBY K | 6201 INDIANA AVE. | | | | NEW PORT RICHEY | FL | 34653-3217 |
| GOSS, RUBY P | G-1158 KINGSTON AVE | | | | FLINT | MI | 48507-4742 |
| GOSS, RUSSELL J | 1843 HIGHLANDERS WAY | | | | GLADWIN | MI | 48624-8112 |
| GOSS, RUSSELL R | 931 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9510 |
| GOSS, SHUNTE' S | APT 301 | 1120 MARY AVENUE | | | LANSING | MI | 48910-6203 |
| GOSS, SHUNTE' S | 3313 W MOUNT HOPE AVE APT 45 | | | | LANSING | MI | 48911-1250 |
| GOSS, STEVEN A | 4173 FIELDVIEW AVE | | | | ORCHARD LAKE | MI | 48324-2840 |
| GOSS, STEVEN M | 9135 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| GOSS, STEVEN MICHAEL | 9135 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| GOSS, SUSAN M | PO BOX 307 | | | | KINGFIELD | ME | 04947-0307 |
| GOSS, TONI D | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-8775 |
| GOSS, TROY R | 2491 WIEMAN RD | | | | BEAVERTON | MI | 48612-9454 |
| GOSS, VERNETTA M | 4312 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8296 |
| GOSS, VIOLA M | BOX 14 3567 WASHINGTON | | | | HARTLAND | MI | 48353 |
| GOSS, VIOLET R | PO BOX 3053 | | | | WARREN | OH | 44485-0053 |
| GOSS, WAYNE A | 6767 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| GOSS, WAYNE R | PO BOX 26 | | | | MILLINGTON | MI | 48746-0026 |
| GOSS, WAYNE S | 12708 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9541 |
| GOSS, WAYNE STANLEY | 12708 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9541 |
| GOSS, WILLIAM C | 139 MILL ST | | | | SARANAC | MI | 48881-9829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOSS, WILLIAM E | 5302 KASEMEYER RD | | | | BAY CITY | MI | 48706 |
| GOSS, WILLIAM J | 2423 ARTISAN DR | | | | LANSING | MI | 48910-4867 |
| GOSS, WILLIAM K | 3258 KAREN AVE | | | | MIMS | FL | 32754-3117 |
| GOSS, WILLIAM L | 10339 DENTON HILL RD | | | | FENTON | MI | 48430-2509 |
| GOSS, WILSON R | 1394 LAKE DOW RD | | | | MCDONOUGH | GA | 30252-3093 |
| GOSS, WONNIE L | 1401 MARY AVE | | | | LANSING | MI | 48910-5293 |
| GOSS,GERALD L | 265 S ALPHA BELLBROOK RD | | | | BELLBROOK | OH | 45305-8775 |
| GOSSAGE WILLIAM J SR (ESTATE OF) (479614) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOSSAGE, BOBBIE K | 710 GEETING DR | | | | ANDERSON | IN | 46012-3913 |
| GOSSAGE, ROBERT | STACY GOSSAGE | 712 MADISON AVE | | | DIXON | IL | 61021-3515 |
| GOSSAGE, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOSSAR, VERNICE | 513 BROWN RD | | | | DANVILLE | IL | 61832-7705 |
| GOSSARD DONALD (470978) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSARD SR, JOHN R | 97 SOUTH FIESTA DRIVE | | | | PUEBLO WEST | CO | 81007 |
| GOSSARD WILLIAM (423421) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOSSARD, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSARD, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOSSE, RICHARD | 3235 BAYOU DRIVE | | | | PENSACOLA | FL | 32505-2505 |
| GOSSE, RICHARD | 3235 BAYOU DR | | | | PENSACOLA | FL | 32505-7802 |
| GOSSEL JR, ERNEST J | 901 W DIVISION ST | | | | IRON RIVER | MI | 49935-1637 |
| GOSSEL, CHARLES H | 6115 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| GOSSEL, CHRISTINE | 335 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| GOSSEL, DANIEL J | 13111 N GENESEE RD | | | | CLIO | MI | 48420 |
| GOSSEL, MAX A | 1356 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| GOSSELIN JAMES (651409) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSELIN JAMES PAUL (662752) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSELIN, ARTHUR E | 180 COLWELL RD | | | | HARRISVILLE | RI | 02830-1803 |
| GOSSELIN, BARBARA A | 5730 SHERIDAN ROAD | | | | SAGINAW | MI | 48601-9355 |
| GOSSELIN, BRUCE E | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| GOSSELIN, GASTON G | PO BOX 162 | | | | PERRY | MI | 48872 |
| GOSSELIN, HILTON W | 95 RUTLAND AVE | | | | SLOAN | NY | 14212-2335 |
| GOSSELIN, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSELIN, JAMES PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSELIN, LAWRENCE E | 6042 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9518 |
| GOSSELIN, MARGARET J | 7876 WEISS RD | | | | ALPENA | MI | 49707 |
| GOSSELIN, MICHAEL J | 10609 VIEW HIGH DR | | | | KANSAS CITY | MO | 64134-2450 |
| GOSSELIN, MILTON J | 1038 VILAS ST | | | | LEAVENWORTH | KS | 66048-4243 |
| GOSSELIN, NANCY H | 19407 MELVIN ST | | | | ROSEVILLE | MI | 48066-2641 |
| GOSSELIN, NED E | 614 EVERGREEN CIRCLE | | | | MT. MORRIS | MI | 48458-3011 |
| GOSSELIN, PATRICK H | 3652 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3912 |
| GOSSELIN, ROBERT M | 2915 LENOX DR | | | | TROY | MI | 48098-2348 |
| GOSSELIN, ROBERT W | 189 SCHOOL ST | | | | FRANKLIN | MA | 02038-2017 |
| GOSSELIN, ROGER G | 199 POPLAR ST | | | | WOONSOCKET | RI | 02895-3746 |
| GOSSELIN, RONALD E | 3962 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| GOSSELIN, VIRGINIA A | 10665 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| GOSSELIN, WINIFRED M | 614 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| GOSSELIN/LESLIE, MARY A | 2391 DIAMOND HILL RD APT 20 | | | | WOONSOCKET | RI | 02895-1687 |
| GOSSELL, CAROL | 1356 ROBINWOOD DR | | | | FLUSHING | MI | 48433-1851 |
| GOSSEN, DOLORES E | 1217 N MAY ST | | | | JOLIET | IL | 60435-4015 |
| GOSSER HOLLY | 2868 BLOOMSBURY S | | | | GREENWOOD | IN | 46143-7162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOSSER JR, LOREN J | 1412 CAMP ST | | | | SANDUSKY | OH | 44870-3159 |
| GOSSER, CARTHEL E | 2440 KENILWORTH AVE | | | | NORWOOD | OH | 45212-3403 |
| GOSSER, DONALD B | 1083 W KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7288 |
| GOSSER, EDWARD E | 1532 GOSSER RIDGE RD | | | | RUSSELL SPRINGS | KY | 42642-8913 |
| GOSSER, HERBERT E | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012-9744 |
| GOSSER, HOLLY M | 2868 BLOOMSBURY S | | | | GREENWOOD | IN | 46143-7162 |
| GOSSER, JAMES | APT 105 | 4708 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1580 |
| GOSSER, JAMES R | 11611 E 800 N | | | | SHIRLEY | IN | 47384 |
| GOSSER, JAMES R | 6885 EAST 800 N | | | | BROWNSBURG | IN | 46112 |
| GOSSER, JANETTE M | 5082 PORTLAND CV | | | | STOW | OH | 44224-1580 |
| GOSSER, JERRY D | 5230 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8812 |
| GOSSER, JOYCE | P.O. BOX 321 | | | | MILFORD | OH | 45150-0321 |
| GOSSER, JOYCE | PO BOX 321 | | | | MILFORD | OH | 45150-0321 |
| GOSSER, MELVIN C | 603 SIGLER STREET | | | | FRANKTON | IN | 46044 |
| GOSSER, ROGER G | 413 FAIRVIEW CHURCH RD | | | | RUSSELL SPRINGS | KY | 42642-8415 |
| GOSSER, RUTH A | 11611 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9747 |
| GOSSER, RUTH ANN | 11611 E STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9747 |
| GOSSER, SANDRA K | 2868 BLOOMSBURY S | | | | GREENWOOD | IN | 46143-7162 |
| GOSSER, WALTER L | 6358 W HORSESHOE RD | | | | MORGANTOWN | IN | 46160-8210 |
| GOSSER, WILBERT R | 14874 HIGHWAY 66 | | | | MOUNTAIN VIEW | AR | 72560-8508 |
| GOSSETT BARBARA | 8117 SW 41ST PLACE RD | | | | OCALA | FL | 34481-5496 |
| GOSSETT BERKLEY H JR (626545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSSETT DYKEMA | PO BOX 1787 | PO BOX 79001 | | | DETROIT | MI | 48279-0001 |
| GOSSETT EILEEN | 11433 LUCERNE | | | | REDFORD | MI | 48239-2281 |
| GOSSETT FERMAN L (439072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSSETT GENE R (428984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOSSETT JR, ROBERT A | 5354 W 62ND ST APT 305 | | | | INDIANAPOLIS | IN | 46268-4479 |
| GOSSETT WILLIAM (438430) - MCKINNIS FRED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOSSETT, ANNIE K | PO BOX 112 | | | | DANVILLE | AL | 35619-0112 |
| GOSSETT, BERKLEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSSETT, BETTY P | 334 S THIRD ST | | | | TIPP CITY | OH | 45371-1726 |
| GOSSETT, BETTY P | 334 S 3RD ST | | | | TIPP CITY | OH | 45371-1726 |
| GOSSETT, BOBBY D | 15600 FOWLER RD | | | | OAKLEY | MI | 48649-8759 |
| GOSSETT, BOBBY R | R 3 BOX 200 | | | | CHRISMAN | IL | 61924 |
| GOSSETT, CAROLYN T | 3800 CRAYTON RD | | | | NAPLES | FL | 34103-3529 |
| GOSSETT, CHERYL L. | 10198 N. GOOSE RD. | | | | CARTHAGE | IN | 46115 |
| GOSSETT, CHERYL L. | 10198 N GOOSE RD | | | | CARTHAGE | IN | 46115-9487 |
| GOSSETT, DALE K | 6255 TELEGRAPH RD LOT 98 | | | | ERIE | MI | 48133-9424 |
| GOSSETT, DAVID H | 510 OLDE ENGLISH CIR 101 | | | | HOWELL | MI | 48855 |
| GOSSETT, DORIS L | R3 BOX 200 | | | | CHRISMAN | IL | 61924 |
| GOSSETT, EDITH | 1017 HUNTERS RUN | | | | SOMERSET | KY | 42501-8439 |
| GOSSETT, EDWARD L | 49000 COUNTY ROAD 665 | | | | PAW PAW | MI | 49079-9390 |
| GOSSETT, EDWIN A | 5873 COUNTY ROAD 500 | | | | ELLINGTON | MO | 63638 |
| GOSSETT, EILEEN M | 11433 LUCERNE | | | | REDFORD | MI | 48239-2281 |
| GOSSETT, FERMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOSSETT, FLORENCE O | 1411 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| GOSSETT, GENE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOSSETT, GILBERT B | 627 E 975 S | | | | FAIRMOUNT | IN | 46928-9503 |
| GOSSETT, GRADY D | 1425 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| GOSSETT, HELEN L | 457 DEWEY ST | | | | WHEELERSBURG | OH | 45694 |
| GOSSETT, JEFFERY E | 2035 RUTLAND AVE | | | | SPRINGFIELD | OH | 45505-3961 |
| GOSSETT, JIMMY D | 1702 AVENUE F | | | | GRAND PRAIRIE | TX | 75051-3434 |
| GOSSETT, JIMMY DALE | 1702 AVENUE F | | | | GRAND PRAIRIE | TX | 75051-3434 |
| GOSSETT, JOANN A | BARTINIK GIANACOPLOS BARTINIK BARTINIK & GRATER | PO BOX 942 | | | GROTON | CT | 06340-0942 |
| GOSSETT, KAORU MC MCORKL | 1056 FARM POND LANE | | | | ROCK HILL | SC | 29732 |
| GOSSETT, L R | 4091 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9454 |
| GOSSETT, LAWRENCE F | 11433 LUCERNE | | | | REDFORD | MI | 48239-2281 |
| GOSSETT, MARIE H | 258 N BLACK RIVER RD | | | | ONAWAY | MI | 49765-9540 |
| GOSSETT, MARVIN H | 4408 HEARTHSTONE DR | | | | FRISCO | TX | 75034-2127 |
| GOSSETT, MARY J | 9996 FULMER ROAD | | | | MILLINGTON | MI | 48746-9704 |
| GOSSETT, MENDY A | 107 SHADY LN | | | | MONROE | LA | 71203-2228 |
| GOSSETT, MICHAEL G | 19361 NEGAUNEE | | | | REDFORD | MI | 48240-1639 |
| GOSSETT, MILTON W | 236 E PEARL ST | | | | TOLEDO | OH | 43608-1125 |
| GOSSETT, PERCIE C | 4329 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| GOSSETT, RANDY K | PO BOX 821 | | | | UNION LAKE | MI | 48387-0821 |
| GOSSETT, RICHARD A | 890 KITTY HAWK DR UNIT 1311 | | | | MESQUITE | NV | 89027-3237 |
| GOSSETT, ROGER A | 3020 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| GOSSETT, ROSEMARY | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| GOSSETT, STEVEN A | 2947 SHORES DR | | | | SAINT LOUIS | MO | 63125-3925 |
| GOSSETT, TIMOTHY M | 1416 W WASHINGTON ST | | | | ATHENS | AL | 35611-2942 |
| GOSSETT, WILLIAM R | 258 N BLACK RIVER RD | | | | ONAWAY | MI | 49765-9540 |
| GOSSIAUX, DALE G | 7375 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9531 |
| GOSSIAUX, PEGGY M | 7375 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9531 |
| GOSSICK, ANNA MARIE | 604 SQUIRE LN APT J | ENGLISH COUNTRY MANOR | | | BEL AIR | MD | 21014-6603 |
| GOSSICK, GLENN J | 164 DIMINISH DR | | | | NEWARK | DE | 19713-1922 |
| GOSSICK, GLENN JOSEPH | 164 DIMINISH DR | | | | NEWARK | DE | 19713-1922 |
| GOSSICK, JOHN E | 294 PIONEER DR | | | | PONTIAC | MI | 48341-1851 |
| GOSSICK, JOHN J | 14 TREE LN | | | | ELKTON | MD | 21921-4405 |
| GOSSICK, ROGER T | 3694 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3335 |
| GOSSLING SANDRA | 16108 BRIDGEDALE DR | | | | LITHIA | FL | 33547-4857 |
| GOSSMAN MELVIN G (444849) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOSSMAN RUDY | 17190 SW 266TH TER | | | | HOMESTEAD | FL | 33031-2320 |
| GOSSMAN, BRADLEY T | 323 MARCH DR | | | | ADRIAN | MI | 49221-4436 |
| GOSSMAN, JOSEPH A | 2174 EDGEVALE RD | | | | UPPER ARLINGTON | OH | 43221-1216 |
| GOSSMAN, LEON | 1011 W SPRING ST | | | | BROWNSTOWN | IN | 47220-1027 |
| GOSSMAN, M J | 20983 SKYLER DRIVE | | | | N FT MYERS | FL | 33917-7778 |
| GOSSMAN, MELVIN G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GOSSMAN, ROBERT F | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| GOSSON, LESTER E | 3150 CHAMBERS RD | | | | CARO | MI | 48723-9209 |
| GOSSUM, JAMES I | 101 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| GOSSWEILER, MARYLINDA S | 3511 WILLOW RD | | | | ZIONSVILLE | IN | 46077-9775 |
| GOSTEK, EDWARD J | 10396 LAKE AVENUE | | | | OSSINEKE | MI | 49766-9543 |
| GOSTENIK, FREDA | 3221 GERTRUDE ST. | | | | DEARBORN | MI | 48124 |
| GOSTEY, ROBERT E | 9911 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9195 |
| GOSTIAUX, CINDY L | 2101 WOOD RD | | | | MARLETTE | MI | 48453-8051 |
| GOSTOMSKI, DANIEL W | 3852 GIRARD DR | | | | WARREN | MI | 48092-4916 |
| GOSTOMSKI, MARK S | 1519 GREENSPRING AVE | | | | PERRYVILLE | MD | 21903-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOSTON, FANNIE M | 566 HAGUE ST | | | | DETROIT | MI | 48202-2125 |
| GOSTON, FANNIE M | 566 HAGUE | | | | DETROIT | MI | 48202-2125 |
| GOSTOVICH, JOYCE D | 52374 BASE ST | | | | NEW BALTIMORE | MI | 48047 |
| GOSTYLA, ANGELINA V | 148 BYRON RD | | | | SO MERIDEN | CT | 06451-4909 |
| GOSTYLA, JANE C | 1153 LAKE VALLEY DR | | | | FENTON | MI | 48430-1229 |
| GOSTYLA, LINDA L | 148 BYRON RD | | | | MERIDEN | CT | 06451-4909 |
| GOSTYLA, VIOLET V | 78 COUNTRY LN | | | | MERIDEN | CT | 06451-2711 |
| GOSTYNSKI, MARIA | 371 ELM ST. | | | | NEWARK | NJ | 07105-2701 |
| GOSTYNSKI, MARIA | 371 ELM ST | | | | NEWARK | NJ | 07105-2701 |
| GOSWAMI, PARTHA P | 28640 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3060 |
| GOSWICK CHEVROLET, INC | C/O HENSLEE SCHWARTZ LLP | ATTN ANDRES R GONZALEZ & MICHAEL M GAVITO | 6243 1H 10 WEST SUITE 550 | | SAN ANTONIO | TX | 78201 |
| GOSWICK, EDITH I | 13624 PIEDMONT | | | | DETROIT | MI | 48223-3432 |
| GOSWICK, ELTON L | 310 CANYON DR N | | | | LEHIGH ACRES | FL | 33936 |
| GOSWICK, GLENN R | 218 OTTAWA DR | | | | TROY | MI | 48085-1575 |
| GOSWICK, MARY | 218 OTTAWA DR | | | | TROY | MI | 48085-1575 |
| GOSWICK, ROSE A | PMB 247 | 505 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 |
| GOSY & ASSOCS PAIN T | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| GOSZCZYNSKI, CELIA | 478 MORGAN CIR | | | | NORTHVILLE | MI | 48167-2719 |
| GOSZEWSKI, CYNTHIA P | 229C PERKINS RD | | | | ROCHESTER | NY | 14623-3316 |
| GOSZKOWSKI, JOHN | N4830 EZ ROAD | | | | MANAWA | WI | 54949-9003 |
| GOSZTYLA, HENRY J | 27207 WELSH DR | | | | WARREN | MI | 48092-2611 |
| GOT 2 KNOW LLC | 19229 LUPINE CT | | | | NOBLESVILLE | IN | 46060-8350 |
| GOT INK SCREEN PRINTING LLC | 305 LYON BLVD | | | | SOUTH LYON | MI | 48178-1233 |
| GOTCH JR, RICHARD S | PO BOX 244 | | | | SAINT CHARLES | MO | 63302-0244 |
| GOTCH, LANE T | 1659 MERCEDES ST | | | | W BLOOMFIELD | MI | 48324-3939 |
| GOTCH, LEE R | 9020 HADLEY ST | | | | ATLAS | MI | 48411-7701 |
| GOTCH, LEE ROBERT | 9020 HADLEY ST | | | | ATLAS | MI | 48411-7701 |
| GOTCH, NICHOLAS C | 1659 MERCEDES ST | | | | W BLOOMFIELD | MI | 48324-3939 |
| GOTCH, ROBERT J | 2019 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| GOTCH, ROBERT J | 2019 COBB ROAD | | | | LEWISTON | MI | 49756-8669 |
| GOTCH, SHIRLEY A | 6386 FROGTOWN RD | | | | HERMITAGE | PA | 16148-9211 |
| GOTCHER, DAVID | 15940 NEW HAMPSHIRE ST | | | | SOUTHFIELD | MI | 48075-6925 |
| GOTCHER, DAVID L | | | | | | | |
| GOTCHER, DON R | 2617 SW 71ST ST | | | | OKLAHOMA CITY | OK | 73159-2707 |
| GOTCHER, RONNIE G | 19990 INDIANA ST | | | | DETROIT | MI | 48221-1109 |
| GOTEL, ROBERT J | 31 ANNISTON AVE SE | | | | ATLANTA | GA | 30317 |
| GOTELIPE, JAIME R | 13217 AURORA DR SPC 56 | | | | EL CAJON | CA | 92021-1814 |
| GOTERBA, ROBERT L | 1311 ROBIN AVE | | | | SALEM | OH | 44460-4040 |
| GOTFRYD, DONALD L | 2921 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1258 |
| GOTFRYD, DONALD L | SHIRLEY E GOTFRYD | 2921 BOY SCOUT RD | | | BAY CITY | MI | 48706-1258 |
| GOTH, EHRLE F | RR 1 BOX 25 | | | | MONTROSE | MO | 64770 |
| GOTH, ELSIE F | 806 HICKORY DR | | | | WARSAW | MO | 65355-3212 |
| GOTH, HERBERT J | 1185 SE 720 RD | | | | DEEPWATER | MO | 64740-9225 |
| GOTH, PEGGY | 814 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| GOTH-TEW, JAMES M | 1654 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2944 |
| GOTHAM, DARRELL L | 639 SHORE DR | | | | BAY PORT | MI | 48720-9706 |
| GOTHAM, DAVID O | 5401 SHERWOOD RD | | | | OXFORD | MI | 48371-3937 |
| GOTHAM, DENNIS R | 2369 HIGHWAY 41A S | | | | EAGLEVILLE | TN | 37060 |
| GOTHAM, GARRY L | 12763 LINCOLN RD | | | | BURT | MI | 48417-2110 |
| GOTHAM, JACK C | 6760 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| GOTHAM, JANE A | 1549 DEERHURST LN | | | | ROCHESTER HILLS | MI | 48307 |
| GOTHAM, LARRY S | 13614 HARRIS RD | | | | CHESANING | MI | 48616-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOTHAM, LUCINDA L | 345 E. SAGINAW | P.O. BOX 582 | | | MERRILL | MI | 48637-0582 |
| GOTHAM, MERLIN E | 2132 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| GOTHAM, RAYMOND C | 10915 ALBEE RD | | | | BURT | MI | 48417-9433 |
| GOTHAM, RICHARD E | 4260 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| GOTHAM, SANDRA K | 14202 NEFF RD | | | | CLIO | MI | 48420-8846 |
| GOTHAM, SANDRA M | 341 W END AVE N | | | | LEWISBURG | TN | 37091-2540 |
| GOTHAM, STACEY | 2098 DEER MEADOW LN | | | | SAINT CLAIR | MI | 48079-3719 |
| GOTHAM, THOMAS W | 345 E SAGINAW ST | P.O. BOX 582 | | | MERRILL | MI | 48637-2530 |
| GOTHARD BRENT | 103 ZAMBRANO ROAD | | | | SAN ANTONIO | TX | 78209-5456 |
| GOTHARD, ADELINE D | 1890 HAVENSHIRE RD | | | | AURORA | IL | 60502-6811 |
| GOTHARD, BETTY L | 242 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-3417 |
| GOTHARD, DELIA M. | 2100 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| GOTHARD, DONALD L | 5510 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-2683 |
| GOTHARD, GLEN A | 2148 AARON CT | | | | SEVIERVILLE | TN | 37876-8008 |
| GOTHARD, GLEN H | 1964 CHELSEA JO LN | | | | SEVIERVILLE | TN | 37876-7021 |
| GOTHARD, JOSEPHINE V | 830 W CORUNNA AVE APT 1A | | | | CORUNNA | MI | 48817-1267 |
| GOTHARD, LLOYD D. | 916 LONSDALE DRIVE | | | | ANDERSON | IN | 46013 |
| GOTHARD, LLOYD D. | 916 LONSVALE DR | | | | ANDERSON | IN | 46013-3237 |
| GOTHAT, JOAN B | 4012 ARDEN BLVD | | | | YOUNGSTOWN | OH | 44511-3504 |
| GOTHBERG, JOHN N | 7511 D DR S | | | | CERESCO | MI | 49033-9629 |
| GOTHELF, RONALD E | 13322 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1443 |
| GOTHEN LIMITED | SUITE 3, WATER GARDENS 4 | | | GIBRALTAR | | | |
| GOTHIC LANDSCAPE INC | LARRY SALTMAN | 27502 AVENUE SCOTT | | | VALENCIA | CA | 91355 |
| GOTI, ALBERT H | 2740 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 |
| GOTI, FELIX A | 5919 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052 |
| GOTI, FELIX ALBERTO | 2744 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 |
| GOTI, MARIA P | 5919 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052-8767 |
| GOTI, MARIA PAULA | 5919 LANTERN LN | | | | GRAND PRAIRIE | TX | 75052-8767 |
| GOTLIBOWSKI JR, RICHARD P | 292 JEROME AVE | | | | BURLINGTON | CT | 06013-2425 |
| GOTOUIKUEIKAI | 1-28-1 TAMAZUTSUMI SETAGAYA | | | TOKYO 158-8557 JAPAN | | | |
| GOTOWKA, GARY J | 5132 REINHARDT LN | | | | BAY CITY | MI | 48706-3253 |
| GOTOWKO, ROGER V | 26075 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3410 |
| GOTS, RONALD | | | | | | | |
| GOTSCH EUGENE (470138) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOTSCH, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOTSCHALL, CLIFFORD WAYNE | APT 403 | 4440 IRONWOOD CIRCLE | | | BRADENTON | FL | 34209-6810 |
| GOTSCHALL, ERMA P | C/O TONY PAXTON | 567 E TURKEYFOOT LAKE ROAD | | | AKRON | OH | 44319-122 |
| GOTSCHALL, ERMA P | 567 E TURKEYFOOT LAKE RD | C/O TONY PAXTON | | | AKRON | OH | 44319-4107 |
| GOTSCHALL, JAMES A | 625 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2052 |
| GOTSCHALL, JAMES ALAN | 625 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2052 |
| GOTSHALL, DIANE R | 13615 VERNON DAIRY RD | | | | BROOKSVILLE | FL | 34610-4546 |
| GOTSHALL, JAMES T | 3314 ARTISAN DR | | | | KOKOMO | IN | 46902-8115 |
| GOTSHALL, RICHARD A | 1602 HENN-HYDE RD NE | | | | WARREN | OH | 44484-1231 |
| GOTSHALL, RICHARD A | 1602 HENN HYDE RD NE | | | | WARREN | OH | 44484-1231 |
| GOTT DAVID | GOTT, DAVID | 1730 SE 20TH TER | | | HOMESTEAD | FL | 33035-1952 |
| GOTT ROBIN M | GOTT, ROBIN M | 608 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 |
| GOTT THOMAS (456808) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GOTT'S AUTO SERVICE | 5709 MAYBEE RD | | | | CLARKSTON | MI | 48346-3131 |
| GOTT, ALTON E | 2019 N. FAIRFIELD RD | | | | DAYTON | OH | 45432 |
| GOTT, ANN D | 523 HOWELL SCHOOL RD | | | | BEAR | DE | 19701-2351 |
| GOTT, ANN DOREEN | 523 HOWELL SCHOOL RD | | | | BEAR | DE | 19701-2351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOTT, CHARLENE O | 1601 ODOM DR APT 15 | | | | SALEM | MO | 65560-2815 |
| GOTT, DAVID | 1730 SE 20TH TER | | | | HOMESTEAD | FL | 33035-1952 |
| GOTT, DONNA L | 1622 S HART ST RD | SUITE 142 | | | VINCENNES | IN | 47591 |
| GOTT, EARNEST E | 1506 190TH AVE | | | | CAMERON | IL | 61423-9514 |
| GOTT, IRENE C | HERON HOUSE | 9731 COMMERCE CENTER CT APT | | | FORT MYERS | FL | 33908 |
| GOTT, JOHN R | 209 MANSFIELD DRIVE | | | | OAKLAND | KY | 42159-9770 |
| GOTT, MARY ANN | 11755 BURT RD | | | | RILEY | MI | 48041-1322 |
| GOTT, PATRICIA A | 3405 LAUREL LN | | | | ANDERSON | IN | 46011-3030 |
| GOTT, RANDY L | 7905 N SANCTUARY LN | | | | MOORESVILLE | IN | 46158-9082 |
| GOTT, RICHARD W | 5620 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9707 |
| GOTT, ROBIN M | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| GOTT, THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GOTT, THOMAS J | 5045 POINTE DR | | | | EAST CHINA | MI | 48054-3511 |
| GOTTA SCRAP INN | 427 RIVERSIDE DR | | | | MANCHESTER | MI | 48158-8523 |
| GOTTA-GO TRUCKING CO | 218 VALLEY LN | | | | COLDWATER | MI | 49036-7220 |
| GOTTEL, ROBERT C | 5524 GRAND AVE | | | | WESTERN SPRGS | IL | 60558-2203 |
| GOTTEMOLLER, PAUL | 12209 S 93RD AVE | | | | PALOS PARK | IL | 60464-1122 |
| GOTTERBARN, KENNETH F | 22023 JAMAICA AVENUE | | | | QUEENS VLG | NY | 11428-2140 |
| GOTTESMAN CHARLES | 251 MOUNTAIN ST | | | | PHILADELPHIA | PA | 19148-1319 |
| GOTTFRIED EXNER | PO BOX 1091 | | | | YARNELL | AZ | 85362-1091 |
| GOTTFRIED H. VERSOCK | AN DER VOGELHECK 20 | | | D-65582 DIEZ GERMANY | | | |
| GOTTFRIED KOELBL | RUPERT-VON-NEUENSTEIN-STRASSE 15 | 87474 BUCHENBERG | | | | | |
| GOTTFRIED KOELBL | RUPERT-VON-NEUENSTEIN-STRASSE 15 | D 87474 BUCHENBERG | | | | | |
| GOTTFRIED KOELBL | RUPERT-VON-NEUENSTEIN-STRASSE 15 | | | D 87474 BUCHENBERG | | | |
| GOTTFRIED KOHLER | 33 KINSMAN LN | | | | GARNERVILLE | NY | 10923-1823 |
| GOTTFRIED K␠LBL | RUP-V-NEUENSTEIN-STR. 15 | 87474 BUCHENBERG | | | | | |
| GOTTFRIED K␠LBL | BERGSTR. 4 | | | | | | |
| GOTTFRIED MULLER | 1945 CUMBERLAND RD | | | | LANSING | MI | 48906-3717 |
| GOTTFRIED WERTENBRUCH | WIED 50 | 53577 NEUSTADT | | | | | |
| GOTTFRIED, BARBARA A | 3582 SW DELLAMANO ST | | | | PORT SAINT LUCIE | FL | 34953-5239 |
| GOTTFRIED, DEREK S | 1039 TOWNSHIP ROAD 1443 | | | | ASHLAND | OH | 44805-9706 |
| GOTTFRIED, MARION B | 75 REMICK PKWY E APT D | | | | LOCKPORT | NY | 14094-3969 |
| GOTTFRIED,GARY D. | 11797 SOUTH I35 WEST | SUITE 350 | | | BURLESON | TX | 76028 |
| GOTTFRIEDA LARSEN | 9315 CHERRY AVE | | | | RAPID CITY | MI | 49676-9696 |
| GOTTHARD BUSCH | | | | | | | |
| GOTTHARD BUSCH | KEMPERWEG 51 | | | | | | |
| GOTTHARDT, DENISE G | 5899 CAMELOT DR S | | | | SARASOTA | FL | 34233 |
| GOTTHARDT, ROGER L | 306 JILLWOOD DR | | | | ENGLEWOOD | OH | 45322-2333 |
| GOTTHARDT, ROGER L | 540 S 9TH ST | | | | MIAMISBURG | OH | 45342 |
| GOTTHARDT, WAYNE N | 808 CLEVELAND AVE | | | | RACINE | WI | 53405-2431 |
| GOTTI, ANTHONY J | 6073 PAWNEE PL | | | | POLAND | OH | 44514-1855 |
| GOTTING, GEORGETTE | 115 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| GOTTKE, VIRGINIA M | 205 N EDGEWOOD RD | | | | MOUNT VERNON | OH | 43050-2843 |
| GOTTKE, VIRGINIA M | 205 NORTH EDGEWOOD ROAD | | | | MT VERNON | OH | 43050 |
| GOTTL, GEORGE J | PO BOX 17726 | | | | IRVINE | CA | 92623-7726 |
| GOTTLEBER, DAVID M | 3313 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| GOTTLEBER, GERALD J | 975 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7988 |
| GOTTLEBER, MARK B | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| GOTTLEBER, RICHARD E | 61 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 |
| GOTTLEBER, ROSE A | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| GOTTLEIB JR, JOHN J | 7140 RACE RD | | | | HANOVER | MD | 21076-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOTTLEIB, M L | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| GOTTLER, ALLEN P | 2350 FIX RD | | | | GRAND ISLAND | NY | 14072-2544 |
| GOTTLER, ALLEN PETER | 2350 FIX RD | | | | GRAND ISLAND | NY | 14072-2544 |
| GOTTLER, AVIS S | 6608 WEST IMLAY CITY ROAD | | | | IMLAY CITY | MI | 48444 |
| GOTTLER, GEORGE F | 6608 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8502 |
| GOTTLIEB ABRAHAM | GOTTLIEB, ABRAHAM | 1875 CENTURY PARK EAST SUITE | | | LOS ANGELES | CA | 90067 |
| GOTTLIEB ABRAHAM | SHINE CONSTRUCTION | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GOTTLIEB, DONALD W | 32587 GREENWOOD DR | | | | AVON LAKE | OH | 44012-1623 |
| GOTTLIEB, EARL W | 7219 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| GOTTLIEB, ERICH | 14500 N FR L WRIGHT APT339 | SIERRA POINTE RETIREMENT | | | SCOTTSDALE | AZ | 85260 |
| GOTTLIEB, FRANCINE L | 2904 OAKLEY POINTE WAY | | | | RICHMOND | VA | 23233-2026 |
| GOTTLIEB, LILLIAN S | 2304 LUCAYA LANE M3 | | | | COCONUT CREEK | FL | 33066-1113 |
| GOTTLIEB, LILLIAN S | 2304 LUCAYA LN APT M3 | | | | COCONUT CREEK | FL | 33066-1113 |
| GOTTMAN, FREDERICK A | 7669 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| GOTTRON FRANCIS R & JOYCE L | 9165 NEW RD | | | | NORTH JACKSON | OH | 44451-9707 |
| GOTTRY CORP | 999 BEAHAN RD | PO BOX H WESTGATE STN | | | ROCHESTER | NY | 14624-3548 |
| GOTTS JR, ROBERT M | 120 CAMBRIDGE DR | APT 131 | | | DAVISON | MI | 48423-1793 |
| GOTTS, BERNADINE W | 2825 WEINEKE DR | MCBRITE MANOR | APT 95 | | SAGINAW | MI | 48603 |
| GOTTS, DONALD R | 10299 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| GOTTS, JOHN W | 102 15TH AVE | | | | LEWISTON | ID | 83501-2216 |
| GOTTS, MARION R | 3426 LKPT OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| GOTTS, SHARON M | 2316 BIRCH LANE | | | | NEWFANE | NY | 14108-9522 |
| GOTTS, TREVA | 120 CAMBRIDGE DR APT 131 | | | | DAVISON | MI | 48423-1793 |
| GOTTSACKER, RONALD J | PO BOX 226 | | | | HARBOR SPRINGS | MI | 49740-0226 |
| GOTTSCHALK DIETER & LYDIA | HOLZSTR 11 B | | | 65197 WIESBADEN  GERMANY | | | |
| GOTTSCHALK JR, JOHN E | 5080 O AW WEN SA DR | | | | CLARKSTON | MI | 48348-3340 |
| GOTTSCHALK ROGER FRANK (ESTATE OF) (650525) | (NO OPPOSING COUNSEL) | | | | | | |
| GOTTSCHALK STEVEN | 3012 COUNTRY CLUB TRAIL | | | | ROCHESTER | IN | 46975 |
| GOTTSCHALK THOMAS | 2101 CONNECTICUT AVE NW APT 87 | | | | WASHINGTON | DC | 20008-1761 |
| GOTTSCHALK, ARTHUR H | 32636 DOWNING RD | | | | DELMAR | MD | 21875-2147 |
| GOTTSCHALK, BEVERLY J | 39 SHALE DR | | | | ROCHESTER | NY | 14615-1431 |
| GOTTSCHALK, CATHERINE A | 1812-79 TH STREET N W | | | | BRADENTON | FL | 34209 |
| GOTTSCHALK, CHARLES L | 8403 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| GOTTSCHALK, DARYL V | 529 PARK AVE | | | | HOWELL | MI | 48843-1331 |
| GOTTSCHALK, DAVID J | 936 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| GOTTSCHALK, DENNIS P | 15390 BURT RD | | | | CAPAC | MI | 48014 |
| GOTTSCHALK, DENNIS P | PO BOX 483 | | | | CAPAC | MI | 48014-0483 |
| GOTTSCHALK, FRANK E | 1719 VERMONT ST | | | | SAGINAW | MI | 48602-1745 |
| GOTTSCHALK, GERALD M | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612-1847 |
| GOTTSCHALK, GORDON E | W9063 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9781 |
| GOTTSCHALK, JOHN C | 3700 LISBON ST | | | | KETTERING | OH | 45429-4247 |
| GOTTSCHALK, JOHN K | 417 STONE PARK DR | | | | WENTZVILLE | MO | 63385-3178 |
| GOTTSCHALK, KAREN L | 1626 WHEELER RD UNIT 101 | | | | MADISON | WI | 53704-8478 |
| GOTTSCHALK, KENNETH L | 2250 PLAZA DRIVE WEST | | | | CLIO | MI | 48420-2106 |
| GOTTSCHALK, LINDA J | 763 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134-7434 |
| GOTTSCHALK, ROGER FRANK | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| GOTTSCHALK, ROGER L | 29 W HIGH ST | | | | MILTON | WI | 53563-1625 |
| GOTTSCHALK, SHANDA | 3210 E ERIE RD | | | | ERIE | MI | 48133-9761 |
| GOTTSCHALK, SHARON A | 12240 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| GOTTSCHALK, SUZUKO | 1044 EUGENE CT | | | | SUNNYVALE | CA | 94087-4065 |
| GOTTSCHALK, THOMAS A | 2101 CONNECTICUT AVE NW APT 87 | | | | WASHINGTON | DC | 20008-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOTTSCHALK, WILLIAM E | 763 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134-7434 |
| GOTTSCHALK, THOMAS A | 2101 CONNECTICUT AVE NW APT 87 | | | | WASHINGTON | DC | 20008-1761 |
| GOTTSCHALL, DUANE S | 6834 CANDLEWOOD TRL | | | | WEST BLOOMFIELD | MI | 48322-3922 |
| GOTTSCHALL, RICHARD L | 470 SANOMA CT | | | | CINCINNATI | OH | 45255-5644 |
| GOTTSCHALL, SARAH A | 4620 NORTH RIVER ROAD | | | | JANESVILLE | WI | 53545-8921 |
| GOTTSCHLICH, RUDOLF W | 100 PARK DR APT 238 | | | | MAUMELLE | AR | 72113-7423 |
| GOTTSCHLICK, ANNA S | 249 ASHLAND ST | | | | BRICK TOWN | NJ | 08724-2513 |
| GOTTSCHLING ERIC | 11408 TIMBERS DR | | | | WASHINGTON | MI | 48094-3775 |
| GOTTSCHLING, ALAN J | 10207 ANGLING RD | | | | WAKEMAN | OH | 44889-9691 |
| GOTTSCHLING, BERTHA | 1001 PARKVIEW BLVD APT 128 | | | | COLUMBUS | OH | 43219 |
| GOTTSCHLING, JACK H | 5611 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| GOTTSCHLING, JOHN | 202 ROBIN HOOD ST | | | | ROSCOMMON | MI | 48653-9414 |
| GOTTSCHLING, MARY L | 4443 E PARK DR | | | | BAY CITY | MI | 48706-2549 |
| GOTTSCHLING, MICHAEL | 210 ROBIN HOOD ST | | | | ROSCOMMON | MI | 48653-9414 |
| GOTTSHALL, DONALD E | 3437 COLCHESTER RD | | | | COLUMBUS | OH | 43221-1307 |
| GOTTSON, CASIMIR J | 10200 W RIDGEWOOD DR | APT 208-2 | | | PARMA HEIGHTS | OH | 44130 |
| GOTTSTEIN, GRACE H | 5201 MAGNOLIA DR # B | | | | LOCKPORT | NY | 14094-6815 |
| GOTTTFRIED EMIG | GRSSH.-FRIEDR.-STR. | | | | KEHL | DE | 77694 |
| GOTTTFRIED EMIT | GRO■H.-FRIEDR.-STR. | | | | KEHL | DE | 77694 |
| GOTTUSO, LINDY N | 3736 PIZARRO RD | | | | JACKSONVILLE | FL | 32217-3201 |
| GOTTUSO, MARIO P | 3736 PIZARRO RD | | | | JACKSONVILLE | FL | 32217-3201 |
| GOTTWALD, DONALD S | 13391 ABERCORN ST | | | | CARMEL | IN | 46032-4686 |
| GOTTWALD, E IMOG | 5790 DELINGER RD APT 422 | | | | DAYTON | OH | 45426 |
| GOTTWALD, PAULINE M | 4743 HYDE PARK DR | | | | TROY | MI | 48085-3508 |
| GOTWALT, GERALDINE M | 307 TUMBLING CREEK DR | | | | ALPHARETTA | GA | 30005-6498 |
| GOTZ AUTO, S.A. | MICER MASCO 27 | | | VALENCIA 46010 SPAIN | | | |
| GOTZ JANKE | EICHENWEG 4 | | | 36100 PETERSBERG GERMANY | | | |
| GⓃTZ JANKE | EICHENWEG 4, | | | | PETERSBERG | | 36100 |
| GOTZ SEIDEMSTICHER | DAHLIEMSTR 1 | | D-47800 KREFELD GERMANY | | | | |
| GOTZ WENDENBURG | FRANZISKANERINNEN STR 16 | | 56182 URBAR GERMANY | | | | |
| GOTZ, JOHN L | 11426 EDGEMERE TERRANCE | | | | ROSCOE | IL | 61073 |
| GOTZEN HANS-PETER | IM END 35 | | | | | | |
| GOUARD, BETTY A | 605 MARTIN ST | | | | DANVILLE | IL | 61832-4036 |
| GOUARD, BETTY A | 605 MARTIN | | | | DANVILLE | IL | 61832-4036 |
| GOUARD, FANNIE M | 603 W ENGLISH ST | | | | DANVILLE | IL | 61832-3815 |
| GOUBEAUX, CARL E | 1495 MCKAIG AVE | | | | TROY | OH | 45373-2733 |
| GOUBEAUX, LAURA P | 1053 CARPENTERS TRCE | C/O KAREN WEBER | | | VILLA HILLS | KY | 41017-4413 |
| GOUBEAUX, MARY E | 813 FALLVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-1815 |
| GOUBEAUX, RALPH J | 883 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2229 |
| GOUBEAUX, RICHARD J | 405 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| GOUBEAUX, RICKY J | 2525 CLARENDON DR | | | | KETTERING | OH | 45440-1224 |
| GOUBEAUX, RUSSELL J | 702 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1391 |
| GOUCH CALVIN | 20190 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| GOUCH, CALVIN D | 20190 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| GOUCH, CALVIN DENNIS | 20190 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| GOUCHENOUR, RAYMOND W | 545 SOUTH 19TH AVENUE | | | | POCATELLO | ID | 83201-3462 |
| GOUCHER COLLEGE | CONTROLLERS OFFICE | 1021 DULANEY VALLEY RD | | | BALTIMORE | MD | 21204-2753 |
| GOUCHER, BETTY J | 567 STERLING DR | | | | DIMONDALE | MI | 48821-8709 |
| GOUCHER, GARY D | 2116 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4024 |
| GOUCHER, JANET K | 510 GREENWICH DRIVE | APT F | | | HOWELL | MI | 48843-1478 |
| GOUCHER, JANET K | 510 GREENWICH ST APT F | | | | HOWELL | MI | 48843-1478 |
| GOUCHER, TERRY W | 5005 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOUCHER, TIMOTHY B | 1325 TURNER ST | | | | LANSING | MI | 48906-4343 |
| GOUDA, CARRIE G | 1175 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| GOUDARZIAN, BEHZAD | 2050 MCKEE RD APT 82 | | | | SAN JOSE | CA | 95116-1418 |
| GOUDEAU, DAVID R | 17577 NE 7TH ST | | | | CHOCTAW | OK | 73020-7488 |
| GOUDEAU, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GOUDEAU, RODNEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GOUDGE, ROBERT G | 9760 W EL CAMPO GRANDE AVE | | | | LAS VEGAS | NV | 89149-1401 |
| GOUDIE, ALEXANDER D | 320 CADGEWITH E | | | | LANSING | MI | 48906-1526 |
| GOUDIE, DOROTHY R | 37485 BETHEL CHURCH RD. | | | | OSAWATOMIE | KS | 66064-4255 |
| GOUDREAU GAGE DUBUC | ATTN: CHANTAL DESJARDINS | 2000 MCGILL COLLEGE AVENUE | SUITE 2200 | MONTREAL, QUEBEC  H3A 3H3 | | | |
| GOUDREAU, ADRIEN | 194 VINEYARD AVE | | | | HIGHLAND | NY | 12528-2327 |
| GOUDREAU, BERTRAND | 1 DANIELLE DR | | | | GREAT MEADOWS | NJ | 07838-2300 |
| GOUDREAU, DENNIS J | 3640 3RD ST | | | | GRAND LEDGE | MI | 48837-1937 |
| GOUDREAU, FERNAND R | 3686 GULL RD | | | | PALM BEACH GARDENS | FL | 33410-2220 |
| GOUDREAU, JOEL A | 31762 DOVER ST | | | | GARDEN CITY | MI | 48135-1746 |
| GOUDREAU, JOEL ALLEN | 31762 DOVER ST | | | | GARDEN CITY | MI | 48135-1746 |
| GOUDREAU, LILLIAN T | 30 CENTRAL STREET | APT101 | | | HARRISVILLE | RI | 02830 |
| GOUDREAU, LILLIAN T | 30 CENTRAL ST APT 101 | | | | HARRISVILLE | RI | 02830-1559 |
| GOUDREAU, SHIRLEY | 208 HARDING PL | | | | SYRACUSE | NY | 13205-2838 |
| GOUDY BROTHERS BOILER CO INC | ATTN: JEFF SPALL | PO BOX 537 | | | KOKOMO | IN | 46903-0537 |
| GOUDY, BONNIE L | 519 WOLF AVE | | | | ENGLEWOOD | OH | 45322-5322 |
| GOUDY, CHAD E | 6346 APACHE ST | | | | HUBER HEIGHTS | OH | 45424-2803 |
| GOUDY, CHARLES L | 9699 ALPINE AVE | | | | SPARTA | MI | 49345-9352 |
| GOUDY, DWIGHT | 30971 LORRAINE AVE | | | | WARREN | MI | 48093-8014 |
| GOUDY, EMMETT | 1734A HIGHWAY 496 | | | | MERIDIAN | MS | 39301-8970 |
| GOUDY, EUGENE F | 981 BRANTFORD RD | | | | ROCHESTER | MI | 48306-2504 |
| GOUDY, EVELYN | 2125 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1962 |
| GOUDY, FLOY D | 108 RIDGE WAY | | | | BRASELTON | GA | 30517-1875 |
| GOUDY, GAIL | 1202 W HURD RD | | | | CLIO | MI | 48420-1869 |
| GOUDY, IRENE E | G-6272 E. CARPENTER ROAD | | | | FLINT | MI | 48506 |
| GOUDY, JAMES E | 102 WALDWICK FARM CIRCLE | | | | UNION | OH | 45322-2943 |
| GOUDY, JOAN K | 1015 E NATIONAL RD | | | | VANDALIA | OH | 45377-3203 |
| GOUDY, JUDITH A | 116 GRANT AVE | | | | WHEELING | WV | 26003-5415 |
| GOUDY, KALEDA W | 11072 E 1000 N | | | | SHIRLEY | IN | 47384 |
| GOUDY, LARRY T | 1202 W HURD RD | | | | CLIO | MI | 48420-1869 |
| GOUDY, LUCINDA | PO BOX 438573 | | | | CHICAGO | IL | 60643 |
| GOUDY, MERIL J | RR 1 BOX 35 | | | | AURORA | WV | 26705-9603 |
| GOUDY, MERIL J | 21999 GEORGE WASHINGTON HWY | | | | AURORA | WV | 26705-9673 |
| GOUDY, NORMA E. | 8094 ATTLEBORO DRIVE | | | | JONESBORO | GA | 30238 |
| GOUDY, SARAH L | 4728 YORKSHIRE RD | | | | DETROIT | MI | 48224-2399 |
| GOUDY, WILBUR E | 34 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| GOUDZWAARD, BEVERLY A | 6241 ODESSA DR | | | | W BLOOMFIELD | MI | 48324-1356 |
| GOUDZWAARD, HOWARD J | 6241 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1356 |
| GOUGE, JAMES R | 682 ANDOVER RD | | | | MANSFIELD | OH | 44907-1910 |
| GOUGE, LEROY G | 24 JAMESTOWN FARM DR | | | | FLORISSANT | MO | 63034-1432 |
| GOUGE, LOTTIE M | 277 CLOVER LANE | | | | MT AIRY | NC | 27030-8270 |
| GOUGE, LOTTIE M | 277 CLOVER LN | | | | MOUNT AIRY | NC | 27030-8270 |
| GOUGE, LOYD E | 4751 OLD SPRING RD | | | | WEATHERFORD | TX | 76086 |
| GOUGE, RICHARD H | 961 LAKE DR | | | | WEATHERFORD | TX | 76085-9062 |
| GOUGE, ROY D | 3295 DEER PATH | | | | WEATHERFORD | TX | 76086-8319 |
| GOUGE, RUSSELL F | 2320 SOMMERS RD | | | | LAKE ST LOUIS | MO | 63367-6407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOUGE, TIMOTHY J | 1333 HARMONY CIRCLE | | | | WEATHERFORD | TX | 76087-8969 |
| GOUGE, WAYMON L | 1208 PRIVATE ROAD 1399 | | | | DUBLIN | TX | 76446-5323 |
| GOUGE, WAYNE S | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 |
| GOUGEON, ROSEMARY L | 100 HAZELCREST PL APT 1019 | | | | HAZEL PARK | MI | 48030 |
| GOUGEON, STEVEN C | 8515 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7371 |
| GOUGEON, STEVEN CHARLES | 8515 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7371 |
| GOUGER, ERWIN L | PO BOX 627 | | | | LONDONDERRY | VT | 05148-0627 |
| GOUGER, RAY T | 5416 CRIPPLE CREEK CIR | | | | MIDLOTHIAN | TX | 76065 |
| GOUGH JOHN E (ESTATE OF) (663070) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOUGH JR, PHILIP L | 313 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3462 |
| GOUGH MELISSA | 24612 SARGENT AVE | | | | SOUTHFIELD | MI | 48033-3932 |
| GOUGH ROBERT JR | 25 SHADY LN | | | | SYOSSET | NY | 11791-1407 |
| GOUGH WILLIAM F (ESTATE OF) (632368) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GOUGH, BARBARA J | 3158 KENDRICK RD | | | | CORINTH | MS | 38834-3865 |
| GOUGH, BRADLEY A | 9716 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4302 |
| GOUGH, CHARLES D | 41922 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3415 |
| GOUGH, CHELENE | 4646 PASTURE LN | | | | WHITE LAKE | MI | 48383-1845 |
| GOUGH, DANIEL J | 1303 MILLSBORO ROAD | | | | MANSFIELD | OH | 44906-4119 |
| GOUGH, DENNIS R | 3574 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| GOUGH, DIANE M | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| GOUGH, FLORINA J | 125 SEQUOIA DR. | | | | MERCER | PA | 16137-9306 |
| GOUGH, FLORINA J | 125 SEQUOIA DR | | | | MERCER | PA | 16137-9306 |
| GOUGH, GARY A | 606 S PARK LN | | | | DEXTER | MO | 63841-2470 |
| GOUGH, HELEN C | 200 N 6TH ST | | | | ELWOOD | IN | 46036-1439 |
| GOUGH, JAMAL B | 594 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2947 |
| GOUGH, JAMAL BRADLY | 594 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2947 |
| GOUGH, JAMES A | 4905 SOUTHWOOD DR | | | | SHEFFIELD LK | OH | 44054-1558 |
| GOUGH, JAMES P | 13304 N HORRELL RD | | | | FENTON | MI | 48430-1009 |
| GOUGH, JOHN E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOUGH, JOHN P | 801 OAK ST | | | | LENNON | MI | 48449-9300 |
| GOUGH, JOHNNY L | 4611 SLONE DR RR4 | | | | JEFFERSONVILLE | IN | 47130 |
| GOUGH, LINDA L | 1325 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1730 |
| GOUGH, LLOYD V | 3842 CRAIG DR | | | | FLINT | MI | 48506-2685 |
| GOUGH, MARGARET E | 45875 PEBBLE CRK W APT 4 | | | | SHELBY TOWNSHIP | MI | 48317-4887 |
| GOUGH, MARGARET M | 17584 SE 105TH TERRACE | | | | SUMMERFIELD | FL | 34491-6923 |
| GOUGH, MELISSA M | 13959 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-9718 |
| GOUGH, MELISSA MCLEOD | 13959 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-9718 |
| GOUGH, MICHAEL D | 139 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2411 |
| GOUGH, NORMA L | G 5191 WOODHAVEN CT | APT 709 | | | FLINT | MI | 48532 |
| GOUGH, RANDALL W | 1524 GAINEY AVE | | | | FLINT | MI | 48503-3566 |
| GOUGH, RICHARD A | 2914 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 |
| GOUGH, RICHARD M | 6730 N 300 W | | | | RIDGEVILLE | IN | 47380-9222 |
| GOUGH, RICHARD N | 2 DEERCROSS DR | | | | WINCHESTER | IN | 47394-8201 |
| GOUGH, ROGER A | 2964 W 700 N | | | | RIDGEVILLE | IN | 47380-9250 |
| GOUGH, TALMADGE | PO BOX 262 | | | | MOUNT MORRIS | MI | 48458-0262 |
| GOUGH, THOMAS J | 119 ODESSA DR | | | | EAST AMHERST | NY | 14051-1131 |
| GOUGH, VELTA L | 606 S PARK LN | | | | DEXTER | MO | 63841-2470 |
| GOUGH, WANDA L | 2428 PLAINFIELD | | | | FLINT | MI | 48506-1861 |
| GOUGH, WILLIAM A | 18050 S TAMIAMI TRAIL | 21 | | | FORT MYERS | FL | 33908 |
| GOUGH, WILLIAM F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOUGHERTY, DENNIS J | 11884 DUNHAM RD | | | | HARTLAND | MI | 48353-1924 |
| GOUGLER, MARY ANN | 3070 KENT ROAD | APT. #207-D | | | STOW | OH | 44224 |
| GOUGLER, RICHARD T | 744 PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| GOUGOULAS, HARRY | 15781 CUMBERLAND ST | | | | RIVERVIEW | MI | 48193-8115 |
| GOUIN, A J | 3912 GARNET CT | | | | LITTLETON | CO | 80126-5027 |
| GOUIN, DONALD J | 6216 S SWIFT AVE | | | | CUDAHY | WI | 53110-3208 |
| GOUIN, DOROTHY A | PO BOX 373 | | | | ETOWAH | TN | 37331-0373 |
| GOUIN, MARGUERITE E | 25210 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1023 |
| GOUIN, PHILLIP J | PO BOX 373 | | | | ETOWAH | TN | 37331-0373 |
| GOUIN, RICHARD A | 625 W CREST LN | | | | SOUTH LYON | MI | 48178-1155 |
| GOUIN, WILLIAM A | 14 LES SPRINGS DR | | | | SEDONA | AZ | 86336-5964 |
| GOUINE, CAROL M | 1119 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |
| GOUINE, DORIS | 5600 HASCO ROAD | | | | MILLINGTON | MI | 48746-9413 |
| GOUINE, RICHARD H | 3251 BOWERS RD | | | | ATTICA | MI | 48412-9009 |
| GOUJON, RAYMOND L | 5879 FOREST CREEK DR | | | | EAST AMHERST | NY | 14051-1964 |
| GOUKER, ANNE MELEAH | | | | | | | |
| GOUKER, LINDA L | 1321 E ROAD 1 | | | | EDGERTON | WI | 53534-8736 |
| GOUKER, MICHAEL | FRAISER FRASIER & HICKMAN | 1700 SOUTHWEST BLVD | | | TULSA | OK | 74107 |
| GOUL, DENNIS L | 9630 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| GOUL, IRENE | 39 PITCAIRN DR | | | | ROSELAND | NJ | 07068-1020 |
| GOUL, MARY A | 195 BEXLEY LANE | | | | PISCATAWAY | NJ | 08854-2180 |
| GOUL, NEVA M | 209 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4416 |
| GOULAH, MICHAEL L | 102 EDGEWOOD DR | | | | WINCHESTER | VA | 22602 |
| GOULAIT, KEITH A | 573 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| GOULART, GERALD | 12824 E 25TH AVE | | | | SPOKANE VALLEY | WA | 99216-2533 |
| GOULART, REBECCA A | 118 MAPLE ST | | | | MASSENA | NY | 13662-1044 |
| GOULART, REBECCA ANN | 118 MAPLE ST | | | | MASSENA | NY | 13662-1044 |
| GOULD & LAMB LLC | 101 RIVERFRONT BLVD STE 100 | | | | BRADENTON | FL | 34205-8870 |
| GOULD ALAN | GOULD, ALAN | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| GOULD BROTHERS CHEVROLET COMPANY | JOHN MICHAELIS | 3939 CHELSEA RD W | | | MONTICELLO | MN | 55362-3310 |
| GOULD BROTHERS CHEVROLET COMPANY | PO BOX 368 | | | | MONTICELLO | MN | 55362 |
| GOULD DAVID (492016) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOULD ENGINEERING INC | 2040 E MAPLE AVE | | | | FLINT | MI | 48507-4255 |
| GOULD ENGINEERING, INC. | 2040 E MAPLE AVE | | | | FLINT | MI | 48507-4255 |
| GOULD ENGINEERING, INC. | G3426 MILLER RD | | | | FLINT | MI | 48507-1238 |
| GOULD ESTATE OF, MICHAEL | | | | | | | |
| GOULD FRANK | 176 BEACH OAK AVE | | | | HENDERSON | NV | 89002-9178 |
| GOULD II, WILLIAM R | 5518 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| GOULD ISHMEAL R (428985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOULD JOSEPH | 59217 M 62 | | | | CASSOPOLIS | MI | 49031-9750 |
| GOULD JR, DONALD L | 675 BLUNDON RD | | | | REEDVILLE | VA | 22539-4326 |
| GOULD JR, FRANK J | 3014 STONEHEDGE CT | | | | MATTHEWS | NC | 28105-1153 |
| GOULD JR, ROBERT | 7621 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| GOULD JR, ROBERT E | 2735 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| GOULD JR, WILLIE E | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| GOULD KEITH (459101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOULD ROBERT (465094) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GOULD STEPHEN PAPER COMPANY | 2150 RIVER PLAZA DR STE 245 | | | | SACRAMENTO | CA | 95833-4128 |
| GOULD, ALAN | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOULD, ALEE W | 38 HEATH DR | | | | WARREN | OH | 44481-9001 |
| GOULD, ALEE W | 38 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| GOULD, ALLEN | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| GOULD, ALLEN | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| GOULD, ALVIN E | 5357 HARLANSBURG RD | | | | SLIPPERY ROCK | PA | 16057-5917 |
| GOULD, ANDREW J | 3750 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| GOULD, ARMEEN | 951 4TH ST | | | | BEAVER | PA | 15009 |
| GOULD, BARBARA J. | PO BOX 314 | | | | MIO | MI | 48647-0314 |
| GOULD, BERNICE | 1129 LAKEVIEW CIR | | | | GRAND BLANC | MI | 48439-8049 |
| GOULD, BETTY J | 3107 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7669 |
| GOULD, BRIAN F | 25603 N 51ST DR | | | | PHOENIX | AZ | 85083-1855 |
| GOULD, BRIAN FRANCIS | 25603 N 51ST DR | | | | PHOENIX | AZ | 85083-1855 |
| GOULD, BYRON J | 2932 E LAKE DR | | | | LUPTON | MI | 48635-9753 |
| GOULD, CARMELLA L | 2210 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3670 |
| GOULD, CAROLINE E | 3530 ECHO HILL LN | | | | DAYTON | OH | 45430-1718 |
| GOULD, CAROLYN J | APT 242 | 16300 SILVER PARKWAY | | | FENTON | MI | 48430-4426 |
| GOULD, CAROLYN J | 16300 SILVERLAKE PARKWAY | #242 | | | FENTON | MI | 48430 |
| GOULD, CAROLYN L | 409 NAVAJO DR. | | | | PIEDMONT | MO | 63957-1236 |
| GOULD, CAROLYN L | 409 NAVAJO ST | | | | PIEDMONT | MO | 63957-1236 |
| GOULD, CATHERINE J | PO BOX 1870 | | | | HOBE SOUND | FL | 33475-1870 |
| GOULD, CEDRIC G | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| GOULD, CEDRIC GORDON | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| GOULD, CHARLES D | 567 E COMMERCE ST | | | | BRIDGETON | NJ | 08302-2104 |
| GOULD, CHARLES E | 2234 HIGH ST NW | | | | WARREN | OH | 44483-1288 |
| GOULD, CHARLIE I | 12401 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5143 |
| GOULD, CHERYL A | PO BOX 83 | | | | NEW CARLISLE | OH | 45344-0083 |
| GOULD, CHRIS E | 29 LAKESHORE DR NE | | | | ALBUQUERQUE | NM | 87112-4254 |
| GOULD, CLARA B | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| GOULD, CLARA B | 1130 SUSSEX LANE | | | | FLINT | MI | 48532-2656 |
| GOULD, CLARE J | 4012 GLENWYCK DR | | | | NORTH RICHLAND HILLS | TX | 76180-8769 |
| GOULD, CLINTON F | 8207 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| GOULD, CONNIE E | PO BOX 368 | | | | ZANESVILLE | IN | 46799-0368 |
| GOULD, CONNIE G | 2234 HIGH ST NW | | | | WARREN | OH | 44483-1288 |
| GOULD, DANIEL F | 4309 W MAPLE AVE | | | | FLINT | MI | 48507 |
| GOULD, DAVID G | 32679 RED MAPLE ST | | | | UNION CITY | CA | 94587-8209 |
| GOULD, DAVID L | 3199 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| GOULD, DAVID M | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| GOULD, DENNIS L | 500 ADAMS RD | | | | SAGINAW | MI | 48609-6871 |
| GOULD, DENNIS W | 8239 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| GOULD, DENNIS W. | 8239 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| GOULD, DONALD J | 13255 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| GOULD, DONNA J | 7260 CARLTON ARM DR | APT A | | | NEW PORT RICHEY | FL | 34653-6813 |
| GOULD, DONNA J | APT A | 7260 CARLTON ARMS DRIVE | | | NEW PRT RCHY | FL | 34653-6813 |
| GOULD, DONNA LEE | 3278 PRAIRIE | | | | ROYAL OAK | MI | 48073-6576 |
| GOULD, DONNA LEE | 3278 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6576 |
| GOULD, DOYLE E | 6020 SONNY AVE | | | | FLUSHING | MI | 48433-2347 |
| GOULD, EDWARD M | 609 MOORE ST | | | | ALBION | NY | 14411-1115 |
| GOULD, ELIZABETH I | PO BOX 103 | | | | RICHVILLE | MI | 48758-0103 |
| GOULD, ELLEN H | 7103 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| GOULD, ESTELLA L | 3228 WOLCOTT ST | | | | FLINT | MI | 48504-3293 |
| GOULD, EVERLENA | 160 WOODBURY ST | | | | ROCHESTER | NY | 14605-2252 |
| GOULD, FLORENCE W | 1215 MEADOW LN | | | | ANDERSON | IN | 46011-2447 |
| GOULD, FORREST E | 385 CENTRE ST | | | | BELOIT | WI | 53511-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOULD, FRANKLIN R | 1247 S PLAIN RD | | | | DEFORD | MI | 48729-9612 |
| GOULD, GARETT W | 5961 DIAMOND DR | | | | TROY | MI | 48085-3952 |
| GOULD, GARY C | 8355 BARSTOW DR | | | | FISHERS | IN | 46038-4444 |
| GOULD, GARY R | 1455 RAYBELL DR | | | | XENIA | OH | 45385-3748 |
| GOULD, GENEVIEVE O | 6355 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| GOULD, GEOFFREY | 3756 SHALLOW BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1451 |
| GOULD, GEORGE T | 6755 PISGAH RD | | | | TIPP CITY | OH | 45371-8737 |
| GOULD, GEORGE W | 10 W FOUNTAIN ST | | | | MILFORD | MA | 01757-4016 |
| GOULD, GLEN A | 20080 LEVEE CT | | | | CLINTON TWP | MI | 48038-4943 |
| GOULD, GLENN W | 8029 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| GOULD, GLENN WILLIAM | 8029 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8146 |
| GOULD, GLORIA A | 4442 BROWN DR. | | | | WARREN | MI | 48092-1409 |
| GOULD, GLORIA A | 4442 BROWN DR | | | | WARREN | MI | 48092-1409 |
| GOULD, GREG S | 501 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| GOULD, HEATHER L | 5935 ANSPAUGH ROAD | | | | NEW CARLISLE | OH | 45344-9518 |
| GOULD, ISHMEAL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOULD, IWANDA M | 2027 HIBISCUS DR | | | | INDIANAPOLIS | IN | 46219-2827 |
| GOULD, JAMES H | 3107 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7669 |
| GOULD, JAMES H | 5995 N WILDWOOD ST APT 123 | | | | WESTLAND | MI | 48185-3057 |
| GOULD, JAMES L | PO BOX 1870 | | | | HOBE SOUND | FL | 33475-1870 |
| GOULD, JAMES R | PO BOX 189 | | | | DAVISON | MI | 48423-0189 |
| GOULD, JEAN | 309W.15TH STREET | | | | LINDEN | NJ | 07036 |
| GOULD, JEFFERY L | 5010 30TH ST S | | | | WISCONSIN RAPIDS | WI | 54494 |
| GOULD, JESSE R | 5935 ANSPAUGH ROAD | | | | NEW CARLISLE | OH | 45344-9518 |
| GOULD, JESSIE S | 1914 MONTEITH ST | | | | FLINT | MI | 48504-5200 |
| GOULD, JILL M | PO BOX 83 | | | | NEW CARLISLE | OH | 45344-0083 |
| GOULD, JOHN | 18834 BALDWIN RD | | | | CHESANING | MI | 48616-9530 |
| GOULD, JOHN E | 7694 W COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9718 |
| GOULD, JOHN L | 16802 KENMORE RD | | | | KENDALL | NY | 14476-9768 |
| GOULD, JOHN V | 824 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4846 |
| GOULD, JOYCE   ANN | 1627 WALLACE AVE | | | | ROANOKE | VA | 24012 |
| GOULD, JUDITH L | 6932 MCDONALD RD | | | | OLIVET | MI | 49076-9673 |
| GOULD, JULIA C | 725 W 50TH ST | | | | MARION | IN | 46953 |
| GOULD, KATHLEEN | 7621 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| GOULD, KATHLEEN J | 14858 WILLOW BROOK DR | | | | LAKE ODESSA | MI | 48849-8405 |
| GOULD, KATHLEEN P | 41 HUBERT ST | | | | WEST HAVEN | CT | 06516-7036 |
| GOULD, KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOULD, KENNETH E | 166 WHISPERING PINES DR | | | | WINCHESTER | TN | 37398-4333 |
| GOULD, KENNETH G | 57715 NICHOLAS DR | | | | WASHINGTON TWP | MI | 48094-3159 |
| GOULD, KENNETH J | 57065 NICHOLAS DR | | | | WASHINGTN TWP | MI | 48094-3157 |
| GOULD, KENNETH T | 23590 HARVEST CREEK DR | | | | ROBERTSDALE | AL | 36567-3297 |
| GOULD, KIRK A | 2702 DAKOTA AVE | | | | FLINT | MI | 48506-2893 |
| GOULD, LEANORA E | 8596 N GLEANER RD | | | | FREELAND | MI | 48623-9516 |
| GOULD, LEO D | 10076 GENESEE RD | | | | MILLINGTON | MI | 48746-9760 |
| GOULD, LEON E | 1222 E GRACELAWN AVE | | | | FLINT | MI | 48505-3002 |
| GOULD, LINDA A | 13210 NE 12TH AVE | | | | VANCOUVER | WA | 98685-2741 |
| GOULD, LINDA ANN | 726 NAHMA AVE | | | | CLAWSON | MI | 48017-1911 |
| GOULD, LINDA C | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| GOULD, LORRAINE E | 715 W ALBERTS DR | | | | PERU | IN | 46970-8374 |
| GOULD, LOUIS A | 2027 HIBISCUS DR | | | | INDIANAPOLIS | IN | 46219-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOULD, LUGENNIA K | 2002 CASTLE LN | | | | FLINT | MI | 48504-2063 |
| GOULD, MARK A | 7103 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| GOULD, MARLINDA E. | 7145 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| GOULD, MARY A | 4505 SHELDON LN | | | | FLINT | MI | 48507-3536 |
| GOULD, MARY E | 4405 ADAMS CIR | | | | WAYNE | MI | 48184-2709 |
| GOULD, MARY L | 1506 SAN MARCO DR APT 102 | | | | ORMOND BEACH | FL | 32174-0623 |
| GOULD, MICHAEL D | PO BOX 51 | 6460 BENNINGTON | | | VERNON | MI | 48476-0051 |
| GOULD, MICHAEL J | 21651 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1959 |
| GOULD, NOREEN L | 3658 ASPEN CT SW | | | | GRANDVILLE | MI | 49418-2002 |
| GOULD, NORMA J | 127 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| GOULD, NORMA J | 127 W MARENGO | | | | FLINT | MI | 48505-3260 |
| GOULD, NORMA J | 508 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| GOULD, PATRICIA | 3080 DELAWARE AVENUE | | | | BUFFALO | NY | 14217-2056 |
| GOULD, PATRICIA L | 5189 OAK ORCHARD RD | | | | ALBION | NY | 14411 |
| GOULD, PATRICK | 16 LAFRANCE CT | | | | NEW BEDFORD | MA | 02740-7003 |
| GOULD, RANDALL D | 1262 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| GOULD, RAYMOND C | 6737 MALLARD DR | | | | BRECKSVILLE | OH | 44141-2844 |
| GOULD, REGINA T | 22921 BUCKINGHAM STREET | | | | DEARBORN | MI | 48128-2806 |
| GOULD, RICHARD H | 5337 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| GOULD, RICHARD L | 16 RIDGEWOOD DR | | | | CROSSVILLE | TN | 38555-5007 |
| GOULD, RICHARD T | PO BOX 34 | | | | STILESVILLE | IN | 46180-0034 |
| GOULD, ROBERT | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GOULD, ROBERT L | 1450 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| GOULD, ROBERT M | 1463 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| GOULD, ROGER E | 95 W COLDBROOK CIR | | | | THE WOODLANDS | TX | 77381-6129 |
| GOULD, RONALD E | 3620 FOREST DR | | | | LUPTON | MI | 48635-9793 |
| GOULD, ROSE M | 1185 REX AVE | | | | FLINT | MI | 48505 |
| GOULD, ROY H | 9180 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| GOULD, RUTH | C/O CAROL D BEJIN | 6456 CREST DR | | | WATERFORD | MI | 48329 |
| GOULD, RUTH | 7089 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| GOULD, RUTH | 6456 CREST DR | C/O CAROL D BEJIN | | | WATERFORD | MI | 48329-2900 |
| GOULD, SAMUEL D | 17125 CERRITO DR | | | | BELTON | MO | 64012 |
| GOULD, SHELLY L | 325 E TERESA CT | | | | ALEXANDRIA | IN | 46001-8633 |
| GOULD, SIDNEY | 13594 ADMIRAL CT | | | | FORT MYERS | FL | 33912-5625 |
| GOULD, STEPHEN CORP | 3927 KRAFT PKWY STE A | | | | FORT WAYNE | IN | 46808-4444 |
| GOULD, STEPHEN PAPER CO INC | 3449 RIDER TRL S | | | | EARTH CITY | MO | 63045-1110 |
| GOULD, STEPHEN PAPER CO INC | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1034 |
| GOULD, STEPHEN PAPER CO INC | 38855 HILLS TECH DR STE 700 | | | | FARMINGTON HILLS | MI | 48331-3424 |
| GOULD, STEPHEN PAPER CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-1034 |
| GOULD, TERRY C | PO BOX 403 | 105 MILL ST | | | MERRILL | MI | 48637-0403 |
| GOULD, TERRY R | 4299 KUERBITZ DR | | | | BAY CITY | MI | 48706-2223 |
| GOULD, THELMA M | 13026 ALLEN COURT | | | | MOUNT ROSE | MI | 48457 |
| GOULD, THERESA P | APT 101 | 10111 PINTAIL PLACE | | | CHARLOTTE | NC | 28269-1912 |
| GOULD, THERESA P | 18511 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4024 |
| GOULD, THOMAS E | 394 LINWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-1720 |
| GOULD, THOMAS H | 3089 RANGE RD | | | | PORT HURON | MI | 48060-1679 |
| GOULD, TIMOTHY J | 6932 MCDONALD RD | | | | OLIVET | MI | 49076-9673 |
| GOULD, TORY L | 1310 PONDVIEW LN | | | | OXFORD | MI | 48371-3680 |
| GOULD, TROY M | 1109 BALDWIN RD | | | | LAPEER | MI | 48446-3011 |
| GOULD, VERLIN C | 3827 ROCK CREEK TERRACE DR | | | | HIGH RIDGE | MO | 63049-3311 |
| GOULD, VIRGINIA R | 6005 BUR TRL | | | | RALEIGH | NC | 27616-5455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOULD, VIVIAN M | 218 FERNWAY DR | | | | HAMILTON | OH | 45011-1955 |
| GOULD, WALTER P | 2 RACE ST | | | | SCOTTSVILLE | NY | 14546-1322 |
| GOULD, WANDA L. | 10455 WILLOW LANE | | | | LYNDONVILLE | NY | 14098-9507 |
| GOULD, WANDA L. | 10455 WILLOW LN | | | | LYNDONVILLE | NY | 14098-9507 |
| GOULD, WILLIAM R | 41130 FOX RUN RD #516 | | | | NOVI | MI | 48377 |
| GOULD, WILLIE E | 2300 BEACON HILL DR | | | | LANSING | MI | 48906-3605 |
| GOULD, WILLIE J J | 1039 PAWNEE DR | | | | BURTON | MI | 48509-1446 |
| GOULD, WILMA J | 207 S EAST ST | | | | MORENCI | MI | 49256-1507 |
| GOULD-MURRAY, PATRICIA D | 1030 LEE ST | | | | FENTON | MI | 48430-1568 |
| GOULDER, JAMES W | 56811 FOXCROFT CT | | | | SHELBY TOWNSHIP | MI | 48316-4818 |
| GOULDIN WALTER | 4219 BENOIT LN | | | | LAKE CHARLES | LA | 70605-4221 |
| GOULDIN, CARL E | 4000 STRATA DR | | | | SPRING HILL | TN | 37174-2892 |
| GOULDING, DENNIS W | 7820 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9320 |
| GOULDING, DENNIS W | 9610 GUINEA RD | | | | GRAND LEDGE | MI | 48837-8400 |
| GOULDING, JAMES D | 603 GLEN HAVEN DR | | | | CONROE | TX | 77385-7712 |
| GOULDING, JERRY J | 18415 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3338 |
| GOULDING, JOHN F | 935 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |
| GOULDING, MICHAEL D | 2717 GROVENBURG RD | | | | LANSING | MI | 48911-6450 |
| GOULDING, ROXSANN M | 805 MONTVIEO DRIVE | #24 | | | LANSING | MI | 48917 |
| GOULDING, STEPHEN A | 5514 LIME RD | | | | GALION | OH | 44833-9558 |
| GOULDING, THOMAS L | 3312 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9137 |
| GOULDING, THOMAS LEE | 3312 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9137 |
| GOULDING, TODD D | 271 COVENTRY LN | | | | MASON | MI | 48854-1164 |
| GOULDING, WILLIAM D | 212 RICHARD AVE | | | | LANSING | MI | 48917-3442 |
| GOULDMAN, JUDY A | 5089 MERIT DRIVE | | | | FLINT | MI | 48506-2187 |
| GOULDMAN, JUDY ANN | 5089 MERIT DRIVE | | | | FLINT | MI | 48506-2187 |
| GOULDMAN, RICHARD L | 500 WEST M55 | | | | BOON | MI | 49618 |
| GOULDSMITH, LAWRENCE D | PO BOX 854 | | | | KEARNEY | MO | 64060-0854 |
| GOULDSMITH, LAWRENCE DALE | PO BOX 854 | | | | KEARNEY | MO | 64060-0854 |
| GOULET I I I, NORMAN T | 207 DARLEY AVE | | | | AUBURN | MI | 48611-9439 |
| GOULET III, NORMAN T | 207 DARLEY AVE | | | | AUBURN | MI | 48611-9439 |
| GOULET JR, NORMAN | 3710 S GOLDFIELD RD LOT 345 | | | | APACHE JCT | AZ | 85219-6670 |
| GOULET, ARTHUR R | 28488 US HIGHWAY 19 N LOT 165 | | | | CLEARWATER | FL | 33761-2571 |
| GOULET, DAVID B | 1437 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| GOULET, DAVID BRIAN | 1437 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| GOULET, DONALD G | 69 YORK ST | | | | BAY CITY | MI | 48708-9115 |
| GOULET, ELEANOR M | 435 LATTA RD | | | | ROCHESTER | NY | 14612-4830 |
| GOULET, GARY M | 8185 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| GOULET, GARY MICHAEL | 8185 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| GOULET, JAMES A | 3225 CARR ST | | | | FLINT | MI | 48506 |
| GOULET, JEANNETTE | 1906 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| GOULET, JERRY I | G 6345 FENTON RD | | | | FLINT | MI | 48507 |
| GOULET, KENNETH M | 3022 BAKER HTS | | | | FLINT | MI | 48507-4503 |
| GOULET, KEVIN J | 886 LAUREL LN | | | | MILFORD | MI | 48381-1549 |
| GOULET, LEOPOLD J | 175 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7188 |
| GOULET, MELISSA A | 15893 LENORE | | | | REDFORD | MI | 48239-3587 |
| GOULET, MERLIN D | 4165 GAGNON TRL | | | | OSCODA | MI | 48750-9651 |
| GOULET, MICHAEL C | 3320 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2264 |
| GOULET, MICHAEL CARL | 3320 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2264 |
| GOULET, MICHAEL K | 1130 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| GOULET, PAUL E | 4075 HARPER RD | | | | MASON | MI | 48854-9531 |
| GOULET, RICHARD E | 6430 BROWN RD | | | | OREGON | OH | 43618-9760 |
| GOULET, ROBERTA | 3710 S GOLDFIELD RD LOT 345 | | | | APACHE JUNCTION | AZ | 85219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOULET, RONALD P | 3100 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| GOULET, VICKIE L | 3320 WOODVALLEY DR | | | | FLUSHING | MI | 48433 |
| GOULETT, ROBERT J | 647 MCKINLEY CT | C/O ROBERT GOULETT | | | KISSIMMEE | FL | 34758-3235 |
| GOULETTE JR, ROBERT W | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| GOULETTE JR., ARTHUR G | 379 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| GOULETTE JR., ARTHUR GEORGE | 379 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| GOULETTE, ALAN J | 3196 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3937 |
| GOULETTE, DEBORAH M | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| GOULETTE, DEBORAH MARIE | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| GOULETTE, DONNA M | 2833 MASON AVENUE | | | | PORT HURON | MI | 48060-6525 |
| GOULETTE, DONNA M | 2833 MASON AVE | | | | PORT HURON | MI | 48060-6525 |
| GOULETTE, GILBERT | COMP 17 SITE EC | | | MEDIERA PARK BC CANADA V0N-2H4 | | | |
| GOULETTE, ROBERT A | 806 HOLMES DR | | | | BAY CITY | MI | 48708-9649 |
| GOULETTE, THOMAS W | 3067 RHODA ST | | | | FLINT | MI | 48507-4554 |
| GOULISH, BARBARA J | 16195 ASPEN HOLLOW DR | | | | FENTON | MI | 48430 |
| GOULOOZE, DAVID I | 12970 HAZEL DR | | | | WAYLAND | MI | 49348 |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS LLC AND BP/CGCENTER I LLC | ATT: DOUGLAS B. ROSNER, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GOULSTON & STORRS, P.C. | ATTY FOR 767 FIFTH PARTNERS AND BP/CGCENTER I LLC | ATT: GREGORY O. KADEN, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 |
| GOUND CHEVROLET COMPANY | CHARLES GOUND | 1015 NORTH ST | | | NACOGDOCHES | TX | 75961-4481 |
| GOUND CHEVROLET COMPANY | 1015 NORTH ST | | | | NACOGDOCHES | TX | 75961-4481 |
| GOUNDAN, KASI K | 39574 TIMBERLANE DR | | | | STERLING HTS | MI | 48310-2461 |
| GOUNGO JR, JOSEPH F | 2681 ENGLISH RD | | | | ROCHESTER | NY | 14616-1643 |
| GOUPIE, JOSEPH E | 29224 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 |
| GOUPIE, PATSY A | 29224 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 |
| GOUPIL, JULIEN B | 4 HORN ST | | | | LOWELL | MA | 01851-3207 |
| GOUPIL, MARLENE G | 807 W IONIA ST | | | | BAY CITY | MI | 48706-5145 |
| GOUPIL, NORMAN L | 2760 STENZEL AVE | | | | NORTH TONAWANDA | NY | 14120-1008 |
| GOUPIL, PATRICIA A | 14166 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| GOUPILL, JAMES R | 39123 MIDWAY | | | | NEW BOSTON | MI | 48164-9033 |
| GOUPILL, JAMES RICHARD | 39123 MIDWAY | | | | NEW BOSTON | MI | 48164-9033 |
| GOUR, JUNIOR F | 1455 ANDREA DR | | | | BRUNSWICK | OH | 44212-3503 |
| GOURAS, JAMES D | 2600 6TH ST APT 23 | | | | BEDFORD | IN | 47421 |
| GOURD, HOWARD E | 1022 N HURON RD | | | | LINWOOD | MI | 48634-9411 |
| GOURD, JORDAN GENE | 119 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| GOURDEAU, GARY M | 7751 CLAYBURN ST | | | | DETROIT | MI | 48228-3535 |
| GOURDIN, WALTER | 23 TERESA DR | | | | LACKAWANNA | NY | 14218 |
| GOURDINE JR, GEORGE | 183 E 2ND ST APT 4B | | | | NEW YORK | NY | 10009 |
| GOURIEUX, ROBERT C | 358 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| GOURIEUX, SHARON M | 358 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| GOURLAY, ROBERT C | 15 ARABELLA LANE | | | | ARDEN | NC | 28704-9005 |
| GOURLAY, THOMAS E | 2264 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-6411 |
| GOURLAY, WILLIAM | 113 W RUSSELL ST | | | | SALINE | MI | 48176-1131 |
| GOURLEY DAVID | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| GOURLEY JR., GERALD D | 21366 FULTONHAM CIR | | | | ASHBURN | VA | 20147-4891 |
| GOURLEY, BETTE J | 703 HOWELL | | | | CAHOKIA | IL | 62206-1901 |
| GOURLEY, BETTE J | 703 HOWELL AVE | | | | CAHOKIA | IL | 62206-1901 |
| GOURLEY, BRENDA | 4616 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| GOURLEY, CHLORICE C | 2335 N MADISON AVE RM 110 | | | | ANDERSON | IN | 46011 |
| GOURLEY, CLYDE T | 2607 N 24TH ST | | | | OZARK | MO | 65721-5990 |
| GOURLEY, DAVID J | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOURLEY, DAVID N | 552 S 3430 E | | | | NEW HARMONY | UT | 84757-5018 |
| GOURLEY, DAVID NIALL | 552 SOUTH 3430 EAST | | | | NEW HARMONY | UT | 84757-5018 |
| GOURLEY, DIANNE J | 243 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2823 |
| GOURLEY, HELEN | 150 S WASHINGTON ST APT 2 | | | | LYNDON STATIO | WI | 53944-9342 |
| GOURLEY, HELEN | 150 S WASHINGTON ST | APT 2 | | | LYNDON STATIO | WI | 53944-9342 |
| GOURLEY, JAMES A | 6015 STATE ROUTE 46 APT A | | | | CORTLAND | OH | 44410-8631 |
| GOURLEY, JAMES D | 2990 N TOWER WAY NE | | | | CONYERS | GA | 30012-2650 |
| GOURLEY, JILL N | 552 S 3430 E | | | | NEW HARMONY | UT | 84757-5018 |
| GOURLEY, JODY J | 14511 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| GOURLEY, JOHN R | 19391 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6220 |
| GOURLEY, KATIE L | 3915 N PENNSYLVANIA ST | | | | IDIANAPOLIS | IN | 46205-2653 |
| GOURLEY, KIMBERLY A | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| GOURLEY, LINDA M | 822 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 |
| GOURLEY, NANCY R | 21366 FULTONHAM CIR | | | | ASHBURN | VA | 20147 |
| GOURLEY, RICHARD A | 245 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3229 |
| GOURLEY, RICHARD L | 2609 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| GOURLEY, RICHARD W | 822 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 |
| GOURLEY, ROBERT C | 415 W TACOMA ST | | | | CLAWSON | MI | 48017-1916 |
| GOURLEY, ROBERT W | RT #2 4330 POLARIS PKWY | | | | JANESVILLE | WI | 53546 |
| GOURLEY, RUTH | 140 WINTER LANE | | | | CORTLAND | OH | 44410-1130 |
| GOURLEY, SHAWN | 5900 TWICKINGHAM DR | | | | EVANSVILLE | IN | 47711-2052 |
| GOURLEY, THEODORE D | 3000 GLAD DALE DR SE | | | | CONYERS | GA | 30094-3259 |
| GOURMET AIRFARE | 44850 N 1-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 |
| GOURMET CATERERS INC | 3867 WASHINGTON ST | | | | BOSTON | MA | 02131-1220 |
| GOURMET DELI | 500 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| GOURMET KITCHEN | 3003 ARAPAHOE ST | | | | DENVER | CO | 80205 |
| GOURNARIS, MICHAEL | 3608 APPLEWOOD LN | | | | ANTIOCH | TN | 37013-4844 |
| GOURNEAU, KEITH | PO BOX 1142 | | | | BELCOURT | ND | 58316-1142 |
| GOURNEAU, TERRY M | 571 N FINN RD | | | | BAY CITY | MI | 48708-9153 |
| GOUSHAW, JUSTIN M | 40782 MALVERN DR | | | | STERLING HTS | MI | 48310-6958 |
| GOUSHAW, MICHAEL J | 4448 LOUISE CT | PO BOX 412 | | | GENESEE | MI | 48437-7715 |
| GOUSIOS, WILLIAM P | 31 BRIGHTON RD APT 2 | | | | TONAWANDA | NY | 14150-6800 |
| GOUT, LINDA | 2378 23RD ST. | | | | WYANDOTTE | MI | 48192-4100 |
| GOUT, LINDA | 2378 23RD ST | | | | WYANDOTTE | MI | 48192-4100 |
| GOUTAM CHATTERJEE | WILHELMSAUE 130 | 10715 BERLIN | | | | | |
| GOUTHIERE, SANDRA K | 9672 GARDERE DR | | | | SHREVEPORT | LA | 71115-4602 |
| GOUTHIERE, SANDRA KATHLEEN | 9672 GARDERE DR | | | | SHREVEPORT | LA | 71115-4602 |
| GOUTHRO MICHAEL | GOUTHRO, MICHAEL | 85 MERRIMAC ST STE 500 | | | BOSTON | MA | 02114-4715 |
| GOUTHRO, SUSAN L | 3711  W 171ST   ST | | | | STILWELL | KS | 55085-8851 |
| GOUTHRO, SUSAN L | 3711 W 171ST  ST | | | | STILLWELL | KS | 66085-8851 |
| GOUTTIERE, RICHARD G | 1634 SUNSET CIR | | | | GROVE | OK | 74344-4230 |
| GOUTY, JOSEPH L | 2612 STE C-1 SKYWAY DR. | | | | GRAND PRAIRIE | TX | 75052 |
| GOUTY, KENT A | 2718 MORGAN DR | | | | BEDFORD | IN | 47421-5454 |
| GOUVAN, JESSE S | 177 GLADSTONE STREET | | | | WABASH | IN | 46992-1219 |
| GOUVAN, JESSE SCOTT | 177 GLADSTONE STREET | | | | WABASH | IN | 46992-1219 |
| GOUVAN, MARTHA J | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| GOUVAN, MARTHA JEAN | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| GOUVAN, MICHAEL E | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| GOUVAN, MICHAEL E. | 410 S 500 W - 90 | | | | MARKLE | IN | 46770 |
| GOUVEIA DONNA | GOUVEIA, DONNA | 2540 WILLIAMS ST | | | DIGHTON | MA | 02715-1300 |
| GOUVEIA JOANNE | 55405 ROUTE 48 | | | | SOUTHOLD | NY | 11971 |
| GOUVEIA, ALBERT C | 53 MEDWAY RD | | | | MILFORD | MA | 01757-2901 |
| GOUVEIA, AUBREY C | 2611 W BURNELL DR | | | | MUNCIE | IN | 47304-2630 |
| GOUVEIA, JOSEPH F | 12088 COUNTRY GREENS BLVD | | | | BOYNTON BEACH | FL | 33437-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOUVEIA, MARY J | 5351 EL CAMINITO CT | | | | CASTRO VALLEY | CA | 94546-1529 |
| GOUVEIA, MATTHEW | 2128 RIDGE RD | | | | MCKEESPORT | PA | 15135-3035 |
| GOUVELLIS, JAMES M | 1240 BOYLES ST | | | | HOUSTON | TX | 77020-7535 |
| GOUVIA, JACQUELYN | 1313 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1438 |
| GOUVION, GERARD J | 1475 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| GOUVION, MELINDA L | 1475 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| GOUW, GERRIT A | 4900 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9306 |
| GOUW, GERRIT ARIE | 4900 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9306 |
| GOVAN DAVID III | 29 REVERE DR | | | | BEDMINSTER | NJ | 07921-1800 |
| GOVAN, GERALD C | 9831 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1211 |
| GOVAN, HATTIE M | 4512 SAN GABRIEL DR | | | | INDIANAPOLIS | IN | 46268 |
| GOVAN, THEOLA | 18616 EUREKA STREET | | | | DETROIT | MI | 48234-2120 |
| GOVE RICHARD | 607-13 E 43RD ST | | | | AUSTIN | TX | 78751 |
| GOVE, PAULENE E | 3815 124TH AVENUE CT E | | | | EDGEWOOD | WA | 98372-9296 |
| GOVE, THOMAS E | 9259 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4729 |
| GOVEA, MILTON | 104 RIVER BEND RD | | | | HENDERSONVILLE | TN | 37075-4170 |
| GOVEDNIK, MARTIN R | 700 LACLAR | | | | OFALLON | MO | 63366 |
| GOVEIA, MARY | 20178 LEROY DR | | | | CASTRO VALLEY | CA | 94546-4206 |
| GOVENITTI, LILLIAN J | 1364 PEARL WAY | | | | BRENTWOOD | CA | 94513-6971 |
| GOVENOR MILLS | 4016 CATHERINE AVE | | | | NORWOOD | OH | 45212-4030 |
| GOVENOR SIMCOE SECOND SCHOOL | C/O CATHERINE MCNAMARA | ST CATHARINES POWERTRAIN | 570 GLENDALE AVE PO BOX 3002 | ST CATHARINES CANADA ON L2R 7B3 CANADA | | | |
| GOVER CHARLES (ESTATE OF) (636164) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOVER JOHN | 204 47TH STREET CT NW | | | | BRADENTON | FL | 34209-2875 |
| GOVER JR, WILLIAM J | 5495 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3909 |
| GOVER, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GOVER, JANET G | 13632 EUCLID STREET | | | | GARDEN GROVE | CA | 92843-3542 |
| GOVER, MARIETTA | 533 BROOKWOOD COURT | | | | DAYTON | OH | 45405-5405 |
| GOVER, MARK H | 3700 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9527 |
| GOVER, WANDA G | 11029 QUAILRIDGE CT APT 11 | | | | CINCINNATI | OH | 45240 |
| GOVERNATORI BARBARA | 8359 SOUTHWEST 79TH CIRCLE | | | | OCALA | FL | 34476-5718 |
| GOVERNMENT CONSULTING INC | 547 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-6722 |
| GOVERNMENT CONSULTING, INC. | GERALD SHEA | 547 S LA GRANGE RD | | | LA GRANGE | IL | 60525-6722 |
| GOVERNMENT CONTRACT ADMINISTRATION | GOVNMENT 1611 FORM REQUIRED DO NOT SHIP | | | | WASHINGTON | DC | 20407-0001 |
| GOVERNMENT OF CANADA | | | | | | | |
| GOVERNMENT OF CANADA | DIRECTOR GENERAL OPERATIONS TECHNOLOGY PARTNERSHIPS CANADA | 300 SLATER STREET, 10TH FLOOR | | OTTOWA ONTARIO K1A OC8 CANADA | | | |
| GOVERNMENT OF CHINA | 1208 RM PUXIANG BUSINESS SQ | 1600 CENTURY RD PUDONG NEW DISTRICT | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| GOVERNMENT OF CHINA | NO 5 YIHEYUAN RD | | | BEIJING CN 100871 CHINA (PEOPLE'S REP) | | | |
| GOVERNMENT OF ISRAEL | 800 SECOND AVE | | | | NEW YORK | NY | 10017 |
| GOVERNMENT OF THE REPUBLIC OF UZBEKISTAN | 1 TARAS SHEVCHENKO STREET | | | 10029; TASHKENT CITY UZBEKISTAN | | | |
| GOVERNMENT OF THE UNITED STATES | A929 BLDG 101 | | | | GAITHERSBURG | MD | 20899-0001 |
| GOVERNMENT OF THE UNITED STATES | MR. DAVID K. GARMAN | ENERGY EFFICIENCY AND RENEWABLE ENERGY | 1000 INDEPENDENCE AVE SW (EE-1) | | WASHINGTON | DC | 20585-0001 |
| GOVERNMENT OF THE UNITED STATES | THE HONORABLE DR. SAMUEL BODMAN, SECRETARY OF ENERGY | 1000 INDEPENDENCE AVE SW # 5-1 | | | WASHINGTON | DC | 20585-0001 |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5049 KONGENS GADE | DIVISION OF CORP & TRADEMARK | | | ST THOMAS | VI | 00802-6487 |
| GOVERNMENT OF UZBEKISTAN, JSC UZAVTOSANOAT, UZDAEWOO AUTO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOVERNMENT OF UZBEKISTAN, JSC UZAVTOSANOAT, UZDAEWOO AUTO | JSC UZAVTOSANOAT: ATTENTION: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOA | 30, KH.ABDULLAEV STR. | | 10007, TASHKENT CITY, REPUBLIC OF UZBEKISTAN | | | |
| GOVERNMENT OF UZBEKISTAN, JSC UZAVTOSANOAT, UZDAEWOO AUTO | JSC UZAVTOSANOAT: ATTN: ABDUKADIROV B.A. VICE-CHAIRMAN OF THE BOARD | UZDAEWOO AUTO: ATTENTION: YUSUPOV SH.F. GENERAL DIRECTOR, | JSC UZAVTOSANOAT, 30 KH.ABDULLAEV STR. | TASHKENT 100007 UZBEKISTAN | | | |
| GOVERNO THOMAS (472416) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOVERNO, THOMAS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GOVERNOR COMPUTER PRODUCTS | 15260 S COMMERCE DR | | | | DEARBORN | MI | 48120-1263 |
| GOVERNOR GRAY JR | 2608 INGELHART ST | | | | SAGINAW | MI | 48601-3215 |
| GOVERNOR ROBINSON | 10101 CADIEUX RD APT F | | | | DETROIT | MI | 48224-1868 |
| GOVERNOR'S OFFICE | ATTN: JENNIFER M GRANHOLM | 3022 W GRAND BLVD | | | DETROIT | MI | 48202-6022 |
| GOVERNOR, JACK G | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9451 |
| GOVERNOR, JOHN G | 3956 MCCLEARY JACOBY | | | | CORTLAND | OH | 44410-9451 |
| GOVERNOR, LEROY | 1125 STATE RD W. 234 | | | | FORTVILLE | IN | 46040 |
| GOVERNORS MANSION PRESERVATION | PO BOX 1626 | | | | FRANKFORT | KY | 40602-1626 |
| GOVERNORS STATE UNIVERSITY | BUSINESS OFFICE | | | | UNIVERSITY PARK | IL | 60466 |
| GOVERT BREEN | 6500 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49548-6941 |
| GOVERT, RICHARD M | 8402 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9527 |
| GOVERT, STEVEN L | 7048 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9235 |
| GOVEY DAVIS JR | 2355 N STATE HIGHWAY 360 APT 222 | | | | GRAND PRAIRIE | TX | 75050-8712 |
| GOVIC, RATIMIR | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GOVIER, CHERI L | 8228 LOON LN | | | | GRAND BLANC | MI | 48439-7239 |
| GOVIER, CHERI LYNNE | 8228 LOON LN | | | | GRAND BLANC | MI | 48439-7239 |
| GOVIN, GREG A | 3609 S HIMES AVE | | | | TAMPA | FL | 33629 |
| GOVITZ, DANIEL R | 1932 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9262 |
| GOVITZ, DANIEL ROBERT | 1932 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9262 |
| GOVITZ, JOHN H | 1745 MCNAMARA RD | | | | GLADWIN | MI | 48624-9434 |
| GOVITZ, LEONARD L | 4935 DALE RD | | | | BEAVERTON | MI | 48612-8314 |
| GOVOENT JOHN G (428986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GOVOENT, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GOVT. OF ISRAEL, MINISTRY OF DEFENSE | 800 SECOND AVE, 11TH FLOOR | | | | NEW YORK | NY | 10017 |
| GOW CHARLES (432781) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOW, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GOW, GARY W | 6074 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 |
| GOW, JEFFRY R | 2600 CHANDLER DR APT 136 | | | | BOWLING GREEN | KY | 42104-6231 |
| GOW, JEFFRY R | APT 136 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6231 |
| GOW, JOANN H | 20734 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| GOW, JOHN E | 2611 HOWARD AVE | | | | NEWFANE | NY | 14108-1004 |
| GOW, LAURA J | 7349 LAKE ROAD | | | | APPLETON | NY | 14008-9612 |
| GOW, MARK E | 230 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1940 |
| GOW, MARVIN A | 47191 HARRY ST | | | | SHELBY TOWNSHIP | MI | 48317-3423 |
| GOW, PETER W | 201 SEAN WAY | | | | HENDERSONVILLE | NC | 28792-9324 |
| GOW, ROBERT A | 20898 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| GOW, WAYNE B | 6115 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| GOWAN  INC. MECHANICAL SERVICES | | 5550 AIRLINE DR | | | | TX | 77076 |
| GOWAN CO. | DAVID MAEHLING | 370 S MAIN ST | | | YUMA | AZ | 85364-2312 |
| GOWAN, ANDREW T | 45231 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOWAN, ANDREW THOMAS | 45231 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |
| GOWAN, CHARLES L | 7767 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1310 |
| GOWAN, DONALD F | 12 HALKIRK DR | | | | PINEHURST | NC | 28374-9758 |
| GOWAN, ELAINE | RR #2 BOX 88B | | | | WYALUSING | PA | 18853 |
| GOWAN, ELAINE | RR 2 BOX 88B | | | | WYALUSING | PA | 18853-9647 |
| GOWAN, JEROME W | 650 W MARR RD | | | | HOWELL | MI | 48855-9372 |
| GOWAN, LINDA N | 19242 S LOUISIANA ST | | | | IDA | LA | 71044-8824 |
| GOWAN, STEPHEN L | 19242 S LOUISIANA ST | | | | IDA | LA | 71044-8824 |
| GOWAN, WILLIAM M | PO BOX 676 | | | | LILLIAN | TX | 76061-0676 |
| GOWANS, JULIUS A | 7214 LOUISE STREET SOUTHEAST | | | | COVINGTON | GA | 30014-3977 |
| GOWANS, JULIUS A | 7214 LOUISE ST SE | | | | COVINGTON | GA | 30014-3977 |
| GOWANS, KAREN V | APT 613 | 1800 FULLER WISER ROAD | | | EULESS | TX | 76039-4609 |
| GOWARD, ALICE L | 3316 CHURCHILL AVE | | | | FLINT | MI | 48506-4706 |
| GOWARD, BENJAMIN S | 18303 WEST MARION ROAD | | | | BRANT | MI | 48614-9744 |
| GOWARD, BRUCE C | 4623 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3778 |
| GOWARD, CHRISTOPHER LEE | 18134 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |
| GOWARD, JEAN | 6195 S CHAPIN RD | | | | ST CHARLES | MI | 48655-9795 |
| GOWARD, MARVIN E | 39007 OLA AVE | | | | ZEPHYRHILLS | FL | 33542-1722 |
| GOWARD, MARVIN E | 39007 | OLA AVENUE | | | ZEPHYRHILLS | FL | 33542 |
| GOWARD, MICHELLE D | 565 DENVER ST | | | | LANSING | MI | 48910-3437 |
| GOWARD, PATRICIA A | 18303 W MARION RD | | | | BRANT | MI | 48614-9744 |
| GOWARD, STEVEN L | 18134 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |
| GOWARD, STEVEN LEE | 18134 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |
| GOWARD, WILLIAM G | 2681 FLINT RIVER RD | | | | LAPEER | MI | 48446-9101 |
| GOWARD, WILLIAM J | 6510 GERONIMO ST | | | | WESTLAND | MI | 48185-2782 |
| GOWATY, ANNE Y | 4 BAILEY DR | | | | PRINCETON | NJ | 08540-7955 |
| GOWDA, RAMESH R | 63 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| GOWDER, JIMMY R | PO BOX 81484 | | | | CONYERS | GA | 30013-9420 |
| GOWDY, ARTHUR R | 1310 AVON PARK DR APT 7 | | | | FLINT | MI | 48503-2799 |
| GOWDY, ARTHUR RAY | 1310 AVON PARK DR APT 7 | | | | FLINT | MI | 48503-2799 |
| GOWDY, EARL R | 3872 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9792 |
| GOWDY, RICHARD | 1700 CRAWFORDVILLE HWY | | | | CRAWFORDVILLE | FL | 32327-0175 |
| GOWDY, ROBERT J | 18895 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044-4218 |
| GOWDY, VELORES J | 4444 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1924 |
| GOWELL, ERNEST E | 6814 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9291 |
| GOWEN'S AUTOMOTIVE REPAIR | 28 DODD ST | | | | FAIRBURN | GA | 30213-1208 |
| GOWEN, ALICE M | 205 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| GOWEN, CHRISTENE E | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| GOWEN, DANNY L | PO BOX 351 | | | | SPRING ARBOR | MI | 49283-0351 |
| GOWEN, DARWIN G | 9 BECKER DR | | | | SAINT LOUIS | MO | 63135-1008 |
| GOWEN, DAVID A | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| GOWEN, FLOYD | 1807 ANGELA DR | | | | ORLANDO | FL | 32817 |
| GOWEN, GARLAND L | 4718 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3417 |
| GOWEN, JAMES D | 808 BEAR BLUFF LN | | | | ELIZABETH | AR | 72531-9173 |
| GOWEN, JERRY L | 18083 N LAKEVIEW DR | | | | TROUP | TX | 75789-3723 |
| GOWEN, KENNETH M | 1271 JEFFERY ST | | | | YPSILANTI | MI | 48198-6303 |
| GOWEN, LORRAINE | PO BOX 25 | | | | SPRING ARBOR | MI | 49283-0025 |
| GOWEN, LORRAINE | 5930 YALE ST APT 4 | | | | WESTLAND | MI | 48185-2158 |
| GOWEN, ROY E | PO BOX 25 | | | | SPRING ARBOR | MI | 49283-0025 |
| GOWENS SUSAN | 2122 SAVOY ST | | | | CORPUS CHRISTI | TX | 78414-2728 |
| GOWENS, FRANKLIN D | 1483 CASTLE PINES CIR | | | | SAINT AUGUSTINE | FL | 32092-0660 |
| GOWENS, NANCY L | 3028 NORTH ST | | | | GADSDEN | AL | 35904-1504 |
| GOWENS, ROOSEVELT | 15041 ROCHELLE ST | | | | DETROIT | MI | 48205-4152 |
| GOWENS, VONCILE P. | 296 GNATVILLE RD | | | | PIEDMONT | AL | 36272-5924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOWER JAMES B SR (457688) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOWER SARA | 700 COUNTY ROAD 244 | | | | FLORENCE | TX | 76527-4505 |
| GOWER, BERTHA A | 10881 WYSCARVER RD | | | | CINCINNATI | OH | 45241-3063 |
| GOWER, BRITTANY L | 2610 N 350 E | | | | HUNTINGTON | IN | 46750-9516 |
| GOWER, GREGG D | 35640 CAMPISTRANO DR | | | | CLINTON TOWNSHIP | MI | 48035-2215 |
| GOWER, JAMES B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GOWER, JEAN C | 298 GREYSTONE DR | | | | HENDERSONVILLE | NC | 28792-9172 |
| GOWER, JOURNEY P | 3671 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4012 |
| GOWER, LOTTE | 407 MOCKINGBIRD DR | | | | MT PLEASANT | TN | 38474-1704 |
| GOWER, OMIE | 1544 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30243 |
| GOWER, SARAH ELIZABETH | 781 BARNETT STREET | | | | ATLANTA | GA | 30306-4136 |
| GOWER, SARAH ELIZABETH | 781 BARNETT ST NE | | | | ATLANTA | GA | 30306-4136 |
| GOWGIEL, CLEMENTINE A | 10315 HILLTOP DR | | | | ORLAND PARK | IL | 60462-3524 |
| GOWIE, BANCROFT L | PO BOX 433 | | | | LA GRANGE | IL | 60525-0433 |
| GOWIN, ANN L | 4701 BRIGHTON VILLAGE DR | | | | NASHVILLE | TN | 37211-6671 |
| GOWIN, FERNE | 7359 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-2801 |
| GOWING, CHARLES J | 10 PLANTATION AVE | | | | CARROLLTON | GA | 30117-8862 |
| GOWING, DIANA | 24549 HAMPTON CT | | | | NOVI | MI | 48375-2606 |
| GOWING, DOUGLAS P | 277 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-8703 |
| GOWING, HELEN V | 118 CREST DRIVE | | | | RAYMORE | MO | 64083-9294 |
| GOWING, HELEN V | 118 N CREST DR | | | | RAYMORE | MO | 64083-9294 |
| GOWING, JAMES N | 1315 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-9597 |
| GOWING, WANDA | 2696 INDIAN TRAIL | | | | PINCKNEY | MI | 48169-9567 |
| GOWINS, JAMES LESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GOWINS, MARILYN K | PO BOX 7214 | | | | DEFIANCE | OH | 43512-7214 |
| GOWLAND, LAURA R | 47894 STANFORD DR | | | | MACOMB | MI | 48044-5924 |
| GOWLAND, RICHARD W | 5684 ALLISON CT | | | | OXFORD | MI | 48371-5663 |
| GOWLING LAFLEUR HENDERSON | PO BOX 466 STATION D | | | OTTAWA CANADA ON K1P 1C3 CANADA | | | |
| GOWLING LAFLEUR HENDERSON LLP | BARRISTERS & SOLICITORS | 2600-160 ELGIN ST | | OTTAWA ON K1P 1C3 CANADA | | | |
| GOWLING LAFLEUR HENDERSON LLP | TARYN C BURNETT SUITE 1400, 700- 2ND ST | | | S W CALGARY ALBERTA CANADA T2P 4VG | | | |
| GOWLING LAFLEUR HENDERSON LLP BARRISTERS & SOLICITORS | STE 5800 SCOTIA PLAZA | 40 KING ST W COMMERCE CT W | | TORONTO CANADA ON M5H 3Z7 CANADA | | | |
| GOWLING STRATHY & HENDERSON | COMMERCE COURT W STE 4900 | | | TORONTO ONT CANADA ON M5L 1JE CANADA | | | |
| GOWMAN, JAMES J | 417 BAYFIELD RD | | | | ROCKTON | IL | 61072-3453 |
| GOY, BERNARD | PO BOX 745 | | | | PARLIN | NJ | 08859 |
| GOY, DEBORAH | 7 GERALDINE DR | | | | MONROE TOWNSHIP | NJ | 08831-3521 |
| GOY, GLEN M | 821 S CLAY ST | | | | HINSDALE | IL | 60521-4541 |
| GOY, JOHN | 115 GREENE AVE | | | | MIDDLESEX | NJ | 08846-1837 |
| GOYAK, MILDRED M | 5347 JASMINE LN | | | | HILLIARD | OH | 43026-9668 |
| GOYAK, MILDRED M | 5347 JESMINE LANE | | | | HILLIARD | OH | 43026 |
| GOYAL, DEEPAK | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| GOYAL, PRAVEEN K | 24236 HAMPTON HILL ST | | | | NOVI | MI | 48375-2608 |
| GOYAL, RAMESH K | 3301 ROCKY CREST DR | | | | ROCHESTER HILLS | MI | 48306-3750 |
| GOYDA, ROBERT G | PO BOX 261 | | | | SOUTHBURY | CT | 06488-0261 |
| GOYEAU, ZANE A | 3136 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| GOYEN VALVE CORPORATION | DEPT CH 14086 | | | | PALATINE | IL | 60055-4086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GOYEN, RITA H | PO BOX 252 | | | | MARION | CT | 06444-0252 |
| GOYER, DAVID E | 144 DEVONSHIRE CT | | | | ANDERSON | IN | 46013-4873 |
| GOYER, NICOLE F | 4051 STRATHCONA | | | | HIGHLAND | MI | 48357-2609 |
| GOYER, ROBERT J | 29750 MASON ST | | | | LIVONIA | MI | 48154-4460 |
| GOYETT JR, FRANCIS E | 604 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| GOYETT, JOHN H | 2955 SHARON DR | | | | BAY CITY | MI | 48706-3119 |
| GOYETT, MARION T | 1034 N HEAVENRIDGE | | | | ESSEXVILLE | MI | 48732-1734 |
| GOYETT, MARION T | 1034 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1734 |
| GOYETT, SHIRLEY E | 34 IDA RED AVE APT 102 | | | | SPARTA | MI | 49345-1700 |
| GOYETTE JR, CHRISTOPHER | 139 LUCERNE AVE | | | | N FT MYERS | FL | 33903-2124 |
| GOYETTE MECHANICAL CO INC | 3842 GOREY AVE | | | | FLINT | MI | 48506-4138 |
| GOYETTE MECHANICAL COMPANY INC | 3842 GOREY AVE | PO BOX 33 | | | FLINT | MI | 48506-4138 |
| GOYETTE, ALEGRIA M | 815 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-4423 |
| GOYETTE, ANDRE L | 23236 W CHICAGO | | | | REDFORD | MI | 48239-1344 |
| GOYETTE, BRENDA E | 6089 PLANTATION DR | | | | GRAND BLANC | MI | 48439 |
| GOYETTE, CAROLYN B | 7313 PLANTATION DR | | | | ANDERSON | IN | 46013-3807 |
| GOYETTE, CHARLES | 7313 PLANTATION DR | | | | ANDERSON | IN | 46013-3807 |
| GOYETTE, CHRISTOPHER J | 2173 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| GOYETTE, DOROTHY A | 30189 ST MARTINS APT 609 | | | | LIVONIA CITY | MI | 48152 |
| GOYETTE, ETHEL N | PO BOX 4611 | | | | DOWLING PARK | FL | 32064-1535 |
| GOYETTE, GARY E | 390 SPRUCE AVE | | | | ROSCOMMON | MI | 48653-8195 |
| GOYETTE, GERARD | 35165 BANBURY RD | | | | LIVONIA | MI | 48152-2901 |
| GOYETTE, GLADYS D | 14361 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| GOYETTE, GLENN H | 40 WINDMILL ROAD | | | | HARWINTON | CT | 06791-1115 |
| GOYETTE, JOHN C | 10145 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| GOYETTE, JOSEPH D | 7136 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| GOYETTE, JOSEPH DAVID | 7136 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| GOYETTE, JUDY M | 12321 E STANLEY RD | | | | COLUMBIAVILLA | MI | 48421 |
| GOYETTE, LEONA M | 3703 GREENBROOK LN | | | | FLINT | MI | 48507-1400 |
| GOYETTE, MARILYN HAMILTO | 9419 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| GOYETTE, MATT | 2671 EAST 2000N ROAD | | | | KANKAKEE | IL | 60901-7497 |
| GOYETTE, MICHAEL P | PO BOX 5 | | | | ATLAS | MI | 48411-0005 |
| GOYETTE, MURVIN H | 10391 YELLOW HAMMER RD | | | | WEEKI WACHEE | FL | 34614-2210 |
| GOYETTE, PIERRE J | 31525 EVENINGSIDE | | | | FRASER | MI | 48026-3350 |
| GOYETTE, RENALD E | 36624 BRITTANY HILL CT | | | | FARMINGTON | MI | 48335-2903 |
| GOYETTE, RICHARD L | 27110 JONES LOOP RD UNIT 30 | | | | PUNTA GORDA | FL | 33982 |
| GOYETTE, ROBERT D | 815 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-4423 |
| GOYETTE, STACEY W | 1141 LOCUST STREET | | | | MIDDLETOWN | IN | 47356-1722 |
| GOYETTE, STACEY WILSON | 1141 LOCUST STREET | | | | MIDDLETOWN | IN | 47356-1722 |
| GOYETTE, VICTOR L | 9319 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| GOYINS, KENNETH W | 4154 HICKORY KNOLL DR | | | | INDIANAPOLIS | IN | 46203-6201 |
| GOYIW, KRYSTYNA | 11441 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3061 |
| GOYIW, KRYSTYNA | 11441 MC DOUGALL | | | | HAMTRAMCK | MI | 48212-3061 |
| GOYKE, MAX G | 24920 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-4223 |
| GOYNES JR, DAN H | 9138 STATE HIGHWAY 49 | | | | JEFFERSON | TX | 75657-5224 |
| GOYNES, GEORGE R | 17666 BECK ST | | | | LAKE MILTON | OH | 44429-9529 |
| GOYNES, GEORGE R | 17666 BECK STREET | | | | LAKE MILTON | OH | 44429-9529 |
| GOYNES, ROBERT C | PO BOX 914 | | | | JEFFERSON | TX | 75657-0914 |
| GOZA JR, SAMUEL A | 4704 RIVER RD | | | | ELLENWOOD | GA | 30294-1536 |
| GOZA JR, WASH | 413 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-2508 |
| GOZA WASHIMGTON & COLEMAN | 101 PARK AVE STE 460 | | | | OKLAHOMA CITY | OK | 73102-7210 |
| GOZA, BARBARA | 4485 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| GOZA, CHARLES R | 4485 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| GOZA, JAMES E | 1801 CLEMENT ST | | | | FLINT | MI | 48504-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOZA, JAY B | 1181 COBRIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3716 |
| GOZA, JENNIE G | 7 DIVITTORIO DR | | | | MILFORD | MA | 01757-3727 |
| GOZA, JOHN R | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| GOZA, JOHN RAYMOND | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 |
| GOZA, JOSEPHINE O | 4257 LINDSEY LN | | | | SWARTZ CREEK | MI | 48473-1904 |
| GOZA, KENNETH | 1114 UPPER STANDING ROCK RD | | | | DOVER | TN | 37058-5178 |
| GOZA, OTTIS P | 25372 BRAID LN | | | | WARSAW | MO | 65355-6626 |
| GOZDOR, JOANN T | 11329 BALSAM CT 256 | | | | WASHINGTON | MI | 48094 |
| GOZDOR, M F | 11329 BALSAM CT 256 | | | | WASHINGTON | MI | 48094 |
| GOZDZIALSKI, MARY R | 6133 HARTWELL | | | | DEARBORN | MI | 48126-2243 |
| GOZDZIALSKI, MARY R | 6133 HARTWELL ST | | | | DEARBORN | MI | 48126-2243 |
| GOZE, JOSEPH A | 57 PETUNIA CIR | | | | MATTESON | IL | 60443-1444 |
| GOZELANCZYK, STEVEN E | 2347 GRANT AVE | | | | CUYAHOGA FLS | OH | 44223-1058 |
| GOZITIS, IVARS | 466 KIMBERLY ST | | | | ONALASKA | WI | 54650-9447 |
| GOZOLA, JUDITH A | 10530 AQUILA CIR | | | | BLOOMINGTON | MN | 55438-1937 |
| GOZZEITTI, BARBARA | C SO V EMANUELE 78 | | | 26100 CREMONA ITALY | | | |
| GOZZI FRANCESCO | VIA SICILIA 3 | | | 41050 MONTALE RANGONE (MO)  ITALY | | | |
| GOZZINI CARLO | VIA DELLE GROANE 11 | | | | | | |
| GP AUTO PARTS LTD | GOLD PEAK BUILDING 7/F | 30 KWAI WING RD KWAI CHUNG NT | | HONG KONG | | | |
| GP AUTO-TECH CENTER | 200 DANIEL MOORE ST | | | | PORTLAND | TX | 78374-2300 |
| GP AUTOMOTIVE | 524 132ND ST SW | | | | EVERETT | WA | 98204 |
| GP CANADA CO | | | | | | | |
| GP MATERIALS INC | PO BOX 311 | | | | LAKE BUTLER | FL | 32054-0311 |
| GP ROADWAY SOLUTIONS | | 660 MAPUNAPUNA ST | | | | HI | 96819 |
| GP STRATEGIES CORP | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075-6084 |
| GP STRATEGIES CORP | | | | | | | |
| GP STRATEGIES CORP | 300 E BIG BEAVER RD STE 500 | | | | TROY | MI | 48083-1223 |
| GP STRATEGIES CORP | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2623 |
| GP STRATEGIES CORP | 6515 COBB DR | PPS | | | STERLING HEIGHTS | MI | 48312-2623 |
| GPC LXIV LLC | C/O SEWARD & KISSEL LLP | ATTN: JOHN R ASHMEAD | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| GPC LXIV, LLC | C/O SEWARD & KISSEL LLP | ATTN: JOHN R ASHMEAD | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| GPC LXIV, LLC | C/O SEWARD & KISSEL LLP | ATTN JOHN R ASHMEAD | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 |
| GPDIC RESTRAINTS SEAT BEL | | | | | | | |
| GPDIC SEATS PROJECT | | | | | | | |
| GPM INC | 110 GATEWAY DR | | | | MACON | GA | 31210-1140 |
| GPM INVESMENTS | ATTN: MICHAELA CHADWICK | 11517 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2031 |
| GPS EQUIPMENT OUTFITTERS | 31043 BOBCAT CT | | | | COARSEGOLD | CA | 93614-8631 |
| GPS NETWORKING INC | 710 W 4TH ST STE A | | | | PUEBLO | CO | 81003-2383 |
| GPSC TROUBLED SUPPLIER PROCEEDS | 30009 VAN DYKE AVE | VEHICLE ENGINEERING CTR 8TH FLR | | | WARREN | MI | 48093-2350 |
| GPU ENERGY | 2800 CENTRE AVE | | | | READING | PA | 19605-2459 |
| GPX INTERNATIONAL TIRE CORPORATION | 155 DELTA PARK BLVD | | | BRAMPTON ON L6T 5 CANADA | | | |
| GR CHEVROLET BUICK PONTIAC GMC CADI | 980 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR CHEVROLET BUICK PONTIAC GMC CADI | 930 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR CHEVROLET BUICK PONTIAC GMC CADILLAC | 980 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR CHEVROLET BUICK PONTIAC GMC CADILLAC | 930 FAIRYSTONE PARK HWY | | | | STANLEYTOWN | VA | 24168-3038 |
| GR ELECTRONIC BALANCING | 12301 N DIVISION AVE | | | | SPARTA | MI | 49345-8266 |
| GR ELECTRONICS BALANCING | 12301 N DIVISION AVE | | | | SPARTA | MI | 49345-8266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GR ELECTRONICS BALANCING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12301 N DIVISION AVE | | | SPARTA | MI | 49345-8266 |
| GR MARKETING | 1610 CENTURY CENTER PKWY STE 104 | | | | MEMPHIS | TN | 38134-8957 |
| GR MARKETING GROUP | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |
| GR SPRING & STAMPING INC | PO BOX 141397 | 706 BOND ST NW | | | GRAND RAPIDS | MI | 49514-1397 |
| GRA BELL TRUCK LINE INC | PO BOX 1019 | | | | HOLLAND | MI | 49422-1019 |
| GRAAP, DAVID L | 2113 S MARION AVE | | | | JANESVILLE | WI | 53546-5996 |
| GRAAS, NOBLE C | 270 GOLF DR | | | | ABERDEEN | MD | 21001-4307 |
| GRAB THOMAS | 50 HALL PASSWAY | | | | DANBURY | CT | 06811-5105 |
| GRAB, JOAN | 15710 WICK | | | | ALLEN PARK | MI | 48101-1535 |
| GRAB, JOAN | 15710 WICK RD | | | | ALLEN PARK | MI | 48101-1535 |
| GRAB, JOHN | 3708 PEACOCK CT | | | | SPRING HILL | TN | 37174-2193 |
| GRAB, MARK JEFFREY | 9138 SADDLE HORN DRIVE | | | | FLUSHING | MI | 48433-1214 |
| GRAB, MATTHEW J. | PO BOX 424 | | | | OWOSSO | MI | 48867-0424 |
| GRAB, MICHAEL J | 9205 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| GRAB, MIKE | 7251 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| GRAB, RODNEY J | 7500 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| GRAB, RODNEY J | 12382 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8893 |
| GRAB, RONALD E | 5485 COUNTY ROAD 5 | | | | DELTA | OH | 43515-9667 |
| GRAB, SHIRLEY E | 12382 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8893 |
| GRABAN, GEORGE N | 1012 MAPLEHILL AVE SE | | | | ADA | MI | 49301-3806 |
| GRABAN, ROBERT | 29541 OAKVIEW ST | | | | LIVONIA | MI | 48154-4463 |
| GRABANIA, PAULINE | 184 TERRACE DR | | | | MONONGAHELA | PA | 15063-1040 |
| GRABAR, ROSE | 3311 NORTH MAIN STREET | | | | HOLLEY | NY | 14470-9328 |
| GRABAR, ROSE | 3311 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9328 |
| GRABARCZYK, ANTHONY R | 9850 LAPLANTE RD | | | | MONCLOVA | OH | 43542-9710 |
| GRABARCZYK, CHARLES A | 232 STILLWATER DR | | | | TOLEDO | OH | 43615-9045 |
| GRABARCZYK, PATRICIA A | PO BOX 58 | | | | ARGO | IL | 60501-0058 |
| GRABBE, DAVID L | 2804 LOCUST CT E | | | | KOKOMO | IN | 46902-2952 |
| GRABBE, TOD M | 6007 EAGLE CREEK DRIVE | | | | FORT WAYNE | IN | 46814-3211 |
| GRABCZYK, JENNIFER A | PO BOX 264 | | | | HAMMMOND | WI | 54015-0264 |
| GRABCZYK, JENNIFER ANNE | PO BOX 254 | | | | HAMMOND | WI | 54015-0264 |
| GRABCZYK, RICHARD J | 3457 S 14TH ST | | | | MILWAUKEE | WI | 53215-5015 |
| GRABCZYNSKI, WLODZIMIERZ A | 35994 VERI ST | | | | LIVONIA | MI | 48152-2885 |
| GRABE, BERNARD C | 17826 ELLERY DR | | | | CLINTON TWP | MI | 48035-2427 |
| GRABEK, FRANK H | 71 CRESCENT ST | | | | MIDDLETOWN | CT | 06457-3665 |
| GRABEK, FREDERICK M | 97 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1417 |
| GRABEK, JOSEPHINE H | 252 MCCORMICK LANE | | | | MIDDLETOWN | CT | 06457-2045 |
| GRABEL JR, PAUL F | 322 N NORTON ST | | | | MARION | IN | 46952-3223 |
| GRABEL, GARY W | 1362 TAFT PL | | | | HAMILTON | OH | 45013-1249 |
| GRABEL, MARLENE J | 4268 JENNIFER DR | | | | HAMILTON | OH | 45013-8602 |
| GRABEL, RAMON E | 490 TAHOE TRL | | | | MARTIN | GA | 30557-2564 |
| GRABEMAN, RICHARD C | 2309 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| GRABEMAN, RICHARD CHARLES | 2309 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| GRABEN TALMADGE J (488156) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRABENHORST, DEBRA D | 299 WILDBERRY LN | | | | COLLINWOOD | TN | 38450-4432 |
| GRABENSTATTER, BONNIE L | 33 QUARRY HILL EST | | | | AKRON | NY | 14001-9786 |
| GRABENSTEIN, GARY A | 3926 DIVINE HWY | | | | LYONS | MI | 48851-9809 |
| GRABER DAVID (444856) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRABER DONALD W (459886) - GERABER DONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GRABER PROD/MADISON | 5253 VERONA RD | | | | FITCHBURG | WI | 53711-4418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRABER PRODUCTS INC | | 5253 VERONA ROAD | | | | WI | 53711 |
| GRABER ROGG | RICHARD BURKE X233 | 22 JACKSON DR | | | CRANFORD | NJ | 07016-3609 |
| GRABER ROGG | RICHARD BURKE X233 | 22 JACKSON DR. | | | GRAND RAPIDS | MI | 49508 |
| GRABER ROGG INC | 22 JACKSON DR | | | | CRANFORD | NJ | 07016-3609 |
| GRABER STEVEN | 925 W PHILADELPHIA AVE | | | | BOYERTOWN | PA | 19512-8534 |
| GRABER, ALISON L | 10512 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| GRABER, BRYAN J | 5950 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| GRABER, CARRIE C | C/O JOYCE OSBON | 2965 S 200 E | | | TIPTON | IN | 46072 |
| GRABER, CARRIE C | 2965 SOUTH 200 EAST | | | | TIPTON | IN | 46072-9306 |
| GRABER, DANIEL D | 34300 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4138 |
| GRABER, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRABER, DAVID W | PO BOX 186 | | | | UNION CITY | MI | 49094 |
| GRABER, ERNEST E | 11691 WILLOW RD | | | | FARWELL | MI | 48622-9442 |
| GRABER, HARRY E | 1663 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| GRABER, ILENE M | 5445 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0666 |
| GRABER, JAMES D | 392 MILLS RD | | | | SALINE | MI | 48176-1147 |
| GRABER, JERRY L | 6244 LONDON GROVEPORT RD APT 50 | | | | GROVE CITY | OH | 43123 |
| GRABER, JONATHAN | 1270 BAKER CREEK DR | | | | SPRING HILL | TN | 37174-7189 |
| GRABER, JOSEPH R | 646 SAINT ANDREWS PL | | | | MANALAPAN | NJ | 07726-9551 |
| GRABER, JUDITH ANN | 102 BUCKEYE CR | | | | COLUMBUS | OH | 43217-1085 |
| GRABER, JUDITH ANN | 102 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1085 |
| GRABER, KRISTOPHER R | 2426 TORRINGTON AVE | | | | PARMA | OH | 44134-2204 |
| GRABER, MARION | 5404 NE COUNTYLINE RD | PO BOX 0102 | | | LONG LAKE | MI | 48743-9705 |
| GRABER, MARY LOU | 837 SETON AVE. | APT. 1 | | | CINCINNATI | OH | 45205 |
| GRABER, MARY LOU | APT 1 | 837 SETON AVENUE | | | CINCINNATI | OH | 45205-2604 |
| GRABER, PAUL E | W5262 ALLISON RD | | | | MONROE | WI | 53566-8760 |
| GRABER, PAUL L | 10774 CRANE DR | | | | INDIANAPOLIS | IN | 46231-1056 |
| GRABER, SHANON C | 7905 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| GRABER, SHANON CHARLENE | 7905 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| GRABER, WILMA L | 57089 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| GRABER-ROGG INC | RICHARD BURKE X233 | 22 JACKSON DR | | | CRANFORD | NJ | 07016-3609 |
| GRABER-ROGG INC | RICHARD BURKE X233 | 22 JACKSON DR. | | | GRAND RAPIDS | MI | 49508 |
| GRABETZ, CRAIG | 520 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3652 |
| GRABIAK CHEVROLET INC | 8282 ROUTE 22 | | | | NEW ALEXANDRIA | PA | 15670 |
| GRABIAK CHEVROLET, INC. | JOSEPH POLICASTRO | 8282 ROUTE 22 | | | NEW ALEXANDRIA | PA | 15670 |
| GRABIAK CHEVROLET, INC. | 8282 ROUTE 22 | | | | NEW ALEXANDRIA | PA | 15670 |
| GRABIAK, JEFF V | 1530 RILLA CIR | | | | LAWRENCEVILLE | GA | 30043-5878 |
| GRABIAK, JOHN A | 282 FENTON RD | | | | MT PLEASANT | PA | 15666-2611 |
| GRABIAK, LOIS B | 120 WALNUT AVE | | | | SCOTTDALE | PA | 15683-1937 |
| GRABIANOWSKI, EMIL J | 891 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-4206 |
| GRABIEC, CRAIG D | 123 ROBERTS LN | | | | MENA | AR | 71953-4483 |
| GRABIEC, EDWARD A | 28705 BAYBERRY COURT WEST | | | | LIVONIA | MI | 48154-3868 |
| GRABIEC, EDWIN L | 4520 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-3133 |
| GRABIEL, JOHN L | 318 PEMBROKE DR | | | | SEVIERVILLE | TN | 37876-2116 |
| GRABIG, DANIEL | 26105 SCHOOL ST | | | | CALUMET | MI | 49913-2922 |
| GRABILL JEAN | 3101 E COUNTY ROAD 400 N | | | | MUNCIE | IN | 47303-9695 |
| GRABILL, JOE | 50 S MAPLE ST | | | | GRANT | MI | 49327-8426 |
| GRABILL, WAYNE L | 3625 WYOMING AVE SW | | | | WYOMING | MI | 49519-3655 |
| GRABINSKI, SANDRA | 21100 OSMUS ST APT 7 | | | | FARMINGTON HILLS | MI | 48336-5203 |
| GRABINSKI, THADDEUS | 41011 HAVENWOOD CT | | | | CLINTON TOWNSHIP | MI | 48038-2035 |
| GRABKE, LE GRAN A | 409 W JENNY ST | | | | BAY CITY | MI | 48706-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRABLE RUBY | GRABLE, RUBY | 3005 BAINBRIDGE ROAD | | | JACKSON | MO | 63755-2374 |
| GRABLE, CERNELIA | 1132 ALAMEDA BLVD | | | | TROY | MI | 48085 |
| GRABLE, CERNELIA | 1132 ALAMEDA BLVD | | | | TROY | MI | 48085-6734 |
| GRABLE, EDWARD G | 511 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| GRABLE, EDWARD GERALD | 511 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| GRABLE, EDWARD P | PO BOX 398 | | | | NASHVILLE | MI | 49073-0398 |
| GRABLE, FLOSSIE V | 5208 S GROVELAND | | | | ALBION | IN | 46701-9471 |
| GRABLE, GARY L | 335 E MAPLE ST | | | | MASON | MI | 48854-1749 |
| GRABLE, GLENDA K | 1351 HAMMERBERG CT | APT# 3B | | | FLINT | MI | 48507 |
| GRABLE, HAROLD | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| GRABLE, JEWEL R | 412 TAYLOR | | | | BETHALTO | IL | 62010 |
| GRABLE, KATHLEEN | 92 N POINTE ROAD | | | | RING GOLD | GA | 30736 |
| GRABLE, KATHLEEN | 92 N POINTE RD | | | | RINGGOLD | GA | 30736-8182 |
| GRABLE, MARY F | P.O. BOX 714 | | | | MAMMOTH SPRING | AR | 72554-0714 |
| GRABLE, MARY F | PO BOX 714 | | | | MAMMOTH SPRING | AR | 72554-0714 |
| GRABLE, MELISSA E | 16082 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| GRABLE, MICHAEL D | 1643 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1255 |
| GRABLE, PHYLIS A | 41616 BEDFORD DR | | | | CANTON | MI | 48187-3704 |
| GRABLE, RICHARD W | 515 WHISPERING PINES BLVD | | | | INVERNESS | FL | 34453-3387 |
| GRABLE, RUBY | 3005 BAINBRIDGE RD | | | | JACKSON | MO | 63755-2374 |
| GRABLE, THERESA | 117 AYLESBURY RD | | | | GOOSE CREEK | SC | 29445-5718 |
| GRABLE, THERESA B | 222 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| GRABLIAUSKAS EDWARD J (404340) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRABLIAUSKAS, EDWARD J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRABLICK AL | 21900 BOHN RD | | | | BELLEVILLE | MI | 48111-9211 |
| GRABLICK, ALBERT L | 21900 BOHN RD | | | | BELLEVILLE | MI | 48111-9211 |
| GRABLICK, BETHANEY A | 1690 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3553 |
| GRABLICK, DEBORAH A | 5355 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| GRABLICK, DEBRA | 8 LOCUST DR | | | | BELLEVILLE | MI | 48111-2529 |
| GRABLICK, ESTELLA M | 627 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9149 |
| GRABLICK, EVELYN F | 2421 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 |
| GRABLICK, JEFFREY | 350 ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1455 |
| GRABLICK, JOSEPH M | 7470 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| GRABLICK, MARTHA T | 2082 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| GRABLICK, MICHAEL S | 5472 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 |
| GRABLICK, STAMISLAWA R | 1139 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2414 |
| GRABMILLER JR, KENNETH J | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309-1077 |
| GRABMILLER, PAULA C | 602 SW MURRAY RD | | | | LEES SUMMIT | MO | 64081-2347 |
| GRABNER, BEDRICH | 417 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| GRABOFSKI, MARCIA M | 3418 BOCAGE DR APT 204 | | | | ORLANDO | FL | 32812 |
| GRABON, THOMAS B | 4234 REVERE PL | | | | CULVER CITY | CA | 90232-3241 |
| GRABOSKY, FREDERICK J | 4639 VERPLANK RD | | | | CLAY | NY | 13041-9645 |
| GRABOW JR, CARL A | PO BOX 13 | | | | WHITTEMORE | MI | 48770-0013 |
| GRABOW, CAROL | 2985 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8133 |
| GRABOW, CHARLOTTE | 541 SCROOCH CRT | | | | WINDER | GA | 30680 |
| GRABOW, DALE R | 9363 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9592 |
| GRABOW, HARRY H | 400 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| GRABOW, JOEL D | 1302 15TH ST | | | | BRODHEAD | WI | 53520-1838 |
| GRABOW, NAOMI | | | | | | | |
| GRABOWICZ, FRANK | 858 PALISADE AVENUE | | | | YONKERS | NY | 10703 |
| GRABOWIECKI EDWARD | 21 DRUID HILL DR | | | | PARSIPPANY | NJ | 07054-1453 |
| GRABOWSKI BRIAN | 44 CASSANDRA DR | | | | WOLCOTT | CT | 06716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRABOWSKI EDMUND J (428987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRABOWSKI THERESA | GRABOWSKI, THERESA | 24 WILKINS AVE | | | HADDONFIELD | NJ | 08033-2406 |
| GRABOWSKI, AARON J | N2265 COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9103 |
| GRABOWSKI, ANDREW | 9179 W SAGINAW RD | | | | VASSAR | MI | 48768-9449 |
| GRABOWSKI, ANTHONY J | 1247 S SPRINGER RD A | | | | MOUNTAIN VIEW | CA | 94040 |
| GRABOWSKI, ANTHONY R | 33731 MINA DR | | | | STERLING HTS | MI | 48312-6655 |
| GRABOWSKI, BARBARA | 90 DAVIDSON DR | | | | DEPEW | NY | 14043-4757 |
| GRABOWSKI, BARBARA | 3785 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| GRABOWSKI, CHESTER H | 22536 HEINZE ST | | | | DEARBORN | MI | 48128-1393 |
| GRABOWSKI, CHRISTIAAN | 6927 HUBBARD HILLS DR | | | | CLARKSTON | MI | 48348-2832 |
| GRABOWSKI, DAN E | 1380 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| GRABOWSKI, DANIEL E | 52858 CHESTNUT GROVE LN | | | | SHELBY TOWNSHIP | MI | 48316-3749 |
| GRABOWSKI, DANIEL W | 5528 HEGEL RD | | | | GOODRICH | MI | 48438-8918 |
| GRABOWSKI, DAVID V | 38716 TRAFALGAR WAY | | | | STERLING HEIGHTS | MI | 48312-1132 |
| GRABOWSKI, DOLORES M | 14649 BADE DR | | | | WARREN | MI | 48088-3922 |
| GRABOWSKI, DONALD W | 7245  CORTLAND  AVE | | | | ALLEN PARK | MI | 48101-2212 |
| GRABOWSKI, DOROTHY M | 11259 COREY PAVIN LN | | | | SAN ANTONIO | FL | 33576-7907 |
| GRABOWSKI, EDMUND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRABOWSKI, ELENORE | 2461 W SHEILA DR | | | | CITRUS SPRINGS | FL | 34433-3363 |
| GRABOWSKI, ELENORE | 2461 W. SHEILA DR | | | | CITRUS SPRINGS | FL | 34433-3363 |
| GRABOWSKI, ELIZEBTH | 3000 CRISPELL RD | | | | HORTON | MI | 49246 |
| GRABOWSKI, ERICA L | 8042 BIRCHWOOD DR | | | | BIRCH RUN | MI | 48415-8528 |
| GRABOWSKI, GARY J | 13513 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| GRABOWSKI, GENEVIEVE | 2800 MUSTANG RD APT 1201 | | | | ALVIN | TX | 77511 |
| GRABOWSKI, GERMAINE E | 2103 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8156 |
| GRABOWSKI, HELEN M | 3119 ALEXANDER ROAD | | | | HOWELL | MI | 48855-9756 |
| GRABOWSKI, JAMES V | 388 LAMARCK DR | | | | BUFFALO | NY | 14225-1106 |
| GRABOWSKI, JAN F | 3872 RAINIER DR | | | | HOWELL | MI | 48843-9212 |
| GRABOWSKI, JEAN | 711 S MAIN ST | | | | AU GRES | MI | 48703-9702 |
| GRABOWSKI, JEFFERY T | 5163 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| GRABOWSKI, JEROME A | 1701 BRICKHOUSE LN | | | | FALLSTON | MD | 21047-1810 |
| GRABOWSKI, JEROME A | 59 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227-1324 |
| GRABOWSKI, JOHN | 30 N RAHWAY AVE | | | | COLONIA | NJ | 07067-1330 |
| GRABOWSKI, JOHN G | 4504 RAYMOND AVE | | | | DEARBORN HEIGHTS | MI | 48125-3334 |
| GRABOWSKI, JOHN R | 7274 W TINA LN | | | | GLENDALE | AZ | 85310-5271 |
| GRABOWSKI, JOSEPH A | 10337 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 |
| GRABOWSKI, JOSEPH E | 30519 FREDA DR | | | | WARREN | MI | 48093-2295 |
| GRABOWSKI, JOSEPH EDWARD | 30519 FREDA DR | | | | WARREN | MI | 48093-2295 |
| GRABOWSKI, JOSEPH L | 212 S MADISON AVE | | | | BAY CITY | MI | 48708-7247 |
| GRABOWSKI, JOSEPH L | 4910 MELITA RD | | | | STANDISH | MI | 48658 |
| GRABOWSKI, JUDITH A | 6686 SHELLEY DR | | | | CLARKSTON | MI | 48348-2047 |
| GRABOWSKI, KENNETH | 3803 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| GRABOWSKI, KONRAD | 1740 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306-3650 |
| GRABOWSKI, LEE E | 1599 FRYE RD | | | | COLUMBIA | TN | 38401-7211 |
| GRABOWSKI, LOIS I | 9661 HIGHLAND DR | | | | PERRINTON | MI | 48871-9669 |
| GRABOWSKI, LYDIA | 6863 S 68TH ST APT 205 | C/O MARCIA MARY JANICKI | | | FRANKLIN | WI | 53132-8250 |
| GRABOWSKI, MICHAEL A | 142 KRAMER ST | | | | ROCHESTER | NY | 14623-4618 |
| GRABOWSKI, MICHAEL L | 12117 KRUSE RD | | | | PETERSBURG | MI | 49270-8700 |
| GRABOWSKI, MICHAEL S | 2177 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| GRABOWSKI, PATRICK R | 1772 MERIDIAN ST | | | | REESE | MI | 48757-9409 |
| GRABOWSKI, PAUL H | 30 HERON WAY N | | | | FAIRPORT | NY | 14450-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRABOWSKI, PAUL J | 54561 LAUREL DR | | | | MACOMB | MI | 48042-2220 |
| GRABOWSKI, PETER P | 872 HARRY PAUL DR | | | | LAKE ORION | MI | 48362-2841 |
| GRABOWSKI, R J | 5983 COUNTY ROAD 7 | | | | GARRETT | IN | 46738-9730 |
| GRABOWSKI, RICHARD C | W318N276 SANDY HOLLOW CT | | | | DELAFIELD | WI | 53018-2810 |
| GRABOWSKI, RICHARD E | 4730 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| GRABOWSKI, ROBERT A | 2611 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| GRABOWSKI, ROBIN | 9175 CHALFONTE DRIVE NORTHEAST | | | | WARREN | OH | 44484-2111 |
| GRABOWSKI, ROMAN A | 15191 FORD RD | APT BG 631 | | | DEARBORN | MI | 48126 |
| GRABOWSKI, RONALD A | 5231 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| GRABOWSKI, SHERI A | 30519 FREDA DR | | | | WARREN | MI | 48093-2295 |
| GRABOWSKI, SHIRLEY J | 1772 MERIDIAN ST | | | | REESE | MI | 48757-9409 |
| GRABOWSKI, STANLEY | 41640 BERLY DR | | | | CLINTON TWP | MI | 48038-4630 |
| GRABOWSKI, STANLEY V | 365 JANICE DR | | | | SPARTA | TN | 38583-5698 |
| GRABOWSKI, STEPHEN A | 1178 BELL LANE | | | | ROSE CITY | MI | 48654-9445 |
| GRABOWSKI, STEPHEN W | PO BOX 533 | | | | BRIELLE | NJ | 08730-0533 |
| GRABOWSKI, THADDEUS J | 1931 N TRUCKS AVE | | | | HERNANDO | FL | 34442-4943 |
| GRABOWSKI, THERESA | PO BOX 93 | | | | BLISS | NY | 14024-0093 |
| GRABOWSKI, THERESA M | 1376 WEST ST | | | | SOUTHINGTON | CT | 06489-1025 |
| GRABOWSKI, THERESA M | 1376 WEST STREET | | | | SOUTHINGTON | CT | 06489-1025 |
| GRABOWSKI, THOMAS J | 55766 E NOCTURNE LN | | | | SHELBY TOWNSHIP | MI | 48316-5230 |
| GRABOWSKI, VIRGINIA | 910 SARENA AVE | | | | WATERFORD | MI | 48327-3205 |
| GRABOWSKI, WALTER E | 3685 CHIPSHOT CT | | | | NORTH FORT MYERS | FL | 33917-7221 |
| GRABOWSKI, WALTER T | 24548 KINGS POINTE | | | | NOVI | MI | 48375-2714 |
| GRABOWSKI, WALTER V | 5881 KAMNER DR | | | | CLARENCE CENTER | NY | 14032-9736 |
| GRABROVAC, MARTHA | 519 CASE AVE. | | | | ELYRIA | OH | 44035 |
| GRABS, GERHARDT E | W11795 LAKE ST | | | | MERRIMAC | WI | 53561-9629 |
| GRABSKI, ANN R | 269 MILLER ST | | | | DEPEW | NY | 14043-4509 |
| GRABSKI, CHRISTA I | 3630 MADDOX DR | | | | WARREN | MI | 48092-1944 |
| GRABSKI, CHRISTA I | 3630 MADDOX | | | | WARREN | MI | 48092 |
| GRABSKI, EDWARD T | 269 MILLER ST | | | | DEPEW | NY | 14043-4509 |
| GRABSKI, EDWARD THOMAS | 269 MILLER ST | | | | DEPEW | NY | 14043-4509 |
| GRABSKI, GEORGE | 23305 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1859 |
| GRABSKI, PAUL R | 32837 HOLDEN DR | | | | WARREN | MI | 48092-3184 |
| GRABSKI, PAUL ROBERT | 32837 HOLDEN DR | | | | WARREN | MI | 48092-3184 |
| GRABUSCHNIGG, MONIKA | HANFERAWEG 18 | | | 6834 UBERSAXEN AUSTRIA | | | |
| GRAC, MARIANNE G | 1838 WESTFIELD RD | | | | CHARLESTON | SC | 29407 |
| GRACA, ANNA MARIE | 114 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1104 |
| GRACA, MARIA L | 143 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1721 |
| GRACAN, BETTY J | 136 WILPS DR | | | | HERMINIE | PA | 15637-1373 |
| GRACE & VINCENT MANNINO | VINCENT MANNINO | 140 SEAVIEW CT | UNIT 1802N | | MARCO ISLAND | FL | 34145 |
| GRACE & WILD DIGITAL STUDIOS | 23689 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2857 |
| GRACE & WILD INC | JAMES SHANLEY | 23689 INDUSTRIAL PARK DR | | | FARMINGTON HILLS | MI | 48335-2857 |
| GRACE & WILD INC | 23689 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2857 |
| GRACE & WILD INC | 23815 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2860 |
| GRACE A CULIANO | 62 ASHBROOK CIRC | | | | WEBSTER | NY | 14580 |
| GRACE A GLAVE | 1400 N CENTER RD | | | | SAGINAW | MI | 48638-5512 |
| GRACE A GREEN | 17630 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-2737 |
| GRACE A HOLLER | 59 AGAR AVENUE | | | | HENRIETTA | NY | 14467-9326 |
| GRACE A JOHNSON | 609 E STEWART AVE | | | | FLINT | MI | 48505-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE A MACINTYRE | 1121 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1405 |
| GRACE ABBOTT | 16885 WHITCOMB ST | | | | DETROIT | MI | 48235-3721 |
| GRACE ABLE | 0635 SALEM LN. | | | | DEARBORN HTS | MI | 48127-1393 |
| GRACE ADAMS | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| GRACE AGNELLO | 35 BRU MAR DR | | | | ROCHESTER | NY | 14606 |
| GRACE AIKMAN | 11551 29 MILE RD | | | | WASHINGTON | MI | 48095-2815 |
| GRACE ALESSI | 7325 BEAN STATION RD | | | | HAMMONDSPORT | NY | 14840-9601 |
| GRACE ALLEN | 7223 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| GRACE ALLMAN | 1471 LONG POND RD APT 417 | | | | ROCHESTER | NY | 14626-4134 |
| GRACE AND ASSOCIATES | 325 118TH AVE SE STE 104 | | | | BELLEVUE | WA | 98005-3539 |
| GRACE ANTHONY | 124 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1830 |
| GRACE B BLACKWELL | 2581 OLD HIGHWAY 51 SE | | | | BOGUE CHITTO | MS | 39629-9576 |
| GRACE B JEFFCO | 4681 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9667 |
| GRACE BAER | 8042 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| GRACE BAILEY | 13213 WAINFLEET AVE | | | | CLEVELAND | OH | 44135-4905 |
| GRACE BAKER | 205 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1105 |
| GRACE BALOGH | 129 BEAVER AVE | | | | NILES | OH | 44446-2604 |
| GRACE BALOGH | 2213 FAWCETT AVE | | | | WHITE OAK | PA | 15131 |
| GRACE BARBARO | 199   CALHOUN AVE | | | | ROCHESTER | NY | 14606-3743 |
| GRACE BARHAM | 4 LONGVIEW ESTATES DR | | | | O FALLON | MO | 63368-6931 |
| GRACE BARKER | 17574 LAKE PARK ROAD | | | | BOCA RATON | FL | 33487-1115 |
| GRACE BARNETT | 1613 W MAIN ST | | | | LANSING | MI | 48915-1009 |
| GRACE BARRETT | 53 MAHOPAC DR | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| GRACE BASH | 20069 31ST RD | | | | WELLBORN | FL | 32094-3745 |
| GRACE BAST | 4939 PAMELA AVE SE | | | | KENTWOOD | MI | 49548-7699 |
| GRACE BAUMAN | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| GRACE BEARDSLEY | 4747 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| GRACE BEAUTY SUPPLY | 6568 WOODWARD AVE | | | | DETROIT | MI | 48202-3240 |
| GRACE BECENTI | 4493 PORTER ST | | | | FREMONT | CA | 94538-2803 |
| GRACE BEDNAR | 1312 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3935 |
| GRACE BEDNAR | 7843 41ST PL | | | | LYONS | IL | 60534-1303 |
| GRACE BEEGHLY | 3113 ALABAMA AVE S | | | | ST LOUIS PARK | MN | 55416-2007 |
| GRACE BEER | 4806 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| GRACE BEHMLANDER | 608 24TH ST | | | | BAY CITY | MI | 48708-7807 |
| GRACE BELL | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| GRACE BELL | 6111 BARBARA LN | | | | BROOK PARK | OH | 44142-2706 |
| GRACE BELL | 600 MAIN ST APT 330 | | | | ANDERSON | IN | 46016-1565 |
| GRACE BELLAMY | 6313 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| GRACE BENTLEY | 5152 MORRISH RD APT 52 | | | | SWARTZ CREEK | MI | 48473-1803 |
| GRACE BERRY | 6168 FIKE RD | | | | WACO | KY | 40385-8012 |
| GRACE BIBLE SCHOOL | 1011 ALDON ST SW | P O BOX 910 | | | GRAND RAPIDS | MI | 49509-1921 |
| GRACE BINGS | 12214 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4602 |
| GRACE BLACKMON | 15047 CHEYENNE ST | | | | DETROIT | MI | 48227-3651 |
| GRACE BLACKWELL | 2581 OLD HIGHWAY 51 SE | | | | BOGUE CHITTO | MS | 39629-9576 |
| GRACE BLAIR | PO BOX 599 | | | | BURKESVILLE | KY | 42717-0599 |
| GRACE BLAIR | 3200 E ROYERTON RD | | | | MUNCIE | IN | 47303-9281 |
| GRACE BOLIN | 2236 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| GRACE BONHOMME | 6731 CORNELL ST | | | | PORTAGE | MI | 49024-3411 |
| GRACE BORKOWSKI | 20 HESS AVE | | | | BEVERLY | NJ | 08010-1717 |
| GRACE BOWLING | 2605 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| GRACE BOZMOFF | 736 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4223 |
| GRACE BRACKIN | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| GRACE BRENNAN | 2149 N LITTLEVILLE RD | | | | AVON | NY | 14414-9730 |
| GRACE BRICKER | 14 EMERALD ST | | | | YONKERS | NY | 10703-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE BROWN | 13107 VILLAGE 13 | | | | CAMARILLO | CA | 93012-7007 |
| GRACE BROWN | 3380 LOTUS DR | | | | WATERFORD | MI | 48329-2710 |
| GRACE BROWN | 101  FAR WEST  DR  RM 2 | | | | SAINT JOSEPH | MO | 64506-3500 |
| GRACE BRYANT | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| GRACE BUCK | 26138 FOX CREEK CT | | | | RICHMOND | MI | 48062-3845 |
| GRACE BUHRO | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| GRACE BULLY | 9075 BEECHER RD | | | | FLUSHING | MI | 48433-9421 |
| GRACE BURCAW | 286 W TOWNE PL | | | | TITUSVILLE | FL | 32796-3017 |
| GRACE BUTLER | 1043 OBERLIN AVE | | | | LORAIN | OH | 44052-1553 |
| GRACE BUTLER | 297 COUNTY ROAD 315 | | | | HEIDELBERG | MS | 39439-3662 |
| GRACE C MINNIS | 5348 COOL RD SE | | | | KALKASKA | MI | 49646-9392 |
| GRACE C PARKER | 744 REDWAY-TROTWOOD | | | | DAYTON | OH | 45426 |
| GRACE C STAMM TTEE (REV TRST) | 24 KENT AVE | | | | BETHANY BEACH | DE | 19930 |
| GRACE CALLANAN | 473 COPENHAGEN ST | | | | N FT MYERS | FL | 33903-2125 |
| GRACE CAMPIRI | 3614 LEOPOLD AVE | | | | CLEVELAND | OH | 44109-4850 |
| GRACE CAPLINGER | 1600 PARK AVE RM 112 | | | | EATON | OH | 45320 |
| GRACE CARTIER | 1204 S MONROE ST | | | | BAY CITY | MI | 48708-8033 |
| GRACE CASSITY | 2771 ROSE BUD CT | | | | UNION CITY | CA | 94587-5335 |
| GRACE CATES | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| GRACE CHILDS | 418 DESIREE DR | | | | LAWRENCEVILLE | GA | 30044-3645 |
| GRACE CINDRICH | 13800 UNIT L, E. 49TH ST | | | | KANSAS CITY | MO | 64133 |
| GRACE CLARK | 511 BEECH ST E | | | WHITBY ON L1N7B4 CANADA | | | |
| GRACE CLAUSEN | 7046 FESTIVAL DR SW | | | | GRAND RAPIDS | MI | 49548-7917 |
| GRACE COBLE | 21758 EASTWOOD CT | | | | WARREN | MI | 48089 |
| GRACE COEN | 5547 DAVISON RD | | | | LAPEER | MI | 48446-2721 |
| GRACE COKER | 240 W GRAND | | | | HIGHLAND PARK | MI | 48203-3059 |
| GRACE COLBY | 600 S TRIMBLE RD | RM 311 | | | MANSFIELD | OH | 44906 |
| GRACE COLLEGE | BUSINESS OFFICE | 200 SEMINARY DR | | | WINONA LAKE | IN | 46590-1224 |
| GRACE COLLIER | 31442 BUCHANAN ST | | | | WAYNE | MI | 48184-2283 |
| GRACE CONWAY | 524 LELAND ST | | | | FLINT | MI | 48507-2447 |
| GRACE COOPER | 28937 SW MEADOWS LOOP | | | | WILSONVILLE | OR | 97070-8769 |
| GRACE COOPER | 8694 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4320 |
| GRACE COOPER | 3564 S BASSETT ST | | | | DETROIT | MI | 48217-1521 |
| GRACE CORBIN | 1403 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5125 |
| GRACE COUCH | 640 WILDWOOD LN | | | | WOODRUFF | SC | 29388-2324 |
| GRACE COUCH | 2764 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1544 |
| GRACE COX | 14532 OLD COURTHOUSE WAY APT 309A | | | | NEWPORT NEWS | VA | 23608-2881 |
| GRACE COYLE | APT 135 | 1435 CHRISTIAN BOULEVARD | | | FRANKLIN | IN | 46131-7125 |
| GRACE CRABTREE | 1607 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| GRACE CRAWFORD | 7719 DAM 4 RD | | | | WILLIAMSPORT | MD | 21795 |
| GRACE CROWLEY | 4466 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-5586 |
| GRACE CURD | 19352 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| GRACE D DAVIS | 4466  PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9746 |
| GRACE D MOLNAR | 27103 BENNETT | | | | REDFORD | MI | 48240-2363 |
| GRACE D ROSELLI | 25   ADMIRAL PARK | | | | ROCHESTER | NY | 14613-2203 |
| GRACE DALTON | 13208 CRAIG AVE | | | | GRANDVIEW | MO | 64030-3262 |
| GRACE DAMICO | 6413 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| GRACE DARBY | 13 COLYNICE LNLOT 248 | CHATEAU TORREY HILLS | | | FLINT | MI | 48507 |
| GRACE DARBY | 363 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| GRACE DARLINE DYE | PO BOX 4870 | | | | PALOS VERDES ESTATES | CA | 90274-9637 |
| GRACE DAVIS | 5229 W MICHIGAN AVE LOT 358 | | | | YPSILANTI | MI | 48197-9171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE DAVIS | 556 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8471 |
| GRACE DAVIS | 1918 BEVERLY AVE | | | | MUSCLE SHOALS | AL | 35661-3200 |
| GRACE DAVIS | 4466 PALMYRA RD SW | | | | WARREN | OH | 44481-9746 |
| GRACE DAWSON | 5810 WINTHROP BLVD | | | | FLINT | MI | 48505-5103 |
| GRACE DELMONTE | 4903 N BAILEY AVE | | | | AMHERST | NY | 14226-1251 |
| GRACE DEMARCO | 100 KEARNEY DR | | | | ROCHESTER | NY | 14617-5451 |
| GRACE DETWEILER | 59 ZION ACRES RD | | | | NORTH EAST | MD | 21901-1545 |
| GRACE DEUYOUR | 416 SAYLES RD | | | | BRUSHTON | NY | 12916 |
| GRACE DEZENZO | 2498 UTICA WAY | | | | THE VILLAGES | FL | 32162-2621 |
| GRACE DI BELLA | 205 VILLA AVE | | | | BUFFALO | NY | 14216-1308 |
| GRACE DIESS | 100 LOCKWOOD LN APT 149 | | | | SCOTTS VALLEY | CA | 95066-3956 |
| GRACE DILLARD | 41460 W ARCHWOOD DR APT A322 | | | | BELLEVILLE | MI | 48111-4508 |
| GRACE DIXON | 1920 MACKINAW ST | | | | SAGINAW | MI | 48602-3032 |
| GRACE DOBRAVEC | 4503 LAWNDALE AVE | | | | LYONS | IL | 60534-1701 |
| GRACE DOLORES | GRACE, DOLORES | 110 BARTRAM TRAIL N. | | | SAN MATEO | FL | 32187 |
| GRACE DOLORES | 110 BARTRAM TRL N | | | | SAN MATEO | FL | 32187-2101 |
| GRACE DOMARACKI | 1140 DUFF PL | | | | POINT PLEASANT BORO | NJ | 08742-4971 |
| GRACE DONER | 2020 HIGHWAY 548 | | | | CONWAY | SC | 29527-4106 |
| GRACE E ALPHABET | P.O. BOX 181 | | | | DAYTON | OH | 45406 |
| GRACE E FISH | 832 HOLLENDALE DR | | | | KITTERING | OH | 45429 |
| GRACE E MOORE | 2800 BROOK DR | | | | KALAMAZOO | MI | 49004-1813 |
| GRACE E PUGLIESE-PERSONAL REP FOR AUGUST J PUGLIESE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| GRACE E ROBINSON | 640 DELAWARE ST APT 115 | | | | DETROIT | MI | 48202-4401 |
| GRACE E SINK | 408 BUZARD LANE | | | | CORSICA | PA | 15829-5610 |
| GRACE E WAGERS | 3201 WAYNE AVE | | | | DAYTON | OH | 45420-1965 |
| GRACE EATON | PO BOX 101 | | | | LAKELAND | MI | 48143-0101 |
| GRACE EBERHARD | 399 CATAWABA AVE | | | | WESTERVILLE | OH | 43081 |
| GRACE EDGAR | 18370 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| GRACE EDMUNDSON | 700 E 5TH ST APT 310 | | | | WASHINGTON | MO | 63090-3141 |
| GRACE ELLEN DAVIS | 5585 BUCKBOARD TRAIL | | | | FLAGSTAFF | AZ | 86004 |
| GRACE ELWART | 1442 E 10 MILE RD | | | | FERNDALE | MI | 48220-1037 |
| GRACE ENSOR | 3778 CADET CT | | | | SAINT CHARLES | MO | 63301-4306 |
| GRACE ERISMAN | 5436 SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| GRACE ESTES | 22523 CO, ROAD 49 | | | | SILVERHILL | AL | 36576 |
| GRACE EVANGELICAL FREE CHURCH | 4815 MAYS AVE | | | | MORAINE | OH | 45439-2817 |
| GRACE EWART | 31170 COUNTRY BLF | | | | FARMINGTON HILLS | MI | 48331-1012 |
| GRACE F BOZMOFF | 736   HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4223 |
| GRACE F NICHOLS | 317 SYCAMORE GLEN DR APT 328 | | | | MIAMISBURG | OH | 45342-5709 |
| GRACE FANNIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GRACE FARISH | 400 EATON ST | | | | LONDON | OH | 43140-8957 |
| GRACE FARNEN | 1562 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-2533 |
| GRACE FARRENKOPF | 137 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| GRACE FAVATA | 6870 BYRON HOLLEY RD | | | | BYRON | NY | 14422 |
| GRACE FAVEL | 485 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| GRACE FEDEWA | PO BOX 503 | | | | WESTPHALIA | MI | 48894-0503 |
| GRACE FELZIEN | 15591 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9622 |
| GRACE FERGUSON | 3634 POPLAR AVE | | | | WARREN | MI | 48091-5529 |
| GRACE FERGUSON | 85 S NEW BURLINGTON RR 3 | | | | WAYNESVILLE | OH | 45068 |
| GRACE FIEGEL | 670 NORTHRIDGE DR APT 102 | | | | LEWISTON | NY | 14092-2387 |
| GRACE FIGUEROA | 1569 WASHINGTON AVE | | | | LINCOLN PARK | MI | 48146-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE FINKBEINER | 813 SIBLEY ST | | | | BAY CITY | MI | 48706 |
| GRACE FISH | 832 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| GRACE FISHER | 34 N KINGSCROFT DR | | | | BEAR | DE | 19701-1425 |
| GRACE FOUNDATION LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GRACE FOX | 1111 BETHLEHEM RD | | | | WINDER | GA | 30680-4472 |
| GRACE FRANCIS (492017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRACE FRANK | 7314 SCOTTSDALE CIR | | | | MENTOR | OH | 44060-6442 |
| GRACE FULTZ | 1921 JERI KAY LN | | | | SEBRING | FL | 33870-1911 |
| GRACE FUQUA | 865 MICHIGAN AVE APT 513 | | | | BUFFALO | NY | 14203-1249 |
| GRACE G GELLER SEPERATE PROP | GRACE E GELLER TRUSTEE | 333 N PALM DR APT 106 | | | BEVERLY HILLS | CA | 90210-5912 |
| GRACE GALBRAITH | 31000 WILLOWICK DR | | | | WILLOWICK | OH | 44095-3756 |
| GRACE GAMACHE | 3215 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2246 |
| GRACE GARRETT | 306 CHUMBLEY RD | | | | DAWSONVILLE | GA | 30534-2137 |
| GRACE GAUCI | 606-369 LONDON RD | | SARNIA ON N7T4W5 CANADA | | | | |
| GRACE GEHRING | 2440 S VAN DYKE RD | | | | BAD AXE | MI | 48413-9620 |
| GRACE GENSON COSGROVE & SCHIRMPC | 444 S FLOWER ST STE 1100 | | | | LOS ANGELES | CA | 90071-2912 |
| GRACE GIBSON | 3468 N LINDEN RD | | | | FLINT | MI | 48504-1751 |
| GRACE GIBSON | 5974 YORKSHIRE RD | | | | DETROIT | MI | 48224-2041 |
| GRACE GIGANDET | 2305 BLAKE RD | | | | WADSWORTH | OH | 44281-9592 |
| GRACE GILMORE | 1880 VAUGHN ST | | | | COLUMBUS | OH | 43223-2009 |
| GRACE GLADEN | 2727 SUMMIT DR | | | | SEBRING | FL | 33870-2312 |
| GRACE GLASS | 3083 COURTZ ISLE APT 5 | | | | FLINT | MI | 48532-4212 |
| GRACE GOERS | 12 SNOWBIRD CT | | | | O FALLON | MO | 63366-3204 |
| GRACE GOLYSKI | 536 FAIRMONT AVE | C/O STEPHEN J GOLYSKI | | | NORTH TONAWANDA | NY | 14120-2918 |
| GRACE GOODENOUGH | 8586 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| GRACE GORDON | 54162 HURST RD | | | | CALLAHAN | FL | 32011-7221 |
| GRACE GOSPEL FELLOWSHIP | 210 N PERRY ST | | | | PONTIAC | MI | 48342-2345 |
| GRACE GOSPEL FELLOWSHIP | 35 E HURON ST | | | | PONTIAC | MI | 48342-2203 |
| GRACE GRANT | 2578 WOODHAVEN CIR | | | | EAST POINT | GA | 30344-6640 |
| GRACE GREANYA | 9394 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| GRACE GREEN | 17630 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-2737 |
| GRACE GREER | 21197 WOODWARD ST | | | | CLINTON TOWNSHIP | MI | 48035-3590 |
| GRACE GREGORY | 355 ARTHUR ST | | | | DE LEON SPRINGS | FL | 32130-3027 |
| GRACE GRIMM | 8376 ANDERSON AVE NE | | | | WARREN | OH | 44484-1538 |
| GRACE GUADAGNO | 1370 MAPLE RD APT 8 | | | | WILLIAMSVILLE | NY | 14221-3539 |
| GRACE GUFFY | 4216 SAWYER AVE | | | | LAS VEGAS | NV | 89108-2860 |
| GRACE GULASA | 100 HUFFMAN AVE APT 322 | | | | DAYTON | OH | 45403-1969 |
| GRACE H BEER | 4806 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| GRACE H WOODS | 793 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| GRACE HALL | 5993 WILLIAMS RD | | | | NEWPORT | MI | 48166-9514 |
| GRACE HAMBLETON | 7045 FERNBANK AVE | | | | CINCINNATI | OH | 45233-1007 |
| GRACE HAMEL | 8706 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9376 |
| GRACE HAMILTON | 41583 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2159 |
| GRACE HANKINS | 1002 HIRES RD | | | | TANEYVILLE | MO | 65759-5008 |
| GRACE HANLON | 11921 CARAWAY LN APT 97 | | | | FORT MYERS | FL | 33908-5268 |
| GRACE HANLON TTEE | HANLON FAMILY TRUST | 5307 E 33RD ST | | | TULSA | OK | 74135 |
| GRACE HARDEN | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE HARNISH | 52 S HILLTOP DRIVE | | | | CHURCHVILLE | PA | 18966 |
| GRACE HART | 9101 SOUTH 600 WEST | | | | DALEVILLE | IN | 47334 |
| GRACE HATCH | 912 LAWTON | | | | MOORE | OK | 73160-3729 |
| GRACE HAWKINS | 35 SEVERANCE CIR APT 709 | | | | CLEVELAND HEIGHTS | OH | 44118-1519 |
| GRACE HEIDEMAN | 174 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105-9188 |
| GRACE HELM | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| GRACE HENDERSON | 1318 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1487 |
| GRACE HENDRIKX | 1608 RIDGE RD | | | | ZEBULON | NC | 27597-9474 |
| GRACE HENGER | 1135  N  INDIANA AVE | | | | KOKOMO | IN | 45901-2720 |
| GRACE HERMAN | 443 LORI ANN CT | | | | LEBANON | PA | 17742 |
| GRACE HIGGINS | 4010 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| GRACE HILGENDORF | 460 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| GRACE HOFFER | 4835 BUTTERCUP LN | | | | OKEMOS | MI | 48864-1301 |
| GRACE HOLLER | 59 AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| GRACE HOLMAN | 21871 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| GRACE HOLT | 824 STUYVESANT AVE FL 1 | | | | IRVINGTON | NJ | 07111-1802 |
| GRACE HOSPITAL | ACCT OF HERBERT GREEN | | | | | | |
| GRACE HOUSER | 305 IRONWOOD RD | | | | HURON | OH | 44839-1332 |
| GRACE HOWE | 2 DIANA DR | | | | SCOTTSVILLE | NY | 14546-1212 |
| GRACE HUFNAGEL | 93 HELMOND TERRACE | | | | N FT MYERS | FL | 33903-2129 |
| GRACE HUNT | 4215 HICKORY LANE | | | | LANSING | MI | 48910 |
| GRACE HUNT | 8960 PEER RD | | | | SOUTH LYON | MI | 48178-8120 |
| GRACE HUNTER | 734 FRANKLIN CT | | | | GREENFIELD | IN | 46140-1700 |
| GRACE HURLEY | PO BOX 353474 | | | | PALM COAST | FL | 32135-3474 |
| GRACE HUTTON | 1909 BAILEY AVE | | | | BUFFALO | NY | 14211-2419 |
| GRACE HYSKO | 54745 ALEXIS CT | | | | SHELBY TOWNSHIP | MI | 48316-1360 |
| GRACE INGLIS | 523 W SHERMAN ST | | | | CARO | MI | 48723-1469 |
| GRACE INGRAM | 2802 W 35TH AVE APT 124 | | | | KENNEWICK | WA | 99337-2582 |
| GRACE INTERNATIONAL COLLEGE | ATTN DR GLORIA J FORWARD | PO BOX 368 | | | DAYTON | OH | 45428 |
| GRACE ISAAC | 2624 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| GRACE J MELIDONA | 1608  MORRIS PL. | | | | NILES | OH | 44446-2840 |
| GRACE J WALLACE | 4156  SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 |
| GRACE JACKSON | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| GRACE JASON | 510 PANTHERBURN CIR S | | | | CORDOVA | TN | 38018-3593 |
| GRACE JEFFCO | 4681 WARREN SHARON RD | | | | VIENNA | OH | 44473-9667 |
| GRACE JOHNSON | 609 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| GRACE JOHNSON | 14424 WINSTON | | | | DETROIT | MI | 48239-3374 |
| GRACE JOHNSON | 7909 MARGARET ST | | | | TAYLOR | MI | 48180-2409 |
| GRACE JOHNSON | 805 HAWTHORNE RD | | | | CHESTER | SC | 29706-8268 |
| GRACE JONES | 1133 SHERWOOD DR | | | | LAPEER | MI | 48446-1577 |
| GRACE JONES | 4122 SHADYWOOD LN | | | | BEACHWOOD | OH | 44122-6948 |
| GRACE JONES | 80 KISER DR | | | | TIPP CITY | OH | 45371-1307 |
| GRACE JORDAN | LOT 61 | S1903 COUNTY ROAD A | | | BARABOO | WI | 53913-9385 |
| GRACE JR, GEORGE E | PO BOX 4190 | | | | AUSTINTOWN | OH | 44515-0190 |
| GRACE JR, PEARSON | 9025 NEPTUNE DR | | | | INDIANAPOLIS | IN | 46229-1170 |
| GRACE K OLVIS | 7416 LIBERTY WOODS LANE | | | | CENTERVILLE | OH | 45459-- 39 |
| GRACE KAMRAD | 2682 HOPPE RD | | | | GAGETOWN | MI | 48735-9751 |
| GRACE KARES | P.O. BOX 482 LANGSBERG | | | | LAINGSBURG | MI | 48848 |
| GRACE KERR | 5108 BUCKINGHAM | | | | TROY | MI | 48098-2610 |
| GRACE KING | 10 MEDICAL PARK #27 | | | | VALLEY | AL | 36854 |
| GRACE KING | 783 ERVIN COTTON RD | | | | EROS | LA | 71238-9383 |
| GRACE KIRKLAND | 1250 ADMIRAL DR | | | | SAINT LOUIS | MO | 63137-1425 |
| GRACE KIRKWOOD | 6985 REDDITT RD | | | | ORLANDO | FL | 32822-3945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE KLATY | 155 MARGARET ST APT 105 | | | | SANDUSKY | MI | 48471-1498 |
| GRACE KLEIN | 34996 PARTRIDGE XING | | | | RICHMOND | MI | 48062-5527 |
| GRACE KLIMCZAK | 13362 PERRY CIR | | | | WARREN | MI | 48088-1330 |
| GRACE KORTE | 1301 S WILLIAMS ST APT 4 | | | | WESTMONT | IL | 60559-6014 |
| GRACE KRIVCIK | 1222 CARL RD | | | | TRAVERSE CITY | MI | 49684-8657 |
| GRACE KRUEGER | 4700 FOX POINTE DR UNIT 103 | | | | BAY CITY | MI | 48706-2842 |
| GRACE KUNIEWICZ | 3700 S UNION AVE | | | | ALLIANCE | OH | 44601-9446 |
| GRACE L DARBY | 13 COLONIES LN LOT 248 | | | | FLINT | MI | 48507 |
| GRACE L DOTTERER | 2755 N CHARLOTTE ST | | | | GILBERTSVILLE | PA | 19525 |
| GRACE L MASTROGIOVANNI | 435 EAST HENRIETTA RD. | | | | ROCHESTER | NY | 14620-4629 |
| GRACE L POOLER | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| GRACE LAPPEUS | 180 S COLONY DR APT 526 | | | | SAGINAW | MI | 48638-6009 |
| GRACE LARSON | 1611 EARLMOOR BLVD | | | | FLINT | MI | 48506-3954 |
| GRACE LASTER | 2766 GENES DR | | | | AUBURN HILLS | MI | 48326-1904 |
| GRACE LAWSON | 1728 MABEL AVE | | | | FLINT | MI | 48506-3365 |
| GRACE LAWSON | 1197 PARADISE CT UNIT A | | | | GREENWOOD | IN | 46143-2112 |
| GRACE LEE | 6004 HOLIDAY RD | | | | BUFORD | GA | 30518-1406 |
| GRACE LEER | 11278 N 200 W | | | | ALEXANDRIA | IN | 46001-8502 |
| GRACE LEFAVE | 10291 GROVE DR | | | | WHITMORE LAKE | MI | 48189-9336 |
| GRACE LEVITAN | APT C3 | 2519 WALLACE AVE | | | LOUISVILLE | KY | 40205-2244 |
| GRACE LEWIS | 10574 JACKSON ST | | | | BELLEVILLE | MI | 48111-3465 |
| GRACE LIEBLEIN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GRACE LOVE | 14411 ROSEMONT AVENUE | | | | DETROIT | MI | 48223-3580 |
| GRACE LOVETTE | 619 W FORT DADE AVE | | | | BROOKSVILLE | FL | 34601-2511 |
| GRACE LOWE | 3379 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1953 |
| GRACE M DEMARCO | 100   KEARNEY DR | | | | ROCHESTER | NY | 14617-5451 |
| GRACE M KINSEY | 6023 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| GRACE M KIRKSEY | 771 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |
| GRACE M MEINECKE REV LIV TRUST | C/O GRACE M MEINECKE | 1695 S PORTSMOUTH ROAD | | | SAGINAW | MI | 48601 |
| GRACE M NEAL | 2900 KNOLLRIDGE DR | APT C | | | DAYTON | OH | 45449-3435 |
| GRACE MAJOR | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| GRACE MARCUM | 9139 BAKER HWY | | | | HUNTSVILLE | TN | 37756-3073 |
| GRACE MARKS | 22360 BLACK RD | | | | ATHENS | AL | 35613-4030 |
| GRACE MARLATT | 25 LAS PALMAS DR | | | | EDGEWATER | FL | 32132 |
| GRACE MARTIN | 715 RENAISSANCE DR APT 304 | | | | WILLIAMSVILLE | NY | 14221-8035 |
| GRACE MARY COKER | 4216 LOOKOUT ROAD | | | | VIRGINIA BEACH | VA | 23455 |
| GRACE MASSUCCI | 10331 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| GRACE MASTROGIOVANNI | 435 E HENRIETTA RD | | | | ROCHESTER | NY | 14620-4629 |
| GRACE MAYS | 1274 HILLCREST WAY | | | | LAWRENCEVILLE | GA | 30043-3710 |
| GRACE MAZAR | 7381 PERRY RD | | | | GRAND BLANC | MI | 48439-9744 |
| GRACE MC KINNIS | 417 ROBIN RD | | | | AMHERST | NY | 14228-1116 |
| GRACE MCBRIDE | 1138 MONEY LN | | | | DANVILLE | IN | 46122-8697 |
| GRACE MCDOWELL | 6850 KLUG PINES RD LOT 30 | | | | SHREVEPORT | LA | 71129-2422 |
| GRACE MCGUIRE | 11280 ALPINE DRIVE | | | | LAKE | MI | 48632-9723 |
| GRACE MCQUITTY | 840 CENTRAL ST | | | | INKSTER | MI | 48141-1181 |
| GRACE MELIDONA | 1608 MORRIS PL | | | | NILES | OH | 44446-2840 |
| GRACE MEYER | 8033 ROAD 12 | | | | OTTAWA | OH | 45875-9613 |
| GRACE MEYER | 2614 CROSSGATE DR | | | | WILMINGTON | DE | 19808-2311 |
| GRACE MILES | 9008 MAYFAIR RD | | | | JACKSONVILLE | AR | 72076-5619 |
| GRACE MILEWSKI | 1140 GLEN WILLOW RD | | | | AVONDALE | PA | 19311-9532 |
| GRACE MILLER | 10299 WILDWOOD RD | | | | INTERLOCHEN | MI | 49643-9758 |
| GRACE MILLER | 62 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5712 |
| GRACE MILLER | 53 MONTEREY ST | | | | PONTIAC | MI | 48342-2423 |
| GRACE MILLER | 2101 ARLINGTON AVE APT 318 | | | | TOLEDO | OH | 43609-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE MILLS | 135 OAK SPRINGS CT | | | | EASLEY | SC | 29640-8763 |
| GRACE MINNIS | 5342 COOL RD SE | | | | KALKASKA | MI | 49646-9392 |
| GRACE MOORE | 2800 BROOK DR | | | | KALAMAZOO | MI | 49004-1813 |
| GRACE MOORE | 2001 CEDAR RUN DRIVE | | | | PLANT CITY | FL | 33563 |
| GRACE MOORE | 2014 LOGAN DR | | | | TITUSVILLE | FL | 32780-4359 |
| GRACE MORAN | 201 NORTH BERNIECE STREET | | | | WICHITA | KS | 67206-2739 |
| GRACE MORGAN | 1518 6TH AVE | | | | SAINT JOSEPH | MO | 64505-2125 |
| GRACE MORO | 141 WINDSOR COMMONS | | | | EAST WINDSOR | NJ | 08512-2523 |
| GRACE MORRON | 521 L ST | | | | BEDFORD | IN | 47421-2336 |
| GRACE MULLENNIX | 7191 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| GRACE MURCHISON | 5857 COBBLESTONE LANE, #103 | | | | NAPLES | FL | 34112 |
| GRACE NATOLE | 5319 NORTH 90TH STREET | | | | MILWAUKEE | WI | 53225-3515 |
| GRACE NEALE | 1640 BOARDWALK CIR | | | | MORRISTOWN | TN | 37814-6491 |
| GRACE NELSON | 22 HELICOPTER DR | | | | BALTIMORE | MD | 21220-4521 |
| GRACE NICHOLS | 317 SYCAMORE GLEN DR APT 328 | | | | MIAMISBURG | OH | 45342-5709 |
| GRACE O JONES | 80 KISER DR | | | | TIPP CITY | OH | 45371-1307 |
| GRACE OLECH | 6440 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60527-1859 |
| GRACE OLESINSKI | 320 E ELM ST | | | | LINDEN | NJ | 07036-2847 |
| GRACE OLIVER | 7439 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| GRACE OLIVERIO | 2010 W SAN MARCOS BLVD UNIT 112 | | | | SAN MARCOS | CA | 92078-3981 |
| GRACE OLVIS | 7410 LIBERTY WOODS LN | | | | DAYTON | OH | 45459-3912 |
| GRACE OREFICE | 51 FLANDERS BARTLEY RD APT 273 | | | | FLANDERS | NJ | 07836-4749 |
| GRACE OVERLANDER | APT 1205 | 555 SOUTH OLD WOODWARD | | | BIRMINGHAM | MI | 48009-6677 |
| GRACE P BALOGH | 129 BEAVER ST | | | | NILES | OH | 44446-2604 |
| GRACE PACE | APT 518 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253 |
| GRACE PAQUETTE | 44598 MARC TRL | | | | PLYMOUTH | MI | 48170-3986 |
| GRACE PARMLEY | 6709 LOMBARDY DR | | | | WEST MIFFLIN | PA | 15122-2832 |
| GRACE PARNELL | 3868 SHANNON DR. UNIT 6 | | | | WARREN | MI | 48091 |
| GRACE PELTIER | 4795 SUNDEW ST | | | | COMMERCE TWP | MI | 48382-2634 |
| GRACE PEOPLES | 371 MADISON ST | | | | BUFFALO | NY | 14212-1025 |
| GRACE PETOSKEY | 8191 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| GRACE PETSAKOS | 1065 PALLETTE DR NE | | | | WARREN | OH | 44484-1727 |
| GRACE PHELPS | 3649 E LUM AVE | | | | KINGMAN | AZ | 86409-2229 |
| GRACE PHILLIPS | 4146 HIGHWAY 53 E | | | | DAWSONVILLE | GA | 30534-6226 |
| GRACE PICARD | 132 ROCKLEDGE RD | | | | WALLINGFORD | CT | 06492-1814 |
| GRACE PICCHIO | 12322 TIMBER GROVE RD | | | | OWINGS MILLS | MD | 21117-1222 |
| GRACE PIKE | 4645 9TH ST | | | | ECORSE | MI | 48229-1020 |
| GRACE POOLER | 429 GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| GRACE PRINCE | 380 FOWLER ST | | | | CORTLAND | OH | 44410-1350 |
| GRACE PRIVETT | 1729 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| GRACE PRZYTULSKI | 14913 MONA AVE | | | | WARREN | MI | 48089-4754 |
| GRACE QUINN | 1234 S CO RD 820 W | | | | RUSSIAVILLE | IN | 46979 |
| GRACE R ALLMAN | 1471 LONG POND RD APT. 417 | | | | ROCHESTER | NY | 14626 |
| GRACE R PIPERNI | 43 JOLI LANE | | | | ROCHESTER | NY | 14606-3521 |
| GRACE R WALTON | 2407 ARLENE AVE | | | | DAYTON | OH | 45406-1345 |
| GRACE RADER | 4936 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3674 |
| GRACE RADOYCICH | | | | | | | |
| GRACE RAMEY | 87 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2705 |
| GRACE RATLIFF | 295 7TH ST | | | | MANISTEE | MI | 49660-1943 |
| GRACE RAU | 20078 WOODWORTH | | | | REDFORD | MI | 48240-1126 |
| GRACE REED | PO BOX 34836 | | | | DETROIT | MI | 48234-0836 |
| GRACE REEVES | 4450 SEWELL RD | | | | CUMMING | GA | 30028-7513 |
| GRACE REID | PO BOX 501 | 8425 ATWOOD ST | | | MILLINGTON | MI | 48746-0501 |
| GRACE REVIER | 503 HUMBOLDT ST | | | | ROCHESTER | NY | 14610-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE REYNOLDS | 2039 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| GRACE REYNOLDS | 31605 W 83RD CIR APT 3A | | | | DE SOTO | KS | 66018-7028 |
| GRACE RICHARDS | 2721 COUNTY ROUTE 47 | | | | WINTHROP | NY | 13697-3212 |
| GRACE RICHARDSON | PO BOX 4F | | | | TARRYTOWN | NY | 10591 |
| GRACE RILIK | 163 ELIZABETH AVE | | | | TRENTON | NJ | 08610-6521 |
| GRACE RIVERA | 7859 CLEARFIELD AVE | | | | PANORAMA CITY | CA | 91402-6163 |
| GRACE ROARK | 44 KING AVE | | | | NEW CASTLE | DE | 19720-1576 |
| GRACE ROBEY | 5000 SW 25TH BLVD APT 3120 | | | | GAINESVILLE | FL | 32608 |
| GRACE ROBINSON | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| GRACE RODRIGUEZ | 9311 JAN CT | | | | PICO RIVERA | CA | 90660-1428 |
| GRACE RONALD L (454800) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRACE RONCI | BEVAN & ASSOCIATSE LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GRACE ROSE | 12296 SPRUCE LN | | | | PERRY | MI | 48872-9159 |
| GRACE ROSELLI | 25 ADMIRAL PARK | | | | ROCHESTER | NY | 14613-2203 |
| GRACE ROTHFUSS-SMITH | 5611 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424-4203 |
| GRACE ROTHWELL | 1308 MCKINLEY ST | | | | BAY CITY | MI | 48708-6657 |
| GRACE ROWIN | 510 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| GRACE RYAN CALVA | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 |
| GRACE RYSZTAK | 34138 TONQUISH TRL | | | | WESTLAND | MI | 48185-2745 |
| GRACE S MILLER | 404 CHADWICK CIRCLE | | | | HELENA | AL | 35080-3140 |
| GRACE S. MILLER | 404 CHADWICK CIRCLE | | | | HELENA | AL | 35080-3140 |
| GRACE SALVAGE & SURPLUS | ATTN: JONN RIVERS | 149 N PERRY ST | | | PONTIAC | MI | 48342-2336 |
| GRACE SAUNDERS | 5061 ROSE LN | | | | FLINT | MI | 48506-1552 |
| GRACE SAVAGE | 4255 S LYNN ST APT 313 | | | | ONAWAY | MI | 49765-8621 |
| GRACE SAWITZKE | 20120 LORAIN RD APT 504 | | | | FAIRVIEW PARK | OH | 44126-3484 |
| GRACE SCHAVELIN | 256 ALLOWAY ALDINE RD | | | | WOODSTOWN | NJ | 08098-2048 |
| GRACE SCHMUCK | 8051 SHORT CUT RD | | | | IRA | MI | 48023-2111 |
| GRACE SEYMOUR | 35 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2569 |
| GRACE SHADLE | 322 GLENDALE PL | | | | MURRAY | KY | 42071-3081 |
| GRACE SHAHAN | 718 29TH ST NE | | | | CANTON | OH | 44714-1724 |
| GRACE SHAWVER | 1317 CARVELLO DR | | | | THE VILLAGES | FL | 32162-0134 |
| GRACE SHEPHARD | 6105 STRAUSS RD APT K | | | | LOCKPORT | NY | 14094-5885 |
| GRACE SHERRY | 210 S LINE ST | | | | CHESANING | MI | 48616-1333 |
| GRACE SHERWEN | 210 ARGYLE PL | | | | KEARNY | NJ | 07032-3153 |
| GRACE SHERWOOD | 2371 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| GRACE SHIGLEY | 1480 SWAUGER VALLEY RD | | | | SCIOTOVILLE | OH | 45662-8906 |
| GRACE SHIRILLA | 4041 LOVERS LN | | | | DALLAS | TX | 75225-7002 |
| GRACE SIGO | 407 E MAIN | | | | ARCADIA | IN | 46030 |
| GRACE SINK | 408 BUZARD LN | | | | CORSICA | PA | 15829-5610 |
| GRACE SKOCYPEC COSGROVE & | SCHIRM PC | 401 W A ST STE 1815 | FIRST NATIONAL BANK BLDG | | SAN DIEGO | CA | 92101-7907 |
| GRACE SKOCYPEC COSGROVE & | SCHIRM PC | 444 S FLOWER ST STE 1100 | ADDR CHNGE LOF 6/15/96 | | LOS ANGELES | CA | 90071-2912 |
| GRACE SLAUGHTER | 4761 MATHEWS DR | | | | WESTLAND | MI | 48185 |
| GRACE SLONIAWSKI | 31558 PERTH ST | | | | LIVONIA | MI | 48154-4231 |
| GRACE SMALLMAN | 3805 OLD CHERRY POINT RD | | | | NEW BERN | NC | 28560-7033 |
| GRACE SMITH | 245 TOWER HEIGHTS RD | | | | GAINESVILLE | GA | 30501-3527 |
| GRACE SMITH | 40840 CR 25 #333 | | | | LADY LAKE | FL | 32159 |
| GRACE SMITH | 3716 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2919 |
| GRACE SMITH | 3648 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| GRACE SNYDER | 5885 BEECHCROFT RD APT 101 | | | | COLUMBUS | OH | 43229-9143 |
| GRACE SOPA | 5008 W COLONIAL CT | | | | GREENFIELD | WI | 53220-2013 |
| GRACE SPENCER | PO BOX 383 | | | | WRENTHAM | MA | 02093-0383 |
| GRACE STEINETZ | 110 52ND AVENUE PLZ E | | | | BRADENTON | FL | 34203-4722 |
| GRACE STEWART | 8173 S KOSTNER AVE | | | | CHICAGO | IL | 60652-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE STEWART | 1024 TILLMAN ST APT 4 | | | | MEMPHIS | TN | 38112-2037 |
| GRACE STOFKA | 22182 MEADOWNORTH CT | | | | STRONGSVILLE | OH | 44149-2242 |
| GRACE STOUGH | 10015 W ROYAL OAK RD APT 342 | | | | SUN CITY | AZ | 85351-6100 |
| GRACE STRAKA | 6600 CONVENT BLVD APT 104 | | | | SYLVANIA | OH | 43560-2882 |
| GRACE STROBEL | 145 BENDELOW DR | | | | DELAWARE | OH | 43015 |
| GRACE STURGILL | 4387 N GENESEE RD | | | | FLINT | MI | 48506-1522 |
| GRACE SULLIVAN | APT 47 | 201 MALL DRIVE SOUTH | | | LANSING | MI | 48917-2558 |
| GRACE SUMMERS | 64 RAINTREE IS APT 6 | | | | TONAWANDA | NY | 14150-2710 |
| GRACE SWANSON | 6136 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| GRACE SYMONDS | 91 LORBERTA LN | | | | WATERFORD | MI | 48328-3040 |
| GRACE T SASS | 164 MEADOW CIRCLE | | | | ELLENTON | FL | 34222-4235 |
| GRACE TERRELL | 20140 CAROL ST | | | | DETROIT | MI | 48235-1655 |
| GRACE TERRELL | 1007 LAFAYETTE AVE | | | | OOLITIC | IN | 47451-9774 |
| GRACE TERRY | 602 N LEO AVE | | | | SHAWNEE | OK | 74801-4500 |
| GRACE THAENS | 1700 S PILGRIM BLVD APT 117 | | | | YORKTOWN | IN | 47396-9295 |
| GRACE THARP | 7235 RIVERWALK WAY N APT 319 | | | | NOBLESVILLE | IN | 46062-7020 |
| GRACE THOMASULO | 25 LINDEN AVE | | | | KENMORE | NY | 14217-1411 |
| GRACE THOMPSON | PO BOX 326 | | | | VASS | NC | 28394-0326 |
| GRACE THOMPSON | 2725 LAHSER RD | | | | BLOOMFIELD | MI | 48304-1636 |
| GRACE TICE | 5111 GREENVIEW DR | | | | TUSCALOOSA | AL | 35401-7605 |
| GRACE TOLSON AND CHALMER TOLSON | GRACE KATHARINE TOLSON AND CHALMER TOLSON JTWROS | PO BOX 496 | | | WOODCARE | CA | 94973 |
| GRACE TOWNER | 2541 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9687 |
| GRACE TRANSPORTATION SERVICES | GLS DIV GRACE LOGISTICS SERV | PO BOX 75322 | | | CHARLOTTE | NC | 28275-0322 |
| GRACE TUCKER | 14665 SW 35TH TERRACE RD | | | | OCALA | FL | 34473-2419 |
| GRACE TURNER | 2947 STONEGATE DR | | | | FLINT | MI | 48507-2174 |
| GRACE TYLER | 130 GRACE ST | | | | FLINT | MI | 48503-1006 |
| GRACE UNDERWOOD | 401 CORINTH ROAD | | | | BEECHGROVE | TN | 37018-3361 |
| GRACE UNDERWOOD | 3375 NW 32ND AVE | | | | OKEECHOBEE | FL | 34972-1376 |
| GRACE UPSHAW | 368 GREENWAY PLACE | | | | MEMPHIS | TN | 38117 |
| GRACE URSCH | 10102 WEST ANDOVER AVENUE | | | | SUN CITY | AZ | 85351-4508 |
| GRACE VAN BEVEREN | 259 GRANDVIEW AVE | | | | GLEN ELLYN | IL | 60137-5529 |
| GRACE VEDDER | 355 NORTH ST | BOX 142 | | | MULLIKEN | MI | 48861 |
| GRACE VLASI | 2507 RAMONA ST | | | | EAST MEADOW | NY | 11554-5318 |
| GRACE VLIEK | 7367 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 |
| GRACE W SMITH | 3716 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2919 |
| GRACE WAGERS | 3201 WAYNE AVE | | | | DAYTON | OH | 45420-1965 |
| GRACE WALDEN | 120 CLEAR CREEK DR | | | | LA FONTAINE | IN | 46940-9462 |
| GRACE WALKER | 1801 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1832 |
| GRACE WALLACE | 4156 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 |
| GRACE WALLEY | 2696 UNION STREET | | | | LAKE STATION | IN | 46405-2454 |
| GRACE WALTON | 2407 ARLENE AVE | | | | DAYTON | OH | 45406-1345 |
| GRACE WALTZ | 8052 S COUNTY ROAD 525 E | | | | MOORESVILLE | IN | 46158-7754 |
| GRACE WANG | 5797 FAIRCASTLE DR | | | | TROY | MI | 48098-2540 |
| GRACE WARDIE | 406 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| GRACE WEAVER | PO BOX 72 | | | | OZARK | AL | 36361-0072 |
| GRACE WEIBLE | 37727 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| GRACE WEIDNER | 818 CHAPEL HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-3748 |
| GRACE WEISS | 9300 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| GRACE WELCH | 141 E 1ST ST | | | | COOKEVILLE | TN | 38501-2505 |
| GRACE WEST | 8012 ADDISON CT | | | | ORLANDO | FL | 32835-6801 |
| GRACE WHITAKER | 9638 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2218 |
| GRACE WHITE | 14355 BUCZAK RD | | | | BROOKSVILLE | FL | 34614-2003 |
| GRACE WHITESIDE | 492 COOSA RD | | | | BOAZ | AL | 35956-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE WILCOX | PO BOX 597 | | | | MACKINAW CITY | MI | 49701-0597 |
| GRACE WILLETT | 1820 WOODPINE CT | | | | LOWELL | MI | 49331-9635 |
| GRACE WILLIAMS | 41952 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4525 |
| GRACE WILLIAMS | 19323 NADOL DR | | | | SOUTHFIELD | MI | 48075-5826 |
| GRACE WILLIAMS | 295 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| GRACE WIRTH | 720 LATTA RD APT 202 | | | | ROCHESTER | NY | 14612-4168 |
| GRACE WISE | 5121 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1211 |
| GRACE WITTCOP | 1946 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| GRACE WITUCKI | 1507 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7923 |
| GRACE WOJCIESON | PO BOX 4967 | C/O MACKENZIE HUGHES LLP | | | SYRACUSE | NY | 13221-4967 |
| GRACE WOLFE | 8527 SYCAMORE TRAILS DRIVE | | | | SPRINGBORO | OH | 45066-9659 |
| GRACE WOODS | 793 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| GRACE WOOLARD | 8610 TIMBERBRIAR ST | | | | SAN ANTONIO | TX | 78250-4318 |
| GRACE WRIDE | 328 CROWN ST SW | | | | GRAND RAPIDS | MI | 49548-4206 |
| GRACE WRIGHT | C/O ROBERT C THOMPSON | TWO MARKET SQUARE CENTER | | | INDIANAPOLIS | IN | 46204 |
| GRACE YOCCABEL | 49 LINWOOD AVE | | | | GLEN BURNIE | MD | 21061-1957 |
| GRACE YORK | 4160 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1580 |
| GRACE YOUNG | 256 W LINCOLN ST APT 9 | | | | KNIGHTSTOWN | IN | 46148-1172 |
| GRACE, A L | 1880 PENNY LN | | | | AUSTINTOWN | OH | 44515-4925 |
| GRACE, ALAN A | 5344 W BURT RD | | | | MONTROSE | MI | 48457-9371 |
| GRACE, ALBERT | 112 ALDER ST | | | | YONKERS | NY | 10705-1502 |
| GRACE, ALBERT W | 8408 DEER CREEK LN NE | | | | WARREN | OH | 44484-2030 |
| GRACE, ANNE B | 4338 COLONIAL AVE | | | | JACKSONVILLE | FL | 32210-3327 |
| GRACE, ANNETTE M | 216 E 5TH ST | | | | BURLINGTON | IN | 46915 |
| GRACE, ARNOLD H | 1608 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| GRACE, BANDY | 171 CANDY LN | | | | CARSON | MS | 39427-6218 |
| GRACE, BETTY | 12791 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3419 |
| GRACE, BETTY B. | 4593 SPINNAKER WAY | | | | ORANGE BEACH | AL | 36561-3882 |
| GRACE, BRUCE W | 274 CARRIAGE COVE RD | | | | CADIZ | KY | 42211-8009 |
| GRACE, CAROLINE M | 3320 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| GRACE, CAROLYN | 543 ARMSTRONG RD | | | | LANSING | MI | 48911-3812 |
| GRACE, CHARLES M | 2886 FOREST LAWN DR APT 2 | | | | DAYTON | OH | 45431-8865 |
| GRACE, CRYSTAL | 520 TAYLOR STREET APT 105 | | | | WILMINGTON | NC | 28401-2928 |
| GRACE, CRYSTAL | 520 TAYLOR ST APT 105 | | | | WILMINGTON | NC | 28401-2928 |
| GRACE, DANIEL J | 35 OAKBROOK DR APT B | | | | AMHERST | NY | 14221-2556 |
| GRACE, DANIEL M | 3307 DEARBORN AVE | | | | FLINT | MI | 48507-1868 |
| GRACE, DARRYL R | 41021 OLD MICHIGAN AVE TRLR 167 | | | | CANTON | MI | 48188-2725 |
| GRACE, DAVID B | 4673 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| GRACE, DAVID BRIAN | 4673 BAILEY RD | | | | DIMONDALE | MI | 48821-9604 |
| GRACE, DAVID M | 2576 DALTON AVE | | | | ANN ARBOR | MI | 48108 |
| GRACE, DOLORES | 110 BARTRAM TRL N | | | | SAN MATEO | FL | 32187-2101 |
| GRACE, DONALD | 210 ASTOR BLVD | | | | BELLEVILLE | MI | 48111-2982 |
| GRACE, DOUGLAS J | 2450 WALENJUS COURT | | | | HOLT | MI | 48842-9703 |
| GRACE, EDWARD | 2656 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2132 |
| GRACE, EDWIN | 6173 FOREST PINES DR | | | | PENSACOLA | FL | 32526-9003 |
| GRACE, ELAINE B | 269 SEABERT AVE | | | | DEPEW | NY | 14043-2114 |
| GRACE, EMMA J | 7433 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1743 |
| GRACE, EUGENE | 132 MEADOWBROOK LN | | | | GRANTVILLE | GA | 30220-2147 |
| GRACE, EZRA | 1787 MARELLA LN | | | | COMMERCE TOWNSHIP | MI | 48390-2648 |
| GRACE, FLOSSIE | 2789 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| GRACE, FLOSSIE | 2789 LOWE ROAD | | | | PETERSBURG | MI | 49270 |
| GRACE, FOSTER B | 460 RAVENCREST LN | | | | WESTLAND | MI | 48185-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRACE, FRANCIS P | 216 E 5TH ST | | | | BURLINGTON | IN | 46915 |
| GRACE, FRANKLIN E | 4344 CAYUGA-TA | | | | FLINT | MI | 48532 |
| GRACE, FREDERICK | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRACE, GARY L | 2720 NANTZ ST | | | | LEWISTON | MI | 49756 |
| GRACE, GARY L | 5529 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9541 |
| GRACE, GERALDINE | 8955 OGDEN DUNES DR. | | | | CAMBY | IN | 46113-9258 |
| GRACE, GWENDOLYN | 116 ARTHUR CIR | | | | MONROE | LA | 71202-5901 |
| GRACE, HARLAND M | 7131 S SUMMERTON RD | | | | SHEPHERD | MI | 48883-9399 |
| GRACE, HAROLD W | 2036 LINWOOD AVE | | | | SANTA ROSA | CA | 95404-5606 |
| GRACE, JAMES | 2508 TYRELL DR | | | | JENNINGS | MO | 63136-2711 |
| GRACE, JAMES R | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| GRACE, JANE C | 219 CHERRYWOOD DR | | | | ELGIN | SC | 29045-8778 |
| GRACE, JERAD M | 6051 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| GRACE, JERRY R | 303 E COUNTY ROAD 500 N | | | | PITTSBORO | IN | 46167-9376 |
| GRACE, JEWELL W | 331 ALYSE RD | | | | ROANOKE | TX | 76262-6159 |
| GRACE, JOHN C | 116 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150-6150 |
| GRACE, JOHN C | 116 S MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| GRACE, JON M | 4007 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2228 |
| GRACE, JOSEPH | 2703 NARLOCH ST | | | | SAGINAW | MI | 48601-1341 |
| GRACE, JOSEPH J | 814 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3133 |
| GRACE, K M | PO BOX 185 | | | | ANTON | TX | 79313 |
| GRACE, KATHLEEN M | 52424 COVECREEK DR | | | | MACOMB | MI | 48042-2948 |
| GRACE, KEITH L | 29429 N LAKE DR | | | | WATERFORD | WI | 53185-1165 |
| GRACE, KEVIN J | 320 SCOTTSVILLE CROSSING RD | | | | MARSHALL | TX | 75672 |
| GRACE, KEVIN JAMES | 320 SCOTTSVILLE CROSSING RD | | | | MARSHALL | TX | 75672 |
| GRACE, LEROY L | 4574 N TURNERVILLE RD | | | | LAKE CITY | MI | 49651-9664 |
| GRACE, LESLIE C | 4335 W MI 36 | | | | PINCKNEY | MI | 48169-9641 |
| GRACE, LESLIE W | 2459 WOODFOX DR | | | | TOLEDO | OH | 43611-1184 |
| GRACE, LINDA K | 3026 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1067 |
| GRACE, MACHELLE L | 1587 S NOVATO BLVD APT 307 | | | | NOVATO | CA | 94947-4133 |
| GRACE, MADELINE T | 77 NORMAN ST | | | | FALL RIVER | MA | 02721-4415 |
| GRACE, MADELINE T | 77 NORMON ST | | | | FALL RIVER | MA | 02721-4415 |
| GRACE, MADELYN C | 6414 QUAIL CIR | | | | INDIANAPOLIS | IN | 46278-1974 |
| GRACE, MARGARET | 1011 S 9TH STREET | | | | MITCHELL | IN | 47446-5980 |
| GRACE, MARGARET | 1011 S 9TH ST | | | | MITCHELL | IN | 47446-5980 |
| GRACE, MARGARET A | 11453 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| GRACE, MARGARET J | 5122 LANES POND RD. | | | | VALDOSTA | GA | 31601-1504 |
| GRACE, MARY L | 7500 W CLARK RD | | | | GRAND LEDGE | MI | 48837-8219 |
| GRACE, MARY L | 7500 CLARK RD | | | | GRAND LEDGE | MI | 48837-8219 |
| GRACE, MICHAEL | 308 HEEREN DR | | | | WINNEBAGO | IL | 61088-9088 |
| GRACE, MICHAEL L | 2279 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| GRACE, MICHAEL R | 1411 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2817 |
| GRACE, NANCY M | 4985 W WASHINGTON RD | | | | ITHACA | MI | 48847-9743 |
| GRACE, NEWTON D | 3573 W 25TH AVE | | | | EUGENE | OR | 97405-1299 |
| GRACE, PATRICIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRACE, PATRICIA | 35 OAKBROOK DRIVE | APT B | | | AMHERST | NY | 14221-2556 |
| GRACE, PATRICIA A | 1472 GOLDRUSH | | | | ROCHESTER HILLS | MI | 48307-2499 |
| GRACE, PAUL R | 2789 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| GRACE, RICHARD A | 3224 SANDY HOOK RD | | | | STREET | MD | 21154-1805 |
| GRACE, RICHARD L | 6801 E LEES WAY | | | | LONG BEACH | CA | 90815-5012 |
| GRACE, RICHARD M | 4985 W WASHINGTON RD | | | | ITHACA | MI | 48847-9743 |
| GRACE, ROBERT A | 59 IRON ORE RD | | | | MANALAPAN | NJ | 07726-8029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACE, ROBERT O | 882N COUNTY ROAD 440 | | | | MANISTIQUE | MI | 49854-8889 |
| GRACE, RONALD | 10 DABNEY ST | | | | ROXBURY | MA | 02119-1928 |
| GRACE, RONALD L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRACE, ROY O | 8181 N STATE RD | | | | OTISVILLE | MI | 48463-9409 |
| GRACE, RUTH A | 30687 WASHINGTON BLVD | | | | WARREN | MI | 48093-8701 |
| GRACE, SANDRA J | 882N COUNTY ROAD 440 | | | | MANISTIQUE | MI | 49854-8889 |
| GRACE, SANDRA P | 2036 LINWOOD AVE | | | | SANTA ROSA | CA | 95404-5606 |
| GRACE, SCOTT P | 45 SHAW RD | | | | PINEHURST | NC | 28374 |
| GRACE, SHIRLEY I | 16301 DIX-TOLEDO ROAD | | | | SOUTHGATE | MI | 48195-3164 |
| GRACE, SHIRLEY I | 16301 DIX TOLEDO RD | | | | SOUTHGATE | MI | 48195-3164 |
| GRACE, STEPHON A | 1411 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2817 |
| GRACE, STEVEN S | G3362 1/2 S SAGINAW | APT C | | | BURTON | MI | 48529-1200 |
| GRACE, THEA L | APT 106 | 4811 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2502 |
| GRACE, THOMAS A | 1106 LOESER AVENUE | | | | JACKSON | MI | 49203-2912 |
| GRACE, TIM R | 5912 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| GRACE, TYRONE | 7912 REGIMENT DR | | | | PENSACOLA | FL | 32534-4145 |
| GRACE, VITO J | 1116 CRAIG ST | | | | MCKEESPORT | PA | 15132-1901 |
| GRACE, WILLIAM P | 4741 JASMOND RD | | | | GOODRICH | MI | 48438-9676 |
| GRACE, WILLIE L | 2713 GORHAM PL | | | | SAGINAW | MI | 48601-1337 |
| GRACE, WILLIE L | 2713 GORHAM | | | | SAGINAW | MI | 48601-1337 |
| GRACE, WILLIE L | 18203 MANSFIELD ST | | | | DETROIT | MI | 48235-3147 |
| GRACE-HARDEE, DESIRAE N | 303 NORRIS DR | | | | HALLSVILLE | TX | 75650-5128 |
| GRACELAND CLLEGE | DIV OF NURSING | 700 COLLEGE AVE | | | LAMONI | IA | 50140-1611 |
| GRACELAND COLLEGE | STUDENT INFORMATION OFFICE | 2203 FRANKLIN RD SW | P O BOX 13486 | | ROANOKE | VA | 24014-1109 |
| GRACELAND COLLEGE OFFICE OF STUDENT FINANCE | 700 COLLEGE AVE | | | | LAMONI | IA | 50140-1611 |
| GRACELY, HELEN M | 3503 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2528 |
| GRACEY, ALICE J | 24124 24 MILE RD | | | | MACOMB | MI | 48042-3307 |
| GRACEY, DONALD J | 5302 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| GRACEY, DONALD R | 235 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6554 |
| GRACEY, JOYCE M | 1602 LOYOLA DR | | | | FLINT | MI | 48503-5244 |
| GRACEY, LARRY E | 942 MEDINAH DR | | | | ROCHESTER HLS | MI | 48309-1035 |
| GRACEY, MARILYNNE L | 1337 CREIGHTON AVE. | | | | DAYTON | OH | 45420 |
| GRACEY, MICHAEL L | 2349 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GRACEY, OCTAVIA | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| GRACEY, REGINALD | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| GRACEY, TED | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GRACEY, VIVIAN M | 2349 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| GRACEY, WILLIAM H | 1337 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| GRACHANIN, ANTHONY J | 761 PORTER AVE | | | | CAMPBELL | OH | 44405-1418 |
| GRACHECK, CORALENE | 21916 FRESARD | | | | ST. CLAIR SHORES | MI | 48080 |
| GRACHECK, CORALENE | 21916 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-1253 |
| GRACHEN, PAUL M | 161 MERRITT LN | | | | PITTSBURGH | PA | 15236 |
| GRACHER, THOMAS J | 2620 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| GRACI, JOSEPH E | 82A BANYAN PLZ | | | | MONROE TOWNSHIP | NJ | 08831-5008 |
| GRACI, JOSEPH E | 82A BANYAN PLAZA | | | | MONROE TWP | NJ | 08831-5008 |
| GRACI, MICHELE M | 466 WESTMONT DR | | | | COLLINGDALE | PA | 19023-1024 |
| GRACIA CRUZ | GRACIA, CRUZ | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GRACIA MARSH | PO BOX 205 | | | | AUBURN | MI | 48611-0205 |
| GRACIA, CRUZ | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GRACIA, HUMBERTO S | PO BOX 45 | | | | MIAMI | FL | 33144 |
| GRACIA, JOAQUIN L | 731 HARTFIELD DRIVE | | | | NORTH AURORA | IL | 60542-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACIA, TRACI M | 5224 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4234 |
| GRACIANO VILLANUEVA | 5456 VIA SAN DELARRO ST | | | | LOS ANGELES | CA | 90022-2220 |
| GRACIANO, ALFRED J | 1354 CLOVE CT | | | | NEWMAN | CA | 95360-1043 |
| GRACIAS, EDWARD J | 6794 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| GRACIAS, MILDRED M | 3580 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| GRACIC, BOSILJKA | 568 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143-1952 |
| GRACIC, MATO | 568 STRUMBLY DR | | | | HIGHLAND HTS | OH | 44143-1952 |
| GRACIE ANSLEY | 2034 W LENAWEE ST | | | | LANSING | MI | 48915-1177 |
| GRACIE ARELLANO | RT 1 BOX 339 22421 | | | | OAKWOOD | OH | 45873 |
| GRACIE BEATY | PO BOX 83 | | | | JAMESTOWN | TN | 38556-0083 |
| GRACIE BELCHER | 1341 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2339 |
| GRACIE BRANDENBUR | 249 E MAIN ST | | | | BEATTYVILLE | KY | 41311-9249 |
| GRACIE BRANDENBUR | 6 SABRE DR | | | | HIGHLAND HEIGHTS | KY | 41076-1931 |
| GRACIE BRECKENRIDGE | 1126 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| GRACIE BROWN | 3301 W STONEWAY DR | | | | SANDUSKY | OH | 44870-7404 |
| GRACIE BURNETT | 1683 FALKE DR | | | | DAYTON | OH | 45432-3313 |
| GRACIE CLINE | PO BOX 98 | | | | LILBURN | GA | 30048-0098 |
| GRACIE COLEMAN | 6047 BOULDER CREEK DR APT 502 | | | | HAZELWOOD | MO | 63042-3972 |
| GRACIE COLLINS | APT 29 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3140 |
| GRACIE COX | 2860 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508 |
| GRACIE CROCKER | 801 HUNTER BLVD | | | | LANSING | MI | 48910-4714 |
| GRACIE DILLON | PO BOX 192 | | | | RICKMAN | TN | 38580-0192 |
| GRACIE EVANS | PO BOX 1176 | | | | BURNS FLAT | OK | 73624-1176 |
| GRACIE FARDEN | 14976 TURNER RD | | | | LYNN | MI | 48097-1508 |
| GRACIE FERRELL | 3 BRICK ROW BOX 290 | | | | RAGLAND | WV | 25690 |
| GRACIE G YORK | 2175  N SNYDER RD | | | | DAYTON | OH | 45426-4423 |
| GRACIE GARCIA | 7526 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 |
| GRACIE GREEN | 150 BECKHAM GADBERRY RD | | | | COLUMBIA | KY | 42728-8732 |
| GRACIE HARPER | 503 BONNIE | | | | PATASI | MO | 63068 |
| GRACIE HELTON | 320 GRANTLAND DR | | | | DRY RIDGE | KY | 41035-7318 |
| GRACIE HENDERSON | 14 GENESIS CT | | | | GREENVILLE | SC | 29601-4211 |
| GRACIE IRBY | 4950 GOVERNORS DR APT 2207 | | | | FOREST PARK | GA | 30297-6149 |
| GRACIE IVY | 1417 S EBRIGHT ST | | | | MUNCIE | IN | 47302-3545 |
| GRACIE JACKSON | 2441 GRAMERCY PARK CIRCLE | | | | DULUTH | GA | 30097-4946 |
| GRACIE JACKSON | 87 FREUND ST | | | | BUFFALO | NY | 14215-3911 |
| GRACIE KOTCAMP | 234 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| GRACIE L JACKSON | 87 FREUND ST | | | | BUFFALO | NY | 14215-3911 |
| GRACIE L PARKS | 3141 STARLIGHT DR NW | | | | WARREN | OH | 44485-- 00 |
| GRACIE LANGFORD | 815 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| GRACIE M BROWN | 3301 W STONEWAY DR | | | | SANDUSKY | OH | 44870-7404 |
| GRACIE N COLLINS | APT 29 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3140 |
| GRACIE OLIVER | 2451 N ELBA RD | | | | LAPEER | MI | 48446 |
| GRACIE PARKS | 3141 STARLIGHT DR NW | | | | WARREN | OH | 44485 |
| GRACIE PAULEY | 12530 HARRIS ST | | | | CARLETON | MI | 48117-9159 |
| GRACIE R JOHNSON | 111 HALL ST | | | | NEW BOSTON | TX | 75570-2523 |
| GRACIE REED | 4215 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1666 |
| GRACIE RICHARDSON | 116 OWENSTOWN SCHOOL RD | | | | RUSSELL SPRINGS | KY | 42642-9424 |
| GRACIE ROBERTS | 4243 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| GRACIE SHUCK- | 2212 SHADY VIEW CT | | | | ARLINGTON | TX | 76013-5707 |
| GRACIE STOCKLER | 2215 RUSSET AVE | | | | DAYTON | OH | 45420-3107 |
| GRACIE TAYLOR | APT 308 | 2949 HARRISON STREET | | | PADUCAH | KY | 42001-4180 |
| GRACIE TEAGUE | 700 WC NURSING HOME RD | | | | DRESDEN | TN | 38225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACIE TERRY | 204 HERMAN ST | | | | BUFFALO | NY | 14211-3155 |
| GRACIE TINKIS | 13333 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| GRACIE WALLER | 1915 W 8TH ST | | | | MARION | IN | 46953-1236 |
| GRACIE WESS | 19156 WEXFORD ST | | | | DETROIT | MI | 48234-1802 |
| GRACIE YORK | 2175 N SNYDER RD | | | | DAYTON | OH | 45426-4423 |
| GRACIE, DONNA J | 4732 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1907 |
| GRACIELA CALDERON | 4022 TAVE CT | | | | ARLINGTON | TX | 76016-3833 |
| GRACIELA CANTU | ROBERTSON #2835 | COL. CHEPERERA | | MONTERREY NUEVO LEON 64030 MEXICO | | | |
| GRACIELA CHANFRAU | 3624 COLLINS AVE APT 2 | | | | MIAMI BEACH | FL | 33140-4033 |
| GRACIELA COATES | 7599 MANOR CIR APT 201 | | | | WESTLAND | MI | 48185-2036 |
| GRACIELA ESTRATTI | 26 VISIONS CIR | | | | ROCHESTER | NY | 14626-4710 |
| GRACIELA HERNANDEZ | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| GRACIELA HERRERA | 169 NE 43RD ST | | | | MIAMI | FL | 33137-3411 |
| GRACIELA LOPEZ | 6220 S MOODY AVE | | | | CHICAGO | IL | 60638-4314 |
| GRACIELA MANN | 8887 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| GRACIELA PENA | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-8562 |
| GRACIELA PIZANA | 9764 HAWKINS HWY | | | | BROOKLYN | MI | 49230-9029 |
| GRACIELA SANCHEZ | 1016 S OLIVE AVE | | | | ALHAMBRA | CA | 91803-2250 |
| GRACIELA SANDOVAL | 5424 PORTER ST | | | | DETROIT | MI | 48209 |
| GRACIELA ZINGALIE | 17625 WILTSHIRE BLVD | | | | LATHRUP VILLAGE | MI | 48076-2742 |
| GRACIELLA RIVERO | 134 ANDOVER DR | | | | ROSELLE | IL | 60172-1674 |
| GRACIJELA GALLELLI | 33 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| GRACIN, LISA M | 17462 NORMANDY DR | | | | MACOMB | MI | 48044-5581 |
| GRACINELA BOCANEGRA | 534 GARCIA AVE | | | | MERCEDES | TX | 78570 |
| GRACO INC | 1201 LUND BLVD | | | | ANOKA | MN | 55303-1092 |
| GRACO INC | PO BOX 1441 | | | | MINNEAPOLIS | MN | 55440-1441 |
| GRACO INC | 18901 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4041 |
| GRACO MECHANICAL | | 5910 SCHUMACHER LN | | | | TX | 77057 |
| GRACO OHIO | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 |
| GRACO OHIO INC | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 |
| GRACO, INC. | JACKY JOHNSON | PO BOX 1441 | | | MINNEAPOLIS | MN | 55440-1441 |
| GRACO/N CANTON | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 |
| GRACO/PLYMOUTH | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170-2454 |
| GRACO/WIXOM | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| GRACY DALESSANDRO | PO BOX 226 | | | | GIRARD | OH | 44420-0226 |
| GRACY MASON | 2639 HALLECK DR | | | | COLUMBUS | OH | 43209-3221 |
| GRACY, LENA A | 810 SCOTT AVENUE | | | | BECKLEY | WV | 25801-4028 |
| GRACY, LENA A | 810 SCOTT AVE | | | | BECKLEY | WV | 25801-4028 |
| GRACZ, MATHEW | APT 18B | 8700 MONROW RD | APT 12 | | DURAND | MI | 48429-1073 |
| GRACZ, NORMAN R | 4049 SOUTH MEADOW LANE | LOT 348 | | | MOUNT MORRIS | MI | 48458 |
| GRACZYK JR, JOHN | 11235 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4436 |
| GRACZYK JR, JOSEPH J | 16501 N EL MIRAGE RD LOT 625 | | | | SURPRISE | AZ | 85374-2808 |
| GRACZYK JR, JOSEPH J | 16501 EL MIRAGE RD | LOT 625 | | | SURPRISE | AZ | 85374 |
| GRACZYK, CLARENCE S | 1 BIRCH HILL RD | | | | DANVERS | MA | 01923-1601 |
| GRACZYK, DANIEL | 7600 BEEBE HWY | | | | TIPTON | MI | 49287-8713 |
| GRACZYK, ELEANOR | 13958 BILLETTE DR | | | | STERLING HEIGHTS | MI | 48313-2716 |
| GRACZYK, ELIZABETH E | 5107 OWEN RD | | | | LINDEN | MI | 48451-9024 |
| GRACZYK, EUGENE J | 1152 WOODNOLL DR | | | | FLINT | MI | 48507-4712 |
| GRACZYK, FRANK J | 6913 74TH STREET CIR E | | | | BRADENTON | FL | 34203-7185 |
| GRACZYK, FRANK M | 814 COLUMBIA LN | | | | DARIEN | IL | 60561-3812 |
| GRACZYK, GERARD S | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| GRACZYK, GLORIA T | 8136 S STEEPLEVIEW DR | | | | FRANKLIN | WI | 53132-2438 |
| GRACZYK, JAMES | PO BOX 90 | | | | OLD MISSION | MI | 49673-0090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRACZYK, JOHN | 55 S ELLINGTON UPPER | | | | DEPEW | NY | 14043 |
| GRACZYK, JOHN D | 1609 FENTON RD | | | | FLINT | MI | 48507-1618 |
| GRACZYK, JOHN DAVID | 1609 FENTON RD | | | | FLINT | MI | 48507-1618 |
| GRACZYK, JUDY MAE | 2528 STONEWOOD CRT. | | | | BAY CITY | MI | 48708 |
| GRACZYK, LEON J | 12628 SE 178TH LANE RD | | | | SUMMERFIELD | FL | 34491-8070 |
| GRACZYK, LEON J | 9678 W 600 S | | | | ANDREWS | IN | 46702-9725 |
| GRACZYK, LEONARD J | 1320 GARFIELD AVE | | | | BAY CITY | MI | 48708-7834 |
| GRACZYK, LEONARD J | 4236 SEABREEZE AVE | | | | HAMBURG | NY | 14075-1716 |
| GRACZYK, LEONARD JOSEPH | 4236 SEABREEZE AVE | | | | HAMBURG | NY | 14075-1716 |
| GRACZYK, LUCILLE V | 1152 WOODNOLL DR | | | | FLINT | MI | 48507-4712 |
| GRACZYK, MARK E | 2407 FRASER ST | | | | BAY CITY | MI | 48708-8635 |
| GRACZYK, MARY L | 892 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| GRACZYK, RANDY | 17101 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| GRACZYK, ROBERT P | 1800 32ND ST | | | | BAY CITY | MI | 48708-8709 |
| GRACZYK, STANLEY | 5030 BROOKSIDE DR | | | | SHELBY TWP | MI | 48316-3124 |
| GRAD, MISCHELLE R | 44 CAMBRIA ST | | | | LANCASTER | NY | 14086-1908 |
| GRAD, ROBERT F | 163 COVENTRY CIR | | | | HAINES CITY | FL | 33844-8886 |
| GRAD, THERESA A | 2808 WILLIAMS DR | | | | BURNSVILLE | MN | 55337-1906 |
| GRADALL RENTAL SERVICE INC | 26705 NORTHLINE RD | | | | TAYLOR | MI | 48180-4481 |
| GRADDEY, HOWARD D | 17340 EDDON ST | | | | MELVINDALE | MI | 48122-1294 |
| GRADDICK, MCKINLEY | 14153 SAINT MARYS ST | | | | DETROIT | MI | 48227-1836 |
| GRADDICK, RALPH G | 121 KENWAY DR | | | | LANSING | MI | 48917-3034 |
| GRADDICK, ROBERT L | 3268 WESLEY CHAPEL RD | | | | DECATUR | GA | 30034-3538 |
| GRADDY, CHARLES M | 4310 MADISON AVE | | | | ANDERSON | IN | 46013-1439 |
| GRADDY, CONNIE S | 231 WINTERGREEN RD | | | | TIMBERLAKE | NC | 27583 |
| GRADDY, JASON EUGENE | 41577 S BELLRIDGE DR APT 818 | | | | BELLEVILLE | MI | 48111-1588 |
| GRADDY, KARL R | 2417 HIGHLAND RD | | | | ANDERSON | IN | 46012-1923 |
| GRADDY, SARAH L | C/O EULA FOSTER | 1472 ROBERT BRADBY DRIVE APT B | | | DETROIT | MI | 48207 |
| GRADDY, SARAH L | 1472 ROBERT BRADBY DR APT B | C/O EULA FOSTER | | | DETROIT | MI | 48207-4942 |
| GRADDY, SPENCER | 43185 LEEDS COURT ST | | | | CANTON | MI | 48188 |
| GRADDY, STANLEY A | 231 WINTERGREEN RD | | | | TIMBERLAKE | NC | 27583-8996 |
| GRADDY, STEVE | 285 S 1025 W | | | | JAMESTOWN | IN | 46147-8907 |
| GRADDY, STEVEN B | 840 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| GRADDY, STEVEN BRYCE | 840 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| GRADDY, STEVEN K | 210 S ELMA ST | | | | ANDERSON | IN | 46012-3144 |
| GRADDY, STEVEN L | 139 N 2ND ST | | | | MIDDLETOWN | IN | 47356-1401 |
| GRADDY, TIMOTHY A | 6517 RALDON RD | | | | ANDERSON | IN | 46013-9599 |
| GRADDY, TIMOTHY AARON | 6517 RALDON RD | | | | ANDERSON | IN | 46013-9599 |
| GRADE A TRANSPORTATION INC | PO BOX 1135 | | | | MILWAUKEE | WI | 53201-1135 |
| GRADEL, CAROL H | 2 HEATH DR | | | | WESTAMPTON | NJ | 08060-2438 |
| GRADEL, EDWARD | 456 N ROCK RD | | | | MANSFIELD | OH | 44903-9112 |
| GRADEN ADDISON | 6946 MULBERRY ST | | | | CINCINNATI | OH | 45239-4421 |
| GRADEN HISLE JR | 2120 N KING RD | | | | MARION | IN | 46952-9316 |
| GRADEN HOOVER | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| GRADEPOINT INC | 719 GRISWOLD ST STE 530 | | | | DETROIT | MI | 48226-3302 |
| GRADER, RALPH J | 111 WOODLOCH SPGS | | | | HAWLEY | PA | 18428-9712 |
| GRADES, KATIE | | | | | | | |
| GRADES, MARK M | 904 BRITTEN AVE | | | | LANSING | MI | 48910-1326 |
| GRADES, MARK M | 1812 ALPHA ST | | | | LANSING | MI | 48910-1804 |
| GRADES, ROBERT A | 2346 HOUSER RD | | | | HOLLY | MI | 48442-8328 |
| GRADES, THOMAS M | 4479 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| GRADFORD, BIRTION | 1532 ROWLES DR | | | | AKRON | OH | 44313-5732 |
| GRADFORD, DONIELLE | 44854 PINE DR | | | | STERLING HTS | MI | 48313-1263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRADICK LARRY R SR (416450) | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRADICK LARRY R SR (416450) - PRINCE JACOB | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRADICK, LARRY R | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRADIE CROWE | 3099 S YAMPA WAY | | | | AURORA | CO | 80013-9443 |
| GRADIE WEAVER | 543 N COUNTY RD 1000W | | | | FARMLAND | IN | 47340 |
| GRADIE WHITE | 13638 THORNTON ST | | | | DETROIT | MI | 48227-3029 |
| GRADIENT CORP | 44 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 |
| GRADIENT LENS CORP | 207 TREMONT ST | | | | ROCHESTER | NY | 14608 |
| GRADIENT LENS CORPORATION | | | | | | | |
| GRADIN, JOHN C | 1760 SHEVLIN ST | | | | FERNDALE | MI | 48220-1170 |
| GRADINAC, JASON | 11800 COMMERCE RD | | | | BRIGHTON | MI | 48114 |
| GRADINAC, MILKA | 11800 COMMERCE RD | | | | BRIGHTON | MI | 48114-9650 |
| GRADINAC, VINKO | 11800 COMMERCE RD | | | | BRIGHTON | MI | 48114-9650 |
| GRADIS A POSTON | 2804 CADILLAC AVENUE | | | | DAYTON | OH | 45439-1607 |
| GRADIS POSTON | 2804 CADILLAC ST | | | | MORAINE | OH | 45439-1607 |
| GRADISHAR, BETTE S | 112 SWEETGUM RD | | | | SAVANNAH | GA | 31410-2698 |
| GRADISHAR, BETTE S | 112 SWEET GUM RD | | | | SAVANNAH | GA | 31410-2698 |
| GRADISHAR, SCOTT D | 7146 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 |
| GRADNEY, GENEVIEVE | 4080 HANCOCK STREET | APARTMENT 3902 | | | SAN DIEGO | CA | 92110 |
| GRADO JR, BERNARD F | 427 N 33RD ST | | | | KANSAS CITY | KS | 66102-3836 |
| GRADO SR, RICARDO | 9858 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-7851 |
| GRADO, JOHN M | 250 N THORP ST | | | | KANSAS CITY | KS | 66102-5123 |
| GRADO, JOSEPH S | HCI BOX 523 | | | | ANZA | CA | 92306 |
| GRADO, LEONARD J | 2309 FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64108-2248 |
| GRADO, MARIA D | 45133 GERALDI PL | | | | ANZA | CA | 92539-9323 |
| GRADOWSKI, ALEXANDER | 3700  S  LENOIR  ST  APT  116 | | | | COLUMBIA | MO | 65201-3354 |
| GRADOWSKI, AMANDA L. | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| GRADOWSKI, BRADLEY A | 12089 BELLE RIVER RD | | | | MEMPHIS | MI | 48047-3601 |
| GRADOWSKI, DANIEL R | 2501 WOODROW AVE | | | | FLINT | MI | 48506-3468 |
| GRADOWSKI, DANIEL RAYMOND | 2501 WOODROW AVE | | | | FLINT | MI | 48506-3468 |
| GRADOWSKI, EDWARD D | 4014 PINEWAY DR | | | | GLADWIN | MI | 48624-9798 |
| GRADOWSKI, ERNEST S | 2109 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| GRADOWSKI, GARY R | 6392 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| GRADOWSKI, JULIE I | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| GRADOWSKI, JULIE IRENE | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| GRADOWSKI, LEWIS R | 5106 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| GRADOWSKI, RICHARD J | 7946 ALDRICH RD | | | | SOUTH BRANCH | MI | 48761-9707 |
| GRADOWSKI, RICHARD J | 7946 ALDRICH ROAD | | | | SOUTH BRANCH | MI | 48761-9707 |
| GRADOWSKI, ROBERT J | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| GRADOWSKI, ROBERT JOSEPH | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| GRADOWSKI, RONALD F | 610 WEBB DR | | | | BAY CITY | MI | 48706 |
| GRADOWSKI, THOMAS L | 9111 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| GRADTKE, MELINDA A | 2262 E BATAAN DR | | | | KETTERING | OH | 45420-3612 |
| GRADUATE MANAGEMENT ADMISSION COUNCIL | OLD MUTUAL PLACE, 2 LAMBETH HILL, LONDON EC4V 4GG | | | GREAT BRITAIN | | | |
| GRADUATE MANAGEMENT ADMISSION COUNCIL | 11601 WILSHIRE BLVD STE 760 | | | | LOS ANGELES | CA | 90025-1743 |
| GRADUATE SCHOOL USDA | DEPT 3044 | | | | WASHINGTON | DC | 20061-0001 |
| GRADWOHL JR, WILLIAM R | 4032 KNOLLGLEN WAY | | | | SAN JOSE | CA | 95118-1831 |
| GRADY ALLEN | 9267 WESTVIEW DR SW | | | | COVINGTON | GA | 30014-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRADY ANDERSON | PO BOX 811 | | | | MEEKER | OK | 74855-0811 |
| GRADY ANGELA B | GRADY, ANGELA B | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| GRADY ANGELA B | STATE FARM FIRE AND CASUALTY COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| GRADY AUTOMOTIVE | 3025 GOVERNMENT BLVD | | | | MOBILE | AL | 36606-2610 |
| GRADY BAGLEY SR | 3315 GALTS RD | | | | ACWORTH | GA | 30102-1131 |
| GRADY BAILEY | 111 BAILEY RD | | | | FLAG POND | TN | 37657-2078 |
| GRADY BANKS JR | 1306 W POPLAR ST | | | | GRIFFIN | GA | 30224-2137 |
| GRADY BARTLETT | 16517 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9096 |
| GRADY BELL | 1828 STURGIS WEST POINT RD | | | | STURGIS | MS | 39769-9711 |
| GRADY BRIDGES | 1652 BARRETT DR NW | | | | ATLANTA | GA | 30318-3318 |
| GRADY BRIGGS JR | 925 LAKEVIEW DR | | | | BLACKSHEAR | GA | 31516-2614 |
| GRADY BROTHERS INC | PO BOX 421519 | | | | INDIANAPOLIS | IN | 46242-1519 |
| GRADY BROTHERS INC | 915 S SOMERSET AVE | PO BOX 421519 | | | INDIANAPOLIS | IN | 46241-2736 |
| GRADY BROWN | 1886 FARMER RD NW | | | | CONYERS | GA | 30012-3408 |
| GRADY BROWN | 210 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3476 |
| GRADY BUICK COMPANY INC | 3025 GOVERNMENT BLVD | | | | MOBILE | AL | 36606-2610 |
| GRADY BURTON | 1340 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2774 |
| GRADY BYRD | 3614 CALMER CIR | | | | EAST POINT | GA | 30344-6009 |
| GRADY CALDWELL | 631 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| GRADY CARGILE JR | 210 OAK RIDGE RD | | | | COVINGTON | GA | 30016-5359 |
| GRADY CARY | CARY, GRADY | 230 SCHOOL HOUSE ROAD | | | YUMA | TN | 38390-4518 |
| GRADY COLE | 1298 RIDGE RD | | | | DALLAS | GA | 30157-6709 |
| GRADY COLEMAN | 44136 DUNN RD | | | | BELLEVILLE | MI | 48111-9652 |
| GRADY COOK | 1025 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6200 |
| GRADY COPELAND | 4055 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1368 |
| GRADY COUNTY | 114 1ST ST NE | | | | CAIRO | GA | 39828-2123 |
| GRADY D RICHMOND | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GRADY DAVIS | 5117 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| GRADY DAVIS | 3311 SEQUOIA AVE | | | | ATLANTA | GA | 30349-8712 |
| GRADY DAVIS | 7520 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7609 |
| GRADY DEVAUGHN | 3516 STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| GRADY DICK | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5024 |
| GRADY DYSON | PO BOX 145 | | | | GENESEE | MI | 48437-0145 |
| GRADY E TIDWELL | 543 WALNUT ST | | | | MOUNT MORRIS | MI | 48458 |
| GRADY ELDER | 3310 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| GRADY ELDER | 3310  LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1350 |
| GRADY ERVIN | 2455 DANIEL CEMETERY RD NW | | | | MONROE | GA | 30656-4149 |
| GRADY EVANS | 4317 SANDY HILL RD | | | | BUFORD | GA | 30519-3730 |
| GRADY F DEVAUGHN | 3516  STANFORD | | | | DAYTON | OH | 45406-3639 |
| GRADY FIELDS | 448 WILLOW CREEK RD | | | | FAIRBURN | GA | 30213-1637 |
| GRADY FLESHMAN | 104 CRYSTAL AVE | | | | MOUNT VERNON | OH | 43050-4313 |
| GRADY GARNER | 1193 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8158 |
| GRADY GIVENS JR | 629 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| GRADY GLEN | 1536 CALLONE AVE | | | | BETHLEHEM | PA | 18017-4130 |
| GRADY GOSSETT | 1425 PROPER AVE | | | | BURTON | MI | 48529-2043 |
| GRADY GREEN | 5545 SANDY CREEK RD | | | | LOGANVILLE | GA | 30052-2922 |
| GRADY HARRELL | PO BOX 274 | | | | FAIR PLAY | SC | 29643-0274 |
| GRADY HARRISON | 4403 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4541 |
| GRADY HAYES | 17195 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| GRADY HEARD | 4695 N CHURCH LN SE APT 6108 | | | | SMYRNA | GA | 30080-7074 |
| GRADY HENDRICKS JR | PO BOX 1786 | | | | MONROE | GA | 30655-6786 |
| GRADY HUGLE | 13550 MEYERS RD | | | | DETROIT | MI | 48227-3916 |
| GRADY JACKSON | 2410 RADFORD RD | | | | LANSING | MI | 48911-4500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRADY JAMES S (ESTATE OF) (514787) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GRADY JOHNS | 933 HILL ST SE | | | | ATLANTA | GA | 30315-1969 |
| GRADY JOHNSON | PO BOX 392 | | | | AUBURN | GA | 30011-0392 |
| GRADY JONES JR | 34 FESSENDEN ST | | | | MOUNT CLEMENS | MI | 48043-5933 |
| GRADY JONES JR | 6057 BROOKWOOD DR | | | | BURTON | MI | 48509-1301 |
| GRADY JR, ALBERT | 81 HUTCHINSON ST | | | | CLARK | NJ | 07066-1719 |
| GRADY JR, EUGENE L | 4127 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| GRADY JR, EUGENE LEE | 4127 WESTWAY ST | | | | TOLEDO | OH | 43612-1638 |
| GRADY JR, LAWRENCE I | 4140 MEADOW WAY | | | | BLOOMFIELD | MI | 48301-1214 |
| GRADY JR, PAUL L | 733 WAYNE STREET | | | | FORT WAYNE | IN | 46802 |
| GRADY KELLY | 109 LAKE VILLAGE BLVD APT 101 | | | | DEARBORN | MI | 48120-1685 |
| GRADY KINERMON | 20800 WYOMING ST APT 306 | | | | FERNDALE | MI | 48220-2146 |
| GRADY KIRKLAND | 100 TANASI LN | | | | FRANKLIN | NC | 28734-2170 |
| GRADY KIRKLAND | 413 E MYRTLE AVE | | | | FLINT | MI | 48505-3872 |
| GRADY L DAVIS | 5117 MALIBU CT | | | | DAYTON | OH | 45426-2353 |
| GRADY LATHAM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GRADY LEMON | 4121 ODELL ST | | | | BATON ROUGE | LA | 70802 |
| GRADY LEMON | 100 TEAMON CIR | | | | GRIFFIN | GA | 30223-5848 |
| GRADY LEONARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GRADY LONG | 10346 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| GRADY M MCDONALD | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056 |
| GRADY MARK | 3822 W COURT ST | | | | FLINT | MI | 48532-3837 |
| GRADY MC CLAIN | 7904 JOHN HUSS AVE | | | | BRIDGEPORT | NY | 13030-9430 |
| GRADY MCCLAIN | 7904 JOHN HUSS AVE | | | | BRIDGEPORT | NY | 13030-9430 |
| GRADY MCCRARY | 6909 N LAGOON DR UNIT A2 | | | | PANAMA CITY | FL | 32408-5969 |
| GRADY MCDONALD | 1829 MCRAVEN RD | | | | CLINTON | MS | 39056-9614 |
| GRADY MCDONALD | 413 LORWOOD DR W | | | | SHELBY | OH | 44875-1716 |
| GRADY MORROW | 130 RIVERVIEW DR | | | | ERIE | MI | 48133-9486 |
| GRADY NICHOLS | 1205 ELK RIDGE CV | | | | ALPHARETTA | GA | 30005-3639 |
| GRADY OWENS | 529 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| GRADY PARDUE | 49 MAPLE AVE | | | | RUSSELLVILLE | AL | 35653-4120 |
| GRADY PARKER | 5426 E HOLLY RD | | | | HOLLY | MI | 48442-9610 |
| GRADY PENINGER | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| GRADY POINTER JR | 1307 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5002 |
| GRADY PRICE | 2951 MELLGREN DR SW | | | | WARREN | OH | 44481-9103 |
| GRADY RATLIFF | PO BOX 77924 | | | | FORT WORTH | TX | 76177-0924 |
| GRADY RICHARDSON | 4612 PEACHTREE LN | | | | TUSCALOOSA | AL | 35405-5769 |
| GRADY ROBERSON JR | 674 COUNTY ROAD 1390 | | | | FALKVILLE | AL | 35622-3445 |
| GRADY RORIE | 15300 OAKWOOD DR | | | | OAK PARK | MI | 48237-4306 |
| GRADY RUDE | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| GRADY SELMA | 26471 W HILLS DR | | | | INKSTER | MI | 48141-1983 |
| GRADY SHIPMAN | 3489 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5701 |
| GRADY SIMMONS JR | 6040 VIRGINIA DR | | | | MOUNT MORRIS | MI | 48458-2840 |
| GRADY SMITH | PO BOX 1696 | | | | SAINT PETERS | MO | 63376-0030 |
| GRADY SOWARDS | 4343 LANGLEY AVE | | | | PENSACOLA | FL | 32504-8511 |
| GRADY STANCEL | 3339 WOODTREE LN | | | | BUFORD | GA | 30519-6944 |
| GRADY STORM | 4025 COUNTY ROAD 312 | | | | CLEBURNE | TX | 76031-9005 |
| GRADY SULLIVAN | 1900 OLIVE ST SW | P. O. BOX 1768 | | | CULLMAN | AL | 35055-7202 |
| GRADY TATUM JR | 4465 PARKTON DR | | | | CLEVELAND | OH | 44128-3531 |
| GRADY TAYLOR | 24575 HOLT RD | | | | ELKMONT | AL | 35620-3851 |
| GRADY THOMAS | 8039 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85260-5225 |
| GRADY TIDWELL | 543 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1952 |
| GRADY TOWNSEND | 19267 RUSSELL ST | | | | DETROIT | MI | 48203-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRADY TURNER | PO BOX 490964 | | | | COLLEGE PARK | GA | 30349-0964 |
| GRADY VANBRIGGLE | 512 BRAGINTON ST LOT 39 | | | | CLEARWATER | FL | 33756-1567 |
| GRADY VANDALL | PO BOX 93 | | | | MEADOW BRIDGE | WV | 25976-0093 |
| GRADY WALLACE | 17403 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1603 |
| GRADY WILLIAMS | 21404 MARKS CROSSING CT | | | | WARRENTON | MO | 63383-5547 |
| GRADY WILLIAMS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GRADY WINGARD | 8100 CLYO RD | | | | CENTERVILLE | OH | 45458-2720 |
| GRADY WINGARD | 8100 CLYO ROAD | | | | CENTERVILLE | OH | 45458-2720 |
| GRADY'S PONTIAC, GMC TRUCK, LLC | 500 HOWARD ST W | | | | LIVE OAK | FL | 32064-2209 |
| GRADY'S TIRE & AUTO SERVICE | 1212 1ST AVE | | | | OPELIKA | AL | 36801-5604 |
| GRADY, ADRAIN G | 12312 CHARLOTTE ST | | | | KANSAS CITY | MO | 64146-1123 |
| GRADY, ALTA M | 1123 SILVER STAR SCHOOL RD | | | | PRINCETON | KY | 42445-6594 |
| GRADY, ALVIN | 3292 PINGREE ST | | | | DETROIT | MI | 48206-2104 |
| GRADY, ANGELA | | | | | | | |
| GRADY, ANGELA B | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| GRADY, ANNA J | 901 CARTON ST | | | | FLINT | MI | 48505-5512 |
| GRADY, ANNETTE | 111 FREEMAN CT. | | | | GRANTVILLE | GA | 30220-2368 |
| GRADY, ANNETTE | 111 FREEMAN CT | | | | GRANTVILLE | GA | 30220-2368 |
| GRADY, BARBARA A | 269 45TH ST | | | | GRAND JCT | MI | 49056-9174 |
| GRADY, BARBARA L | PO BOX 337 | | | | DE BERRY | TX | 75639-0337 |
| GRADY, BARBARA LYNELL | PO BOX 337 | | | | DE BERRY | TX | 75639-0337 |
| GRADY, CARLENSHA B | 67 CHELSEA CT | | | | FRANKLIN PARK | NJ | 08823-1503 |
| GRADY, CHARLES W | 6227 MALLORY LN | | | | EDEN PRAIRIE | MN | 55346-1424 |
| GRADY, CLEO | 12312 CHARLOTTE ST | | | | KANSAS CITY | MO | 64146-1123 |
| GRADY, DARIAN | | | | | | | |
| GRADY, DEREK L | 1910 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-4115 |
| GRADY, DONALD | 797 NAMON RD | | | | DOUGLAS | GA | 31535-1229 |
| GRADY, DORIS | 14511 MARK TWAIN ST | | | | DETROIT | MI | 48227-2867 |
| GRADY, EARL | 3282 DODSON DR | | | | EAST POINT | GA | 30344-5322 |
| GRADY, ESTHER | 3319 S 100TH ST | APT 23 | | | GREENFIELD | WI | 53227 |
| GRADY, ESTHER | 3319 S 100TH ST APT 23 | | | | MILWAUKEE | WI | 53227-4265 |
| GRADY, ETHEL | 19753 HUBBELL ST | | | | DETROIT | MI | 48235-1602 |
| GRADY, FRANCIS W | 766 HELMS WAY 102 | | | | CONWAY | SC | 29526 |
| GRADY, GENTLE G | 1510 W 5TH ST | | | | WILMINGTON | DE | 19805-3157 |
| GRADY, GEORGE W | 1247 TREETOP VILLAGE DR | | | | BALLWIN | MO | 63021-7437 |
| GRADY, GLORIA B | PO BOX 518 | | | | OSYKA | MS | 39657-0518 |
| GRADY, GLORIA B | POST OFFICE BOX 518 | | | | OSYKA | MS | 39657-9657 |
| GRADY, GREGORY L | 3240 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 |
| GRADY, GWEN D | 24 ORIOLE RD | | | | PONTIAC | MI | 48341-1560 |
| GRADY, IDA L | 400 PARK AVENUE UNIT 412 | | | | CALUMET CITY | IL | 60409-5030 |
| GRADY, IRENE M | 3393 CORGI LN | | | | CHIPLEY | FL | 32428-5467 |
| GRADY, JAMES A | 15 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| GRADY, JAMES F | 3323 CLOUDBERRY PL | | | | MELBOURNE | FL | 32940-2350 |
| GRADY, JAMES H | 10788 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2144 |
| GRADY, JAMES M | 15139 CAMROSE AVE | | | | SPRING HILL | FL | 34610-6742 |
| GRADY, JAMES S | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GRADY, JAMES W | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GRADY, JANNIE A | 25525 LAWN ST APT C138 | | | | ROSEVILLE | MI | 48066-3890 |
| GRADY, JEAN R | 5 REMINGTON AVE | BOX 62 | | | NORFOLK | NY | 13667 |
| GRADY, JEANETTE L | 4057 HALF TRINITY ST | | | | LOS ANGELES | CA | 90011 |
| GRADY, JEFFERY E | 5101 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9715 |
| GRADY, JERRY M | 109 LAKE DOCKERY DR | | | | JACKSON | MS | 39272-9419 |
| GRADY, JOHN | 8752 MEADOWVIEW DR | | | | KALAMAZOO | MI | 49009-6434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRADY, JOHN H | 6782 WYNBROOKE CV | | | | STONE MTN | GA | 30087-6301 |
| GRADY, JOHN L | 400 PARK AVE APT 412 | | | | CALUMET CITY | IL | 60409-5030 |
| GRADY, JOHN T | 49 HANDEL LN | | | | CINCINNATI | OH | 45218-1211 |
| GRADY, KAREN L | 16731 S. SUNSET RIDGE CT | | | | LOCKPORT | IL | 60441 |
| GRADY, KAREN L | 16731 S SUNSET RIDGE CT | | | | LOCKPORT | IL | 60441-7677 |
| GRADY, KATHLEEN A | 4228 DEXTER RD. | | | | ANN ARBOR | MI | 48103 |
| GRADY, KINISH W | 5501 DUPONT ST | | | | FLINT | MI | 48505-2652 |
| GRADY, LANE LEE | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| GRADY, LESLIE N | 3966 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2777 |
| GRADY, LINDA D | 6001 HARVARD DR | | | | KOKOMO | IN | 46902-5235 |
| GRADY, LOUIS | 9201 PATTON STREET | | | | DETROIT | MI | 48228-1623 |
| GRADY, LUCY A | 12509 ROYAL POINT CT NE | | | | ALBUQUERQUE | NM | 87111-7708 |
| GRADY, MARGARET K | 9 THAXTER ST | | | | HINGHAM | MA | 02043-2112 |
| GRADY, MARGARET M | 106 CARTEE ST | | | | COUDERSPORT | PA | 16915-1442 |
| GRADY, MARILYN L | 8752 MEADOWVIEW DRIVE | | | | KALAMAZOO | MI | 49009 |
| GRADY, MARQUITTA A | 3512 ELMCREST DR | | | | FORT WAYNE | IN | 46809 |
| GRADY, MARY A | 817 BALES CT | | | | KANSAS CITY | MO | 64124-2622 |
| GRADY, MARY F | 1901 W 11TH ST | | | | ANDERSON | IN | 46016-2730 |
| GRADY, MATTHEW A | 3202 CIRCLE DR | | | | FLINT | MI | 48507-1881 |
| GRADY, MICHAEL I | 30489 LEEMOOR ST | | | | BEVERLY HILLS | MI | 48025-4916 |
| GRADY, MICHAEL W | 14633 W 84TH ST | | | | LENEXA | KS | 66215-4209 |
| GRADY, MINNIE L | 5076 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| GRADY, MONA C | 2820 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5148 |
| GRADY, NICK R | 5015 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2910 |
| GRADY, ODESSA M | PO BOX 14864 | | | | SAGINAW | MI | 48601-0864 |
| GRADY, PATRICIA A | 2150 MANDI LN | | | | BELOIT | WI | 53511-7026 |
| GRADY, PATRICIA ANN | 2150 MANDI LN | | | | BELOIT | WI | 53511-7026 |
| GRADY, PAUL L | 118 FOGG WAY STE 202 | | | | HINGHAM | MA | 02043 |
| GRADY, PEGGY J | 5101 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9715 |
| GRADY, PHILLIP E | PO BOX 21 | | | | DALEVILLE | IN | 47334-0021 |
| GRADY, PHYLLIS A | 1214 GREYSTONE CIR | | | | DAYTON | OH | 45414-3178 |
| GRADY, REGINALD M | 1636 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| GRADY, REUBEN A | 3110 GREENVALE WAY | | | | DECATUR | GA | 30034-3504 |
| GRADY, RICHARD A | 20786 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2219 |
| GRADY, ROBERT C | 3881 BUTTON GATE COURT | | | | LITHONIA | GA | 30038-3872 |
| GRADY, RODRIQUEZ | 3355 6TH ST | | | | MUSKEGON | MI | 49444 |
| GRADY, ROGER A | 6001 HARVARD DR | | | | KOKOMO | IN | 46902-5235 |
| GRADY, SALLY A | 1448 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3205 |
| GRADY, SANDRA E | 23610 E SCOTT BLVD | | | | CLINTON TWP | MI | 48036-3157 |
| GRADY, SAVANNAH | 180 DILLON ST | | | | MAGNOLIA | MS | 39652-2132 |
| GRADY, SHEDRICK | 1344 FLEETWOOD CIR | | | | DOUGLAS | GA | 31533-4024 |
| GRADY, TOD G | 2119 N HURON DR | | | | JANESVILLE | WI | 53545-0526 |
| GRADY, TWYMON M | 115 LAKEVIEW LN | | | | STOCKBRIDGE | GA | 30281-1442 |
| GRADY, WANDA L | 850 W ORIOLE WAY | | | | CHANDLER | AZ | 85286-4470 |
| GRADY, WILLIAM | | | | | | | |
| GRADY, WILLIAM F | 4568 NE 6TH ST | | | | OCALA | FL | 34470-1552 |
| GRADY, WILLIAM H | 1133 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| GRADY, WILLIAM L | 1448 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3205 |
| GRADY, WILLIAM R | 9350E RICHMOND | | | | KOKOMO | IN | 46901-3117 |
| GRADYS COUNTY TREASURER | PO BOX 280 | | | | CHICKASHA | OK | 73023-0280 |
| GRADZEWICZ, STANLEY J | 18 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2716 |
| GRAEB JR, IRVING P | 238 E BROADWAY | | | | ROSLYN | NY | 11576-2136 |
| GRAEBEL COMPANIES | PO BOX 8002 | | | | WAUSAU | WI | 54402-8002 |
| GRAEBEL COMPANIES INC | 720 3RD ST | | | | WAUSAU | WI | 54403-4784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAEBER JEWELL | 734 HIGHWAY 6 W | RR 1 BOX 210 | | | MARKS | MS | 38646-8444 |
| GRAEBER, EUGENE W | 3702 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6744 |
| GRAEBER, PAUL N | 9011 ENSEMBLE CT | | | | HOUSTON | TX | 77040 |
| GRAEBERT, GRACE D | 16455 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3054 |
| GRAEBNER, PAUL T | 1053 LUXFORD LN | | | | VIRGINIA BEACH | VA | 23455-5324 |
| GRAEF ANHALT SCHLOEMER & ASSOCIATES INC | 125 S 84TH ST STE 401 | 1 HONEY CREEK CORP CTR | | | MILWAUKEE | WI | 53214-1469 |
| GRAEF, LILLIAN L | PO BOX 638 | | | | TROY | OH | 45373-0638 |
| GRAEF, PATRICIA A | 8178 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| GRAEF, RONALD L | 7741 HARCOURT SPRINGS PLACE | | | | INDIANAPOLIS | IN | 46260 |
| GRAEFF, JERRY W | 166 HUNTER CHASE | | | | HAMPSHIRE | TN | 38461-5049 |
| GRAEHLING, JOSEPH L | 1005 W MADISON AVE | | | | MILTON | WI | 53563-1039 |
| GRAEHLING, JOSEPH L. | 1005 W MADISON AVE | | | | MILTON | WI | 53563-1039 |
| GRAEHLING, PERRY M | 9087 BOYER LN | | | | MENTOR | OH | 44060-7914 |
| GRAEME BOCKRATH | PO BOX 591 | | | | KALIDA | OH | 45853-0591 |
| GRAEME L LAMB | 1150 CATALPA | | | | BERKLEY | MI | 48072-2043 |
| GRAEME PRICE | | | | | | | |
| GRAESSER, NORMAN C | 2 NEWBURY WALK | | | | TONAWANDA | NY | 14150-6826 |
| GRAESSER, RUTH C | 241 MILLICENT AVE | | | | BUFFALO | NY | 14215-2984 |
| GRAESSLE, JAMES E | 23270 CASS AVE | | | | FARMINGTON | MI | 48335-4118 |
| GRAESSLE, MARY E | 21236 SEVERN RD | | | | HARPER WOODS | MI | 48225-2320 |
| GRAESSLIN, BETTY L | 1248 S TERRACE | | | | JANESVILLE | WI | 53546-5537 |
| GRAESSLIN, PETER S | 13628 GATESTONE LN | | | | PINEVILLE | NC | 28134-9344 |
| GRAETZ JAMES M (493808) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAETZ, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAEVE, ANN R | 1318 VICTORIA ST | | | | HARLAN | IA | 51537-1548 |
| GRAEVES AUTO & APPLIANCE | 3411 N HIGH ST | | | | OLNEY | MD | 20832-2201 |
| GRAEZYK, RAYMOND | 2753 EMOGENE ST | | | | MELVINDALE | MI | 48122-1827 |
| GRAF ASHLEY | GRAF, ASHLEY | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| GRAF JR, NORMAN E | 400 W SHIPWRECK RD | | | | SANTA ROSA BEACH | FL | 32459-3005 |
| GRAF ROBERT E | GRAF, ELIZABETH CLEARY | PO BOX 279 | 2300 ROUTE 66 | | NEPTUNE | NJ | 07754-0279 |
| GRAF ROBERT E | GRAF, ROBERT E | PO BOX 279 | 2300 ROUTE 66 | | NEPTUNE | NJ | 07754-0279 |
| GRAF, AARON J | 3767 CARTER RD | | | | STOCKBRIDGE | MI | 49285-9771 |
| GRAF, ANNA L | 377 NW SHEFFIELD CIR | | | | PORT ST LUCIE | FL | 34983-3427 |
| GRAF, BARBARA A | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| GRAF, BENJAMIN J | 4215 S OAKLEY RD | | | | JANESVILLE | WI | 53546-9064 |
| GRAF, BENJAMIN N | 3174 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 |
| GRAF, BERNARD J | 407 E WALNUT ST | | | | GREENTOWN | IN | 46936-1527 |
| GRAF, BETTY L | 510 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| GRAF, CHARLES R | 415 E WINTER AVE | | | | DANVILLE | IL | 61832-1859 |
| GRAF, EDWARD | 3955 SHOSHONE CT | | | | OXFORD | MI | 48370-2933 |
| GRAF, EDWARD A | PO BOX 731 | | | | GRABILL | IN | 46741-0731 |
| GRAF, EDWARD P | 897 STRATFORD CT # B | | | | MANCHESTER | NJ | 08759-5235 |
| GRAF, ELIZABETH D | 15 VILLAGE CIRCLE DRIVE | | | | WILLIAMSBURG | KY | 40769 |
| GRAF, FRANK J | 36024 LADYWOOD ST | | | | LIVONIA | MI | 48154-2024 |
| GRAF, GEORGE J | 9 LINDEN CT | | | | FREDERICKSBURG | VA | 22406-7493 |
| GRAF, HENRY E | 6 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| GRAF, HERBERT D | 403 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1647 |
| GRAF, HOMER C | 1620 LITTLE RAVEN ST UNIT 505 | | | | DENVER | CO | 80202-7141 |
| GRAF, JAMES J | 10224 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| GRAF, JANET E | 6 THE CMN | | | | LOCKPORT | NY | 14094-4002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAF, JUANITA A | 8356 OLD MILL CREEK RD | | | | BRENHAM | TX | 77833-2073 |
| GRAF, KATHLEEN A | 328 SWAN LAKE DR | | | | O FALLON | MO | 63368-7127 |
| GRAF, KEVIN E | 1440 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3719 |
| GRAF, LAWRENCE R | 270 PORT CLYDE RD | | | | TENANTS HARBO | ME | 04860-5616 |
| GRAF, LAWRENCE R. | 270 PORT CLYDE RD | | | | TENANTS HBR | ME | 04850 |
| GRAF, MADELINE J | 395 DELAWARE AVE | | | | UNION | NJ | 07083-9223 |
| GRAF, MARC S | 1304 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7758 |
| GRAF, NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRAF, PAUL A | 59120 TRELAWNY DR | | | | NEW HUDSON | MI | 48165-9739 |
| GRAF, RAYMOND E | 1949 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9727 |
| GRAF, RHONDA J | 604 CROSS ST | | | | CLINTON | WI | 53525-9793 |
| GRAF, RICHARD A | 377 NW SHEFFIELD CIR | | | | PORT ST LUCIE | FL | 34983-3427 |
| GRAF, RICHARD C | 1165 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8432 |
| GRAF, RICHARD C | 2910 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1344 |
| GRAF, RICHARD V | 3345 E UNIVERSITY DR UNIT 71 | | | | MESA | AZ | 85213-8668 |
| GRAF, RITA C | 26376 JOHN RD | | | | OLMSTED FALLS | OH | 44138 |
| GRAF, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GRAF, ROBERT E | 9900 FENNER RD | | | | PERRY | MI | 48872-8717 |
| GRAF, RUSSELL E | 402 NADIG DR | | | | FORT ATKINSON | WI | 53538-2818 |
| GRAF, THOMAS F | 15163 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5757 |
| GRAF, TONYA L | 3000 CLASSIC DRIVE | | | | PENSACOLA | FL | 32507-9094 |
| GRAF, VIVIAN M | 6406 CARUSO CT | | | | DAYTON | OH | 45449 |
| GRAF, WANDA E | 947 N WRIGHT RD #4 | | | | JANESVILLE | WI | 53546-1858 |
| GRAF, WILLIAM J | 22400 JONATHAN DR | | | | STRONGSVILLE | OH | 44149-2050 |
| GRAF-WEIN, MELANIE A | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 |
| GRAFE & JANECEK ENTERPRISES, INC. | WILLIAM GRAFE | 407 FAIRWINDS ST | | | HALLETTSVILLE | TX | 77964-1905 |
| GRAFE CHEVROLET GMC OLDSMOBILE | WILLIAM GRAFE | 407 FAIRWINDS ST | | | HALLETTSVILLE | TX | 77964-1905 |
| GRAFE CHEVROLET GMC OLDSMOBILE | 407 FAIRWINDS ST | | | | HALLETTSVILLE | TX | 77964-1905 |
| GRAFE SARAH | THE PAMPERED CHEF | 1556 WITHERSPOON WAY | | | HOLT | MI | 48842-9568 |
| GRAFE, JACK E | 5404 LOCUST | | | | KANSAS CITY | KS | 66106 |
| GRAFE, ROBERT W | 2514 N 107TH ST | | | | KANSAS CITY | KS | 66109-3630 |
| GRAFENAUER, DAVID M | N7102 WOODFIELD LN | | | | WHITEWATER | WI | 53190-4445 |
| GRAFF , JOHN P | 8607 PARK CT | | | | WILMINGTON | DE | 19802-7702 |
| GRAFF AUTO MALL INC | MAX GRAFF | 1498 PERRYSBURG RD | | | FOSTORIA | OH | 44830-1351 |
| GRAFF AUTO MALL, INC. | MAX GRAFF | 1498 PERRYSBURG RD | | | FOSTORIA | OH | 44830-1351 |
| GRAFF AUTO MALL, INC. | 1498 PERRYSBURG RD | | | | FOSTORIA | OH | 44830-1351 |
| GRAFF CHEVROLET - MT. PLEASANT, INC | 4580 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-2074 |
| GRAFF CHEVROLET - MT. PLEASANT, INC. | MAX GRAFF | 4580 E PICKARD ST | | | MOUNT PLEASANT | MI | 48858-2074 |
| GRAFF CHEVROLET - MT. PLEASANT, INC. | 4580 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-2074 |
| GRAFF CHEVROLET BUICK INC | 495 W SANILAC RD | | | | SANDUSKY | MI | 48471-1072 |
| GRAFF CHEVROLET COMPANY | | | | | GRAND PRAIRIE | TX | 75050-5939 |
| GRAFF CHEVROLET COMPANY | STANLEY GRAFF | | | | GRAND PRAIRIE | TX | 75050-5939 |
| GRAFF CHEVROLET COMPANY | 1405 E MAIN ST | 1405 E MAIN ST | | | GRAND PRAIRIE | TX | 75050-5939 |
| GRAFF CHEVROLET INC | 3636 WILDER RD | | | | BAY CITY | MI | 48706-2126 |
| GRAFF CHEVROLET MT PLEASANT | 4580 E PICKARD ST | | | | MOUNT PLEASANT | MI | 48858-2074 |
| GRAFF CHEVROLET, INC. | MAX GRAFF | 3636 WILDER RD | | | BAY CITY | MI | 48706-2126 |
| GRAFF CHEVROLET, INC. | 3636 WILDER RD | | | | BAY CITY | MI | 48706-2126 |
| GRAFF CHEVROLET, PONTIAC, INC. | MAX GRAFF | 9009 E LANSING RD | | | DURAND | MI | 48429-1055 |
| GRAFF CHEVROLET, PONTIAC, INC. | 9009 E LANSING RD | | | | DURAND | MI | 48429-1055 |
| GRAFF CHEVROLET-BUICK-OLDSMOBILE, I | 495 W SANILAC RD | | | | SANDUSKY | MI | 48471-1072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAFF CHEVROLET-BUICK-OLDSMOBILE, INC. | MAX GRAFF | 495 W SANILAC RD | | | SANDUSKY | MI | 48471-1072 |
| GRAFF CHEVROLET-BUICK-OLDSMOBILE, INC. | 495 W SANILAC RD | | | | SANDUSKY | MI | 48471-1072 |
| GRAFF CHEVROLET-OKEMOS, INC. | MAX GRAFF | 1748 W GRAND RIVER AVE | | | OKEMOS | MI | 48864-5825 |
| GRAFF CHEVROLET-OKEMOS, INC. | 1748 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-5825 |
| GRAFF CHEVROLET-OTTAWA, INC. | MAX GRAFF | 1420 N PERRY ST | | | OTTAWA | OH | 45875-1125 |
| GRAFF CHEVROLET-OTTAWA, INC. | 1420 N PERRY ST | | | | OTTAWA | OH | 45875-1125 |
| GRAFF DANIEL | 4838 TREELINE DRIVE | | | | COOPERSBURG | PA | 18036 |
| GRAFF GERALD E (476452) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| GRAFF MOTOR SALES, INC. | MAX GRAFF | 1100 W CEDAR AVE | | | GLADWIN | MI | 48624-1816 |
| GRAFF MOTOR SALES, INC. | 1100 W CEDAR AVE | | | | GLADWIN | MI | 48624-1816 |
| GRAFF SCHERRY | 6614 CHENOWETH RUN RD | | | | LOUISVILLE | KY | 40299-5146 |
| GRAFF TRUCK CENTER OF FLINT | 1401 S SAGINAW ST | | | | FLINT | MI | 48503-3704 |
| GRAFF TRUCK CENTERS, INC. | MAX GRAFF | 1401 S SAGINAW ST | | | FLINT | MI | 48503-3704 |
| GRAFF TRUCK/FLINT | 1401 S SAGINAW ST | | | | FLINT | MI | 48503-3704 |
| GRAFF, ALBERT L | 3400 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9185 |
| GRAFF, ANTON | 33245 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-2705 |
| GRAFF, C. J | 3400 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9185 |
| GRAFF, CHARLES J | 2071 ASPEN LANE SOUTH | | | | CLIO | MI | 48420-1699 |
| GRAFF, DOUGLAS G | 35 MEADOW DRIVE | | | | SPENCERPORT | NY | 14559-1144 |
| GRAFF, EDWARD N | 217 GREYSTONE LN APT 13 | | | | ROCHESTER | NY | 14618 |
| GRAFF, GEORGE L | 26174 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1461 |
| GRAFF, GERALD E | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| GRAFF, GLENN A | 8215 25TH AVE | | | | KENOSHA | WI | 53143-6223 |
| GRAFF, JAMES A | 70240 CHAUCER DR | | | | RICHMOND | MI | 48062-1084 |
| GRAFF, JERRY W | 620 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3104 |
| GRAFF, JOHN C | 3240 CHRISTOPHER LN APT 341 | | | | KEEGO HARBOR | MI | 48320-1355 |
| GRAFF, JOHN P | PO BOX 401 | | | | ROCKLAND | DE | 19732-0401 |
| GRAFF, LARRY W | 8815 KROUSE RD | | | | OVID | MI | 48866-9429 |
| GRAFF, LAURENCE R | 144 COURTNEY DR | | | | FAIRPORT | NY | 14450-7065 |
| GRAFF, ROBIN A | 1316 W WIND LN | | | | FREMONT | MI | 49412 |
| GRAFF, ROBIN A | 9111 W 112 ST | | | | TWIN LAKE | MI | 49457 |
| GRAFF, RONALD P | 4289 CHESTNUT RIDGE RD | | | | COLUMBIA | TN | 38401-1488 |
| GRAFF, WILBERT H | 620 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3104 |
| GRAFF, WILLIAM | 9177 GRAFF LN | | | | TWIN LAKE | MI | 49457-8509 |
| GRAFF, WILLIAM A | 1933 DELAWARE AVE | | | | NORWOOD | OH | 45212-3620 |
| GRAFF, WILLIAM A | 462 HELEN ST | | | | GARDEN CITY | MI | 48135-3109 |
| GRAFF, WILLIAM A | 462 HELEN | | | | GARDEN CITY | MI | 48135-3109 |
| GRAFF, WILLIAM A | 1238 JEFFERSON DAVIS DR | | | | BRENTWOOD | TN | 37027-4110 |
| GRAFF, WILLIAM R | 678 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| GRAFF-PINKERT & CO | 4235 166TH ST | | | | OAK FOREST | IL | 60452-4608 |
| GRAFF-PINKERT & CO. | 4235 166TH ST | | | | OAK FOREST | IL | 60452-4608 |
| GRAFFAGNINI, VINCENT J | 79249 HIGHWAY 40 | | | | COVINGTON | LA | 70435-9365 |
| GRAFFENREAD, CAMILLE | 3241 N. DEQUINCY ST. | | | | INDIANAPOLIS | IN | 46218 |
| GRAFFENREAD, SHELBY | 3241 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| GRAFFEO, MARIE S | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK | NJ | 08816-3031 |
| GRAFFEO, MARIO A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GRAFFEO, MARK S | 153 COLTS NECK RD. | | | | FARMINGDALE | NJ | 07727-3638 |
| GRAFFICE, JOAN | 3595 MARY LOU LANE NORTH | | | | MANSFIELD | OH | 44906 |
| GRAFFIS, DARREL D | 8078 GREENFIELD SHORES DR | | | | SCOTTS | MI | 49088-9735 |
| GRAFFIUS JR, DONALD O | 38339 STATE ROUT 558 | | | | LEETONIA | OH | 44431 |
| GRAFIK, F J INC | 11049 W CORUNNA RD | PO BOX 209 | | | LENNON | MI | 48449-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAFIK, F J INC | 11049 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| GRAFIKOM LP | | | | | | | |
| GRAFIL INC | 5900 88TH ST | | | | SACRAMENTO | CA | 95828-1109 |
| GRAFMILLER, GERALDINE B | 46592 PLUM GROVE DR | | | | MACOMB | MI | 48044-4620 |
| GRAFMILLER, LAWRENCE W | 14554 ALMA DR | | | | STERLING HTS | MI | 48313-3600 |
| GRAFT EDWARD (625196) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRAFT, EDWARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRAFT, EDWARD K | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GRAFT, EDWARD K | 7565 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2373 |
| GRAFT, EVELYN T | 7565 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2373 |
| GRAFT, KARON L | 21966 ROAD 60 | | | | GROVER HILL | OH | 45849-9306 |
| GRAFT, ROBERT | 15 FAYETTE LN | | | | ABERDEEN | NJ | 07747-2117 |
| GRAFT, ROBERT C | 417 KENEC DR | | | | MIDDLETOWN | OH | 45042-3946 |
| GRAFT, WANITA R | 928 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 |
| GRAFTECH INTERNATIONAL HOLDING | PO BOX 120 | | | | ANMORE | WV | 25323-0120 |
| GRAFTECH INTERNATIONAL HOLDINGS INC | PO BOX 120 | | | | ANMOORE | WV | 25323-0120 |
| GRAFTER JACOB | 18635 TRACEY ST | | | | DETROIT | MI | 48235-1760 |
| GRAFTON LAURA | GRAFTON, LAURA | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| GRAFTON STANLEY | 42499 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2839 |
| GRAFTON TRANSIT INC | 5001G COUNTY ROAD G | | | | WEST BEND | WI | 53095-9704 |
| GRAFTON WILEY | 1503 NOB LN APT 306 | | | | PONTIAC | MI | 48340-1465 |
| GRAFTON, CARL F | 128 EDWARDS AVE NW | | | | WARREN | OH | 44483-1118 |
| GRAFTON, CARL F | 128 EDWARDS N.W. | | | | WARREN | OH | 44483-1118 |
| GRAFTON, CHARLES W | 5388 WINCHESTER DR | | | | TROY | MI | 48085-3249 |
| GRAFTON, CHERYL J | 548 PORT BENDRES DR | | | | PUNTA GORDA | FL | 33950-7808 |
| GRAFTON, DONALD V | 2430 ALLINGTON | | | | SAINT CLAIR | MI | 48079-3602 |
| GRAFTON, DONALD V | 114 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9738 |
| GRAFTON, JUDITH K | 4016 SASSAFRAS DR R 2 | | | | GALION | OH | 44833-9615 |
| GRAFTON, TYRONE K | 6523 BUCKSKIN RD | | | | RAVENNA | OH | 44266-9148 |
| GRAFTON, TYRONE K | 3260 BIRCHVIEW DRIVE | | | | RAVENNA | OH | 44266-8905 |
| GRAFTON, VERNON H | 3360 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5246 |
| GRAGANTA, CAROL M | 1305 MILLER AVE | | | | ANN ARBOR | MI | 48103-3756 |
| GRAGE JR, HAROLD R | 6321 ROBINSON ROAD | | | | LOCKPORT | NY | 14094 |
| GRAGG, DEBBIE F | 426 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| GRAGG, DIAMOND D | 2564 N 17TH ST | | | | KANSAS CITY | KS | 66104-5508 |
| GRAGG, GORDON K | 2040 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| GRAGG, ILEENE | 4182 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| GRAGG, ILEENE | 4182 ATHENS | | | | WATERFORD | MI | 48329-2004 |
| GRAGG, JERRY E | PO BOX 594 | | | | MONTCALM | WV | 24737-0594 |
| GRAGG, LARRY P | 3944 WEDGEWOOD DR | | | | DOUGLASVILLE | GA | 30135-3750 |
| GRAGG, MARGARET H | 7070 NASHVILLE HWY | | | | BAXTER | TN | 38544-3802 |
| GRAGG, NANCY L | 503 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| GRAGG, NICHOLAS R. | 503 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| GRAGG, ROBERT H | 831 MEADOW DR | | | | DAVISON | MI | 48423-1047 |
| GRAGG, STEVE M | 503 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| GRAGG, VERENA P | 5068 E 200 S | | | | KOKOMO | IN | 46902-9235 |
| GRAGGS, LEE A | 2981 BRULGANE AVE SOUTHWEST APT 1A | | | | WYOMING | MI | 49509 |
| GRAHAM ABEL | 315 DEVONSHIRE DR APT 13 | | | | ROCHESTER HILLS | MI | 48307-4017 |
| GRAHAM ARVIN (ESTATE OF) (459102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM AUTOMOTIVE | GRAHAM, THOMAS W | 711 W 41ST ST | | | SIOUX FALLS | SD | 57105-6405 |
| GRAHAM AUTOMOTIVE | 711 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6405 |
| GRAHAM BAKER | 930 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3682 |
| GRAHAM BARNEY R (405910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM BENDALL | 13909 UPTON RD | | | | BATH | MI | 48808-9445 |
| GRAHAM BETTY | 317 WINDHAVEN BAY | | | | MOUNT JULIET | TN | 37122-6912 |
| GRAHAM BILLEY | 6064 WENDY DR | | | | FLINT | MI | 48506-1069 |
| GRAHAM BOBBY W (356532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM BORLAND | 16303 ANGORA LN | | | | MACOMB | MI | 48044-4043 |
| GRAHAM BUCKLEY | 758 OTTER AVE | | | | WATERFORD | MI | 48328-3918 |
| GRAHAM CAMPAIGN PC | THE BAR BUILDING | 36 WEST 44TH STREET | | | NEW YORK | NY | 10036 |
| GRAHAM CECIL (ESTATE OF) (489066) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM CHEVROLET CADILLAC | 301 S HOPE AVE | | | | SANTA BARBARA | CA | 93105-4044 |
| GRAHAM CHEVROLET CADILLAC COMPANY | 1515 W 4TH ST | | | | MANSFIELD | OH | 44906-1840 |
| GRAHAM CHEVROLET CADILLAC SAAB | 301 S HOPE AVE | | | | SANTA BARBARA | CA | 93110 |
| GRAHAM CHEVROLET COMPANY | JAMES GRAHAM | 1515 W 4TH ST | | | MANSFIELD | OH | 44906-1840 |
| GRAHAM CHEVROLET GEO, INC. | JOSEPH ROMEO | 423 E MAIN ST | | | KINGWOOD | WV | 26537-1701 |
| GRAHAM COLONIAL MOTORS, INC. | RT 711 NORTH RD 1 | | | | LIGONIER | PA | 15658 |
| GRAHAM COUNTY TREASURER | 921 W THATCHER BLVD | | | | SAFFORD | AZ | 85546-3133 |
| GRAHAM COUNTY TREASURER | 410 NORTH POMEROY | | | | HILL CITY | KS | 67642 |
| GRAHAM CROSSWHITE | 5303 HAZELWOOD AVE | | | | RASPEBURG | MD | 21206-2233 |
| GRAHAM DANIEL PATRICK (166518) | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| GRAHAM DANIEL PATRICK (174028) | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| GRAHAM DEBBIE | 6330 HIGHWAY 34 EAST | | | | MARMADUKE | AR | 72443-8521 |
| GRAHAM DECATUR III (406823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM DENNIS (471528) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| GRAHAM DONALD JACK (431803) | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRAHAM EDWARD | GRAHAM, EDWARD | PO BOX 1246 | | | BECKLEY | WV | 25802-1246 |
| GRAHAM EDWARD | GRAHAM, MELISSA | ROOP PAUL W II | PO BOX 1246 | | BECKLEY | WV | 25802 |
| GRAHAM EDWARD HALL | SIEGFRIEDSTR. 19 | 33332 GUETERSLOH | | | | | |
| GRAHAM ELSIE M | 3105 STATE ROUTE 193 | | | | DORSET | OH | 44032-9749 |
| GRAHAM ENTERPRISES INC | 414 ADELPHI ST APT 2 | | | | BROOKLYN | NY | 11238-7602 |
| GRAHAM ESSIE | GRAHAM, ESSIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRAHAM F FORSTER | 3462 GARDNER-BARCLAY RD. | | | | FARMDALE | OH | 44417-9769 |
| GRAHAM FORSTER | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| GRAHAM FOULKES | 60869 LAKE EDGE | | | | WASHINGTN TWP | MI | 48094-2323 |
| GRAHAM FRED (444860) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM GEORGE L JR (428988) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM HAROLD K (626546) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM HENRY MICHAEL (463267) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAHAM HOPKINS | 1307 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| GRAHAM HUBLER | | | | | | | |
| GRAHAM II, JAMES J | 1720 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46203-3807 |
| GRAHAM III, ARTHUR L | 7401 E 129TH ST | | | | GRANDVIEW | MO | 64030-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM III, ARTHUR LEE | 7401 E 129TH ST | | | | GRANDVIEW | MO | 64030-2701 |
| GRAHAM III, THOMAS P | 368 WESTFIELD AVE | | | | RIDGEWOOD | NJ | 07450-2825 |
| GRAHAM JAMES T JR (428989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM JEFFERY | GRAHAM, JEFFERY | 2303 BURRELL DR. | | | LOUISVILLE | KY | 40216 |
| GRAHAM JENNIFER (653309) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM JENNIFER GALE (ESTATE OF) (625197) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRAHAM JOHN | 7 GIBBS COURT | | | | IRVINE | CA | 92617-4032 |
| GRAHAM JOSEPH | GRAHAM, JOSEPH | 364 TADLERSKI ST APT 2 | | | PERTH AMBOY | NJ | 08861 |
| GRAHAM JOSEPH D (661245) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GRAHAM JR, ALBERT | 14160 ASHTON RD | | | | DETROIT | MI | 48223-3561 |
| GRAHAM JR, ALFRED | 4522 N TUMBLEWEED TRL | | | | HERNANDO | FL | 34442-3011 |
| GRAHAM JR, ARTHUR W | 846 PARKSVILLE PATH | | | | THE VILLAGES | FL | 32162-1450 |
| GRAHAM JR, CECIL L | 4160 COUNTY ROAD 57 | | | | GALION | OH | 44833-9027 |
| GRAHAM JR, CHARLES W | 215 N CANAL RD LOT 162 | | | | LANSING | MI | 48917-8673 |
| GRAHAM JR, EDMUND J | 6501 REED RD APT 205 | | | | FORT WAYNE | IN | 46835 |
| GRAHAM JR, EDMUND J | APT 205 | 6501 REED ROAD | | | FORT WAYNE | IN | 46835-2234 |
| GRAHAM JR, FRED | APT H | 11014 SUGAR PINES COURT | | | FLORISSANT | MO | 63033-8244 |
| GRAHAM JR, GORDON W | PO BOX 3363 | | | | CENTER LINE | MI | 48015-0363 |
| GRAHAM JR, HALLIE E | 824 PLEASANT GROVE RD | | | | MC DONALD | TN | 37353-6007 |
| GRAHAM JR, HARRY L | 3298 HARVEST AVE | | | | CINCINNATI | OH | 45213-1455 |
| GRAHAM JR, IRVING T | PO BOX 4904 | | | | ATLANTA | GA | 30302-4904 |
| GRAHAM JR, JACK C | 5380 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| GRAHAM JR, JACK COMPTON | 5380 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| GRAHAM JR, JOHN D | 2 TAMARAC DR UNIT A | | | | GREENVILLE | RI | 02828-2551 |
| GRAHAM JR, LEO | 3202 PROCTOR AVE | | | | FLINT | MI | 48504-2692 |
| GRAHAM JR, LEWIS | 224 PLANET RD | | | | NEWARK | DE | 19711-2927 |
| GRAHAM JR, LLOYD | 2232 HILLCREST AVE | | | | ANDERSON | IN | 46011-1075 |
| GRAHAM JR, LOWELL | 410 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2803 |
| GRAHAM JR, MALCOLM | 18 HILLCREST LN | | | | WILLINGBORO | NJ | 08046-1236 |
| GRAHAM JR, PAUL E | 2940 WILLOW CREEK DR SW | | | | GRANDVILLE | MI | 49418-2056 |
| GRAHAM JR, RANDY R | 16230 MENDOTA ST | | | | DETROIT | MI | 48221-2818 |
| GRAHAM JR, ROBERT T | RR 2 BOX 107 | | | | GLENWOOD | GA | 30428-9733 |
| GRAHAM JR, ROGER E | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128-5219 |
| GRAHAM JR, TAYLOR | RR 2 BOX 57-1 | | | | CAMPTON | KY | 41301 |
| GRAHAM JR, TAYLOR | RR #2 BOX 57-1 | | | | CAMPTON | KY | 41301-9802 |
| GRAHAM JR, WILLIAM A | 1428 CLEVELAND ST | | | | OWOSSO | MI | 48867-2031 |
| GRAHAM JUNIOR H (428990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM KELLEY (ESTATE OF) (662153) | WISE & JULIAN | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| GRAHAM KENNETH CHANDOS (485696) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GRAHAM LAWRENCE H (344032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM MAGNETICS LP | 1715 4TH ST | | | | GRAHAM | TX | 76450-2927 |
| GRAHAM MAXENE | 14051 SW 82ND ST | | | | MIAMI | FL | 33183-4051 |
| GRAHAM MCCULLOUGH | PO BOX 2244 | | | | HARLINGEN | TX | 78551-2244 |
| GRAHAM MCNAMEE | 4378 LIBRARY ST | | | | PORT CHARLOTTE | FL | 33948-2234 |
| GRAHAM MICHAEL D | 895 GETAWAY LN | | | | DUCK RIVER | TN | 38454-3637 |
| GRAHAM MIKE | 21650 E GEDDES PL | | | | CENTENNIAL | CO | 80016-1708 |
| GRAHAM MONICA | 169 STANFORD LN | | | | SEAL BEACH | CA | 90740-2517 |
| GRAHAM MOTOR COMPANY | 1402 HOLLY PIKE | | | | CARLISLE | PA | 17015-7632 |
| GRAHAM MOTOR COMPANY, INC. | DEWALT WILLARD | 1402 HOLLY PIKE | | | CARLISLE | PA | 17015-7632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM MOTOR COMPANY, INC. | 1402 HOLLY PIKE | | | | CARLISLE | PA | 17015-7632 |
| GRAHAM OZEA | 1646 1ST AVE APT 16F | | | | NEW YORK | NY | 10028 |
| GRAHAM P SHAFFER | 11610 SIGEL ROAD | | | | GERMANTOWN | OH | 45327-8732 |
| GRAHAM PAMELA | 4905 RADBROOK PLACE | | | | DALLAS | TX | 75220-3942 |
| GRAHAM PARR | 14184 S LIVONIA CRES | | | | LIVONIA | MI | 48154-4332 |
| GRAHAM PAUL & ANGELA | 6173 HIGHWAY 79 W | | | | MORO | AR | 72368-8927 |
| GRAHAM PETERSON | 18205 GREELEY ST | | | | DETROIT | MI | 48203-2472 |
| GRAHAM PHILIP BOBBY (428991) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM R A & N J TRUSTEES | 301 S HOPE AVE | | | | SANTA BARBARA | CA | 93105-4044 |
| GRAHAM RICHARD | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GRAHAM ROBERT | NO ADVERSE PARTY | | | | | | |
| GRAHAM SAAB | GRAHAM, MATTHEW | 301 S HOPE AVE | | | SANTA BARBARA | CA | 93105-4044 |
| GRAHAM SAAB | 301 S HOPE AVE | | | | SANTA BARBARA | CA | 93105-4044 |
| GRAHAM SALES & ENGINEERING | 334 S WATER ST | | | | SAGINAW | MI | 48607-1166 |
| GRAHAM SCHOOL OF GENERAL STUDIES | 1427 E 60TH ST | UNIVERSITY OF CHICAGO | | | CHICAGO | IL | 60637-2902 |
| GRAHAM SHARI | 2719 CRENSHAW CT | | | | SALISBURY | NC | 28144-8412 |
| GRAHAM SHIP BY TRUCK CO | PO BOX 2936 | | | | KANSAS CITY | KS | 66110-2936 |
| GRAHAM SHIRLEY | 13114 PONTOON PL | | | | LOS ANGELES | CA | 90049-3634 |
| GRAHAM SPENCE | 6902 LITTLE CREEK DR | | | | TROY | MI | 48085-1414 |
| GRAHAM SR, JAMES A | 1274 E MAIN ST APT C25 | | | | MERIDEN | CT | 06450-4852 |
| GRAHAM SR, JOSEPH M | 3612 ADIE RD | | | | SAINT ANN | MO | 63074-2414 |
| GRAHAM SR, LARRY D | 3321 EAST ST | | | | SAGINAW | MI | 48601-4902 |
| GRAHAM SR., PARKER L | 67 3RD AVE SW | | | | PATASKALA | OH | 43062-8467 |
| GRAHAM TIRE & AUTO | 1 ALUMNI DR | | | | EXETER | NH | 03833-2118 |
| GRAHAM TIRE CO. | 1999 OXFORD ST | | | | WORTHINGTON | MN | 56187-1991 |
| GRAHAM WILLIAM E (439073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAHAM WILSON | | | | | | | |
| GRAHAM'S AUTO SERVICE INC | 550 CRAIN HWY N STE 25 | | | | GLEN BURNIE | MD | 21061-3059 |
| GRAHAM, ADDIE Z | 10496 STONEGATE DR | | | | FORTVILLE | IN | 46040-9430 |
| GRAHAM, ADELE | 170 ROUTE#6 - APT 216 | | | | MAHOPAC | NY | 10541 |
| GRAHAM, AGATHA T | 165 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| GRAHAM, ALAN M | 27990 ROANOKE CIR | | | | PUNTA GORDA | FL | 33950-8377 |
| GRAHAM, ALBERT | 26199 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4711 |
| GRAHAM, ALEX J | 8368 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080-9786 |
| GRAHAM, ALEXIS A | 5626 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4126 |
| GRAHAM, ALICE A | 2003 ROBERT ST | | | | WILMINGTON | IL | 60481-1734 |
| GRAHAM, ALVIE B | 967 CHERRY VALLEY DR | | | | LEETONIA | OH | 44431-9783 |
| GRAHAM, ALVIN | 2231 RUGBY RD | | | | DAYTON | OH | 45406-3032 |
| GRAHAM, ANDREW C | 3314 RONALD ST | | | | LANSING | MI | 48911-2642 |
| GRAHAM, ANNA | 816 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4230 |
| GRAHAM, ANNA | 4870 KONKEL | | | | DETROIT | MI | 48210-3208 |
| GRAHAM, ANNA | 4870 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| GRAHAM, ANNA L | 445 N DARLINGTON | | | | JAMESTOWN | IN | 46147-9067 |
| GRAHAM, ANNA M | 2293 BOOSEWOOD DR | | | | ROCHESTER | IN | 46975-6925 |
| GRAHAM, ANNA R | 310 N WEST ST APT 2 | | | | LEBANON | IN | 46052-2136 |
| GRAHAM, ANNE C | 38000 POINTE ROSA STREET | | | | HARRISON TWP | MI | 48045-2757 |
| GRAHAM, ANTHONY C | PO BOX 22231 | | | | LANSING | MI | 48909-2231 |
| GRAHAM, ARCHIE T | 311 TONYA DR | | | | GOLDSBORO | NC | 27534-9120 |
| GRAHAM, ARTHUR B | 8400 VAMO RD UNIT 964 | | | | SARASOTA | FL | 34231-7868 |
| GRAHAM, ARTHUR E | 4390 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| GRAHAM, ARTHUR W | 1260 GRAM ST | | | | BURTON | MI | 48529-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, ARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, BARBARA P | 4161 BELLWOOD DR. S.E. | | | | WARREN | OH | 44484-2947 |
| GRAHAM, BARNEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, BEATRICE | 8073 RUEDISALE | | | | DETROIT | MI | 48214-1121 |
| GRAHAM, BEATRICE L | 500 N BRYAN RD LOT A 30 | | | | MISSION | TX | 78572-8881 |
| GRAHAM, BEATRICE L | 6389 NEWS ROAD | | | | CHARLOTTE | MI | 48813-8350 |
| GRAHAM, BEATRICE L | 6389 NEWS RD R 3 | | | | CHARLOTTE | MI | 48813 |
| GRAHAM, BEATRICE M | 2824 S 33RD ST | | | | FORT SMITH | AR | 72903-4412 |
| GRAHAM, BEN K | PO BOX 501 | | | | SOUTHBRIDGE | MA | 01550-0501 |
| GRAHAM, BERNARD | 138 HASLACH AVE | | | | TRENTON | NJ | 08629-1134 |
| GRAHAM, BETH A | 11304 EAGLE WAY | | | | BRIGHTON | MI | 48114-9019 |
| GRAHAM, BETTY J | 6804 CRABAPPLE CIR APT 17 | | | | KANSAS CITY | MO | 64129-2490 |
| GRAHAM, BETTY J | 4316 STONEBRIDGE WAY APT 201 | | | | LYNNWOOD | WA | 98037-6977 |
| GRAHAM, BETTY J | 1769 GOLF RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48302-1719 |
| GRAHAM, BETTY L | 1660 BUCKINGHAM | | | | KAUFMAN | TX | 75142-9479 |
| GRAHAM, BETTY L | 12870 STATE RT 555 | | | | CUTLER | OH | 45724-5187 |
| GRAHAM, BETTY L | 12870 STATE ROUTE 555 | | | | CUTLER | OH | 45724-5187 |
| GRAHAM, BILLY J | 1640 LITTLE LISA LN | | | | SNELLVILLE | GA | 30078-2483 |
| GRAHAM, BILLY J | 7669 FARMERSVILLE/W CARRL RD | | | | GERMANTOWN | OH | 45327-9640 |
| GRAHAM, BOBBY G | 510 N WALNUT ST | | | | WILMINGTON | DE | 19804-2622 |
| GRAHAM, BOBBY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, BRADY R | | | | | | | |
| GRAHAM, BRENDA C | 4390 N IRISH RD APT 496 | | | | DAVISON | MI | 48423 |
| GRAHAM, BRENDA L | 350 BROOKS AVE | | | | ROCHESTER | NY | 14619 |
| GRAHAM, BRIAN R | 15630 SUSSEX ST | | | | LIVONIA | MI | 48154-1834 |
| GRAHAM, BRUCE A | 810 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-4169 |
| GRAHAM, BRYAN R | 4860 W HOWE RD | | | | DEWITT | MI | 48820-9299 |
| GRAHAM, BUDDY J | 204 CAPITOL CV | | | | JONESBORO | AR | 72401-8739 |
| GRAHAM, BURMAN L | 2033 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9211 |
| GRAHAM, CARI D | 13645 ELLEN LN | | | | KANSAS CITY | MO | 64163-1536 |
| GRAHAM, CARL A | 704 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| GRAHAM, CARL ALLEN | 704 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| GRAHAM, CARLOS D | 5720 S LAKESHORE DR APT 1411 | | | | SHREVEPORT | LA | 71119-3934 |
| GRAHAM, CARLOS DANCHEZ | 5720 S LAKESHORE DR APT 1411 | | | | SHREVEPORT | LA | 71119-3934 |
| GRAHAM, CARLTON W | 2493 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| GRAHAM, CAROL | 5710 N CASTLEGATE DR APT C | | | | COLLEGE PARK | GA | 30349-5241 |
| GRAHAM, CAROL A | 8273 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| GRAHAM, CAROL E | 6700 150TH AVE N LOT 421 | | | | CLEARWATER | FL | 33764-7194 |
| GRAHAM, CAROLINE | 5353 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224 |
| GRAHAM, CAROLYN S | 4430 WOODSTREAM DR. | | | | YPSILANTI | MI | 48197-6039 |
| GRAHAM, CARY A. | 6472 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| GRAHAM, CECIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM, CHARLENE | | | | | | | |
| GRAHAM, CHARLES A | 7367 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8593 |
| GRAHAM, CHARLES A | 295 W KESSLER COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8828 |
| GRAHAM, CHARLES E | 5920 NW 90TH TER | | | | KANSAS CITY | MO | 64154-1801 |
| GRAHAM, CHARLES E | 3055 SPECK WRIGHT RD | | | | MANNFORD | OK | 74044 |
| GRAHAM, CHARLES E | 13037 PLUM ST | | | | SOUTHGATE | MI | 48195-1627 |
| GRAHAM, CHARLES F | 1796 BURNS ST | | | | DETROIT | MI | 48214-2849 |
| GRAHAM, CHARLES G | 212 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, CHARLES J | 3020 MALDEN PL | | | | SAGINAW | MI | 48602-3519 |
| GRAHAM, CHARLES L | 7616 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4612 |
| GRAHAM, CHARLES P | PO BOX 5154 | | | | CHEBOYGAN | MI | 49721-5154 |
| GRAHAM, CHARLES R | 2636 NEW BLOCKHOUSE RD | | | | MARYVILLE | TN | 37803-3441 |
| GRAHAM, CHARLES R | 3135 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4730 |
| GRAHAM, CHARLOTTE ANN | 5236 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| GRAHAM, CHELLIS L | 111 W MAIN ST #18 | | | | NORTHVILLE | MI | 48167 |
| GRAHAM, CHRIS A | 9222 NE COUNTRY HILL PKWY | | | | CAMERON | MO | 64429-9724 |
| GRAHAM, CHRIS ALLEN | 9222 NE COUNTRY HILL PKWY | | | | CAMERON | MO | 64429-9724 |
| GRAHAM, CHRIS D | 47205 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2561 |
| GRAHAM, CHRISTINE | 1 ESPLENDOE PLACE | | | | HOT SPRINGS VILLAGE | AR | 71909-6106 |
| GRAHAM, CHRISTINE | 1 ESPLENDOR PL | | | | HOT SPRINGS VILLAGE | AR | 71909-6106 |
| GRAHAM, CHRISTOPHER R | 1299 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| GRAHAM, CLAIRE A | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 |
| GRAHAM, CLARA L | 612 E 18TH ST | | | | COZAD | NE | 69130-1213 |
| GRAHAM, CLARENCE | 3017 GARY DR | | | | SAINT LOUIS | MO | 63121-5342 |
| GRAHAM, CLAUDE G | 28437 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| GRAHAM, CLYDE E | PO BOX 6896 | | | | SPRINGDALE | AR | 72766-6896 |
| GRAHAM, COLUMBUS D | 13926 LLANO DR | | | | WEATHERFORD | TX | 76087-9761 |
| GRAHAM, CONNIE L | PO BOX 128 | | | | STERLING HTS | MI | 48311-0128 |
| GRAHAM, CORLIS | PO BOX 460752 | | | | AURORA | CO | 80046-0752 |
| GRAHAM, COUNCIL H | 1860 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2037 |
| GRAHAM, CRAIG M | 1084 VILLA PARK DRIVE | | | | TROY | MI | 48085-1312 |
| GRAHAM, D L | PO BOX 7202 | | | | BLOOMFIELD | MI | 48302-7202 |
| GRAHAM, DALE C | 11803 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| GRAHAM, DALE E | PO BOX 784 | | | | RUSH SPRINGS | OK | 73082-0784 |
| GRAHAM, DALE G | 6333 HATTER RD | | | | NEWFANE | NY | 14108-9765 |
| GRAHAM, DANIEL | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| GRAHAM, DANIEL A | 2805 WAREING DR | | | | LAKE ORION | MI | 48360-1660 |
| GRAHAM, DANIEL D | 651 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| GRAHAM, DANIEL PATRICK | POWELL KENNETH J JR | 1923 WELSH RD | | | PHILADELPHIA | PA | 19115-4659 |
| GRAHAM, DANIEL R | 1663 ANN TER | | | | MADISON HEIGHTS | MI | 48071-3864 |
| GRAHAM, DANIEL R | 100 WOODINGTON DR | | | | GREENVILLE | SC | 29607-6045 |
| GRAHAM, DANNY G | 13857 TULSA CT | | | | MAGALIA | CA | 95954-9571 |
| GRAHAM, DARALEE D | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| GRAHAM, DARIAN L | 6160 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| GRAHAM, DARLENE L | 7528 TROUP AVE | | | | KANSAS CITY | KS | 66112-2229 |
| GRAHAM, DARLENE LATRICE | 7528 TROUP AVE | | | | KANSAS CITY | KS | 66112-2229 |
| GRAHAM, DARRELL L | 1064 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3610 |
| GRAHAM, DAVID | 6827 RED MAPLE CT | | | | DISTRICT HEIGHTS | MD | 20747 |
| GRAHAM, DAVID A | 1312 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2967 |
| GRAHAM, DAVID E | 26905 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3671 |
| GRAHAM, DAVID J | 770 POTH RD | | | | MANSFIELD | OH | 44906-1672 |
| GRAHAM, DAVID M | 1028 SLEEPY HOLLOW RD | | | | PASO ROBLES | CA | 93446-4834 |
| GRAHAM, DAVID P | 238 STATE ST | | | | EATON RAPIDS | MI | 48827-1545 |
| GRAHAM, DAVID R | 581 FARRELL RD | | | | VANDALIA | OH | 45377-9659 |
| GRAHAM, DAVID R | 11822 GERANIUM ST | | | | FREDERICKSBURG | VA | 22407-6264 |
| GRAHAM, DAWANDA J | 2852 WISMER AVE | | | | OVERLAND | MO | 63114-3141 |
| GRAHAM, DEAN P | 85 WILLOWBROOK ROAD | | | | ROCHESTER | NY | 14616-2801 |
| GRAHAM, DEBORAH A | PO BOX 2130 | | | | PUEBLO | CO | 81004-0130 |
| GRAHAM, DEBORAH A. | 1334 GEORGINA DR | | | | YPSILANTI | MI | 48198-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, DECATUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, DELORES M | 14 WOODBRIDGE LN | | | | KANSAS CITY | MO | 64145-1326 |
| GRAHAM, DENISE | 364 S 7TH ST | | | | TOOELE | UT | 84074-2866 |
| GRAHAM, DENNIS | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| GRAHAM, DENNIS A | 1807 N SUMAC DR | | | | JANESVILLE | WI | 53545-0963 |
| GRAHAM, DENNIS A | 5626 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| GRAHAM, DENNIS E | 9552 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| GRAHAM, DENNIS F | 141 BALDWIN AVE | | | | FRAMINGHAM | MA | 01701-3159 |
| GRAHAM, DEON'SHEA KEITH | 1601 TOWNE CROSSING BLVD APT 1036 | | | | MANSFIELD | TX | 76063-8930 |
| GRAHAM, DIANA S. | 4612 W 1050 N | | | | MACY | IN | 46951-7967 |
| GRAHAM, DIANE M | 224 PLANET RD | | | | NEWARK | DE | 19711-2927 |
| GRAHAM, DIANE M | 5424 DOUGLAS FIR CT | | | | CINCINNATI | OH | 45247-7445 |
| GRAHAM, DOLORES J | 1309 N HAYFORD | | | | LANSING | MI | 48912-3317 |
| GRAHAM, DONALD A | 5112 CUTLER RD | | | | BATH | MI | 48808-9428 |
| GRAHAM, DONALD E | 1480 TINHOUSE RD | | | | HILLSBORO | MO | 63050-4710 |
| GRAHAM, DONALD H | 9247 2 1/2 MILE ROAD | | | | EAST LEROY | MI | 49051-9734 |
| GRAHAM, DONALD J | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| GRAHAM, DONALD J | PO BOX 214 | | | | DAVISON | MI | 48423-0214 |
| GRAHAM, DONALD L | 576 LOVE CT | | | | CLOVERDALE | IN | 46120-8868 |
| GRAHAM, DONALD L | 6026 W 54TH TER | | | | MISSION | KS | 66202-1631 |
| GRAHAM, DONALD P | 3516 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| GRAHAM, DONALD S | 619 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5555 |
| GRAHAM, DONALD T | 8735 N MT TABOR RD | | | | ELLETTSVILLE | IN | 47429-9539 |
| GRAHAM, DONALD T | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143-9535 |
| GRAHAM, DONNA J | 6797 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| GRAHAM, DONNA M | 75 MELWOOD DR | | | | ROCHESTER | NY | 14626-4278 |
| GRAHAM, DONNA M | 1911 BRAINARD RD | | | | LYNDHURST | OH | 44124-3903 |
| GRAHAM, DORA J | P.O. BOX 141 | | | | DAVISBURG | MI | 48350-0141 |
| GRAHAM, DORA J | PO BOX 141 | | | | DAVISBURG | MI | 48350-0141 |
| GRAHAM, DORIS A | PO BOX 500291 | | | | ATLANTA | GA | 31150-0291 |
| GRAHAM, DORIS J | 615 WELCH BOULEVARD | | | | FLINT | MI | 48503-5134 |
| GRAHAM, DORIS T | 2324 BANKSIDE CIR | | | | DECATUR | GA | 30035-2544 |
| GRAHAM, DOROTHY | 15046 ANNAPOLIS DRIVE | | | | STERLING HTS | MI | 48313-3624 |
| GRAHAM, DOROTHY A | 93 MIRABEAU DR | | | | ROCHESTER HILLS | MI | 48307-2480 |
| GRAHAM, DOROTHY M | 115 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419 |
| GRAHAM, DOUGLAS | 364 PANTHER CREEK RD | | | | CASTLEBERRY | AL | 36432-3032 |
| GRAHAM, DOUGLAS | 12677 BRAMELL ST | | | | DETROIT | MI | 48223-3005 |
| GRAHAM, DOUGLAS | 354 PANTHER CREED RD., LOT 348 | | | | CASTLEBERRY | AL | 36432-3032 |
| GRAHAM, DOUGLAS A | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| GRAHAM, DOUGLAS ARTHUR | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| GRAHAM, DOUGLAS H | | | | | | | |
| GRAHAM, DOUGLAS S | 3650 ENVIRON BLVD APT 210 | | | | LAUDERHILL | FL | 33319-4230 |
| GRAHAM, DOUGLAS S | 7941 BENNINGTON DR | | | | CINCINNATI | OH | 45241-3658 |
| GRAHAM, DUANE J | 4020 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1643 |
| GRAHAM, DUANE L | 2596 PEACH LN | | | | WOOSTER | OH | 44691-2584 |
| GRAHAM, DWANE A | 3055 MOUNT BETHEL RD | | | | KEITHVILLE | LA | 71047-8333 |
| GRAHAM, DWANE ARTHUR | 3055 MOUNT BETHEL RD | | | | KEITHVILLE | LA | 71047-8333 |
| GRAHAM, EARL E | BOX 272 35 WARREN SALEM RD | | | | NORTH JACKSON | OH | 44451 |
| GRAHAM, EARLE L | 1755 MEADOWCHASE CT | | | | SNELLVILLE | GA | 30078-6603 |
| GRAHAM, EARNEST H | 1170 E MAIN ST | | | | TROTWOOD | OH | 45426-2410 |
| GRAHAM, EARNESTINE | 173 HOPE AVE | | | | SYRACUSE | NY | 13205-1604 |
| GRAHAM, EDMUND H | 413 MONROE ST | | | | FLINT | MI | 48503-3957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAHAM, EDWARD | ROOP PAUL W II | 114 E MAIN ST | | | BECKLEY | WV | 25801-1246 |
| GRAHAM, EDWARD F | 9438 CLERMONT BLVD | | | | POWELL | OH | 43065-9161 |
| GRAHAM, EDWARD H | 1101 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| GRAHAM, EDWARD P | 1457 CARRIAGE TRACE BLVD | | | | CENTERVILLE | OH | 45459-2408 |
| GRAHAM, EDWIN L | 724 W MAIN ST | | | | GREENTOWN | IN | 46936-1045 |
| GRAHAM, ELEANOR | 9 BREAKFAST CT | | | | SAVANNAH | GA | 31411-3033 |
| GRAHAM, ELIZABETH J | 10 USSERY DR | | | | LEXINGTON | MO | 64067-1530 |
| GRAHAM, ELIZABETH J | 424 KIRKWOOD CV | | | | BURR RIDGE | IL | 60527-6337 |
| GRAHAM, ELIZABETH N | 305 BARD STREET | APT 501 | | | PORT HURON | MI | 48060 |
| GRAHAM, ELLERSLIE L | 139 PRESTON AVE | | | | MERIDEN | CT | 06450-4815 |
| GRAHAM, EMILY J | 26730 CASH CT | | | | LEESBURG | FL | 34748-8038 |
| GRAHAM, EMMITT L | 6628 CRAIG ST | | | | MERRIAM | KS | 66202-3747 |
| GRAHAM, ERIC F | 2095 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1015 |
| GRAHAM, ERIC J | 6117 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| GRAHAM, ERNEST | 1016 NW 13TH AVE | | | | OCALA | FL | 34475-5070 |
| GRAHAM, ESSIE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRAHAM, ESTES D | 2905 CADILLAC ST | | | | MORAINE | OH | 45439-1608 |
| GRAHAM, EUGENE F | 5154 GALAXY DR | | | | SHELBY TOWNSHIP | MI | 48316-2316 |
| GRAHAM, EVELYN F | 250 AUSTIN AVE | | | | WARRNER | OH | 44485 |
| GRAHAM, EVERETT L | 9606 PIERSON ST | | | | DETROIT | MI | 48228-1595 |
| GRAHAM, FANNIE E | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| GRAHAM, FLOYD E | 4811 HONEY CREEK AVE NE | | | | ADA | MI | 49301-9631 |
| GRAHAM, FORREST L | 1203 S PROSPECT ST | | | | GALLATIN | MO | 64640-9551 |
| GRAHAM, FRANCES H | 7154 WIL LOU LN | | | | NORTH RIDGEVILLE | OH | 44039-3142 |
| GRAHAM, FRANCES M | 4611 CLUNIE ST | | | | SAGINAW | MI | 48638-6520 |
| GRAHAM, FRANCES M | 4611 CLUNIE DR | | | | SAGINAW | MI | 48603-6520 |
| GRAHAM, FRANCES S | 5016 GLENMORE ROAD | | | | ANDERSON | IN | 46012-9733 |
| GRAHAM, FRANCES S | 14951 PINEHAVEN RD | | | | IRVINE | CA | 92604-2954 |
| GRAHAM, FRANCIS M | 2416 KOHLER ST | | | | WATERFORD | MI | 48329-3756 |
| GRAHAM, FRANK | 115 SANDHILL RD | | | | ESSEX | MD | 21221-3272 |
| GRAHAM, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM, FRED L | 9432 DAWN CT | | | | JENNINGS | MO | 63136-5137 |
| GRAHAM, FRED L | 182 WASHINGTON AVE | | | | CINCINNATI | OH | 45246-3719 |
| GRAHAM, FREDERICK T | 9342 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| GRAHAM, FREDERICK W | 34895 HEATHMORE DR | | | | CLINTON TOWNSHIP | MI | 48035-3480 |
| GRAHAM, G M | 3054 APILITA CT | | | | CARMEL | IN | 46033-4100 |
| GRAHAM, GARRETT H | 25497 CONSTITUTION | | | | NOVI | MI | 48375-1764 |
| GRAHAM, GARRETT HANDSEL | 25497 CONSTITUTION | | | | NOVI | MI | 48375-1764 |
| GRAHAM, GARY | 33470 NICOLA | | | | FRASER | MI | 48026-5228 |
| GRAHAM, GARY A | 33470 NICOLA | | | | FRASER | MI | 48026-5228 |
| GRAHAM, GARY A | 25 GRAMPIAN DR | | | | OXFORD | MI | 48371-5212 |
| GRAHAM, GARY D | 412 LINDENWOOD DR | | | | LINDEN | MI | 48451-8943 |
| GRAHAM, GARY W | 4657 SWEETMEADOW CIRCLE | | | | SARASOTA | FL | 34238-4334 |
| GRAHAM, GARY W | 2213 OAKWOOD DR E | | | | FRANKLIN | TN | 37064-4917 |
| GRAHAM, GENEVA M | 1335 3RD AVE APT 204 | | | | LONGVIEW | WA | 98632-3292 |
| GRAHAM, GENEVIEVE F | C/O DEBORAH ARNETT | 1224 LINCOLN PARK BLVD | | | KETTERING | OH | 45429-5429 |
| GRAHAM, GENEVIEVE F | 1224 LINCOLN PARK BLVD | C/O DEBORAH ARNETT | | | KETTERING | OH | 45429-3612 |
| GRAHAM, GEORGE A | 4125 WAYNE AVE | | | | KANSAS CITY | MO | 64110-1341 |
| GRAHAM, GEORGE A | 1911 BRAINARD RD | | | | LYNDHURST | OH | 44124-3903 |
| GRAHAM, GEORGE ALLEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, GEORGE E | 4161 BELLWOOD DRIVE SE | | | | WARREN | OH | 44484-2947 |
| GRAHAM, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, GEORGIA M | 5112 CUTLER RD | | | | BATH | MI | 48808-9428 |
| GRAHAM, GERALD G | 751 SPENCER LN | | | | LINDEN | MI | 48451-8582 |
| GRAHAM, GERALD J | 22543 OLEAN BLVD | | | | PORT CHARLOTTE | FL | 33952-5645 |
| GRAHAM, GERALD L | 396 E MAIN ST | | | | FORDSVILLE | KY | 42343-9407 |
| GRAHAM, GERALD S | PO BOX 74901 | | | | ROMULUS | MI | 48174 |
| GRAHAM, GERALD W | 6574 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| GRAHAM, GILBERT B | 1222 SHORELINE DR | | | | SANTA BARBARA | CA | 93109-2123 |
| GRAHAM, GLEN G | 518 WINDMEADOWS ST | | | | ALTAMONTE SPRINGS | FL | 32701-3573 |
| GRAHAM, GLORIA J | 11141 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| GRAHAM, GORDON T | 6334 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 |
| GRAHAM, GORDON W | 11925 GLENBROOK RD | | | | PINCKNEY | MI | 48169-9758 |
| GRAHAM, GREGORY A | 8188 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| GRAHAM, GREGORY J | 10307 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9625 |
| GRAHAM, GREGORY R | PO BOX 28392 | | | | GLADSTONE | MO | 64118 |
| GRAHAM, GREGORY T | 14863 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5144 |
| GRAHAM, HAROLD C | 666 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1742 |
| GRAHAM, HAROLD E | 10660 CAGWIN ROAD | | | | DELEVAN | NY | 14042-9437 |
| GRAHAM, HAROLD H | 2710 W COURT ST STE 1 | | | | FLINT | MI | 48503 |
| GRAHAM, HAROLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, HARVEY F | 4706 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9291 |
| GRAHAM, HELEN | 1608 DODGE DR NW | | | | WARREN | OH | 44485-1821 |
| GRAHAM, HELEN E | 246 LANTANA LN # B | | | | HAMPTON | VA | 23669-2568 |
| GRAHAM, HELEN M | 2064 WALDEN CT | | | | FLINT | MI | 48532-2427 |
| GRAHAM, HELEN M | 808 E DIXON ST | | | | KOKOMO | IN | 46901-3068 |
| GRAHAM, HENRY | 2409 AUTUMN RD | | | | INDIANAPOLIS | IN | 46229-5004 |
| GRAHAM, HENRY D | 4197 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |
| GRAHAM, HENRY F | 201 LAKESIDE DR | | | | MILLINGTON | MD | 21651-1545 |
| GRAHAM, HENRY J | 2226 S 82ND EAST AVE | | | | TULSA | OK | 74129-2814 |
| GRAHAM, HENRY MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAHAM, HERBERT | 18075 DWYER ST | | | | DETROIT | MI | 48234-2601 |
| GRAHAM, HOWARD T | 156 COOPER LN | | | | WINCHESTER | TN | 37398-4316 |
| GRAHAM, HUBERT D | 4468 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| GRAHAM, HUBERT DAVID | 4468 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| GRAHAM, HUGH L | 111 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| GRAHAM, IRVING W | 4646 W ST JOE HWY | | | | LANSING | MI | 48917-4123 |
| GRAHAM, J P TRANSPORT INC | PO BOX 390 | | | | ROCHESTER | PA | 15074-0390 |
| GRAHAM, JACK D | 9452 CORNITH ROAD | | | | JONESBORO | GA | 30238 |
| GRAHAM, JACK R | 2039 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| GRAHAM, JACK V | 1564 MARGARITA ST | | | | YPSILANTI | MI | 48198-6425 |
| GRAHAM, JACKLYN M | 2383 TOMLINSON RD. | | | | MASON | MI | 48854-9203 |
| GRAHAM, JACQUELINE | 15575 SHELLEY | | | | SOUTHFIELD | MI | 48075-3113 |
| GRAHAM, JACQUELYN M | 1455 CORE POINT RD | | | | ERNUL | NC | 28527-9500 |
| GRAHAM, JAMES | 15075 STERLING OAKS DR | | | | NAPLES | FL | 34110-4106 |
| GRAHAM, JAMES | 5944 LUTHER LN STE 900 | | | | DALLAS | TX | 75225-5921 |
| GRAHAM, JAMES D | 2676 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| GRAHAM, JAMES D | 659 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1860 |
| GRAHAM, JAMES E | 5308 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| GRAHAM, JAMES E | 8054 DAVISON RD | | | | DAVISON | MI | 48423-2029 |
| GRAHAM, JAMES F | PO BOX 7 | | | | BRASELTON | GA | 30517-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, JAMES F | 915 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| GRAHAM, JAMES G | 106 PEACH ORCHARD LN | | | | WINCHESTER | VA | 22602-6611 |
| GRAHAM, JAMES H | 6211 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| GRAHAM, JAMES H | 635 CROSS CREEK DR | | | | HAMPSTEAD | NC | 28443-7953 |
| GRAHAM, JAMES H | 2830 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2608 |
| GRAHAM, JAMES H | 240 LISA CT | | | | BOILING SPRINGS | SC | 29316 |
| GRAHAM, JAMES HERMAN | 635 CROSS CREEK DR | | | | HAMPSTEAD | NC | 28443 |
| GRAHAM, JAMES J | 8409 BROOK PK DR | | | | CANTON | MI | 48187 |
| GRAHAM, JAMES M | 10021 E US HIGHWAY 40 TRLR 11 | | | | INDEPENDENCE | MO | 64055-6136 |
| GRAHAM, JAMES M | 13264 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| GRAHAM, JAMES N | 2160 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| GRAHAM, JAMES O | 5855 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| GRAHAM, JAMES R | 9213 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| GRAHAM, JAMES R | 6772 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3447 |
| GRAHAM, JAMES R | 728 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73114-2818 |
| GRAHAM, JAMES S | 2975 SEDGEWICK ST NE APT 194 | | | | WARREN | OH | 44483-3637 |
| GRAHAM, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, JAMES V | 52 RUTH RD | | | | CORTLANDT MNR | NY | 10567-7318 |
| GRAHAM, JAMES W | PO BOX 403 | | | | ORE CITY | TX | 75683-0403 |
| GRAHAM, JAMICA | 1340 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| GRAHAM, JAN B | 2425 HARDEN BLVD LOT 184 | | | | LAKELAND | FL | 33803-7924 |
| GRAHAM, JANALEE A | 412 LINDENWOOD DR | | | | LINDEN | MI | 48451-8943 |
| GRAHAM, JANET E | 13460 HIGHWAY BUS.#8 SPACE 94 | | | | LAKESIDE | CA | 92040 |
| GRAHAM, JANET M | 9914 WEST MISSION MAIN | | | | SUN CITY | AZ | 85351 |
| GRAHAM, JANICE K | | | | | | | |
| GRAHAM, JANICE M | 314 CHAMPION FALLS | | | | SAN ANTONIO | TX | 78258-4876 |
| GRAHAM, JANIE | 18 HILLCREST LN | | | | WILLINGBORO | NJ | 08046-1236 |
| GRAHAM, JASON T | 4246 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8810 |
| GRAHAM, JEANETTE M | 2469 RHEA DR | | | | FLUSHING | MI | 48433-2567 |
| GRAHAM, JEFFERY | 2303 BURRELL DR | | | | LOUISVILLE | KY | 40216-4301 |
| GRAHAM, JEFFREY S | 7336 JOCHAR RD | | | | CLAY | MI | 48001-3021 |
| GRAHAM, JENESSA | 772 WINDFLOWER LN | | | | SANDY | UT | 84070-6645 |
| GRAHAM, JENNIE M | UNIT 10B | 17751 PANAMA CITY BEACH PKWY | | | P C BEACH | FL | 32413-2023 |
| GRAHAM, JENNIFER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAHAM, JENNIFER GALE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRAHAM, JEROME W | 15222 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1231 |
| GRAHAM, JEROME WESLEY | 15222 NORTHGATE BLVD APT 202 | | | | OAK PARK | MI | 48237-1231 |
| GRAHAM, JERRY G | 3559 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| GRAHAM, JERRY O | 12516 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| GRAHAM, JESSICA | 772 WINDFLOWER LN | | | | SANDY | UT | 84070-6645 |
| GRAHAM, JESSIE | 20567 STAHELIN AVE | | | | DETROIT | MI | 48219-1536 |
| GRAHAM, JIMMY B | 3812 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| GRAHAM, JOAN E | 109 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2827 |
| GRAHAM, JOANN | 5324 SLEIGHT RD RT 2 | | | | BATH | MI | 48808-9480 |
| GRAHAM, JOHN A | 5752 WILLOW GROVE DR | | | | TROY | MI | 48085-6103 |
| GRAHAM, JOHN A | SHORELAND APT 1738 S CENTER | | | | PLAINFIELD | IN | 46168 |
| GRAHAM, JOHN A | 1738 S CENTER ST | | | | PLAINFIELD | IN | 46168 |
| GRAHAM, JOHN A | 23 NEW CASTLE RD | | | | ASHLAND | MA | 01721-2248 |
| GRAHAM, JOHN A | 15214 BRAZIL CIR | | | | WOODBRIDGE | VA | 22193-5533 |
| GRAHAM, JOHN A | 10025 PIERSON ST | | | | DETROIT | MI | 48228-1219 |
| GRAHAM, JOHN D | 628 MEARS DR | | | | MIAMISBURG | OH | 45342-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, JOHN E | 64 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507-1424 |
| GRAHAM, JOHN H | 5310 CRESTA WAY | | | | JAX | FL | 32211-5549 |
| GRAHAM, JOHN N | HUNTER SCHANK CO LPA | ONE CANTON SQUARE 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 |
| GRAHAM, JOHN O | 8022 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| GRAHAM, JOHN O | 6385 THORNAPPLE RIVER DR SE | | | | ALTO | MI | 49302-9130 |
| GRAHAM, JOHN P | 6324 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| GRAHAM, JOHN R | 32731 N BURR OAK DR | | | | SOLON | OH | 44139-5536 |
| GRAHAM, JOHN W | 275 DICK AVE | | | | PONTIAC | MI | 48341-1803 |
| GRAHAM, JOHNNIE F | 27 DAVENPORT AVE | | | | DAYTON | OH | 45427-2402 |
| GRAHAM, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAHAM, JOHNNY L | 15024 SE 139TH ST | | | | NEWALLA | OK | 74857-7835 |
| GRAHAM, JOSEPH | 364 TADLERSKI ST APT 2 | | | | PERTH AMBOY | NJ | 08861 |
| GRAHAM, JOSEPH D | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GRAHAM, JOSEPH G | 5124 NORTHCLIFF LOOP W | | | | COLUMBUS | OH | 43229-5252 |
| GRAHAM, JOSEPHINE - | 11030 PRESBYTERIAN DR | | | | INDIANAPOLIS | IN | 48236-2983 |
| GRAHAM, JOSEPHINE N | 1620 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1520 |
| GRAHAM, JOYCE | 192 HILLTOP LN | | | | AUGUSTA | MI | 49012-9502 |
| GRAHAM, JOYCE B | 1769 SALT ROAD | | | | FAIRPORT | NY | 14450-9144 |
| GRAHAM, JOYCE H | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 |
| GRAHAM, JR,ROBERT B | 521 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| GRAHAM, JUDITH A | 7367 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8593 |
| GRAHAM, JUDY | 1603 N CAROLINA PL | | | | MASON CITY | IA | 50401-1326 |
| GRAHAM, JUDY | PO BOX 508 | 334 NORTH TODD STREET | | | MC COMB | OH | 45858-0508 |
| GRAHAM, JUDY A | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2016 |
| GRAHAM, JUEL | 2914 GOLDEN CREST CT APT 134 | | | | PORT HURON | MI | 48060-8024 |
| GRAHAM, JULIA MATTIS | PRO SE | | | | | | |
| GRAHAM, JUNIOR H, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, KAAREN T | 581 FARRELL RD | | | | VANDALIA | OH | 45377-9659 |
| GRAHAM, KATHERINE | 702 CLAIRE POINTE CIR | | | | SAINT CLAIR SHORES | MI | 48081-1691 |
| GRAHAM, KATHERINE | 2058 ASHTON ST | | | | SHREVEPORT | LA | 71103-2628 |
| GRAHAM, KATHERINE D | 1510 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| GRAHAM, KATHRYN B | 314 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| GRAHAM, KELLEY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GRAHAM, KEN TRUCKING INC | 5018 W M 28 | | | | BRIMLEY | MI | 49715-9232 |
| GRAHAM, KENNETH CHANDOS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRAHAM, KENNETH J | 8030 FIRST COAST HWY APT 101 | | | | AMELIA ISLAND | FL | 32034-6660 |
| GRAHAM, KENNETH Y | 809 NASHUA RD | | | | LIBERTY | MO | 64068-1231 |
| GRAHAM, KENNIE G | 22506 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2533 |
| GRAHAM, KEVIN | 47559 ROBINS NEST DR | | | | SHELBY TOWNSHIP | MI | 48315-5022 |
| GRAHAM, KEVIN K | 47559 ROBINS NEST DR | | | | SHELBY TOWNSHIP | MI | 48315-5022 |
| GRAHAM, KIM E | PO BOX 132 | | | | DIMONDALE | MI | 48821-0132 |
| GRAHAM, KIMBERLY PATRICIA | 0357E, 1000 N | | | | OSSIAN | IN | 46777 |
| GRAHAM, L L | 8830 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4042 |
| GRAHAM, L. D | 113 ROSE RD | | | | HARRISVILLE | NY | 13648-3222 |
| GRAHAM, L. D. | 113 ROSE RD | | | | HARRISVILLE | NY | 13648-3222 |
| GRAHAM, LARRY A | 1074 COLORADO RD | | | | WILLIAMSBURG | KS | 66095-8028 |
| GRAHAM, LARRY C | 167 W HUMBOLDT PKWY APT 102 | | | | BUFFALO | NY | 14214-2638 |
| GRAHAM, LARRY G | 1330 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1855 |
| GRAHAM, LARRY J | 8083 E COLDWATER RD | | | | DAVISON | MI | 48423-8905 |
| GRAHAM, LARRY J | 2308 ZAPATA DR | | | | ARLINGTON | TX | 76015-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, LARRY JAMES | 8083 E COLDWATER RD | | | | DAVISON | MI | 48423-8905 |
| GRAHAM, LARRY P | 2878 N 850 EAST RD | | | | INDIANOLA | IL | 61850-9718 |
| GRAHAM, LARRY S | 3404 CURWOOD | | | | DRAYTON PLNS | MI | 48020 |
| GRAHAM, LARRY W | 6223 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9688 |
| GRAHAM, LAURA K | 705 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| GRAHAM, LAUREN J | 2089 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| GRAHAM, LAWRENCE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, LEEFORD E | 1224 LINCOLN PARK BLVD | | | | DAYTON | OH | 45429-3612 |
| GRAHAM, LELAND A | 13003 GROVE WAY | | | | BROOMFIELD | CO | 80020-5217 |
| GRAHAM, LEODIS | 259 OAK LAWN DR | | | | BATTLE CREEK | MI | 49037-1749 |
| GRAHAM, LEON S | 1760 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| GRAHAM, LEONARD W | 9332 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| GRAHAM, LEONE M | 12640 HOLLY RD APT C302 | | | | GRAND BLANC | MI | 48439-1861 |
| GRAHAM, LEROY | 901 E RIMES CIR | | | | MONROE | LA | 71201-3927 |
| GRAHAM, LEROY | PO BOX 9221 | | | | MONROE | LA | 71211-9221 |
| GRAHAM, LESLIE K | 1400 W MILLER RD | | | | LANSING | MI | 48911-4858 |
| GRAHAM, LESLIE K | 4660 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9551 |
| GRAHAM, LESLIE L | 1000 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| GRAHAM, LESLIE W | 211 EAST CORUNNA AVENUE | | | | CORUNNA | MI | 48817-1406 |
| GRAHAM, LINDA L | 12516 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| GRAHAM, LISA K | 700 CLAW CT | | | | HOPKINSVILLE | KY | 42240-8737 |
| GRAHAM, LOIS F | 517 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73139-9352 |
| GRAHAM, LOIS M | 3831 BUMPUS ROAD | ROUTE 2 | | | UNION CITY | TN | 38261-7269 |
| GRAHAM, LOIS M | 3831 BUMPUS RD | ROUTE 2 | | | UNION CITY | TN | 38261-7269 |
| GRAHAM, LORENZO | 85 ELLINGTON ST | | | | DORCHESTER | MA | 02121-3705 |
| GRAHAM, LORETTA M | 6380 HATCHERY RD | | | | WATERFORD | MI | 48329-3144 |
| GRAHAM, LORRAINE E. | 1687 NORRIS | | | | WESTLAND | MI | 48186-4950 |
| GRAHAM, LORRAINE E. | 1687 NORRIS ST | | | | WESTLAND | MI | 48186-4950 |
| GRAHAM, LOUIS M | 179 CARDINAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-4024 |
| GRAHAM, LOYAL D | 679 APPLETON RD | | | | ELKTON | MD | 21921-5051 |
| GRAHAM, LUCY | 19581 STAFFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-4825 |
| GRAHAM, LULA B | 17 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3036 |
| GRAHAM, LUTHER | 596 MASON TUCKER DR | | | | SMYRNA | TN | 37167-5927 |
| GRAHAM, LUTHER G | 408 DORCHESTER DR | | | | CHRISTIANA | TN | 37037-5395 |
| GRAHAM, MABEL M | 765 E MORGAN DR | | | | GILBERT | AZ | 85295-5248 |
| GRAHAM, MABLE F | 311 TONYA DR | | | | GOLDSBORO | NC | 27534-9120 |
| GRAHAM, MAE | PO BOX 441 | | | | OXFORD | MI | 48371-0441 |
| GRAHAM, MALISSIA | APT D202 | 3321 NAPIER AVENUE | | | MACON | GA | 31204-3772 |
| GRAHAM, MARGARET | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| GRAHAM, MARGARET R | 13275 WATSON RD | | | | BATH | MI | 48808 |
| GRAHAM, MARGRIT | 400 GLENNES LANE #102 | | | | DUNEDIN | FL | 34698-5927 |
| GRAHAM, MARGRIT | 400 GLENNES LN APT 102 | | | | DUNEDIN | FL | 34698-5927 |
| GRAHAM, MARIAN M | 503 AUTUMNSTONE LANE | | | | BOWLING GREEN | KY | 42103-6005 |
| GRAHAM, MARILU | 3581 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| GRAHAM, MARK D | 85 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| GRAHAM, MARK D | 220 E 29TH ST APT 5B | | | | NEW YORK | NY | 10016-8546 |
| GRAHAM, MARK E | 2979 BURLINGAME AVE SW APT 3B | | | | WYOMING | MI | 49509-5303 |
| GRAHAM, MARK L | 803 ALYSA CT | | | | HIGHLAND | MI | 48356-1697 |
| GRAHAM, MARK R | 85 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| GRAHAM, MARTA | 4468 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| GRAHAM, MARTHA | 7800 EAST JEFFERSON AV | APT # 612 | | | DETROIT | MI | 48214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, MARTHA | 7800 E JEFFERSON AVE APT 612 | | | | DETROIT | MI | 48214-2588 |
| GRAHAM, MARTHA A | 2151 ULSTER CT | | | | PUNTA GORDA | FL | 33983-8634 |
| GRAHAM, MARTHA P | 2188 W. STROOP RD. | | | | DAYTON | OH | 45439-2518 |
| GRAHAM, MARTHA P | 2188 W STROOP RD | | | | DAYTON | OH | 45439-2518 |
| GRAHAM, MARVALEE | 2636 NEW BLOCKHOUSE RD. | | | | MARYVILLE | TN | 37803-3441 |
| GRAHAM, MARY | 3204 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2266 |
| GRAHAM, MARY | 733 SOUTH 14TH STREET | | | | SAGINAW | MI | 48601-2004 |
| GRAHAM, MARY A | 860 A. CR. 834 | | | | BLUE MTN | MS | 38610-9760 |
| GRAHAM, MARY A | 3628 JERREE ST | | | | LANSING | MI | 48911-2634 |
| GRAHAM, MARY A | 860 COUNTY ROAD 834 # A | | | | BLUE MOUNTAIN | MS | 38610-9760 |
| GRAHAM, MARY ANN | 1300 HARDING WAY EAST | | | | GALION | OH | 44833 |
| GRAHAM, MARY B | 7400 CLAREWOOD DR APT 526 | | | | HOUSTON | TX | 77036-4309 |
| GRAHAM, MARY E | 2709 TRANSIT RD | NEWFANE RHCC | | | NEWFANE | NY | 14108-9701 |
| GRAHAM, MARY E | 8133 LAKE AVE APT B3 | | | | LOUISVILLE | KY | 40222-7306 |
| GRAHAM, MARY E | NEWFANE RHCC | 2709 TRANSIT ROAD | | | NEWFANE | NY | 14108 |
| GRAHAM, MARY E | 4536 ELM RIVER CT | | | | FORT WORTH | TX | 76116-0610 |
| GRAHAM, MARY ELLEN | 1141 MILLER RD | | | | ALLENTON | MI | 48002-3317 |
| GRAHAM, MARY ELLEN | 6069 BEECHWOOD | | | | DETROIT | MI | 48210-1201 |
| GRAHAM, MARY F | PO BOX 277 | | | | FERRIDAY | LA | 71334-0277 |
| GRAHAM, MARY F | 112 WOODLAND AVE | | | | FERRIDAY | LA | 71334 |
| GRAHAM, MARY J | PO BOX 7202 | | | | BLOOMFIELD | MI | 48302-7202 |
| GRAHAM, MARY K | 303 IRVING WAY | | | | PENDLETON | IN | 46064-9051 |
| GRAHAM, MARY L | 1284 MAUER | | | | PONTIAC | MI | 48342-1960 |
| GRAHAM, MARY L | 2454 N 400 W | | | | KOKOMO | IN | 46901-8380 |
| GRAHAM, MARY L | 1020 AUTUMN OAKS DR | | | | IMPERIAL | MO | 63052-3452 |
| GRAHAM, MARY L | 1284 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| GRAHAM, MARY M | 61 ROUND HILL RD | | | | MERIDEN | CT | 06450-2540 |
| GRAHAM, MARY PAUL | 1009 ANN DR | | | | MARSHALL | MO | 65340-2857 |
| GRAHAM, MATTHEW J | 6356 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8342 |
| GRAHAM, MATTHEW W | 3054 APPLE KNOLL LN | | | | MIDDLETOWN | OH | 45044-7991 |
| GRAHAM, MAUREEN | 135 DEPOT DR | | | | DAWSONVILLE | GA | 30534-6681 |
| GRAHAM, MAUREEN S | 8508 SUMMIT DR | | | | CHAGRIN FALLS | OH | 44023-4655 |
| GRAHAM, MEAGAN | | | | | | | |
| GRAHAM, MELISSA | ROOP PAUL W II | 114 E MAIN ST | | | BECKLEY | WV | 25801-4706 |
| GRAHAM, MELVIN L | 130 STATE ST | | | | PONTIAC | MI | 48341-1450 |
| GRAHAM, MERLA | CONCEPT CARE 1750 PREVO RD | | | | LINWOOD | MI | 48634 |
| GRAHAM, MICHAEL D | 895 GETAWAY LN | | | | DUCK RIVER | TN | 38454-3637 |
| GRAHAM, MICHAEL E | 21650 E GEDDES PL | | | | CENTENNIAL | CO | 80016-1708 |
| GRAHAM, MICHAEL F | 4837 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9416 |
| GRAHAM, MICHAEL G | 24444 JULIET DR | | | | CENTER LINE | MI | 48015-1056 |
| GRAHAM, MICHAEL J | 3015 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| GRAHAM, MICHAEL J | 6487 HENDERSON ROAD | | | | NEW LOTHROP | MI | 48460 |
| GRAHAM, MICHAEL JOSEPH | 3015 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| GRAHAM, MICHAEL L | 705 LINCOLN ST | | | | PIQUA | OH | 45356-1823 |
| GRAHAM, MICHAEL L | 1753 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-3042 |
| GRAHAM, MICHAEL P | 47 MANDERA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| GRAHAM, MICHAEL R | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 |
| GRAHAM, MILDRED A | 23944 HOLLYWOOD RD | | | | HOLLYWOOD | MD | 20636-2118 |
| GRAHAM, MINARDEAN | 1241 N CO RD - 1100 E | | | | GREENTOWN | IN | 46936 |
| GRAHAM, MOSES | 33 RICKERT AVE | | | | BUFFALO | NY | 14211-1119 |
| GRAHAM, MYRTLE E | 245 MISTY WAY | | | | GRAYLING | MI | 49738-8642 |
| GRAHAM, NADINE | 7667 ASHTON AVE | | | | DETROIT | MI | 48228-3450 |
| GRAHAM, NATASHA L | 12 SURREY LN | | | | PONTIAC | MI | 48340-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, NILS M | APT 103 | 10 BETH STACEY BOULEVARD | | | LEHIGH ACRES | FL | 33936-6033 |
| GRAHAM, NOLAN R | PO BOX 207 | | | | KOSSE | TX | 76653-0207 |
| GRAHAM, NORA C | 1345 BELL RD UNIT 400 | | | | ANTIOCH | TN | 37013-6718 |
| GRAHAM, NORA M | 4051 W 130TH ST | | | | CLEVELAND | OH | 44135-2209 |
| GRAHAM, NORA M | 4051 WEST 130TH STREET | | | | CLEVELAND | OH | 44135-2209 |
| GRAHAM, NORMA G | 38000 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2757 |
| GRAHAM, NORMA S | 7525 DICKSON | | | | SWISSVALE | PA | 15218-2505 |
| GRAHAM, NORMA S | 7525 DICKSON ST | | | | SWISSVALE | PA | 15218-2505 |
| GRAHAM, NORMAN E | PO BOX 178 | | | | MONROE | MI | 48161-0178 |
| GRAHAM, NORMAN E | 1137 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| GRAHAM, NORMAN J | 2006 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| GRAHAM, OTHEL L | 14605 SAINT ANDREWS DR | | | | GRANDVIEW | MO | 64030-4171 |
| GRAHAM, OWEN L | 11141 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| GRAHAM, P B | PO BOX 527 | | | | BIRMINGHAM | MI | 48012-0527 |
| GRAHAM, PAMELA J | 7121 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| GRAHAM, PATRICIA A | 14 SOUTH BROAD ST | APT A204 | | | MERIDEN | CT | 06450 |
| GRAHAM, PATRICIA L | 149 ORION DR NW | | | | DOVER | OH | 44622-8604 |
| GRAHAM, PATRICIA R | 6211 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603 |
| GRAHAM, PAUL D | 2060 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2500 |
| GRAHAM, PAUL D | 503 AUTUMNSTONE LN | | | | BOWLING GREEN | KY | 42103-6005 |
| GRAHAM, PAUL E | 5913 GEORGEDALE RD | | | | TOLEDO | OH | 43613-1135 |
| GRAHAM, PAUL E | 1455 CORE POINT RD | | | | ERNUL | NC | 28527-9500 |
| GRAHAM, PAUL M | 9306 ORCHID CT | | | | DAVISON | MI | 48423 |
| GRAHAM, PAUL N | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| GRAHAM, PAULA M | PO BOX 214 | | | | DAVISON | MI | 48423-0214 |
| GRAHAM, PAULA MICHELLE | PO BOX 214 | | | | DAVISON | MI | 48423-0214 |
| GRAHAM, PETER S | 6465 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8605 |
| GRAHAM, PHILIP BOBBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, PHILIP L | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2016 |
| GRAHAM, PHOEBE M | 226 LOWELL AVE NE | | | | WARREN | OH | 44483 |
| GRAHAM, PHYLLIS J | 241 HARLOW WAY APT C | | | | BOWLING GREEN | KY | 42101 |
| GRAHAM, PHYLLIS J | PO BOX 1623 | | | | BOWLING GREEN | KY | 42103-8012 |
| GRAHAM, PIERRE | 20158 NORTHLAWN ST | | | | DETROIT | MI | 48221-1154 |
| GRAHAM, PIERRE | 1924 US HIGHWAY 74 W | | | | LUMBERTON | NC | 28360-5662 |
| GRAHAM, QUENTIN D | 2064 WALDEN CT | | | | FLINT | MI | 48532-2427 |
| GRAHAM, QUENTIN M | 6414 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| GRAHAM, R C | 935 E 169TH ST | C/O JACKIE GRAHAM | | | SOUTH HOLLAND | IL | 60473-3013 |
| GRAHAM, RANDALL G | 15002 DEER TRAIL DRIVE | | | | NOBLESVILLE | IN | 46060-4677 |
| GRAHAM, RANDOLF D | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| GRAHAM, RANDOLF DEAN | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| GRAHAM, RANDOLPH N | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 |
| GRAHAM, RANDY H | 156 COOPER LN | | | | WINCHESTER | TN | 37398 |
| GRAHAM, REBECCA A | 809 W CLEARVIEW DR | | | | GLEN ROCK | PA | 17327-8224 |
| GRAHAM, REGINA E | 5509 KERMIT ST | | | | FLINT | MI | 48505-5800 |
| GRAHAM, RHONDA J | PO BOX 132 | | | | DIMONDALE | MI | 48821-0132 |
| GRAHAM, RICHARD A | 5719 CLOVER LN | | | | GREENDALE | WI | 53129-2415 |
| GRAHAM, RICHARD E | 7520 DENTON HILL RD | | | | FENTON | MI | 48430-9484 |
| GRAHAM, RICHARD G | 7826 SPRING TRACE ROAD | | | | BRIGHTON | MI | 48114-7394 |
| GRAHAM, RICHARD J | 4781 BRICKDALE DRIVE | | | | COMMERCE | MI | 48382 |
| GRAHAM, RICHARD L | 2469 RHEA DR | | | | FLUSHING | MI | 48433-2567 |
| GRAHAM, RICHARD T | 4620 BRIXSHIRE DR | | | | HILLIARD | OH | 43026-9060 |
| GRAHAM, RICHARD V | 214 3RD ST | | | | MOUNT MORRIS | MI | 48458-1147 |
| GRAHAM, RICHARD VERNE | 214 3RD ST | | | | MOUNT MORRIS | MI | 48458-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, RICHARD W | 3262 SWIFT RD | | | | BELLEVUE | MI | 49021-9447 |
| GRAHAM, RICHARD W | 8220 HOYT FARM | | | | CICERO | NY | 13039-8750 |
| GRAHAM, RITA M | 3291 SARACEN WAY | | | | VERONA | WI | 53593-8003 |
| GRAHAM, ROBERT | 2058 ASHTON ST | | | | SHREVEPORT | LA | 71103-2628 |
| GRAHAM, ROBERT | 222 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| GRAHAM, ROBERT | 1233 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1967 |
| GRAHAM, ROBERT C | 2172 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| GRAHAM, ROBERT D | 107 LAURIE LN | | | | LOWELL | MA | 01854-1215 |
| GRAHAM, ROBERT E | 3015 RIVERSIDE DRIVE | | | | CINCINNATI | OH | 45226-1008 |
| GRAHAM, ROBERT G | 2907 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |
| GRAHAM, ROBERT G | 5257 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| GRAHAM, ROBERT J | 6211 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-1024 |
| GRAHAM, ROBERT M | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901-5057 |
| GRAHAM, ROBERT M | 680 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9473 |
| GRAHAM, ROBERT R | 1546 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1006 |
| GRAHAM, ROBERT S | 4397 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9116 |
| GRAHAM, ROBERT W | 2819 N ARABIAN VIEW DR | | | | JANESVILLE | WI | 53545-0728 |
| GRAHAM, ROBERT W | 11603 350TH ST | | | | BAGLEY | MN | 56621-4490 |
| GRAHAM, ROBIN L | 357 E 1000 N | | | | OSSIAN | IN | 46777-9356 |
| GRAHAM, RONALD A | 24285 STATE ROUTE 92 | | | | PLATTE CITY | MO | 64079 |
| GRAHAM, RONALD A | 10503 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| GRAHAM, RONALD E | 290 MEANDER WAY | | | | GREENWOOD | IN | 46142-8538 |
| GRAHAM, RONALD E | 4885 IVANHOE ST | | | | DETROIT | MI | 48204-3675 |
| GRAHAM, RONALD E | 3414 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| GRAHAM, RONALD E | 5776 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| GRAHAM, RONALD J | 211 BEAR CREEK RD | | | | LYNNVILLE | TN | 38472-5101 |
| GRAHAM, RONALD R | 2334 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| GRAHAM, RONALD T | 2023 E RIVER RD | | | | MT PLEASANT | MI | 48858-8047 |
| GRAHAM, ROSA | 35 GUY RD | | | | PEMBROKE | NC | 28372-8997 |
| GRAHAM, ROSE MARIE | 154 N WIND RIDGE LN APT C | | | | PURVIS | MS | 39475-5859 |
| GRAHAM, ROSE S | 2222 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| GRAHAM, ROSETTA | 6705 LARK ST | | | | DETROIT | MI | 48213-2317 |
| GRAHAM, ROY H | 152 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7113 |
| GRAHAM, ROY J | 123 DANIELLE | | | | ELIZABETH CITY | NC | 27909-6819 |
| GRAHAM, ROY L | 1126 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| GRAHAM, RUBY E | 907 NOGOYA W | | | | VENICE | FL | 34285-6968 |
| GRAHAM, RUSSELL D | 268 HAWKER ST | | | | DAYTON | OH | 45410-1618 |
| GRAHAM, RUSSELL L | 751 LITTLE BEAVER CREEK RD | | | | BOWLING GREEN | KY | 42101-9028 |
| GRAHAM, RUSSELL LEE | 751 LITTLE BEAVER CREEK RD | | | | BOWLING GREEN | KY | 42101-9028 |
| GRAHAM, RUTH F | 12311 112TH AVE | | | | GRAND HAVEN | MI | 49417-9751 |
| GRAHAM, RUTHANN | 233 ROSEGLEN RD | | | | DUNCANNON | PA | 17020 |
| GRAHAM, SALLY H | 5162 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9537 |
| GRAHAM, SAMUEL K | 3370 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-9136 |
| GRAHAM, SANDRA K | 327 N CHARLES ST | | | | LIMA | OH | 45805 |
| GRAHAM, SANDRA L | 659 HILL RD | | | | CASEYVILLE | IL | 62232-1839 |
| GRAHAM, SARA J | 3020 MALDEN PL | | | | SAGINAW | MI | 48602-3519 |
| GRAHAM, SARAH E | 3139 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| GRAHAM, SARAH E | 3139 RAY | | | | SAGINAW | MI | 48601-4628 |
| GRAHAM, SCOTT | 919 MIDPOINT DR | | | | O FALLON | MO | 63366-5906 |
| GRAHAM, SCOTT J | 19211 TIMBER CREEK CIR | | | | STRONGSVILLE | OH | 44136-7272 |
| GRAHAM, SEAN A | 355 CLINTON AVE APT 11E | | | | BROOKLYN | NY | 11238-1134 |
| GRAHAM, SEAN P | 106 PLEASANT ST | | | | MT PLEASANT | TN | 38474-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, SHANNON | 114 DRIFTWOOD POINT | | | | SANTA ROSA BEACH | FL | 32459 |
| GRAHAM, SHANNON | CLARK, PARTINGTON, HART, LARRY | SUITE 800, ONE PENSACOLA PLAZA 125 W. ROMARA STREET | | | PENSACOLA | FL | 32502 |
| GRAHAM, SHARON G | 106 E LARRY RD | | | | SHAWNEE | OK | 74804-1080 |
| GRAHAM, SHARON S | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GRAHAM, SHARON S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRAHAM, SHAWN D | 6356 GRAND PT RD | | | | PRESQUE ISLE | MI | 49777 |
| GRAHAM, SHEILA M | 211 BEAR CREEK RD | | | | LYNNVILLE | TN | 38472-5101 |
| GRAHAM, SHEILA Y | 533 JUDSON COURT | | | | PONTIAC | MI | 48342 |
| GRAHAM, SHIRLEEN M | 10363 BISHOP RD | | | | DIAMONDALE | MI | 48821-8736 |
| GRAHAM, SHIRLEEN M | 10363 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| GRAHAM, SHIRLEY L | RR 1 BOX 311 | | | | BAGLEY | MN | 56621 |
| GRAHAM, SHIRLEY M | 3283 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| GRAHAM, SHIRLEY M | 508 SE ASHEVILLE DR | | | | LEES SUMMIT | MO | 64063-1066 |
| GRAHAM, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAHAM, STEPHAN C | 33 HEARN LN | | | | HAMDEN | CT | 06514-2608 |
| GRAHAM, STEPHEN J | 600 W 107TH ST APT 108 | | | | KANSAS CITY | MO | 64114-5927 |
| GRAHAM, SUSIE L | H C 35 BOX 486 | | | | BEAR BRANCH | KY | 41714-1714 |
| GRAHAM, TAISHA K | 2332 CARNATION DR | | | | CREST HILL | IL | 60403 |
| GRAHAM, TANYA L | 9222 NE COUNTRY HILL PKWY | PARKWAY | | | CAMERON | MO | 64429-9724 |
| GRAHAM, TANYA LEA | 9222 NE COUNTRY HILL PKWY | PARKWAY | | | CAMERON | MO | 64429-9724 |
| GRAHAM, TERRY A | PO BOX 1322 | | | | SONOITA | AZ | 85637-1322 |
| GRAHAM, TERRY L | 2914 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |
| GRAHAM, THELMA J | PO BOX 1342 | | | | EUFAULA | OK | 74432-1342 |
| GRAHAM, THEODORE J | 12750 GRAND WILLOW DR | | | | GRAND LEDGE | MI | 48837-8985 |
| GRAHAM, THERESA | 208 E CALLE ZAFIRO | | | | TUCSON | AZ | 85704-6630 |
| GRAHAM, THOMAS | 2130 W. COUNTY RD 432 | | | | GULLIVER | MI | 49840 |
| GRAHAM, THOMAS A | 1609 N. TEXAS CT | | | | XENIA | OH | 45385-4864 |
| GRAHAM, THOMAS A | 4000 NOTT RD | | | | BRIDGEPORT | MI | 48722-9708 |
| GRAHAM, THOMAS A | 4500 CURVE RD | | | | FREELAND | MI | 48623-9232 |
| GRAHAM, THOMAS A | 1609 TEXAS CT | | | | XENIA | OH | 45385-4864 |
| GRAHAM, THOMAS A | 5500 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9409 |
| GRAHAM, THOMAS C | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 |
| GRAHAM, THOMAS D | 28462 NEWPORT DR | | | | WARREN | MI | 48088-4230 |
| GRAHAM, THOMAS D | 3484 SECTION RD | | | | LAMBERTVILLE | MI | 48144-9732 |
| GRAHAM, THOMAS D | 9867 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| GRAHAM, THOMAS DANIEL | 3484 SECTION RD | | | | LAMBERTVILLE | MI | 48144-9732 |
| GRAHAM, THOMAS E | PO BOX 53019 | | | | CHICAGO | IL | 60653-0019 |
| GRAHAM, THOMAS E | 1200 BELMONT LN | | | | COLUMBIA | TN | 38401-7375 |
| GRAHAM, THOMAS G | 1403 AMBERLEY DR | | | | DAYTON | OH | 45406-4723 |
| GRAHAM, THOMAS J | 5175 5 MILE RD | | | | HOPE | MI | 48628-9752 |
| GRAHAM, THOMAS J | 8394 PUNTO ALTO DR | | | | INDIANAPOLIS | IN | 46227-6147 |
| GRAHAM, THOMAS J | 2208 WESTWIND DR | | | | SANDUSKY | OH | 44870-7095 |
| GRAHAM, THOMAS JEROME | 5175 5 MILE RD | | | | HOPE | MI | 48628-9752 |
| GRAHAM, THOMAS L | 7396 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| GRAHAM, THOMAS M | PO BOX 477 | | | | SWEETSER | IN | 46987-0477 |
| GRAHAM, TIM A | 9132 W RIDGEWOOD DR | | | | PARMA HEIGHTS | OH | 44130-4112 |
| GRAHAM, TIMOTHY A | 25917 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2959 |
| GRAHAM, TODD D | 1265 NORTHCREST RD | | | | LANSING | MI | 48906-1260 |
| GRAHAM, TODD DAVID | 1265 NORTHCREST RD | | | | LANSING | MI | 48906-1260 |
| GRAHAM, TODD M | 3004 WINDWARD DR NW | | | | KENNESAW | GA | 30152-4668 |
| GRAHAM, TONY | 29533 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAHAM, TORKEY E | 13501 WOODHAVEN CT | | | | WRIGHT CITY | MO | 63390-3061 |
| GRAHAM, TROY D | 1535 CORY DR | | | | DAYTON | OH | 45406-5914 |
| GRAHAM, V G | PO BOX 1203 | | | | HUGHES SPRINGS | TX | 75656-1203 |
| GRAHAM, V GAYLE | PO BOX 1203 | | | | HUGHES SPRINGS | TX | 75656-1203 |
| GRAHAM, VERLON D | 240 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 |
| GRAHAM, VERONICA | 5934 S 9 MILE RD | | | | AUBURN | MI | 48611-9544 |
| GRAHAM, VICTORIA | 5673 RUSTIC DR | | | | TALLAHASSEE | FL | 32303-6730 |
| GRAHAM, VIRGIL L | 377 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| GRAHAM, VIRGINIA C | 230 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| GRAHAM, VIVIAN J | 2006 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| GRAHAM, VIVIAN W | 37 STEAM PLANT RD | | | | NATCHEZ | MS | 39120-8208 |
| GRAHAM, W H | 1978 GLYNN CT | | | | DETROIT | MI | 48206-1743 |
| GRAHAM, WALDINE M | 2105 AUBURN AVE | | | | DAYTON | OH | 45406-2913 |
| GRAHAM, WALLACE G | 21839 AL HIGHWAY 33 | | | | MOULTON | AL | 35650 |
| GRAHAM, WALLACE I | APT A | 3324 WEST 33RD STREET | | | INDIANAPOLIS | IN | 46222-1862 |
| GRAHAM, WALTER G | 1781 N MISSION RD | | | | MT PLEASANT | MI | 48858-5606 |
| GRAHAM, WALTER R | 3330 S DYNAMITE AVE | | | | TUCSON | AZ | 85735-9026 |
| GRAHAM, WANDA J | APT 1310 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3623 |
| GRAHAM, WANDA JOYCE | APT 1310 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3623 |
| GRAHAM, WAYNE E | 1505 OGDEN AVE NW | | | | WARREN | OH | 44483-3321 |
| GRAHAM, WAYNE E | 1505 OGDEN NW | | | | WARREN | OH | 44483-3321 |
| GRAHAM, WAYNE E | 10138 FULMER RD | | | | MILLINGTON | MI | 48746-9319 |
| GRAHAM, WAYNE H | 647 OLD HOLDERS COVE RD | | | | WINCHESTER | TN | 37398-2902 |
| GRAHAM, WAYNE T | 4138 MAPLEPORT RD | | | | BRIDGEPORT | MI | 48722-9501 |
| GRAHAM, WEALTHY | 1400 E KINDE RD | | | | KINDE | MI | 48445-9315 |
| GRAHAM, WELDON L | 6380 HATCHERY RD | | | | WATERFORD | MI | 48329-3144 |
| GRAHAM, WENONA A | 299 ARUSHA DR | | | | PONTIAC | MI | 48341-1091 |
| GRAHAM, WILBERT | PO BOX 8175 | | | | HERMITAGE | TN | 37076-8175 |
| GRAHAM, WILDA L | PO BOX 4004 | | | | RANCHO CUCAMONGA | CA | 91729-4004 |
| GRAHAM, WILEY | 2140 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3822 |
| GRAHAM, WILLIAM B | 16450 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| GRAHAM, WILLIAM D | 2116 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| GRAHAM, WILLIAM E | 343 MELODY AVE | | | | GREENWOOD | IN | 46142-1419 |
| GRAHAM, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAHAM, WILLIAM F | 4791 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 |
| GRAHAM, WILLIAM H | 4473 BENT CREEK DRIVE | | | | CINCINNATI | OH | 45244-5506 |
| GRAHAM, WILLIAM H | 2056 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 |
| GRAHAM, WILLIAM J | 1920 N BRIDGE ST APT 201 | | | | CHILLICOTHE | OH | 45601-4138 |
| GRAHAM, WILLIAM K | 3033 HIDDEN FOREST CV | | | | MONTEVALLO | AL | 35115-5914 |
| GRAHAM, WILLIAM L | 808 W 6TH ST | | | | ANDERSON | IN | 46016-1051 |
| GRAHAM, WILLIAM L | 11179 W 500 S | | | | NEW ROSS | IN | 47968-8500 |
| GRAHAM, WILLIAM N | 9528 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9535 |
| GRAHAM, WILLIAM R | 38000 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2757 |
| GRAHAM, WILLIE | 3017 BUENA VISTA | | | | DETROIT | MI | 48238 |
| GRAHAM, WILLIE C | 1538 FARIS AVE | | | | SAINT LOUIS | MO | 63133-1018 |
| GRAHAM, WILLIE L | 2111 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1430 |
| GRAHAM, WINNONA J | 7820 PARADISE TRAIL | | | | CARP LAKE | MI | 49718 |
| GRAHAM, WRAY E | 160 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| GRAHAM, YOHKO | 6465 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459-2547 |
| GRAHAM, YVONNE H | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| GRAHAM, YVONNE H | KNIGHT & GRIFFITH | PO BOX 930 | | | CULLMAN | AL | 35056-0930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAHAM-BLOUNT, JUDY A | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 |
| GRAHAM-THOMAS, SHIRLEY A | PO BOX 6041 | | | | DIAMONDHEAD | MS | 39525-6000 |
| GRAHAM-ZIOBROWSKI, ANGELA | 1089 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7830 |
| GRAHAME HODSON | | | | | | | |
| GRAHL, CHARLES R | 7930 SLEEPY HOLLOW DR | | | | NORTHVILLE | MI | 48168-9539 |
| GRAHL, HERBERT M | 29101 EMERSON ST | | | | INKSTER | MI | 48141-1120 |
| GRAHL, LINDA A | 2010 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| GRAHL, MARILYN R | 372 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| GRAHL, TERRI ANN | 151 SUMMIT VIEW CT | | | | WHITE LAKE | MI | 48386 |
| GRAHL, TERRI ANN | 4095 AIRPORT RD | | | | WATERFORD | MI | 48329-1503 |
| GRAHN DANIEL R | GRAHN, DANIEL R | 221 NORTH LASALLE ST | | | CHICAGO | IL | 60601 |
| GRAHN MARYELLEN | 3810 HILTON DR | | | | INDIANAPOLIS | IN | 46237-1551 |
| GRAHN, ANDREW E | G578 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9710 |
| GRAHN, DANIEL R | CLIFFORD JACK F & ASSOCIATES LTD | 221 NORTH LASALLE ST | | | CHICAGO | IL | 60601 |
| GRAHN, DANIEL R | 206 44TH AVE | | | | NORTHLAKE | IL | 60164-2636 |
| GRAHN, DEBRA A | 117 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3361 |
| GRAHN, DERRICK V | 1834 SPRING GROVE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48304-1158 |
| GRAHN, DOROTHY I | 1132 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| GRAHN, JON C | 1132 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| GRAHN, JOSEPH R | 30 INNISBROOKE TRL | | | | GREENWOOD | IN | 46142-9102 |
| GRAHN, KENNETH W | 1459 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| GRAHN, RUTH G | 51218 MOROWSKE | | | | UTICA | MI | 48316-4623 |
| GRAHOVAC, CAROL D | 877 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| GRAHOVAC, MARGARET B | 29385 W 157TH TER | | | | GARDNER | KS | 66030-9673 |
| GRAHOVAC, MILAN M | PO BOX 170074 | | | | CHICAGO | IL | 60617-9074 |
| GRAI I I, ANTHONY W | 1447 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| GRAI III, ANTHONY W | 42431 KOLLMORGEN DR | | | | CLINTON TWP | MI | 48038-6432 |
| GRAI, JAMES M | 305 SCHILLMAN PL | | | | FLUSHING | MI | 48433 |
| GRAI, JAMES M | 9096 CARPENTER RD | | | | FLUSHING | MI | 48433-1012 |
| GRAI, MARILYN J | 4141 MCCARTY RD APT 236 | | | | SAGINAW | MI | 48603 |
| GRAI, MARILYN J | 4141 MCCARTY | APT# 101 | | | SAGINAW | MI | 48603 |
| GRAI, TIMOTHY J | 983 CRESTMOOR DR 32 | | | | OXFORD | MI | 48371 |
| GRAIG FOSTER | 2848 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| GRAIG OSTETRICO | 1454 GROVE AVE NW | | | | WARREN | OH | 44483-3341 |
| GRAIG RENFROE SR | PO BOX 18446 | | | | SHREVEPORT | LA | 71138-1446 |
| GRAIG STRICKLAND | PO BOX 721024 | | | | BERKLEY | MI | 48072-0024 |
| GRAIG, ANITA M | PO BOX 252 | | | | COVINGTON | TX | 76636-0252 |
| GRAIG, GEORGE A | 167 -HCR4105 | | | | COVINGTON | TX | 76636 |
| GRAIL BRAND LABS LLC | 3588 PLYMOUTH RD MAILCODE 387 | | | | ANN ARBOR | MI | 48105 |
| GRAIL BRAND LABS LLC | 3588 PLYMOUTH RD | MAIL CODE 387 | | | ANN ARBOR | MI | 48105-2603 |
| GRAILLING WILSON | 9009 GERMAN CHURCH RD | | | | NORTH BENTON | OH | 44449-9745 |
| GRAILLING WILSON I I | 463 LAKEWAY DR | | | | NORTH BENTON | OH | 44449-9749 |
| GRAIM, JOYCE K | 500 N DARTMOUTH DR | | | | DURAND | MI | 48429-1310 |
| GRAIM, RICHARD E | 801 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| GRAIN SYSTEMS, INC. | MARTIN WILSON | 1004 E ILLINOIS ST | | | ASSUMPTION | IL | 62510-9529 |
| GRAIN TRAIN INC | PO BOX 2088 | | | | EVANSVILLE | IN | 47728-0088 |
| GRAIN, ALAN E | 4975 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2255 |
| GRAIN, WILLIAM J | 428 W BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-2565 |
| GRAINE, RONALD C | PO BOX 801 | | | | LEWISTON | MI | 49756-0801 |
| GRAINGER | 4300 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 |
| GRAINGER & WORRALL LIMITED | BLDG 7 STANMORE INDUSTRIAL EST | WV15 5HP BRIDGNORTH | | ENGLAND GREAT BRITAIN | | | |
| GRAINGER & WORRALL LTD | STANMORE INDUSTRIAL EST | BAY 1/6 BLDG 7 | | BRIDGNORTH SHROPSHIRE WV15 5HP GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAINGER ASSOCIATES INC | 307 E 3RD ST | | | | FLINT | MI | 48502-1710 |
| GRAINGER ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 307 E 3RD ST | | | FLINT | MI | 48502-1710 |
| GRAINGER COUNTY TRUSTEE | PO BOX 213 | | | | RUTLEDGE | TN | 37861-0213 |
| GRAINGER INTEGRATED | EFT PAYMENT PROCESSING | 21405 TROLLEY INDUSTRIAL DR | | | TAYLOR | MI | 48180-1811 |
| GRAINGER PARK ARCHITECTS ENGINEERS INC | 307 E 3RD ST | (FORMERLY GRAINGER ASSOCIATES) | | | FLINT | MI | 48502-1710 |
| GRAINGER, BARRY J | 15149 NORMAN ST | | | | LIVONIA | MI | 48154-4787 |
| GRAINGER, DAVID L | 2250 LINN RD | | | | WILLIAMSTON | MI | 48895-9521 |
| GRAINGER, EDWIN M | 4620 CARTER HILL DR | | | | COLUMBIA | SC | 29206-4602 |
| GRAINGER, KEITH H | 140 SUNDRIFT RD | | | | DRASCO | AR | 72530 |
| GRAINGER, MICHAEL K | 21730 ULRICH ST | | | | CLINTON TWP | MI | 48036-3720 |
| GRAINGER, MICHELE M | 3106 BEECHTREE LN | | | | FLUSHING | MI | 48433-1945 |
| GRAINGER, W W INC | 1819 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2032 |
| GRAINGER, W W INC | 5300 FRONTAGE RD | | | | FOREST PARK | GA | 30297 |
| GRAINGER, W W INC | 2711 LAPEER RD | | | | FLINT | MI | 48503-4354 |
| GRAINGER, W W INC | 9210 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1017 |
| GRAINGER, W W INC | 1300 3RD ST AMPOINT | | | | PERRYSBURG | OH | 43551 |
| GRAINGER, W W INC | 2535 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043-2409 |
| GRAINGER, W W INC | 430 W METRO PARK | | | | ROCHESTER | NY | 14623-2619 |
| GRAINGER, W W INC | PO BOX 232 | | | | PALATINE | IL | 60038-0001 |
| GRAINGER, WW INC | 8211 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2259 |
| GRAINGER, WW INC | 25940 GROESBECK HWY | | | | WARREN | MI | 48089-4144 |
| GRAINGER, WW INC | 4300 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671 |
| GRAINGER, WW INC | 455 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3614 |
| GRAINGER, WW INC | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2041 |
| GRAIR, ELIAN | 37309 DOWNING ST | | | | PALMDALE | CA | 93550 |
| GRAJ, IGNAC | 20W201 PLEASANTDALE DR | | | | LEMONT | IL | 60439-9618 |
| GRAJALES ANGEL | 522 JEREMY CT | | | | SPRING | TX | 77386-1886 |
| GRAJALES, ALICIA | 74 WESTERN AVE APT 1B | | | | YONKERS | NY | 10705 |
| GRAJALES, BRENDA | 78 PASEO RUBI | | | | GURABO | PR | 00778-5123 |
| GRAJCIAR, JOHN W | 910 E 216TH ST | | | | EUCLID | OH | 44119-2422 |
| GRAJEDA RALPH (442488) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRAJEDA, ARTURO | 872 AVALON WAY | | | | LIVERMORE | CA | 94550-5823 |
| GRAJEDA, DAMIAN | 101 GREEN TREE CT | | | | COLUMBIA | TN | 38401-5295 |
| GRAJEDA, DANIEL V | 101 GREEN TREE CT | | | | COLUMBIA | TN | 38401-5295 |
| GRAJEDA, RALPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRAJEK, ERIC M | 175 E ALLEN RD | | | | HOWELL | MI | 48855-7263 |
| GRAJEK, GERALD W | 2928 STONEWALL AVE | | | | WOODRIDGE | IL | 60517-1010 |
| GRAJEK, MARK S | 5255 CARAMAE LN | | | | HOWELL | MI | 48855-6742 |
| GRAJEK, PAMELA M | 16864 EVERGREEN TER | | | | HOMER GLEN | IL | 60491-8425 |
| GRAJEK, RAYMOND J | 443 CHALET DR | | | | MESQUITE | NV | 89027-3749 |
| GRAJEK, RICHARD | 3363 WORMER DR | | | | WATERFORD | MI | 48329-2569 |
| GRAJEK, ROBERT L | 16864 EVERGREEN TER | | | | HOMER GLEN | IL | 60491-8425 |
| GRAJEWSKI, HARRY M | 437 FARMRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-3421 |
| GRAJEWSKI, RONALD J | 13777 CHIPPING WAY CT | | | | SHELBY TWP | MI | 48315-2859 |
| GRALA, JAMES G | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 |
| GRALA, RENEE E | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 |
| GRALA, WALLACE W | 48575 CARD RD | | | | MACOMB | MI | 48044-2301 |
| GRALAK, FLORENCE A | 3621 DEAN STREET | | | | TOLEDO | OH | 43608-1236 |
| GRALAK, FLORENCE A | 3621 DEAN AVE | | | | TOLEDO | OH | 43608-1236 |
| GRALEWSKI JAMES P | 216 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| GRALEWSKI, BRYAN W | 22105 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRALEWSKI, GLORIA J | 216 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| GRALEWSKI, JAMES P | 216 MOUNT PLEASANT BLVD | | | | IRWIN | PA | 15642-4727 |
| GRALEWSKI, JEROME J | 114 TERRENCE DR | | | | MANOR | PA | 15665-9707 |
| GRALEWSKI, LEONARD J | 53620 WOODSIDE DR | | | | NEW BALTIMORE | MI | 48047-6392 |
| GRALEY, GLADYS G | 809 E. 16TH ST. UPPR | | | | ASHTABULA | OH | 44004-3640 |
| GRALEY, WILLIAM G | PO BOX 14 | 23 WATER STREET | | | SEVILLE | OH | 44273-0014 |
| GRALHEER, BRADLEY | 208 FRANKLIN ST | | | | REMSEN | IA | 51050-1028 |
| GRALICK, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| GRALINSKI, RICHARD L | 7825 GEYSER HILL LN | | | | LAS VEGAS | NV | 89147-5640 |
| GRALKA, STANLEY J | 3309 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410 |
| GRALL MARGARET | 13618 PINEROCK LN | | | | HOUSTON | TX | 77079-5914 |
| GRALLA, JANE | 30677 LEWIS RIDGE ROAD | | | | EVERGREEN | CO | 80439-8764 |
| GRALLER, RONALD | 1569 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| GRALTON, CATHERINE E | 4713 BROOKLAND CT | | | | COOKEVILLE | TN | 38506-7259 |
| GRALTON, CHARMAINE | 862 PANGOLA DR | | | | N FT MYERS | FL | 33903-5234 |
| GRALTON, JOHN T | 957 BAY VIEW CIR | | | | MUKWONAGO | WI | 53149-1732 |
| GRALTON, VIRGIL P | 4713 BROOKLAND CT | | | | COOKEVILLE | TN | 38506-7259 |
| GRAM JAMES E (484849) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAM, JAMES E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAM, LYNN | 4935 PINEMORE LN | | | | LAKE WORTH | FL | 33463 |
| GRAMACKI, DELPHINE R | 5953 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| GRAMACKI, EVELYN F | 4700 FOXPOINTE DRIVE APT 102 | | | | BAY CITY | MI | 48706 |
| GRAMACKI, EVELYN F | 4700 FOX POINTE DR UNIT 102 | | | | BAY CITY | MI | 48706-2842 |
| GRAMAG TRUCK INTERIOR SYSTEMS LLC | 470 E HIGH ST | | | | LONDON | OH | 43140-9303 |
| GRAMAGLIA, CARMELA G | 21 KIBLER DRIVE | | | | TONAWANDA | NY | 14150-5130 |
| GRAMAGLIA, SIMEONE G | 7851 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8853 |
| GRAMANN, RICHARD G | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386-4373 |
| GRAMANN, WILLIAM T | W125S8580 COUNTRY VIEW CT | | | | MUSKEGO | WI | 53150-4417 |
| GRAMANN, WILMA A | 8225 ABBOTT LN | | | | CINCINNATI | OH | 45249-1559 |
| GRAMANN, WOLFGANG | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRAMANN, WOLFGANG A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GRAMBLING  ROBERT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRAMBLING ROBERT (499320) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRAMBLING STATE UNIVERSITY | ACCOUNTING OFFICE | PO BOX 25 | | | GRAMBLING | LA | 71245-0025 |
| GRAMBLING, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRAMBO, FRANK | 12704 71ST DR SE | | | | SNOHOMISH | WA | 98296-7691 |
| GRAMBOW, ELMER E | 225 LILLIAN CIR | | | | SALISBURY | NC | 28147-8544 |
| GRAMBUSH, DAVID L | 3312 PHILLIP AVE | | | | FLINT | MI | 48507-3358 |
| GRAMBUSH, GARY M | 15214 ARBORWOOD DR | | | | GRAND HAVEN | MI | 49417 |
| GRAMBUSH, MARY | 356 OAK GLN | | | | DAVISON | MI | 48423-9197 |
| GRAMBUSH, RAYNOLD T | 451 SW SOUTH RIVER DR APT 206 | | | | STUART | FL | 34997-3229 |
| GRAMBUSH, THOMAS R | 4213 CUSTER AVE | | | | FLINT | MI | 48507-2794 |
| GRAMBUSH, TIMOTHY J | 3519 HICKORY AVE SE | | | | GRAND RAPIDS | MI | 49508-2502 |
| GRAMCKO, FRED R | 5525 SPLIT MOUNTAIN RD | | | | BORREGO SPRINGS | CA | 92004 |
| GRAMENY DUMBOFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GRAMER JAMES (662154) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801-3254 |
| GRAMER JR, JOSEPH L | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| GRAMER, CHARLES R | 75 EDGEWOOD LANE | | | | LAPEER | MI | 48446-7628 |
| GRAMER, DOROTHY C | 4134 CALKINS RD | | | | FLINT | MI | 48532-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAMER, GARY J | 2206 N 7TH ST | | | | SAINT JOSEPH | MO | 64505-2030 |
| GRAMER, JAMES | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| GRAMER, JUSTIN E | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| GRAMER, JUSTIN EARL | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| GRAMER, MICHAEL S | 6521 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| GRAMER, ROBERT J | 11851 PORTAGE LAKE AVE | | | | PINCKNEY | MI | 48169-9519 |
| GRAMERCY AUTO SERVICE INC. | 1950 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247-3652 |
| GRAMES, BRENDA S | 1714 MICHAELANE DR | | | | SAGINAW | MI | 48604-9271 |
| GRAMES, BRENDA SUE | 1714 MICHAELANE DR | | | | SAGINAW | MI | 48604-9271 |
| GRAMES, EDWARD J | 834 SHATTUCK RD | | | | SAGINAW | MI | 48604-2360 |
| GRAMES, HARRY E | 1688 COLES CHAPEL RD | | | | SPARTA | TN | 38583-6500 |
| GRAMES, JANET L | 3878 W WALTON BLVD | | | | WATERFORD | MI | 48329-4269 |
| GRAMES, ROBERT W | 28601 BRADNER RD | | | | MILLBURY | OH | 43447-9423 |
| GRAMLA, HELEN W | 207 KENILWORTH S.E. | | | | WARREN | OH | 44483-6013 |
| GRAMLICH CARL F (355034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAMLICH, ADOLPH F | 1016 S SKYLINE DR | | | | LIBERTY | MO | 64068-2640 |
| GRAMLICH, CARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAMLICH, CHRISTOPHE F | 907 NE LINDBERG DR | | | | KANSAS CITY | MO | 64118-4723 |
| GRAMLICH, CLAY DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAMLICH, DONALD W | 800 NW 11TH ST | | | | BLUE SPRINGS | MO | 64015-3034 |
| GRAMLIN L ROBERTSON | 760 BOULDER AVE | | | | LEESBURG | AL | 35983 |
| GRAMLING, BARBARA J | HC 3 BOX 3520 | | | | WAPPAPELLO | MO | 63966-9774 |
| GRAMLING, DANIELLE L | 41 BAY POINT DR | | | | RAINBOW CITY | AL | 35906 |
| GRAMLING, JERRY W | 17 FRANCES DR | | | | DALLAS | GA | 30157-7611 |
| GRAMLING, JUNIOR A | 401 LITTON ST | | | | GALT | MO | 64641-8208 |
| GRAMLING, KARYN M | 16871 SHELDON RD H | | | | LOS GATOS | CA | 95030 |
| GRAMMAR, ELSIE | 886 KENILWORTH | | | | PONTIAC | MI | 48340-3104 |
| GRAMMATICA, GERTRUDE M | 1170 EDGEMERE DR | | | | ROCHESTER | NY | 14612-4612 |
| GRAMMATICA, GERTRUDE M | APT 606 | 3 TREELINE DRIVE | | | ROCHESTER | NY | 14612-3454 |
| GRAMMATICA, LUIGI | 148 CARMAS DR | | | | ROCHESTER | NY | 14626-3728 |
| GRAMMATICO, ANTHONY J | 23 POST AVE | | | | HILTON | NY | 14468-8977 |
| GRAMMATICO, CARL M | 2203 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| GRAMMATICO, FRANK | 30580 BEATRICE CT | | | | CHESTERFIELD | MI | 48051-1254 |
| GRAMMATICO, MARY JO | 31157 NELSON DR | | | | WARREN | MI | 48088-1866 |
| GRAMMATICO, MICHAEL P | 2203 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| GRAMMATIKOS, ANTONETTE | 1295 ATLANTIC ST NE | | | | WARREN | OH | 44483-4103 |
| GRAMMATIKOS, EMMANUEL | C/O GOLDBERG PERKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GRAMMATIKOS, GUST E | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 |
| GRAMMEL, JEFFREY J | 200 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014 |
| GRAMMER AG | | GEORG-GRAMMER-STR 2 | | AMBERG,BY,92224,GERMANY | | | |
| GRAMMER AG | 119 THE MATRIX PKY | | | | PIEDMONT | SC | 29673 |
| GRAMMER AG | BLVD TETLA LOTE 1 MZNA 2 NO 107 | | | TETLA MX 90434 MEXICO | | | |
| GRAMMER AG | BLVD TETLA LOTE 1 MZNA 2 NO 107 | CD INDUSTRIAL XICOHTENCATL | | TETLA 90434 MEXICO | | | |
| GRAMMER AG | DREW URBAN | CD INDUSTRIAL XICOHTENCATL | BLVD TETLA LOTE 1 MZNA 2 NO 10 | | VONORE | TN | |
| GRAMMER AG | GEORG-GRAMMER-STR 2 | | | AMBERG BY 92224 GERMANY | | | |
| GRAMMER AG | NO 2 HONGFA INDUSTRY WORKSHOP | NO 172 HUANGHAI ROAD ECONOMIC | | TIANJIN 300457 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAMMER AUTOMOTIVE PUEBLA SA D | DREW URBAN | CD INDUSTRIAL XICOHTENCATL | BLVD TETLA LOTE 1 MZNA 2 NO 10 | | VONORE | TN | |
| GRAMMER AUTOMOTIVE PUEBLA SA DE CV | BLVD TETLA LOTE 1 MZNA 2 NO 107 | | | TETLA MX 90434 MEXICO | | | |
| GRAMMER AUTOMOTIVE PUEBLA SA DE CV | BLVD TETLA LOTE 1 MZNA 2 NO 107 | CD INDUSTRIAL XICOHTENCATL | | TETLA 90434 MEXICO | | | |
| GRAMMER DEMPSEY & HUDSON INC | PO BOX 1059 | | | | NEWARK | NJ | 07101-1059 |
| GRAMMER INDUSTRIES | 119 THE MATRIX PARKWAY | | | | PIEDMONT | SC | 29673 |
| GRAMMER INDUSTRIES INC | 119 THE MATRIX PKY | | | | PIEDMONT | SC | 29673 |
| GRAMMER INTERIOR (TIANJIN) CO LTD | NO 2 HONGFA INDUSTRY WORKSHOP | NO 172 HUANGHAI ROAD ECONOMIC | TIANJIN 300457 CHINA (PEOPLE'S REP) | | | | |
| GRAMMER PHILLIP | GRAMMER, PHILLIP | 205 N 20TH STREET 315 FRANK NELSON BUILDING | | | BIRMINGHAM | AL | 35203 |
| GRAMMER'S AUTOMOTIVE | 5180 ELMORE RD | | | | MEMPHIS | TN | 38134-5657 |
| GRAMMER, ARCHIE L | 3181 WHITFIELD DR | | | | WATERFORD | MI | 48329-2777 |
| GRAMMER, BENNIE R | 4820 PENNSYLVANIA AVE | | | | SAINT LOUIS | MO | 63111-2039 |
| GRAMMER, DARRELL | 204 HAMPTON DR | | | | EDDYVILLE | KY | 42038-8843 |
| GRAMMER, ERIN M | 5904 ORCHARD ST | | | | PLEASANT VALLEY | MO | 54058-8656 |
| GRAMMER, ERIN MARIE | 6904 ORCHARD ST | | | | PLEASANT VALLEY | MO | 64089-8556 |
| GRAMMER, HOWARD S | 827 BYRD RD SE | | | | HARTSELLE | AL | 35640-5969 |
| GRAMMER, KEN | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| GRAMMER, LETICIA | ADMINISTRACION POSTAL CENTRO 01 | APARTADO POSTAL #1090, ACAPULCO | ACAPULCO GRO FA 39300 MEXICO | | | | |
| GRAMMER, MARIE W | 7900 BABIKOW RD | | | | BALTIMORE | MD | 21237-3308 |
| GRAMMER, MARJORIE P | 613 BINFORD ST | | | | SOUTH HILL | VA | 23970-1511 |
| GRAMMER, MATTHEW J | 2580 HOLMES RD APT 30 | | | | YPSILANTI | MI | 48198 |
| GRAMMER, ROBERT | 703 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2640 |
| GRAMMER, ROBERT M | 1675 CLEAR SPRING RD | | | | MOUNT JOY | PA | 17552-9349 |
| GRAMMER, SUSANA | | | | | | | |
| GRAMONT MANOR | 120 SEWARD ST | | | | DETROIT | MI | 48202-4416 |
| GRAMPP, GEORGE L | 2892 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1420 |
| GRAMS CANDICE | GRAMS, CANDICE | 150 N UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-2008 |
| GRAMS CANDICE | GRAMS, IRWIN | 150 N UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-2008 |
| GRAMS CANDICE | GRAMS, ROLENE | 150 N UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-2008 |
| GRAMS JOHN (484536) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GRAMS JR, MERLE A | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-8723 |
| GRAMS LAW FIRM PC | 15303 DALLAS PKWY STE 700 | | | | ADDISON | TX | 75001-4610 |
| GRAMS ROBERT L SR (428992) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAMS, CANDICE | DEAMAN & GERSON | 150 N UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-2008 |
| GRAMS, DANIEL R | 4397 OLD MILL RD | | | | PINCKNEY | MI | 48169-9123 |
| GRAMS, DEBRA S | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| GRAMS, ERICH | 11320 E LENNON RD | | | | LENNON | MI | 48449-9666 |
| GRAMS, FREDRICK R | 521 N PEARL ST | | | | JANESVILLE | WI | 53548-2872 |
| GRAMS, IDA K | 11320 LENNON RD.AD | | | | LENNON | MI | 48449 |
| GRAMS, IRWIN | DEAMAN & GERSON | 150 N UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-2008 |
| GRAMS, JAMES S | 20080 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| GRAMS, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GRAMS, JON R | 9450 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8351 |
| GRAMS, JOYCE D | 13937 SAMOA RD | | | | SAN LEANDRO | CA | 94577-5418 |
| GRAMS, MARJORIE A | 3997 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAMS, MARTHA B | 2500 INDIANA AVE | | | | SAGINAW | MI | 48601-5515 |
| GRAMS, NELLIE | 20080 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| GRAMS, RICHARD L | 12212 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-9129 |
| GRAMS, RICHARD W | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 |
| GRAMS, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAMS, ROLENE | DEAMAN & GERSON | 150 N UNIVERSITY DR STE 200 | | | PLANTATION | FL | 33324-2008 |
| GRAMS, TERRY L | 1450 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2207 |
| GRAMS, TERRY LEE | 1450 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2207 |
| GRAMSE, HERBERT J | 126 HORSESHOE LN | | | | ROCKAWAY BEACH | MO | 65740-9316 |
| GRAMUGLIA, FRANK | 6349 E LAW RD | | | | VALLEY CITY | OH | 44280-9773 |
| GRAMZ, JOSEPH A | 6235 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| GRAMZ, JOSEPH ANTHONY | 6235 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| GRAMZA, CLARA B | 249 CURRIER AVE | | | | SLOAN | NY | 14212-2262 |
| GRAMZA, CLARA B | 249 CURRIER STREET | | | | SLOAN | NY | 14212-2262 |
| GRAMZA, DONALD J | 801 HAWTHORNE AVE APT 3 | | | | S MILWAUKEE | WI | 53172-1644 |
| GRAMZA, JAMES J | 6675 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| GRAMZA, JAMES JOSEPH | 6675 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| GRAMZA, JEFFREY E | 43 PRINCESS LN | | | | WEST SENECA | NY | 14224-2352 |
| GRAMZA, JOHN T | 247 WARNER RD | | | | LANCASTER | NY | 14086 |
| GRAMZAY, EUGENE H | 17223 SADDLEWORTH LN | | | | CLINTON TOWNSHIP | MI | 48038-4634 |
| GRAMZE, JAMES E | 114/191 RATCHASIMA-PAK THONG CHAI RD | | | NAKHON RATCHASIMA 30000 THAILAND | | | |
| GRAMZE, LENFORD L | 668 SHERBOURNE ST | | | | INKSTER | MI | 48141-1237 |
| GRAMZOW, JEFFREY A | 36133 MCKINLEY ST | | | | NEW BALTIMORE | MI | 48047-6380 |
| GRAN PRIX ENTERPRISES INC | | | | | | | |
| GRAN PRIX INTERNATIONAL LLC | | | | | | | |
| GRAN PRIX VANS & TRUCK CONVERSIONS INC, | | | | | | | |
| GRANA, DOMINIC J | 5452 DELOR ST | | | | SAINT LOUIS | MO | 63109-2801 |
| GRANA, TOMMY D | 9546 RACHEL RD | | | | CLAY | MI | 48001-4813 |
| GRANACHER JR, ROBERT | | | | | | | |
| GRANADA GARDENS APTS | 101 W AVE DE LOS ARBOLES | | | | THOUSAND OAKS | CA | 91360 |
| GRANADA HILLS 76 | 17000 RINALDI ST | | | | GRANADA HILLS | CA | 91344-3543 |
| GRANADA KENNEBREW | 1902 CHENEY ST | | | | SAGINAW | MI | 48601-4637 |
| GRANADO, LOUIS | 85 S CONKLIN RD | | | | LAKE ORION | MI | 48362-1973 |
| GRANADO, REYNALDO | 10089 WOODLAWN DR | | | | PORTAGE | MI | 49002-7222 |
| GRANADO, REYNALDO | 45904 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6432 |
| GRANADOS, JESUS C | 14210 WEIDNER ST | | | | ARLETA | CA | 91331-4460 |
| GRANADOS, JUAN C | PO BOX 1197 | | | | EULESS | TX | 76039-1197 |
| GRANADOS, JUAN CHAVEZ | PO BOX 1197 | | | | EULESS | TX | 76039-1197 |
| GRANADOS, MAGDALENA | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| GRANADOS, RUSSELL A | 205 S FESTIVAL DR APT 211 | | | | ANAHEIM | CA | 92808-1128 |
| GRANADOS, SONNY R | 2220 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| GRANALDI, FRANCES M | 7 EDGEWOOD DR | | | | CREAM RIDGE | NJ | 08514-2466 |
| GRANAT JAMES (ESTATE OF) (651410) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002-0602 |
| GRANAT, CAROL A | 1558 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5313 |
| GRANAT, JAMES | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| GRANAT, JAMES J | 1558 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5313 |
| GRANATA DAWN | GRANATA, DAWN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GRANATA DONALD | 315 JACLYN COURT | | | | DELMONT | PA | 15626-1676 |
| GRANATA FRANK (442486) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANATA, FRANK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRANATA, PATRICIA L | 1417 NEWBERRY AVE | | | | LA GRANGE PK | IL | 60526-1254 |
| GRANATA, PATSY | 12288 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5770 |
| GRANATO, ANTHONY J | 75 HAWTHORN GLEN TRL | | | | DAYTON | OH | 45440-3547 |
| GRANATO, MERRY F | 6875 S JAY RD | | | | WEST MILTON | OH | 45383-7717 |
| GRANBERRY CLIFFORD JR | PO BOX 90550 | | | | PHOENIX | AZ | 85066-0550 |
| GRANBERRY JR, GEORGE | 6914 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| GRANBERRY SR, SANFORD | 3138 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2300 |
| GRANBERRY, BESSIE L | 4320 WARRINGTON DRIVE | | | | FLINT | MI | 48504 |
| GRANBERRY, BOBY G | 4960 CARLSON PARK DR | | | | TROY | MI | 48098 |
| GRANBERRY, EVER D | 1339 ESSLING | | | | SAGINAW | MI | 48601-1333 |
| GRANBERRY, EVER D | 1339 ESSLING ST | | | | SAGINAW | MI | 48601-1333 |
| GRANBERRY, GREGORY B | PO BOX 661 | | | | BRIDGEPORT | MI | 48722-0661 |
| GRANBERRY, JOHNNY A | 14249 PIEDMONT ST | | | | DETROIT | MI | 48223-2968 |
| GRANBERRY, KENNETH A | 3306 MACKIN RD | | | | FLINT | MI | 48504 |
| GRANBERRY, ROBERT J | 31165 MERRIMAN PL | | | | ROMULUS | MI | 48174-3515 |
| GRANBERRY, WALLACE M | 3909 WINONA ST | | | | FLINT | MI | 48504-3734 |
| GRANBERRY, WALLACE MORGAN | 3909 WINONA ST | | | | FLINT | MI | 48504-3734 |
| GRANBUSH, DONALD D | 9528 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| GRANBY, EUVONNE P | 6325 MANASSAS DRIVE | | | | CHESTERFIELD | VA | 23832-7885 |
| GRANCHELLE, ALBERT | 12967 HILLCREST DR | | | | ALBION | NY | 14411 |
| GRANCHELLE, RUTH E | 5716 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5929 |
| GRANCHELLE, RUTH E | 5716 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5929 |
| GRANCHELLI, GARY R | 6351 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| GRANCHELLI, PATRICK A | 376 OHIO ST | | | | LOCKPORT | NY | 14094-4251 |
| GRANCHI, DOROTHY L | 1094 GEAUGA PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 |
| GRANCHI, LOUIS F | 1094 GEAUGA PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 |
| GRAND & TOY | | | | | | | |
| GRAND & TOY LTD | 15 KEEFER CRT | | | HAMILTON ON L8E 4V4 CANADA | | | |
| GRAND & TOY LTD | 200 AVIVA PARK DR | | | WOODBRIDGE ON L4L 9C7 CANADA | | | |
| GRAND AIRE INC | 11777 W AIRPORT SERVICE RD | | | | SWANTON | OH | 43558-9387 |
| GRAND ALLEGAN CHEVROLET-BUICK-GMC | 1255 LINCOLN RD | | | | ALLEGAN | MI | 49010-9706 |
| GRAND ALLEGAN, INC. | HARVEY KONING | 1255 LINCOLN RD | | | ALLEGAN | MI | 49010-9706 |
| GRAND AM ROAD RACING, LLC. | MR. OLLIE DEAN | 1801 W INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114-1215 |
| GRAND AMERICAN ROAD RACING | PO BOX 2875 | | | | DAYTONA BEACH | FL | 32120-2875 |
| GRAND AUTO, INC. | W. DOUGLAS MORELAND | 2000 W 104TH AVE | | | DENVER | CO | 80234-3604 |
| GRAND AUTO, INC. | 2000 W 104TH AVE | | | | DENVER | CO | 80234-3604 |
| GRAND BLANC (CITY OF) | 203 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1303 |
| GRAND BLANC ADULT ME | G8288 S SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| GRAND BLANC CHAMBER COMMERCE | 512 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 |
| GRAND BLANC CHARTER TOWNSHIP | 5371 SOUTH SAGINAW ST | | | | GRAND BLANC | MI | 48438 |
| GRAND BLANC CHARTER TWP | PO BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 |
| GRAND BLANC COMMUNITY EDUC | PERRY CENTER | 11920 S SAGINAW ST | | | GRAND BLANC | MI | 48439-1402 |
| GRAND BLANC GOLF & COUNTRY | 5270 PERRY RD | | | | GRAND BLANC | MI | 48439-2305 |
| GRAND BLANC HIGH SCHOOL | 12500 HOLLY RD | | | | GRAND BLANC | MI | 48439-1868 |
| GRAND BLANC LITTLE LEAGUE | 360 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 |
| GRAND BLANC METAL CENTER | ATTN: GENERAL COUNSEL | 229 S MAIN ST | | | BELLEFONTE | PA | 16823-3514 |
| GRAND BLANC TOWNSHIP | | 5371 S. SAGINAW STREET | | | | MI | 48439 |
| GRAND BLANC VISION CLINIC | ACCT OF MELINDA CARLEY | | | | | | |
| GRAND BUICK PONTIAC | | | | | GRANDVILLE | MI | 49418-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAND BUICK PONTIAC | 2901 28TH ST SW | | | | GRANDVILLE | MI | 49418-1164 |
| GRAND CANYON UNIVERSITY | 3300 W CAMELBACK RD | PO BOX 11097 | | | PHOENIX | AZ | 85017-3030 |
| GRAND CASINO TUNICA | 13615 OLD HIGHWAY 61 N | | | | ROBINSONVILLE | MS | 38664-9739 |
| GRAND CHEVROLET COMPANY | MARGARET CONNELL | 1802 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541-9113 |
| GRAND COUNCIL OF CRYPTIC MASONS OF ILLINOIS | C/O RONALD FULLERLOVE | PO BOX 310 | | | SHERRARD | IL | 61281 |
| GRAND DIE ENGRAVERS INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 233 WEATHLY ST SW | | | GRAND RAPIDS | MI | 49503 |
| GRAND DIE ENGRAVERS INC. | 233 WEATHLY ST SW | | | | GRAND RAPIDS | MI | 49503 |
| GRAND EAGLE SERVICES | 1215 BOWES RD | | | | ELGIN | IL | 60123-5542 |
| GRAND FIRE PROTECTION | 185 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2153 |
| GRAND GAR. J. MULLER SARL | ROUTE D'ESCH, 70 | | | LUXEMBOURG L 1471 LUXEMBOURG | | | |
| GRAND GARAGE DE LA SOUMMAM | 11 BLVD. DE LA SOUMMAM | | | ORAN ALGERIA | | | |
| GRAND GARAGE NICOLAS N.V. | CENTER COMMERCIALRUE LOUIS | | | CHAMPION 5020 BELGIUM | | | |
| GRAND GENEVA LLC | GRAND GENEVA RESORT | 7036 GRAND GENEVA WAY | | | LAKE GENEVA | WI | 53147-5105 |
| GRAND GENEVA RESORT & SPA | HWY 50 E | | | | LAKE GENEVA | WI | 53147 |
| GRAND HAVEN STAMPED PRODS CO | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GRAND HAVEN STAMPED PRODS EFTCO | GHSP ELECTRO MECHANICAL SYS | PO BOX 77710 | | | DETROIT | MI | 48277-0710 |
| GRAND HAVEN STAMPED PRODUCTS JSJ CORP | PO BOX 77710 | | | | DETROIT | MI | 48277-0710 |
| GRAND HAVEN/GR HAVEN | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417-2840 |
| GRAND ISLAND EXPRESS | PO BOX 2122 | | | | GRAND ISLAND | NE | 68802-2122 |
| GRAND ISLAND PT | 1801 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-2171 |
| GRAND LEDGE BAPTIST CHURCH WIDOWS FUND | 1120 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2062 |
| GRAND LODGE OF THE ORDER OF THE SONS | C/O HARRY WERLAND | P.O. BOX 1941 | | | SAN ANTONIO | TX | 78297 |
| GRAND MARAIS MOTORS, INC. | EUGENE LASHINSKI | 531 E HWY 61 | | | GRAND MARAIS | MN | 55604 |
| GRAND MARAIS MOTORS, INC. | 531 E HWY 61 | | | | GRAND MARAIS | MN | 55604 |
| GRAND MARAIS MOTORS, INC. | PO BOX 939 | | | | GRAND MARAIS | MN | |
| GRAND METROPOLITAN | PILLSBURY CENTER MS 22B4 | | | | MINNEAPOLIS | MN | 55455 |
| GRAND NORTHERN PRODUCTS LTD | 9000 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315-8077 |
| GRAND POINTE HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| GRAND POINTE HOLDINGS, INC. | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GRAND PONTIAC, INC. | HARVEY KONING | 2901 28TH ST SW | | | GRANDVILLE | MI | 49418-1164 |
| GRAND PRAIRIE ISD | C/O TRACY HOLLIS | 2602 S BELT LINE RD | | | GRAND PRAIRIE | TX | 75052-5344 |
| GRAND PRAIRIE METRO | 6935 BARNEY RD STE 110 | | | | HOUSTON | TX | 77092-4443 |
| GRAND PRE, RONALD E | 36 NASON ST | | | | BELLINGHAM | MA | 02019-1060 |
| GRAND PRIX ASSOCIATION OF LONGBEACH | 3000 PACIFIC AVE | | | | LONG BEACH | CA | 90806-1356 |
| GRAND PRIZE BUICK PONTIAC GMC CADIL | 32 ROUTE 304 | | | | NANUET | NY | 10954-2924 |
| GRAND PRIZE BUICK PONTIAC GMC CADILLAC | 32 ROUTE 304 | | | | NANUET | NY | 10954-2924 |
| GRAND PRIZE CHEVROLET | 11701 SW 152ND ST | | | | MIAMI | FL | 33177-1601 |
| GRAND PRIZE MOTORS INC | CAMINO REAL CENTRE , 7300 WEST CAMINO REAL | | | | BOCA RATON | FL | 33433 |
| GRAND PRIZE MOTORS, INC. | RALPH SIFFORD | 11701 SW 152ND ST | | | MIAMI | FL | 33177-1601 |
| GRAND RAP LAB/GRND R | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 |
| GRAND RAP PL/4220 RO | 4220 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3446 |
| GRAND RAP PL/MI | 4050 ROGER B | CHAFFEE BLVD. SE | P.O. BOX 8069 | | GRAND RAPIDS | MI | 49518 |
| GRAND RAPID PHYSICAL | 3751 S STATE RD | | | | IONIA | MI | 48846-9478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAND RAPIDS BOLT & NUT CO INC | MIKE TIEMERSMA | GRAND RAPIDS BOLT & NUT | 6525 CLAY SW | | LOUISVILLE | KY | 40213 |
| GRAND RAPIDS BOLT & NUT CO INC | 5075 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 |
| GRAND RAPIDS CHEVROLET | 1610 S POKEGAMA AVE | | | | GRAND RAPIDS | MN | 55744-4215 |
| GRAND RAPIDS CHEVROLET BUICK PONTIAC CADILLAC | DONALD HILLIGOSS | 1610 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744-4215 |
| GRAND RAPIDS CHIEF W/EXAMINER | | | | | | | |
| GRAND RAPIDS CITY TREASURER | ROOM 220 CITY HALL | 300 MONROE NW | | | GRAND RAPIDS | MI | 49503 |
| GRAND RAPIDS COMMUNITY COLLEGE | ATTN NANCY WHITE | 143 BOSTWICK AVE NE | | | GRAND RAPIDS | MI | 49503-3201 |
| GRAND RAPIDS COMMUNITY COLLEGE | 143 BOSTWICK AVE NE | | | | GRAND RAPIDS | MI | 49503-3201 |
| GRAND RAPIDS COMMUNITY COLLEGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 143 BOSTWICK AVE NE | | | GRAND RAPIDS | MI | 49503-3201 |
| GRAND RAPIDS CONTROL. | TERRY MERCER | 825 NORTHLAND DRIVE | | | JACKSON | MI | 49204 |
| GRAND RAPIDS CONTROLS CO LLC | 825 NORTHLAND DR NE | PO BOX 360 | | | ROCKFORD | MI | 49341-7655 |
| GRAND RAPIDS CONTROLS INC | TERRY MERCER | 825 NORTHLAND DRIVE | | | JACKSON | MI | 49204 |
| GRAND RAPIDS GRAVEL CO | PO BOX 9160 | | | | GRAND RAPIDS | MI | 49509-0160 |
| GRAND RAPIDS GRAVEL CO | 2700 28TH ST SW | PO BOX 9160 | | | GRAND RAPIDS | MI | 49519-2110 |
| GRAND RAPIDS HAND | 1787 GRAND RIDGE CT NE STE 201 | | | | GRAND RAPIDS | MI | 49525-7042 |
| GRAND RAPIDS LABEL C | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 |
| GRAND RAPIDS LABEL CO | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 |
| GRAND RAPIDS METAL FABRICATING | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GRAND RAPIDS METAL FABRICATING | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| GRAND RAPIDS METAL PLANT | ATTN: GENERAL COUNSEL | 300 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2107 |
| GRAND RAPIDS PLASTICS | 4220 ROGER B CHAFFEE S E | | | | GRAND RAPIDS | MI | 49518 |
| GRAND RAPIDS PLASTICS | JERRY BOTT | 4220 ROGER B CHAFFEE BLVD SE | | KETTERING NORTHANTS GREAT BRITAIN | | | |
| GRAND RAPIDS PLASTICS INC | 4220 ROGER B CHAFFEE BLVD SE | | | | GRAND RAPIDS | MI | 49518 |
| GRAND RAPIDS PLASTICS INC | | 4220 ROGER B CHAFFEE BLVD SE | | | GRAND RAPIDS | MI | 49518 |
| GRAND RAPIDS PLASTICS INC | JERRY BOTT | 4220 ROGER B CHAFFEE MEM DR SE | | | GRAND RAPIDS | MI | 49548-3446 |
| GRAND RAPIDS PLASTICS INC | PO BOX 8226 | 4220 ROGER B CHAFFEE BLVD SE | | | GRAND RAPIDS | MI | 49518-8226 |
| GRAND RAPIDS PLASTICS INC | | 4050 ROGER B | | | | MI | 49518 |
| GRAND RAPIDS SCALE CO | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-3055 |
| GRAND RAPIDS SCALE CO INC | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-3055 |
| GRAND RAPIDS SCALE COMPANY INC | MEANA SPRUIT PC | 29 PEARL ST NW STE 410 | | | GRAND RAPIDS | MI | 49503 |
| GRAND RAPIDS SOLAR CONTROL | 3636 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49548-3109 |
| GRAND RAPIDS SPRG&WIRE | TOM GUNN | 2070 WALDORF ST | | | ROYAL OAK | MI | |
| GRAND RAPIDS/GRAND R | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 |
| GRAND RENT A CAR CORP | 360 N SEPULVEDA BLVD STE 3000 | | | | EL SEGUNDO | CA | 90245-4483 |
| GRAND RENTAL STATION | 6470 STATE ST | | | | SAGINAW | MI | 48603-3475 |
| GRAND RIVER AUTO | 279 GRAND RIVER ST N | | PARIS ON N3L 2N9 CANADA | | | | |
| GRAND RIVER EMERG ME | PO BOX Q | | | | GRAND RAPIDS | MI | 49501-4917 |
| GRAND RIVER TOWNSHIP COLLECTOR | 9259 SE HARRIS RD | | | | CAMERON | MO | 64429-9121 |
| GRAND SLAM USA OF TOLEDO | 5360 JACKMAN ROAD | | | | TOLEDO | OH | 43613 |
| GRAND SPORT MOTORS | 163 LANGSTAFF RD. E | | | THORNHILL ON L3T 3M7 CANADA | | | |
| GRAND STEEL PRODUCTS INC | 51100 PONTIAC TRAIL | | | | WIXOM | MI | 48393-2041 |
| GRAND TRAVERSE AREA UNITED WAY | 521 S UNION ST | | | | TRAVERSE CITY | MI | 49684 |
| GRAND TRAVERSE COUNTY ROAD COMMISSION | | 1881 LAFRANIER RD | | | | MI | 49686 |
| GRAND TRAVERSE EXPEDITING | 8529 W 10 RD | | | | MESICK | MI | 49668-9393 |
| GRAND TRAVERSE PLASTICS CORP | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRAVERSE PLASTICS CORP | SHANE BARRETTX3029 | 5780 MOORE RD | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRAVERSE PLASTICS CORP | PO BOX 160 | | | | WILLIAMSBURG | MI | 49690-0160 |
| GRAND TRAVERSE PLASTICS CORP. | 5780 MOORE ROAD | | | | WILLIAMSBURG | MI | 49690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAND TRAVERSE PLASTICS CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5780 MOORE RD | | | WILLIAMSBURG | MI | 49690-9741 |
| GRAND TRAVERSE RESORT & SPA | ATTN ACCOUNTING | 100 GRAND TRAVERSE VILLAGE | BOULEVARD | | ACME | MI | 49610 |
| GRAND TRAVERSE/WILLI | PO BOX 160 | | | | WILLIAMSBURG | MI | 49690-0160 |
| GRAND TRUNK RAILROAD | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| GRAND TRUNK WESTERN | FMLY GRAND TRUNK WESTERN RR | 277 FRONT ST W FLOOR 8 | | TORONTO CANADA ON M5V 2X7 CANADA | | | |
| GRAND TRUNK WESTERN RAILROAD | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| GRAND TRUNK WESTERN RAILROAD | ATTN: CRAIG ORLOWSKI | G-1216 NORTH CENTER ROAD | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | ATTN: OFFICE OF THE CHIEF ENGINEER | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD | G-1216 NORTH CENTER ROAD | | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | 2100 SOUTH OPDYKE BOLEVARD | | | | PONTIAC | MI | |
| GRAND TRUNK WESTERN RAILROAD | 2800 LIVERNOIA | | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RAILROAD | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD | 17641 ASHLAND AVE | | | | HOMEWOOD | IL | 60430-1339 |
| GRAND TRUNK WESTERN RAILROAD | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| GRAND TRUNK WESTERN RAILROAD | MONTCALM/JOSLYN/BALDWIN/COLUMBIA RD. | | | | PONTIAC | MI | |
| GRAND TRUNK WESTERN RAILROAD | NATIONAL BANK BUILDING | | | | TOLEDO | OH | |
| GRAND TRUNK WESTERN RAILROAD | NICHOLAS BUILDING | | | | TOLEDO | OH | |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 2800 LIVERNOIS RD. | | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BOULEVARD | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | G3100 VAN SLYKE | | | | FLINT | MI | 48551-0002 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | DIRECTOR, INDUSTRIAL DEVELOPMENT | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 131 W LAFAYETTE BLVD | INDUSTRIAL DEVELOPMENT DEPARTMENT | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | ATTN: INDUSTRIAL DEVELOPMENT DEPARTMENT | 1333 BREWERY PARK BLVD. | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 |
| GRAND TRUNK WESTERN RAILROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | ATTN: MANAGER, ASSET MANAGEMENT, REAL ESTATE DEPARTMENT | 2800 LIVERNOIS | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | GOGGIN AND BAKER ATTORNEY AT LAW | 315 WOODWORTH AVE. | | | ALMA | MI | 48801 |
| GRAND TRUNK WESTERN RAILROAD INCORPORATED | 315 WOODWORTH AVE. | | | | ALMA | MI | 48801 |
| GRAND TRUNK WESTERN RAILROAD SYSTEM | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RAILROAD, INC | DIRECTOR OF CONTRACTS | 17641 ASHLAND AVE | | | HOMEWOOD | IL | 60430-1339 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAND TRUNK WESTERN RAILWAY COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 133 BREWERY PARK BLVD. | | | | DETROIT | MI | 48207 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | PO BOX 77136 | | | | DETROIT | MI | 48277-0136 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 6200 GRAND POINTE DR | MC 484-392-200 | | | GRAND BLANC | MI | 48439-5501 |
| GRAND TRUNK WESTERN RAILWAY COMPANY | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 131 W LAFAYETTE BLVD | | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 200 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2984 |
| GRAND TRUNK WESTERN RALROAD COMPANY | 2800 LIVERNOIS RD. | | | | TROY | MI | 48083 |
| GRAND TRUNK WESTERN RALROAD COMPANY | ATTN: W.B. BERRINGTON - MANAGER, INDUSTRIAL DEVELOPMENT | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | PO BOX 95361 | | | | CHICAGO | IL | 60694-5391 |
| GRAND TRUNK WESTERN RALROAD COMPANY | ATTN: W.P. COLLINS - MANAGER OF REAL ESTATE & TAX | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | ATTN: R.P. CORNWELL, MANAGER OF REAL ESTATE AND INDUSTRIAL DEVELOPMENT | 131 W LAFAYETTE BLVD | | | DETROIT | MI | 48226-2600 |
| GRAND TRUNK WESTERN RALROAD COMPANY | | | | | | | |
| GRAND TRUNK WESTERN RALROAD COMPANY | G 3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| GRAND VALLEY STATE UNIVERSITY | STUDENT ACCOUNTS | 167 LAKE MICHIGAN HALL | | | ALLENDALE | MI | 49401 |
| GRAND VALLEY STATE UNIVERSITY | DEPT OF PUBLIC SAFETY SERVICE | 1 CAMPUS DR | | | ALLENDALE | MI | 49401-9401 |
| GRAND VALLEY SURGICA | 2680 LEONARD STREET NE | | | | GRAND RAPIDS | MI | 49525 |
| GRAND VEHICLE WORKS HOLDINGS CORP | 600 CENTRAL AVE STE 220 | | | | HIGHLAND PARK | IL | 60035-3256 |
| GRAND VEHICLE WORKS HOLDINGS CORP | ATTN: PRESIDENT | 350 W DEERFIELD RD | | | UNION CITY | IN | 47390-1039 |
| GRAND VIEW COLLEGE | BUSINESS OFFICE | 1200 GRANDVIEW AVE | | | DES MOINES | IA | 50316-1529 |
| GRAND, DANIEL E | 6509 CHESTER | | | | HODGKINS | IL | 60525 |
| GRAND, DIANE E | 43725 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1880 |
| GRAND, DIANE ELAINE | 43725 HOLMES DR | | | | STERLING HEIGHTS | MI | 48314-1880 |
| GRAND, MICHAEL A | 7444 TWIN FALLS DR | | | | BOYNTON BEACH | FL | 33437-3936 |
| GRAND, MICHAEL A | 12181 LANDRUM WAY | | | | BOYNTON BEACH | FL | 33437-6360 |
| GRAND, NATALIE | 31217 WELLSTON RD | | | | WARREN | MI | 48093-7642 |
| GRAND, STEPHEN TRUST | TIMBERLAND | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 |
| GRAND, WILLODEAN A | 4083 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| GRANDA, DONALD E | 7355 W FRUMIN CT | | | | WESTLAND | MI | 48185-2545 |
| GRANDA, JOSE A | 4342 LE BOURGET AVE | | | | CULVER CITY | CA | 90232-3457 |
| GRANDA, SHAWN F | 28036 DECLARATION RD | | | | NOVI | MI | 48377-2558 |
| GRANDAS, ANNA | 7299 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| GRANDAS, ANNA | 7299 W POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| GRANDAS, BERNICE | 2373 NATZKE CT | | | | BURTON | MI | 48509-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANDAS, S | | | | | | | |
| GRANDBERRY HL | 1838 RIVERWAY DR | | | | DALLAS | TX | 75217-2526 |
| GRANDBERRY JESSICA | GRANDBERRY, JESSICA | 1714  HOWE  ST | | | RACINE | WI | 53403-2610 |
| GRANDBERRY JR, FRANK L | 8138 LOON LN | | | | GRAND BLANC | MI | 48439-7255 |
| GRANDBERRY, ALVIN T | 50302 KNICEBRIDGE DR. | | | | MACOMB | MI | 48044 |
| GRANDBERRY, CLARK C | 1705 ROWE RD | | | | MILFORD | MI | 48380-2323 |
| GRANDBERRY, DOROTHY E | 24585 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2557 |
| GRANDBERRY, EDWARD E | 5107 HIGHWAY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9217 |
| GRANDBERRY, ERNESTINE | 1705 ROWE RD | | | | MILFORD | MI | 48380-2323 |
| GRANDBERRY, FRANK L | 606 4TH AVE | | | | PONTIAC | MI | 48340-2022 |
| GRANDBERRY, GEORGE E | 132 WEST MANSFIELD AVENUE | | | | PONTIAC | MI | 48340-2658 |
| GRANDBERRY, JAMES A | 1094 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3702 |
| GRANDBERRY, JESSICA | 1714 HOWE ST | | | | RACINE | WI | 52403-4610 |
| GRANDBERRY, JOSEPH S | PO BOX 214266 | | | | AUBURN HILLS | MI | 48321-4266 |
| GRANDBERRY, LAWRENCE V | 6708 MANDERLY DR | | | | CHARLOTTE | NC | 28214 |
| GRANDBERRY, LILLIE | 123 S 19TH | | | | SAGINAW | MI | 48601-1442 |
| GRANDBERRY, LILLIE | 123 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| GRANDBERRY, MARY | 2127 POLK DR | | | | COLUMBIA | TN | 38401-4514 |
| GRANDBERRY, OLENE H | UNIT 103 | 3410 BELLISIMA PLACE | | | LOUISVILLE | KY | 40245-7644 |
| GRANDBERRY, OLENE H | THE PADDOCK AT EASTPOINT | 3410 BELLISIMA PLACE | | | LOUISVILLE | KY | 40245 |
| GRANDBERRY, ROBERT E | 121 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| GRANDBERRY, VERNA | 12315 S YALE AVE | | | | CHICAGO | IL | 60628-6530 |
| GRANDCHAMP, KENT A | 3917 ELK COURT | | | | ROCHESTER | MI | 48306-1025 |
| GRANDCHAMP, RANDY | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| GRANDCHAMP, RANDY | 1636 NORTH MUSKEGON ROAD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| GRANDE CHEESE COMPANY | KATHY KORB | 301 MAIN ST | | | LOMIRA | WI | 53048-9548 |
| GRANDE COMMUNICATIONS, INC. | DOUG BRANNAGAN | 401 CARLSON CIR | | | SAN MARCOS | TX | 78666-6730 |
| GRANDE MARKET 5601 | JAMES R. LONG | 5735 W SPENCER ST | | | APPLETON | WI | 54914-9115 |
| GRANDE MARKET 5601 | 5735 WEST SPENCER STREET | | | | APPLETON | WI | 54914 |
| GRANDE, CHAD | DIBELLA & GEER P.C. | 312 BLVD OF THE ALLIES FL 3 | | | PITTSBURGH | PA | 15222-1923 |
| GRANDE, JOSEPH | 428 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120-2325 |
| GRANDE, LEONARD | 53152 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2112 |
| GRANDE, LINDA P | 821 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| GRANDE, LOUISE | 95 FRANKLIN ST RM 1304 | ERIE COUNTY SENIOR SERVICES | | | BUFFALO | NY | 14202-3914 |
| GRANDE, RICHARD M | 14 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| GRANDE, ROBERT J | 8436 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2614 |
| GRANDEL SCOTT | 460 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| GRANDEL, GRACE | 3895 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| GRANDELIOUS, MARIO C | 5121 WASHINGTON PL | | | | SAINT LOUIS | MO | 63108-1114 |
| GRANDELIUS, CHARLENE F | 3747 THORNBRIER WAY | | | | BLOOMFIELD | MI | 48302-1570 |
| GRANDERSON, ELAINE | 316 BELMONT STREET | | | | TOLEDO | OH | 43602-1424 |
| GRANDERSON, ELAINE | 1083 LONG WINTER LN | | | | TOLEDO | OH | 43614-1050 |
| GRANDERSON, JAMES K | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 |
| GRANDERSON, JAMES T | 453 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| GRANDERSON, JEROME | 113 W. WASHINGTON | | | | YPSILANTI | MI | 48197 |
| GRANDERSON, ROBERT | 10667 GODWIN RD | | | | ARLINGTON | TN | 38002-4088 |
| GRANDERSON, RUTHIE W | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 |
| GRANDESTAFF, ALBERTA J | 717 WEST BROADWAY | | | | HIGGINSVILLE | MO | 64037-1841 |
| GRANDESTAFF, ALBERTA J | 717 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| GRANDEX INTERNATIONAL DEVELOPMENT LIMITED | | | | | | | |
| GRANDFIELD, DEANE A | 1089 JONAH DR | | | | NORTH PORT | FL | 34289-9495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANDIERI, SANDRA | RR 3 BOX 3256 | | | | EAST STROUDSBURG | PA | 18301-9519 |
| GRANDIN, CHARLES W | 3014 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| GRANDIN, THOMAS B | 1328 FLETCHER ST | | | | TUPELO | MS | 38804-1831 |
| GRANDINETTI, GEORGE B | 107 ELMWOOD DR | | | | FLORENCE | AL | 35633-1213 |
| GRANDIS, MARGARET L | 602 LAKE FOREST CT | | | | ROCHESTER HILLS | MI | 48309-2500 |
| GRANDISON, CARL V | 408 OSMUN ST | | | | PONTIAC | MI | 48342-3251 |
| GRANDISON, JON M | 7009 W AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9330 |
| GRANDISON, KAREN MICHELE | 18662 SCHAEFER HWY | | | | DETROIT | MI | 48235-1756 |
| GRANDISON, MARY S | P O BOX 174 | | | | MARKLEVILLE | IN | 46056-0174 |
| GRANDISON, MARY S | PO BOX 174 | | | | MARKLEVILLE | IN | 46056-0174 |
| GRANDISON, RONALD W | 16179 IRONSTONE LN | | | | ROMULUS | MI | 48174-2984 |
| GRANDISON, ROSETTA | 408 OSMUN | | | | PONTIAC | MI | 48342-3251 |
| GRANDISON, ROSETTA | 408 OSMUN ST | | | | PONTIAC | MI | 48342-3251 |
| GRANDISON, VICTORIA S | 1877 FENN ST | | | | MILFORD | MI | 48381-4167 |
| GRANDISON, WAYNE | 408 OSMUN ST | | | | PONTIAC | MI | 48342-3251 |
| GRANDMAISON, CAMILLE S | 5757 8 MILE ROAD | | | | BENTLEY | MI | 48613 |
| GRANDMAISON, CAMILLE S | 233 COLDIRON DR | | | | ROCHESTER HLS | MI | 48307-3811 |
| GRANDMAISON, JACK A | 5757 8 MILE ROAD | | | | BENTLEY | MI | 48613-9502 |
| GRANDMAISON, ROBERT J | 1100 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| GRANDMAISON, THOMAS L | 4305 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| GRANDNER, BOBBE J | 5820 20TH AVE S | | | | MINNEAPOLIS | MN | 55417-2615 |
| GRANDNER, BOBBE JEAN | 5820 20TH AVE S | | | | MINNEAPOLIS | MN | 55417-2615 |
| GRANDNER, GORDON P | 19403 N STAR RIDGE DR | | | | SUN CITY WEST | AZ | 85375-4112 |
| GRANDO MIRO (426048) - BUTERA CARMINE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRANDO MIRO (426048) - IMPELLIZZIERI LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRANDO MIRO (426048) - TRINCHITELLA MAURICE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRANDO, ALVARO | 1659 CROSSBOW CT | | | | ROCHESTER HILLS | MI | 48306-3232 |
| GRANDON, NORMA J | 301 AIRPORT | | | | HOLLY | MI | 48442-1284 |
| GRANDON, NORMA J | 301 AIRPORT DR | | | | HOLLY | MI | 48442-1284 |
| GRANDOVER RESORT | 1000 CLUB RD | | | | GREENSBORO | NC | 27407-8286 |
| GRANDOWICZ, ROBERT J | 5406 HARVEST LANE | | | | TOLEDO | OH | 43623 |
| GRANDOWICZ, STEVEN M | 4321 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2040 |
| GRANDOWICZ, STEVEN MARK | 4321 COMMONWEALTH AVE | | | | TOLEDO | OH | 43612-2040 |
| GRANDOWSKI, EDWARD D | 11200 STATESMAN CT | | | | FREDERICKSBRG | VA | 22408-2450 |
| GRANDSKO, ALEXANDER | 30806 GLADYS AVE | | | | WESTLAND | MI | 48185-1790 |
| GRANDSTAFF, BONITA J | 5201 NE 56TH PL | | | | KANSAS CITY | MO | 64119-2963 |
| GRANDSTAFF, ERWIN C | 602 GLEN AVE | | | | ROMEOVILLE | IL | 60446-1213 |
| GRANDSTAFF, GERALD L | HC 60 BOX 1170 | | | | CHECOTAH | OK | 74426-9436 |
| GRANDSTAFF, MICHAEL M | 3317 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| GRANDSTAFF, PATRICK E | 5927 HAAG RD | | | | LANSING | MI | 48911-4746 |
| GRANDSTAFF, ROBERT L | RR 3 BOX 92 | | | | COMANCHE | OK | 73529-9525 |
| GRANDSTAFF, ROBERT O | RR 3 BOX 92 | | | | COMANCHE | OK | 73529-9525 |
| GRANDSTAFF, STEVEN A | PO BOX 422 | | | | GOODRICH | MI | 48438-0422 |
| GRANDSTAFF, STEVEN ALAN | PO BOX 422 | | | | GOODRICH | MI | 48438-0422 |
| GRANDSTAFF, TAMMY A | PO BOX 422 | | | | GOODRICH | MI | 48438-0422 |
| GRANDSTAFF, WESLEY E | 225 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| GRANDT, HELEN A | 3304 ESSEX DR | | | | JANESVILLE | WI | 53546 |
| GRANDVIEW AUTO SERVICE (B&D ENTERPRISES LTD) | 6250 122 ST NW | | EDMONTON AB T6H 3S6 CANADA | | | | |
| GRANDVIEW FAMILY PRA | 1550 W 5TH AVE | | | | COLUMBUS | OH | 43212-2474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANDVIEW TIRE & AUTO CENTRE LTD | 2886 COMMERCIAL DR | | | VANCOUVER BC V5N 4C6 CANADA | | | |
| GRANDY, ARMAN L | 12750 FROST RD | | | | HEMLOCK | MI | 48626 |
| GRANDY, BETTY J | 10580 EMERALD DRIVE | | | | SOMERSET | MI | 49281 |
| GRANDY, BONNIE | 1141 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2461 |
| GRANDY, CARMEN    MILL | 2010 PAULETTE RD APT # 203 | | | | BALTIMORE | MD | 21222-5861 |
| GRANDY, DOROTHY C | 1752 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1103 |
| GRANDY, ELIZABETH A | 12010 SHERIDAN RD. | | | | BURT | MI | 48417-2401 |
| GRANDY, GARY L | 2710 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| GRANDY, GENE M | 12618 SEYMOUR RD | | | | BURT | MI | 48417-2160 |
| GRANDY, GORDON E | 1675 ROSE POINTE DR | | | | LOGANVILLE | GA | 30052-5319 |
| GRANDY, JOEL | PO BOX 86 | 504E PINE ST | | | EDMORE | MI | 48829-0086 |
| GRANDY, LINDA M | 3719 IVY LN | | | | DEWITT | MI | 48820-9231 |
| GRANDY, MARGARET E | P O BOX 63 | | | | BURT | MI | 48417-0063 |
| GRANDY, MARGARET E | PO BOX 63 | | | | BURT | MI | 48417-0063 |
| GRANDY, MARTIN L | 241 CANVASBACK DR | | | | HVRE DE GRACE | MD | 21078-4254 |
| GRANDY, NANCY | 2438 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 |
| GRANDY, SANJUANA | 504E PINE ST, PO BOX 86 | | | | EDMORE | MI | 48829 |
| GRANDY, SHARON | 1752 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1103 |
| GRANDY, THOMAS A | 11024 MAVERICK DR | | | | DADE CITY | FL | 33525-0922 |
| GRANDY, TYRONE Q | 2010 PAULETTE RD APT 203 | | | | BALTIMORE | MD | 21222-5861 |
| GRANDYS, PATRICIA C | 63 CAMPUS LN | | | | JANESVILLE | WI | 53545-2626 |
| GRANE TRANSPORTATION INDUSTRIES | 1302 S 54TH AVE | | | | CICERO | IL | 60804-1204 |
| GRANER STEVE | 3377 CALIFORNIA AVE | | | | SIGNAL HILL | CA | 90755-4605 |
| GRANER, JANICE J | 1293 NORTH OAK ROAD | | | | DAVISON | MI | 48423-9157 |
| GRANETT JR, FRANK | 50180 HILLSIDE DR | | | | MACOMB | MI | 48044-1222 |
| GRANEY, HELEN M | 1495 COPELAND CR. | | | | CANTON | MI | 48187-3492 |
| GRANEY, LINDA R | 260 PHELPS RD | | | | HONEOYE FALLS | NY | 14472-9037 |
| GRANEY, PAUL L | 33875 KIELY DR  APT 507 | | | | CHESTERFILD | MI | 48047 |
| GRANEY, ROBERT L | 29 LAKESIDE CLOSE | | | | NELLYSFORD | VA | 22958-9534 |
| GRANFORS, CARL E | 6901 WILDWOOD LN NE | | | | ALBUQUERQUE | NM | 87111-1081 |
| GRANFORS, JOYCE M | 3848 W 152ND ST | | | | CLEVELAND | OH | 44111-5839 |
| GRANGAARD, DAVID G | 1901 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6167 |
| GRANGAARD, PHYLLIS A | 1402 S TERRACE | | | | JANESVILLE | WI | 53546-5541 |
| GRANGE INSURANCE | MATT RUSSELL | 650 S FRONT ST | | | COLUMBUS | OH | 43206-1014 |
| GRANGE INSURANCE | ATTN DAVON MAESTRI, SUBROGATION EXAMINER | PO BOX 1218 | | | COLUMBUS | OH | 43216 |
| GRANGE INSURANCE | PO BOX 1218 | | | | COLUMBUS | OH | 43216 |
| GRANGE INSURANCE | DAVON MAESTRIL, SUBROGATION EXAMINER | PO BOX 1218 | | | COLUMBUS | OH | 43216-1218 |
| GRANGE MUTUAL CASUALTY CO | | | | | | | |
| GRANGE MUTUAL CASUALTY COMPANY | | | | | | | |
| GRANGE MUTUAL CASUALTY COMPANY | C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| GRANGE, EDWARD N | 363 W LAGOON LN APT 1701 | | | | OAK CREEK | WI | 53154-2994 |
| GRANGE, RICHARD A | 40676 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| GRANGE, ROBERT K | 29280 PROVIDENCE WAY | | | | HAYWARD | CA | 94544-6412 |
| GRANGER BP | 12707 ADAMS RD | | | | GRANGER | IN | 46530-9642 |
| GRANGER CHEVROLET | 2611 MACARTHUR DR | | | | ORANGE | TX | 77630-4819 |
| GRANGER CONSTRUCTION CO | PO BOX 22187 | | | | LANSING | MI | 48909-2187 |
| GRANGER DAVID (470915) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRANGER ELECTRIC COMPANY | PO BOX 27185 | | | | LANSING | MI | 48909-7185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANGER LISA | 3707 HEATHCOE RD | | | | PLANT CITY | FL | 33567-2454 |
| GRANGER TULLIS W (481200) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANGER, ALAN A | 4173 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| GRANGER, ALAN ARTHUR | 4173 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| GRANGER, ALLEN R | 2507 HARDSCRABBLE RD | | | | ERIEVILLE | NY | 13061-4172 |
| GRANGER, AMARA LYNN | 4824 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5045 |
| GRANGER, BELVA T | 2720 PARK ROAD | | | | ANDERSON | IN | 46011-4634 |
| GRANGER, BERNICE | 412 N JAY ST | | | | KOKOMO | IN | 46901-4732 |
| GRANGER, BETTY L | 3813 BROWN ST | | | | FLINT | MI | 48532-5223 |
| GRANGER, CECIL H | 4235 E BROAD ST APT 24 | | | | COLUMBUS | OH | 43213-1234 |
| GRANGER, CLYDE N | 3411 PRUDENCE DR | | | | HOUSTON | TX | 77045-5717 |
| GRANGER, COURTLEY V | 5938 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| GRANGER, DANIELLE | 204 LAKE SHORE CIRCLE | | | | OXFORD | MI | 48371-6303 |
| GRANGER, DANIELLE | 204 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |
| GRANGER, DAVID | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRANGER, DAVID | 47 GRANER DR | | | | FROSTPROOF | FL | 33843-1742 |
| GRANGER, DAVID A | 808 JEFFERSON ST | | | | FRANKTON | IN | 46044-9788 |
| GRANGER, DAVID E | 4504 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| GRANGER, DAVID W | 3550 S SHORE DR | | | | LAPEER | MI | 48446-9755 |
| GRANGER, DEBORAH A | | | | | | | |
| GRANGER, DONALD S | 8198 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| GRANGER, DONNA M | 11784 SW COUNTY ROAD 769 769 769 | | | | ARCADIA | FL | 34269 |
| GRANGER, DOROTHY | 5346 VANSLYKE RD | | | | FLINT | MI | 48507-3954 |
| GRANGER, DOROTHY | 5346 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| GRANGER, EDWARD E | 312 N GENESEE ST | | | | DAVISON | MI | 48423-1340 |
| GRANGER, ESSIE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRANGER, EUGENE | 3465 PARC CHATEAU LN | | | | FLORISSANT | MO | 63033-2844 |
| GRANGER, FRED F | 112 W 2ND ST | | | | DAVISON | MI | 48423-1360 |
| GRANGER, FREDERICK E | 12 EAST PHILLIPS LANE | | | | SURRY | ME | 04684-3441 |
| GRANGER, GERALD G | 224 LELAND PL | | | | LANSING | MI | 48917-3523 |
| GRANGER, GILBERT E | 226 E 13TH ST | | | | ANDERSON | IN | 46016-1777 |
| GRANGER, GLORIA O | 1214 REDWOOD DR | | | | ANDERSON | IN | 46011-2814 |
| GRANGER, GRACE | 3241 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| GRANGER, GREGORY J | 3033 KIWI PL | | | | ELLENTON | FL | 34222-4332 |
| GRANGER, HAROLD H | 100 HAYWOOD CEDAR GROVE RD | | | | GLASGOW | KY | 42141-8491 |
| GRANGER, IRENE | 481 ELK MILLS ROAD | | | | ELKTON | MD | 21921-3825 |
| GRANGER, JAMES E | 411 YPSILANTI STREET | | | | DUNDEE | MI | 48131-1148 |
| GRANGER, JAMES G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRANGER, JAMES W | 3720 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9683 |
| GRANGER, JANET A | 4504 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5100 |
| GRANGER, JEFFERY W | 5909 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| GRANGER, JEFFERY WYMAN | 5909 HOWELL RD | | | | OTTER LAKE | MI | 48464-9767 |
| GRANGER, JEFFREY L | 541 HOYT ST | | | | HARBOR SPRINGS | MI | 49740-1322 |
| GRANGER, JEFFREY LYNN | 541 HOYT ST | | | | HARBOR SPRINGS | MI | 49740-1322 |
| GRANGER, JESSIE | 2426 E BROADWAY RD | | | | MESA | AZ | 85204 |
| GRANGER, JEWEL J | 7239 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9759 |
| GRANGER, JOHN H | 1400 W RATHBUN RD | | | | BURT | MI | 48417-9644 |
| GRANGER, JOHN L | 81 HIAWATHA | | | | WOODRUFF | WI | 54568-9755 |
| GRANGER, JOHN T | 3185 THORNBURY CT | | | | SHELBY TWP | MI | 48316-4859 |
| GRANGER, JOSEPH G | 3328 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 |
| GRANGER, JOY C | 1002 WHITETOWN LN | | | | HAZLEHURST | MS | 39083-9168 |
| GRANGER, JUNE T | 2917 NILES CARVER RD | | | | NILES | OH | 44446-1327 |
| GRANGER, KAY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANGER, LAURA E | 15 HUBBARD CT | | | | ALLENDALE | NJ | 07401-1341 |
| GRANGER, LOIS W | 275 NORTH 7TH ST APT 8 | | | | MIDDLETOWN | IN | 47356-1329 |
| GRANGER, LOIS W | 359 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| GRANGER, LOUIS D | 5346 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| GRANGER, MARCIA F | 3742 S GENEVA DR | | | | BAY CITY | MI | 48706-9225 |
| GRANGER, MARIAN J | 7049 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| GRANGER, MARK E | 15 LAKESIDE DR | | | | ASHLAND | MA | 01721-1941 |
| GRANGER, MARTIN J | 304 E HILL ST | | | | DAVISON | MI | 48423-1215 |
| GRANGER, MARY | 3537 WEST LAKE RD | | | | CANANDAIGUA | NY | 14424-2446 |
| GRANGER, MARY | 3537 COUNTY ROAD 16 | | | | CANANDAIGUA | NY | 14424-2446 |
| GRANGER, MARY ELLEN | 6513 OCALA CT | | | | DAYTON | OH | 45459 |
| GRANGER, MAXINE | 1371 PINE RIDGE CIR E | APT E | | | TARPON SPRINGS | FL | 34688-6432 |
| GRANGER, MAXINE | 1334 OVERLAND DR | | | | SPRING HILL | FL | 34608-7455 |
| GRANGER, MELANIE R | 1619 STONEWAY DR APT 2145 | | | | ARLINGTON | TX | 76011 |
| GRANGER, MELANIE R. | 1619 STONEWAY DR APT 2146 | | | | ARLINGTON | TX | 76011-9150 |
| GRANGER, MICHAEL S | 8090 BOULDER DR | | | | DAVISON | MI | 48423-8644 |
| GRANGER, MICHAEL STEPHEN | 8090 BOULDER DR | | | | DAVISON | MI | 48423-8644 |
| GRANGER, MILDRED E | 4118 STRATFIELD DR | | | | NEW PORT RICHEY | FL | 34652-5665 |
| GRANGER, NANCY B | PO BOX 68713 | | | | INDIANAPOLIS | IN | 46268-0713 |
| GRANGER, PAUL E | 1615 AVENUE EAST ST | | | | ELWOOD | IN | 46036-3211 |
| GRANGER, PAUL E | 13625 WHITE LAKE RD | | | | FENTON | MI | 48430-8427 |
| GRANGER, PEGGY M. | 303 MILFORD CT APT 4 | | | | DAVISON | MI | 48423-1692 |
| GRANGER, PETER M | 9107 W WREN WAY | | | | MIDDLETOWN | IN | 47356-9711 |
| GRANGER, PHILIP J | 1334 OVERLAND DR | | | | SPRING HILL | FL | 34608-7455 |
| GRANGER, RAIFORD JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRANGER, RICHARD | | | | | | | |
| GRANGER, RICHARD A | 635 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9303 |
| GRANGER, RICHARD A | 216 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| GRANGER, RICHARD ALAN | 216 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| GRANGER, RICHARD H | 570 SW SOUTH RIVER DR APT 101 | | | | STUART | FL | 34997-3277 |
| GRANGER, RICKY J | 1408 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2108 |
| GRANGER, ROBERT | | | | | | | |
| GRANGER, ROBERT CHAD | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| GRANGER, ROBERT E | 306 HILLPOINT LN | | | | ANDERSON | IN | 46011-1647 |
| GRANGER, ROBERT L | 2521 N BOOTMAKER DR | | | | BELOIT | WI | 53511-2330 |
| GRANGER, ROBERTA I | 7976 KENMURE DR | | | | PORTAGE | MI | 49024-5000 |
| GRANGER, SAMUEL | 30245 W 13 MILE RD | APT 209 | | | FARMINGTON | MI | 48334 |
| GRANGER, SAMUEL R | PO BOX 1611 | | | | SAGINAW | MI | 48605-1611 |
| GRANGER, SANDRA M | HIAWATHA MOBILE ESTATES #81 | | | | WOODRUFF | WI | 54568 |
| GRANGER, SCOTT L | 4824 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5045 |
| GRANGER, SONDRA SUE | 10915 N. PUGH ST. | | | | ALEXANDRIA | IN | 46001-9005 |
| GRANGER, TANYA | MATARAZZO SANTO M LAW OFFICES OF | 2049 SILAS DEANE HWY STE 203 | | | ROCKY HILL | CT | 06067-2332 |
| GRANGER, TERRY N | 13901 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| GRANGER, THOMAS F | 5471 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8405 |
| GRANGER, TODD A | 803 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4210 |
| GRANGER, TOM E | 360 KIMRICK DR | | | | DEATSVILLE | AL | 36022-2693 |
| GRANGER, TOM E | # 318 | 2160 MILL CROSSING DRIVE | | | VIRGINIA BCH | VA | 23454-1196 |
| GRANGER, TULLIS W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANGER, VIRGINIA E | 224 LELAND PL | | | | LANSING | MI | 48917-3523 |
| GRANGER, WANDA L | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902-9585 |
| GRANGER, WAYNE E | 5599 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANGER, ZELMA | 312 E. 48TH ST. | | | | ANDERSON | IN | 46013-4764 |
| GRANGER, ZELMA | 312 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| GRANGLOFF, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRANHOLM, DAVID A | 8891 W 93RD ST | | | | HICKORY HILLS | IL | 60457-1651 |
| GRANIER JOE | GRANIER, JOE | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| GRANIER JOE | GRANIER, TERI | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| GRANIER, JOE | 9905 SILVERTHORNE DRIVE | | | | BAKERSFIELD | CA | 93314-8024 |
| GRANIER, TERI | 9905 SILVERTHORNE DRIVE | | | | BAKERSFIELD | CA | 93314-8024 |
| GRANIERE, MARY | 2624 AUDUBON AVE | C/O GERALDINE GRANIERE | | | SOUTH PLAINFIELD | NJ | 07080-5317 |
| GRANIERI, KELLY F | 7098 VINEYARD WAY | | | | GERMANTOWN | TN | 38138 |
| GRANIERO, ALICE | 854 SKY BLUE DRIVE | | | | KNOXVILLE | TN | 37923 |
| GRANILLO, ERNEST R | 7239 E FAIRVIEW AVE | | | | MESA | AZ | 85208-2732 |
| GRANILLO, MANUEL F | 13896 AZTEC ST | | | | SYLMAR | CA | 91342 |
| GRANISON, CATHERINE L | 3452 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| GRANITE | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 |
| GRANITE BROADCASTING CORP | W. DON CORNWELL | 767 3RD AVE FL 34 | | | NEW YORK | NY | 10017-2083 |
| GRANITE CITY ORTHOPE | PO BOX 504123 | | | | SAINT LOUIS | MO | 63150-23 |
| GRANITE CONSTRUCTION COMPANY | | 5335 DEBBIE RD | | | | CA | 93111 |
| GRANITE CONSTRUCTION COMPANY | | | | | | | |
| GRANITE INSURANCE COMPANY A/S/O CASTER PULLIAM 09TC7926 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10007 |
| GRANITE MICROSYSTEMS INC | 10202 N ENTERPRISE DR | | | | MEQUON | WI | 53092-4636 |
| GRANITE REEF SERVICE CENTER | 8401 E MCDOWELL RD | | | | SCOTTSDALE | AZ | 85257-3903 |
| GRANITE RUN PONTIAC-BUICK-GMC, INC. | ATTENTION: PETER E. IRISH | 1056 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064-2836 |
| GRANITE RUN PONTIAC-BUICK-GMC, INC. | PETER IRISH | 1056 E BALTIMORE PIKE | | | MEDIA | PA | 19063-5137 |
| GRANITE RUN PONTIAC-BUICK-GMC, INC. | 1056 E BALTIMORE PIKE | | | | MEDIA | PA | 19063-5137 |
| GRANITE STATE INS CO /PATRICIA FLETCHER | JOYCE M GOLDSTEIN | ALSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE, SUITE 711 | | NEW YORK | NY | 10004 |
| GRANITE STATE INS COMPANY A/S/O ESTELA ALDAZ 09TC7923 | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER, LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10014 |
| GRANITE STATE INSURANCE COMPANY | TRAVIS PRUITT & POWERS | 207 EAST MOUNT VERNON STREET P O DRAWER 30 | | | SOMERSET | KY | 42502-0030 |
| GRANITE STATE INSURANCE COMPANY ET AL | C/O CHARTIS US | ATTN: MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE | 175 WATER ST 18TH FL | | NEW YORK | NY | 10038 |
| GRANITE STATE INSURANCE COMPANY ET AL | C/O CHARTIS US | MICHELLE A LEVITT AUTHORIZED REPRESENTATIVE | 175 WATER STREET 18TH FLOOR | | NEW YORK | NY | 10038 |
| GRANITE STATE INSURANCE COMPANY, ET AL | CHARTIS US | MICHELLE A LEVITT, AUTHORIZED REPRESENTATIVE | 175 WATER STREET 18TH FLOOR | | NEW YORK | NY | 10038 |
| GRANITE STATE TIRE & BATTERY | 945 HANOVER ST | | | | MANCHESTER | NH | 03104-5423 |
| GRANITTO, JAMES J | 7141 OAK DR | | | | POLAND | OH | 44514-3765 |
| GRANITTO, LUIGI | 1563 PELHAM PKWY N | | | | BRONX | NY | 10469-6414 |
| GRANKE, RICHARD J | 3224 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3091 |
| GRANKOWSKI, LUCILLE C | 1271 CROMWELL LANE | | | | NAPERVILLE | IL | 60564 |
| GRANLUND, DALE R | 2714 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5654 |
| GRANLUND, DONALD L | 1317 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6108 |
| GRANLUND, LAVERN R | 2501 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| GRANLUND, NORMA J | 2501 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| GRANLUND, PAUL W | 35747 SOMERSET ST | | | | WESTLAND | MI | 48186-4112 |
| GRANLUND, RICHARD A | 5816 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8666 |
| GRANLUND, RUTH | 35747 SOMERSET ST | | | | WESTLAND | MI | 48186-4112 |
| GRANLUND, WADE R | 2714 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANNAN, FRANCES E | 6690 DONNA RAE DRIVE | | | | SEVEN HILLS | OH | 44131-3702 |
| GRANNAN, THOMAS J | 7610 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-3629 |
| GRANNAS CHESTER | RR 4 BOX 165 | | | | HOLLIDAYSBURG | PA | 16648-9738 |
| GRANNAS, RONALD H | 1950 ORMAND RD | | | | BALTIMORE | MD | 21222-4622 |
| GRANNEMAN MICHAEL H | GRANNEMAN, MICHAEL H | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GRANNEMAN, JAMES E | 5213 DELTA DR | | | | INDIANAPOLIS | IN | 46241-5816 |
| GRANNEMAN, MICHAEL H | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GRANNER, BONNIE L | 6665 CHERBOURG CIR | | | | INDIANAPOLIS | IN | 46220-6015 |
| GRANNUM, BARBARA A | PO BOX 1033 | | | | WARNER ROBINS | GA | 31099-1033 |
| GRANNUM, JOHN R | 36025 IRISH LN | | | | CUSTER PARK | IL | 60481-8411 |
| GRANNY'S FURNITURE INC | ATTN: STAN REBBER | PO BOX 607 | | | KOKOMO | IN | 46903-0607 |
| GRANNY, ROBERT D | 2188 NORFOLK APT 206 | | | | ROCHESTER HILLS | MI | 48309-3169 |
| GRANO, JACQUELINE J | 36 SUMMERSHADE CT | | | | EAST AMHERST | NY | 14051-1676 |
| GRANO, MARY J | 7826 HERMITAGE RD | | | | PAINESVILLE | OH | 44077-9114 |
| GRANOWICZ, DEANNE M | 47569 FOX RUN DR | | | | CANTON | MI | 48187-5617 |
| GRANOWICZ, VALENTINE D | 44273 VILLAGE CT | | | | CANTON | MI | 48187-2130 |
| GRANROTH, GARY E | 1640 LONE TREE RD | | | | MILFORD | MI | 48380-2100 |
| GRANRUD LANCE | PO BOX 161 | | | | LIGNITE | ND | 58752-0161 |
| GRANRUTH, FREDERICK | 8252 BLACK HAW CT | | | | FREDERICK | MD | 21701-1507 |
| GRANSEE, BARBARA A | 214 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3008 |
| GRANSEE, CAROL D | 6213 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| GRANSEE, LEANN K | 3121 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| GRANSEE, PATRICIA J | 22274 PONDVIEW | | | | NOVI | MI | 48375-5037 |
| GRANSEE, PERRY W | 6746 N OLD 92 | | | | EVANSVILLE | WI | 53536-9721 |
| GRANSEE, ROGER D | 896 S FRANKLIN ST LOT 2 | | | | WHITEWATER | WI | 53190-3761 |
| GRANSEE, SCOTT A | 10734 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8314 |
| GRANSEE, VIRGENE D | 1112 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1837 |
| GRANSTAFF JR, LALON | 346 CORRIENTES CIRCLE | | | | PUNTA GORDA | FL | 33983-5629 |
| GRANSTAFF, WANDA N | 346 CORRIENTES CIR | | | | PUNTA GORDA | FL | 33983-5629 |
| GRANSTON, CHARLES R | 171 CHILI AVE | | | | ROCHESTER | NY | 14611-2625 |
| GRANT | 550 ORCHARD PK, BLDG B, 105 | | | | WEST SENECA | NY | 14224 |
| GRANT  EZEKIEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRANT A ASHBY | 2977 S 2700 EAST | | | | SALT LAKE CITY | UT | 84109-2048 |
| GRANT A COLE | 5131 E MAYFLOWER LN | | | | WASILLA | AK | 99654-7710 |
| GRANT ALLMAN | 17565 NORMANDY RD | | | | LAKE MILTON | OH | 44429-9703 |
| GRANT ALWARD | 2138 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| GRANT ANESTHESIA SER | L-2736 | | | | COLUMBUS | OH | 43260-0001 |
| GRANT ARNOLD | 2020 W MAPLE ST | | | | LANSING | MI | 48915-1456 |
| GRANT ARTHUR | 4700 OLD FRENCH TOWN RD SPC 18 | | | | SHINGLE SPRINGS | CA | 95682-8305 |
| GRANT ASHBY | 2977 S 2700 E | | | | SALT LAKE CITY | UT | 84109-2048 |
| GRANT B BARRETT | 2055 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9631 |
| GRANT BARRETT | 2055 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9631 |
| GRANT BARRETT | 642 FLAMINGO WAY | | | | DUNCANVILLE | TX | 75116-3831 |
| GRANT BILLY G (488158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRANT BLACKWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GRANT BLUE | 222 E MAIN ST | | | | GIRARD | OH | 44420-2605 |
| GRANT BOGYO | | | | | | | |
| GRANT BRADY | 3566 CURDY RD | | | | HOWELL | MI | 48855-9773 |
| GRANT BRECKENRIDGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GRANT BROWN | 2964 WEBB ST | | | | DETROIT | MI | 48206-1450 |
| GRANT BURNS | 7101 W 188TH ST | | | | STILWELL | KS | 66085-9424 |
| GRANT C FREEMAN | 550 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT CARL J (356528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRANT CARRITHERS | 350 WAHL DR | | | | TRAVERSE CITY | MI | 49686-1772 |
| GRANT COGGINS | 6745 FOREST PARK DR | | | | TROY | MI | 48098-1927 |
| GRANT COMMUNICATIONS | 937 EAST 53RD STREET | | | | DAVENPORT | IA | 52807 |
| GRANT COUNTY BOYS & GIRLS CLUB | 3402 S MERIDIAN ST | | | | MARION | IN | 46953-4404 |
| GRANT COUNTY CLERK | ACCT OF TERRANCE DAVIS | 101 E 4TH ST STE 310 | | | MARION | IN | 46952-4058 |
| GRANT COUNTY CLERK | ACCT OF FREDRICK E OVERTON | 101 E 4TH ST COURTHOUSE | | | MARION | IN | 46952 |
| GRANT COUNTY COURT | ACCT OF MARCEIA WALKER | CAUSE# 27E01-9109-SC-1625 | GRANT COUNTY COURTHOUSE | | MARION | IN | 30884 |
| GRANT COUNTY ECONOMIC | GROWTH COUNCIL | 301 S ADAMS ST STE 109 | | | MARION | IN | 46952 |
| GRANT COUNTY EMERGENCY MANAGEMENT AGENCY | 401 S ADAMS ST STE 326 | | | | MARION | IN | 46953-2035 |
| GRANT COUNTY HUMANE SOCIETY | PO BOX 1029 | | | | MARION | IN | 46952-7429 |
| GRANT COUNTY MANUFACTURERS COUNCIL | 301 S ADAMS ST | | | | MARION | IN | 46952-4012 |
| GRANT COUNTY RESCUE MISSON INC | PO BOX 63 | 423 S GALLATIN ST | | | MARION | IN | 46952-0063 |
| GRANT COUNTY SHERIFF | 101 NORTH MAIN STREET | | | | WILLIAMSTOWN | KY | 41097 |
| GRANT COUNTY SHERIFF/COLLECTOR | 101 W CENTER ST | ROOM 108 - COUNTY COURTHOUSE | | | SHERIDAN | AR | 72150-2409 |
| GRANT COUNTY TAX COLLECTOR | 5 HIGHLAND AVE | SHERIFF'S OFFICE | | | PETERSBURG | WV | 26847-1705 |
| GRANT COUNTY TREASURER | PO BOX 89 | | | | SILVER CITY | NM | 88062-0089 |
| GRANT COUNTY TREASURER | 401 S ADAMS ST STE A 218 | | | | MARION | IN | 46953 |
| GRANT COUNTY TREASURER | PO BOX 37 | | | | EPHRATA | WA | 98823-0037 |
| GRANT COUNTY TREASURER | 108 SOUTH GLENN | | | | ULYSSES | KS | 67880 |
| GRANT COURCHAINE | 17 SOUTH ST | | | | PLAINFIELD | CT | 06374-1937 |
| GRANT CRAWFORD JR | 101 BAKOS BLVD | APT 124 | | | BUFFALO | NY | 14211-2651 |
| GRANT CRISP | 3247 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| GRANT CROCKETT JR | 523 N 25TH ST | | | | SAGINAW | MI | 48601-6208 |
| GRANT CTY CSEA | FOR ACCT OF CURTIS WHISENANT | 101 E 4TH ST ROOM B-8 | | | MARION | IN | 46952 |
| GRANT D HARRIS | 1592 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3311 |
| GRANT DAWN RAE | FITZGERALD, TARA | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT DAWN RAE | GRANT, ABIGAIL MARIE | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT DAWN RAE | GRANT, DAWN RAE | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT DAWN RAE | GRANT, TIMOTHY | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT DAWN RAE | GRANT, VICTORIA RAE | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT DIX | 59228 ALBERT LN | | | | NEW HUDSON | MI | 48165-9640 |
| GRANT ESTRIDGE | 788 PAYNE TRL | | | | LONDON | KY | 40741-6846 |
| GRANT F TELLERI | 391 NORTH MAIN ST | | | | MILLTOWN | NJ | 08850 |
| GRANT FITZ | PO BOX 9022 | C/O TORINO GMPT-E | | | WARREN | MI | 48090-9022 |
| GRANT FLEMING | G-6069 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| GRANT FOX | 14130 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5645 |
| GRANT FRIELINK | 10758 STONEY POINT DR | | | | DELTON | MI | 49046-9703 |
| GRANT G SMITH | 2950  POWHATTAN | | | | KETTERING | OH | 45420-3849 |
| GRANT GARY (481201) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANT GEORGE | 2642 S 75TH ST | | | | WEST ALLIS | WI | 53219-2535 |
| GRANT GILLIAM | 3604 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133-2430 |
| GRANT GORNELIUS (453236) - GRANT CORNELIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRANT GOSS | 1684 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1040 |
| GRANT GREENFIELD | 1904 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7155 |
| GRANT GREGERSON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GRANT H GOSS | 1684 WESTON AVE. | | | | YOUNGSTOWN | OH | 44514-1040 |
| GRANT HARRIS | 1592 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT HOLST | 2050 87TH ST SW | | | | BYRON CENTER | MI | 49315-9263 |
| GRANT I I I, FRANK E | 3218 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| GRANT III, WILLIAM M | 706 HURON WAY | | | | AUBURN | IN | 46706-1408 |
| GRANT IND/FRASER | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| GRANT INDUSTRIAL CONTROLS INC | 1 ZESTA DR | | | | PITTSBURGH | PA | 15205-9725 |
| GRANT INDUSTRIES INC | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 |
| GRANT INDUSTRIES INC | KAREN YANCHITIS | 33415 GROESBECK HWY | | | FRASER | MI | 48026-4203 |
| GRANT INDUSTRIES,INC. | KAREN YANCHITIS | 33415 GROESBECK HWY | | | DETROIT | MI | 48238 |
| GRANT INTERNATIONAL COMPANY INC | | | | | | | |
| GRANT JACKSON | 4320 PINE LAKE DR | | | | MEDINA | OH | 44256-7620 |
| GRANT JAMES | 13764 WORLEYTOWN RD | | | | GREENCASTLE | PA | 17225-9654 |
| GRANT JILL | 5575 BROOKGREEN DR NW | | | | ACWORTH | GA | 30101-8016 |
| GRANT JOHNSON | PO BOX 4226 | | | | DETROIT | MI | 48204-0226 |
| GRANT JR, BRYANT T | PO BOX 430291 | | | | PONTIAC | MI | 48343-0291 |
| GRANT JR, ELMER | 751 10TH ST E LOT 414 | | | | PALMETTO | FL | 34221-5342 |
| GRANT JR, ERNEST L | 5312 BLISS PL | | | | KETTERING | OH | 45440-2622 |
| GRANT JR, IRA U | 3199 TERRACE DR | | | | MARIETTA | GA | 30066-4105 |
| GRANT JR, JOHN K | 3258 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5312 |
| GRANT JR, JOHN T | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| GRANT JR, LLOYDE F | 420 N OAKLEY ST | | | | SAGINAW | MI | 48602-4457 |
| GRANT JR, LOUIS D | 8503 ELMVIEW PL | | | | SHREVEPORT | LA | 71108-5703 |
| GRANT JR, LOUIS DOUGLAS | 8503 ELMVIEW PL | | | | SHREVEPORT | LA | 71108-5703 |
| GRANT JR, LOWELL L | 111 E SOUTH ST | | | | TIPTON | IN | 46072-2041 |
| GRANT JR, MICHAEL M | 51475 SARAHSVILLE RD | | | | SARAHSVILLE | OH | 43779-9737 |
| GRANT JR, N E | 3502 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| GRANT JR, ROBERT D | 614 NW KNIGHTS AVE | | | | LAKE CITY | FL | 32055-7247 |
| GRANT JR, RUFUS | 3612 SALEM GLEN RD | | | | LITHONIA | GA | 30038-4815 |
| GRANT JR, WALTER W | 424 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| GRANT JR, WILLIAM R | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4902 |
| GRANT JR., ROOSEVELT | 10910 S WALLACE ST | | | | CHICAGO | IL | 60628-3247 |
| GRANT KENYON | 17835 DOBBYN DR | | | | ATLANTA | MI | 49709 |
| GRANT KING | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| GRANT KONVALINKA & HARRISON PC | 633 CHESTNUT ST STE 900 | NM/ADD CORR PER W9 5/23/02 CP | | | CHATTANOOGA | TN | 37450-0900 |
| GRANT LANDIS | 21611 N 158TH DR | | | | SUN CITY WEST | AZ | 85375 |
| GRANT LEROY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRANT LEWIS EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GRANT LINDSAY | 1147 TRAVER RD | | | | ANN ARBOR | MI | 48105-1733 |
| GRANT LINDSAY | 817 TALBOT ST | | | | KELLER | TX | 76248-8713 |
| GRANT LUMSDEN | 327 N ELBA RD | | | | LAPEER | MI | 48446-8077 |
| GRANT MAKINSON | 3003 DAHLIA DR | | | | DAYTON | OH | 45449-2965 |
| GRANT MARCOUX | 714 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| GRANT MARINACK | 1506 NE VAN LOON TER | | | | CAPE CORAL | FL | 33909-2732 |
| GRANT MARVA | GRANT, MARVA | GEICO | PO BOX 9515 | | FREDERICKSBURG | VA | 22403-9515 |
| GRANT MASTERS | PO BOX 156 | 24 A ST | | | WILKINSON | IN | 46186-0156 |
| GRANT MCGEACHY | 2440 FRUIT ST | | | | CLAY | MI | 48001-4609 |
| GRANT MCKEE | 221 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| GRANT MD PC | 550 ORCHARD PARK RD STE B105 | | | | WEST SENECA | NY | 14224-2655 |
| GRANT MEDICAL | DEPT L 613 | | | | COLUMBUS | OH | 43260-0001 |
| GRANT MICHAEL T (442266) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRANT MUNCY | 12041 FARMER MARK RD | | | | MARK CENTER | OH | 43536-9714 |
| GRANT NEISWINTER | 50137 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| GRANT NELSON | 55484 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| GRANT ODIGIDAWU | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT ODOM | 3265 WHITNEY AVENUE | | | | FLINT | MI | 48532-5154 |
| GRANT OMAR SEFA TRUST | 207 THURBER ST | | | | FENTON | MI | 48430 |
| GRANT OSBORNE | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| GRANT OVIST | 2090 ORPINGTON DR | | | | TROY | MI | 48083-5671 |
| GRANT P. GILEZAN, DYKEMA, C/O DEARBORN REFINING COMPANY PRP GROUP | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| GRANT P. GILEZAN, DYKEMA, C/O G&H LANDFILL PRP GROUP | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| GRANT P. GILEZAN, DYKEMA, C/O LIQUID DISPOSAL PRP GROUP | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| GRANT PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 187 | | | COLFAX | LA | 71417-0187 |
| GRANT PARISH | PO BOX 187 | | | | COLFAX | LA | 71417-0187 |
| GRANT PARISH | SHERIFFS SALES TAX | PO BOX 208 | SALES/USE TAX DEPARTMENT | | COLFAX | LA | 71417-0208 |
| GRANT PERCIFUL | 3196 SWIGART RD | | | | KETTERING | OH | 45440-2110 |
| GRANT PERRON | 5330 WEST O.N. AVENUE | | | | KALAMAZOO | MI | 49009 |
| GRANT POPE | 2879 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-8015 |
| GRANT POWERS | 9326 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| GRANT PRODUCTS | TOM POTEET | 1770 EVERGREEN ST | | | DUARTE | CA | 91010-2845 |
| GRANT R BLUE | 222 E. MAIN ST. | | | | GIRARD | OH | 44420-2605 |
| GRANT RATH | 914 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4769 |
| GRANT RICHARD (663071) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GRANT RIVERSIDE MEDI | L3061 | | | | COLUMBUS | OH | 43260-61 |
| GRANT ROBERT (625554) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GRANT ROBERT L (440361) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GRANT ROBINSON | 3825 BELLENCA DR | | | | SAGINAW | MI | 48604-1851 |
| GRANT ROBINSON | 13735 IRENE ST | | | | SOUTHGATE | MI | 48195-1835 |
| GRANT RODAMMER | 8102 104TH ST | | | | HOWARD CITY | MI | 49329-9627 |
| GRANT ROEHER | 1850 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| GRANT ROLLIN F (346607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRANT ROSE (651411) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| GRANT ROUSER JR | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| GRANT RUBY L (456522) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GRANT RYAN | GRANT, RYAN | INTERNATIONAL | | | | | |
| GRANT S FULTON | 1033 CHARLESTON BLVD | | | | DAYTON | OH | 45407-1106 |
| GRANT S MARCOUX | 714 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| GRANT SAMUEL | | | | | | | |
| GRANT SAMUEL (175685) - GRANT REBECCA | (NO OPPOSING COUNSEL) | | | | | | |
| GRANT SCHLITZER | 20 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3920 |
| GRANT SEIMON | 37325 PARK AVE | | | | WILLOUGHBY | OH | 44094-6048 |
| GRANT SEXTON | 132 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1749 |
| GRANT SHEILA (357411) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| GRANT SHEPARD | 1011 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| GRANT SHERMAN | 2434 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1512 |
| GRANT SIZEMORE | 1085 HOLMES RD | | | | YPSILANTI | MI | 48198-7515 |
| GRANT SMITH | 2950 POWHATTAN PL | | | | KETTERING | OH | 45420-3849 |
| GRANT SMITH | 1012 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT SR JAMES E (444866) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GRANT SR, WILLIAM E | 24701 PARADISE RD | | | | BONITA SPRINGS | FL | 34135-7665 |
| GRANT ST. GARAGE | 1 GRANT STREET | | | OTTAWA ON K1Y 2Y8 CANADA | | | |
| GRANT STAHL | 10020 LAURELWOOD LN | | | | FREELAND | MI | 48623-8841 |
| GRANT STALEY | 20290 CHAPEL ST | | | | DETROIT | MI | 48219-1358 |
| GRANT SUPERIOR COURT #1 | FOR ACCT OF R A CHAMBERS | GRANT COUNTY COURTHOUSE | | | MARION | IN | 30448 |
| GRANT SUPERIOR COURT #1 | FOR ACCT OF R CLEMENT | GRANT COUNTY COURTHOUSE | | | MARION | IN | 00000 |
| GRANT SUPERIOR COURT #2 | FOR ACCT OF S MELLAS | GRANT COUNTY COURTHOUSE | | | MARION | IN | 17650 |
| GRANT SUPERIOR COURT #2 | FOR ACCT OF R THOMASON | GRANT COUNTY COURTHOUSE | | | MARION | IN | 00000 |
| GRANT SUPERIOR COURT3 | ACCT OF TERRANCE DAVIS | 101 E 4TH ST STE 310 | | | MARION | IN | 46952-4058 |
| GRANT TAPPEN | 7360 GRANDVIEW POINTE | | | | WASHINGTON | MI | 48094 |
| GRANT TELLERI | 391 N MAIN ST | | | | MILLTOWN | NJ | 08850-1021 |
| GRANT THOMAS (476884) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANT THOMAS C (637668) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| GRANT THOMAS E SR (ESTATE OF) (652958) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GRANT THORNTON LLC | | | | | | | |
| GRANT THORNTON LLP | ATTN REGIONAL CONTROLLER | 625 EDEN PARK DR STE 900 | | | CINCINNATI | OH | 45202-6033 |
| GRANT THORNTON LLP | 27777 FRANKLIN RD STE 800 | AMERICAN CENTER BUILDING | | | SOUTHFIELD | MI | 48034-2366 |
| GRANT THORNTON LLP | 33562 TREASURY CTR | | | | CHICAGO | IL | 60694-3500 |
| GRANT THORNTON LLP | 33954 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 |
| GRANT THORNTON LLP | ATTN BRENNA FREUDENTHAL | 175 W JACKSON BLVD 20TH FLOOR | | | CHICAGO | IL | 60604 |
| GRANT THOTNON , LLP | 1901 S. MEYERS ROAD | SUITE 456 | | | OAKBROOK TERRACE | IL | 60181 |
| GRANT TRANSPORT NATIONAL INC | 212 OLD BLEAMS RD | | | NEW HAMBURG CANADA ON N0B 2G0 CANADA | | | |
| GRANT TRUCKING INC | 5488 STATE ROUTE 93 | | | | OAK HILL | OH | 45656-9361 |
| GRANT TURNER | 6810 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-4724 |
| GRANT WADE | 256 AUSTIN FARM RD | | | | JASPER | GA | 30143-5770 |
| GRANT WERT'S CERTIGARD | 13211 100 ST | | | GRANDE PRAIRIE AB T8V 4H4 CANADA | | | |
| GRANT WHITSON | 2401 STANFORD RD APT 701 | | | | PANAMA CITY | FL | 32405-3576 |
| GRANT WILBERT | GRANT, WILBERT | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GRANT WILLIS JR (ESTATE OF) (492994) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRANT WILLS | 6101 34TH ST W APT 7H | | | | BRADENTON | FL | 34210-3715 |
| GRANT WILSON | 5016 S G SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171 |
| GRANT'S AUTO CARE INC. | 11 MALCOLM RD | | | GUELPH ON N1K 1A7 CANADA | | | |
| GRANT'S SERVICE CENTER LLC | 111 TRUITT ST | | | | SALISBURY | MD | 21804-7924 |
| GRANT, A | ADDRESS UNKNOWN | | | | | | |
| GRANT, A GORDAN JR, | | | | | | | |
| GRANT, ABIGAIL MARIE | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, ADDIE B | 5641 ECHO RD | | | | GAHANNA | OH | 43230-1175 |
| GRANT, AGNES | 4617 JOE DAVIS DR. SW | | | | DECATUR | AL | 35603 |
| GRANT, ALAN L | 1105 BRYAN AVE | | | | SALMON | ID | 83467-3142 |
| GRANT, ALBERTHA | 4129 NORTH 13TH STREET | | | | MILWAUKEE | WI | 53209-6903 |
| GRANT, ALEXANDRA | 917 COLLEGE OF CHARLESTON | COMPLEX | | | CHARLESTON | SC | 29424-0001 |
| GRANT, ALLEN | 15424 ASHTON RD | | | | DETROIT | MI | 48223 |
| GRANT, ALLEN K | 3434 PLANTATION DR | | | | ALBANY | GA | 31721-2030 |
| GRANT, AMELDA J | 2812 CHASE ST | | | | ANDERSON | IN | 46016-5046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT, ANDRE | 15241 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1581 |
| GRANT, ANDREW | 5171 HARRY ST | | | | FLINT | MI | 48505-1769 |
| GRANT, ANGUS F | 307-1576 GRANT AVE | | | PORT COQUITLAM BC CANADA V3B-1P2 | | | |
| GRANT, ANN M | 16500 N PARK DR APT 1809 | | | | SOUTHFIELD | MI | 48075 |
| GRANT, ANNIE | 1307 RANDOMHILL RD | | | | CINCINNATI | OH | 45231-2431 |
| GRANT, ANTIONETTE | 3434 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5524 |
| GRANT, ARNELL | 10749 S CALUMET AVE | | | | CHICAGO | IL | 60628-3608 |
| GRANT, BARBARA A | 729 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| GRANT, BARBARA E | 3932 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| GRANT, BARBARA J | 5971 TEAKWOOD DR | | | | TROY | MI | 48085-3895 |
| GRANT, BARBARA J | 808 SOUTH 13TH STREET | | | | WILMINGTON | NC | 28401 |
| GRANT, BARBARA J | 808 S 13TH ST | | | | WILMINGTON | NC | 28401-6002 |
| GRANT, BERNARD R | 617 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| GRANT, BERNICE | 4890 KEMPF | | | | DRAYTON PLNS | MI | 48329-1740 |
| GRANT, BERNICE | 4890 KEMPF ST | | | | WATERFORD TOWNSHIP | MI | 48329-1740 |
| GRANT, BETTY M | 517 N FLAG CHAPEL RD | | | | JACKSON | MS | 39209-2202 |
| GRANT, BEVERLY S | 1775 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| GRANT, BOBBY E | 7845 SPRING RIDGE RD. | | | | GREENWOOD | LA | 71033 |
| GRANT, BOBBY E | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229-3649 |
| GRANT, BOBBY L | 9734 EMPIRE RD | | | | OAKLAND | CA | 94603-1050 |
| GRANT, BOYSE | 2312 W 152ND ST | | | | COMPTON | CA | 90220-2606 |
| GRANT, BRANDY J | PO BOX 151 | | | | BEDFORD | IN | 47421-0151 |
| GRANT, BRENDA D | 940 ELBON RD | | | | CLEVELAND | OH | 44121-1427 |
| GRANT, BRIAN K | 16 LINCOLN DR | | | | SHELBY | OH | 44875-1482 |
| GRANT, BRIAN W | 9678 IRONS RD | | | | IRONS | MI | 49644 |
| GRANT, BRIAN W | 5832 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| GRANT, BRIDGET M | 1423 E CORTEZ | | | | WICHITA FALLS | TX | 76306 |
| GRANT, BULAH L | 3702 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| GRANT, BURNA L | 1613 S ELIZABETH ST APT 4A | | | | KOKOMO | IN | 46902-2486 |
| GRANT, CALVIN C | 705 W SUNSET DR | | | | BRANDON | MS | 39042-9193 |
| GRANT, CALVIN J | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| GRANT, CALVIN L | 3840 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| GRANT, CARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRANT, CAROLYNN K | 4518 S VAN NESS AVE | | | | LOS ANGELES | CA | 90062-1937 |
| GRANT, CARY M | 2829 JACOB RD | | | | CARO | MI | 48723-9329 |
| GRANT, CASSIE M | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4902 |
| GRANT, CATHERINE M | 8262 LACE DR | | | | STANTON | MI | 48888-8728 |
| GRANT, CECIL | PO BOX 1544 | | | | CEDARTOWN | GA | 30125-1544 |
| GRANT, CECILE A | 8983 VANDERVEER ST | | | | QUEENS VLG | NY | 11427-2411 |
| GRANT, CHARLES W | 263 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8725 |
| GRANT, CHERI L | 114 S INDIANA AVE | | | | KOKOMO | IN | 46901 |
| GRANT, CHESTER L | 1100 W MONROE AVE APT 137 | | | | LAS VEGAS | NV | 89106-2966 |
| GRANT, CHESTER N | 1000 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8854 |
| GRANT, CHLODINE O | 1229 BROWNWOOD ST | | | | MALVERN | AR | 72104-2201 |
| GRANT, CLIFFORD H | 3251 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| GRANT, CLYDE N | 1324 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| GRANT, CORA J | 3318 BRANDON ST | | | | FLINT | MI | 48503-3467 |
| GRANT, CORNELIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRANT, CURTIS A | 110 CORNELL AVE | | | | AMHERST | NY | 14226-4278 |
| GRANT, CURTIS M | PO BOX 8 | | | | KENDALL | WI | 54638-0008 |
| GRANT, DANIEL G | 7623 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT, DARL F | RT 1 21844 RD B | | | | CONTINENTAL | OH | 45831 |
| GRANT, DARRYL E | 10043 VAUGHAN ST | | | | DETROIT | MI | 48228-1393 |
| GRANT, DARRYL W | PO BOX 335 | | | | HANNAWA FALLS | NY | 13647-0335 |
| GRANT, DAVID | 2070 SEWARD AVE APT 8L | | | | BRONX | NY | 10473-2118 |
| GRANT, DAVID J | 1609 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5813 |
| GRANT, DAVID L | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045-8002 |
| GRANT, DAVID R | 2409 DURAND ST | | | | SAGINAW | MI | 48602-5420 |
| GRANT, DAVID W | 300 CAREY RD | | | | MASSENA | NY | 13662-3445 |
| GRANT, DAWN RAE | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, DEBORAH | | | | | | | |
| GRANT, DELORES | 1501 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1605 |
| GRANT, DELORES | 1501 S MUNCIE PIKE | | | | JONESBORO | IN | 46938-1605 |
| GRANT, DENNIE D | 9346 PIERSON ST | | | | DETROIT | MI | 48228-1508 |
| GRANT, DENNIS | 28920 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1112 |
| GRANT, DEON D | 15805 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-2812 |
| GRANT, DIANA L | 6657 OLD STATE ROUTE 5 5 5 | | | | KINSMAN | OH | 44428 |
| GRANT, DONALD C | 3932 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| GRANT, DONALD F | 6551 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2264 |
| GRANT, DONALD G | 7312 FLAT BLUFF CT | | | | MCKINNEY | TX | 75070-8759 |
| GRANT, DONNA M | 509 WILLOW WOOD CT | | | | SAINT CHARLES | MO | 63303-6523 |
| GRANT, DONYEL E | PO BOX 793 | | | | FLINT | MI | 48501 |
| GRANT, DORINDA K | 4490 CRICKET RIDGE DR APT 201 | | | | HOLT | MI | 48842-2928 |
| GRANT, DOROTHY M | 1710 CHESTERTON RD | | | | BALTIMORE | MD | 21244-1734 |
| GRANT, DOUG R | 8474 SQUIRES LN NE | | | | WARREN | OH | 44484-1644 |
| GRANT, EDDIE L | 73 STONEWOOD CREEK CT | | | | DALLAS | GA | 30132-9309 |
| GRANT, EDWARD J | 5561 SONGBIRD PT. LN. | | | | EAST LANSING | MI | 48823 |
| GRANT, EDWIN D | 2816 CORLINGTON DR | | | | KETTERING | OH | 45440-1411 |
| GRANT, ELLEN C | PO BOX 312 | | | | SUMMIT | NY | 12175-0312 |
| GRANT, EMMA J | 1720 N 73RD TER APT 2 | | | | KANSAS CITY | KS | 66112-2332 |
| GRANT, EMMA L | 424 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| GRANT, ERNEST C | 20 LANGDON RD | | | | BURLINGTON | NJ | 08016-2922 |
| GRANT, EUGENE | 39 GARIBALDI PL | | | | PORT CHESTER | NY | 10573-3941 |
| GRANT, EUGENE | 4418 BILLINGS ST | | | | FLINT | MI | 48505-5319 |
| GRANT, FAY C | PO BOX 132 | | | | POTSDAM | NY | 13676-0132 |
| GRANT, FELICIA C | PO BOX 80992 | | | | LANSING | MI | 48908-0992 |
| GRANT, FRANCIS P | 1193 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2021 |
| GRANT, FRANK J | 157 STONEBRIDGE BLVD APT 1126 | | | | EDMOND | OK | 73013-4675 |
| GRANT, FRED V | 10611 66TH ST | | | | PINELLAS PARK | FL | 33782-2339 |
| GRANT, FREDA L | 2312 LADD ST | | | | JACKSON | MS | 39209-3717 |
| GRANT, FREDERICK | 2597 ROZELLE ST | | | | MEMPHIS | TN | 38114-5704 |
| GRANT, FREEDA M | 66 DOMICILIO AVE | | | | ORMOND BEACH | FL | 32174-3917 |
| GRANT, GAIL CHARSSE E, | FERROUILLET LAW FIRM PLC | 2640 BARRACKS ST | | | NEW ORLEANS | LA | 70119 |
| GRANT, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANT, GARY A | 802 N MASON ST | | | | DURAND | MI | 48429-1147 |
| GRANT, GARY A | 7311 ROAD 87 | | | | PAULDING | OH | 45879-9510 |
| GRANT, GARY L | 98 W PAZ DR | APT D | | | GREENWOOD | IN | 46142 |
| GRANT, GARY L | APT D | 98 WEST PAZ DRIVE | | | GREENWOOD | IN | 46142-4228 |
| GRANT, GARY O | 362 SHAWSWICK SCHOOL RD | | | | BEDFORD | IN | 47421-7373 |
| GRANT, GARY W | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GRANT, GEORGE E | 100 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2210 |
| GRANT, GEORGE F | 1820 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| GRANT, GEORGE K | 2030 HARVARD BLVD. | | | | DAYTON | OH | 45406-5406 |
| GRANT, GEORGE R | 6534 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT, GERALD | 18061 SHIELDS STREET | | | | DETROIT | MI | 48234 |
| GRANT, GERALD | 20314 HICKORY ST | | | | DETROIT | MI | 48205 |
| GRANT, GERALDINE O | 3066 JEWELSTONE DR APT P | | | | DAYTON | OH | 45414-2739 |
| GRANT, GERRY | 1004 E 20TH ST | | | | BALTIMORE | MD | 21218-6310 |
| GRANT, GLORIA | 11827 MEADOWCHASE DR | | | | HOUSTON | TX | 77065-4958 |
| GRANT, GRACE | 2578 WOODHAVEN CIR | | | | EAST POINT | GA | 30344-6640 |
| GRANT, GREGORY | 2432 KY 1547 | | | | LIBERTY | KY | 42539-6242 |
| GRANT, HAROLD A | 7181 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| GRANT, HAROLD G | 2647 STATE ROUTE 37 | | | | FORT COVINGTON | NY | 12937-2614 |
| GRANT, HARVEY A | 15138 RIPPLE DR | | | | LINDEN | MI | 48451-9710 |
| GRANT, HARVEY F | PO BOX 2191 | | | | CLEARWATER | FL | 33757-2191 |
| GRANT, HERBERT L | 567 E FLINT ST | | | | LAKE ORION | MI | 48362-3209 |
| GRANT, IDA M | 1930 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3810 |
| GRANT, JACK J | 11540 RED OAK ST | | | | LAKE | MI | 48632-9005 |
| GRANT, JACK K | BOX 325 | | | | BURLINGTON | IN | 46915-0325 |
| GRANT, JACK K | PO BOX 325 | | | | BURLINGTON | IN | 46915-0325 |
| GRANT, JACQUELINE V | 6411 VALERIE BLF | | | | LITHONIA | GA | 30058-6185 |
| GRANT, JAMES | FLIPPIN & ATKINS | PO BOX 160 | | | HUMBOLDT | TN | 38343-0160 |
| GRANT, JAMES A | 29 UNIVERSITY ST | | | | AUBURN | ME | 04210-6126 |
| GRANT, JAMES A | 3416 E 142ND ST | | | | CLEVELAND | OH | 44120-4011 |
| GRANT, JAMES B | 829 MIDDLE FORK TRL | | | | SUWANEE | GA | 30024-7597 |
| GRANT, JAMES E | C/O CAROLYN M YOUNG | 3031 F STREET | SUITE 203 | | SACRAMENTO | CA | 95816 |
| GRANT, JAMES E | 200 E MAPLE ST | | | | MONTROSE | MI | 48457-9155 |
| GRANT, JAMES E | 820 FIGGS STORE RD | | | | SHELBYVILLE | KY | 40065-8204 |
| GRANT, JAMES E | 1090 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624 |
| GRANT, JAMES H | 3509 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2139 |
| GRANT, JAMES K | 35303 W CHICAGO ST | | | | LIVONIA | MI | 48150-2518 |
| GRANT, JAMES L | 507 FENTON AVE | | | | ROMEOVILLE | IL | 60446-1203 |
| GRANT, JAMES L | 68 CLURE BROWN RD | | | | WESTMORELAND | TN | 37186-2595 |
| GRANT, JAMES L | 12325 BUECHE ROAD | | | | BURT | MI | 48417-2024 |
| GRANT, JAMES P | PO BOX 14104 | | | | OKLAHOMA CITY | OK | 73113-0104 |
| GRANT, JAMES P | 202 S CUMBERLAND ST | | | | FLINT | MI | 48503-2162 |
| GRANT, JAMES W | 4350 VALLEY RIDGE LN | | | | MILFORD | MI | 48380-2782 |
| GRANT, JAMIE T | | | | | | | |
| GRANT, JANICE L | 1444 N RECKER RD #137 | | | | MESA | AZ | 85205-4421 |
| GRANT, JANICE L | 6055 E AKRON ST | | | | MESA | AZ | 85205-8903 |
| GRANT, JANNIE | PO BOX 1182 | | | | NIAGARA FALLS | NY | 14303-0182 |
| GRANT, JASON M | 9691 CAIN DR NE | | | | WARREN | OH | 44484-1719 |
| GRANT, JEAN A | 2714 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| GRANT, JEANETTE E | 1539 BRANDON AVE | | | | CINCINNATI | OH | 45230-1878 |
| GRANT, JEFF G | 11211 NICKLE PLATE RD | | | | PEWAMO | MI | 48873 |
| GRANT, JEFFREY L | 630 HICKORY HILL DR | | | | DAYTON | OH | 45427-2201 |
| GRANT, JEROME G | 4617 JOE DAVIS DRIVE | | | | DECATUR | AL | 35603-4929 |
| GRANT, JESSE L | PO BOX 312 | | | | SUMMIT | NY | 12175-0312 |
| GRANT, JESSICA M | UNIT 5407 | 3535 LEBON DRIVE | | | SAN DIEGO | CA | 92122-6405 |
| GRANT, JESSICA M | 3535 LEBON DR UNIT 3112 | | | | SAN DIEGO | CA | 92122-4597 |
| GRANT, JIMMY E | 5048 FLORENCE ST | | | | OAKWOOD | GA | 30566-2645 |
| GRANT, JOAN L | 2020 CRESTAS AVE | | | | NORTH VERSAILLES | PA | 15137-1305 |
| GRANT, JOAN M | 1840 REX ST | | | | LANSING | MI | 48910-3628 |
| GRANT, JOAN M | 1840 REX | | | | LANSING | MI | 48910-3628 |
| GRANT, JODY W | 19663 EASTLAND VILLAGE DR | APT 2 | | | HARPERWOOD | MI | 48225 |
| GRANT, JODY W | 19663 EASTLAND VILLAGE DR APT 2 | | | | HARPER WOODS | MI | 48225-1568 |
| GRANT, JOHN C | 81 LACOMB RD | | | | NORFOLK | NY | 13667-3256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT, JOHN C | 38 CHERRY ST | | | | QUINCY | MA | 02169-5807 |
| GRANT, JOHN E | 9200 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8620 |
| GRANT, JOHN E | 5055 HALF ROUND RD | | | | OSWEGO | IL | 60543-8161 |
| GRANT, JOHN J | 1079 A B FINE RD | | | | CEDARCREEK | MO | 65627 |
| GRANT, JOHN K | 3258 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5312 |
| GRANT, JOHN K | 35866 MALIBU DR | | | | STERLING HTS | MI | 48312-4056 |
| GRANT, JOHN L | 1347 CANFIELD AVE | | | | DAYTON | OH | 45406-4310 |
| GRANT, JOHN W | 1956 S AURELIUS RD | | | | MASON | MI | 48854-9763 |
| GRANT, JOSEPH | 5642 PARK LN | | | | SAINT LOUIS | MO | 63136-4920 |
| GRANT, JR., SYDNEY L. | 4609 BURTON AVE | | | | FORT WORTH | TX | 76105-4316 |
| GRANT, JUNE B | 143 LAKESIDE DR APT#11 | | | | FORSYTH | MO | 65653-8192 |
| GRANT, JUNE M | 550 SIKES AVENUE | APT 100 | | | NORTH AUGUSTA | SC | 29841-5433 |
| GRANT, JUNE M | 550 SIKES AVE APT 100 | | | | NORTH AUGUSTA | SC | 29841-5433 |
| GRANT, KARLA A | 9070 N SAGINAW RD APT 125 | | | | MOUNT MORRIS | MI | 48458-1134 |
| GRANT, KARLA A | 9070 NORTH SAGINAW ST | APT 125 | | | MT MORRIS | MI | 48458 |
| GRANT, KATHERIN D | 154 ADRIENNE DR | | | | FORT MYERS | FL | 33908-3403 |
| GRANT, KATHRYN A | 34 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 |
| GRANT, KATHY A | 1776 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902 |
| GRANT, KAYE J | 11138 S SHORE DR | | | | LAKE | MI | 48632-9531 |
| GRANT, KEITH B | 30232 PENNINGTON CT | | | | NOVI | MI | 48377-1738 |
| GRANT, KENNETH G | 20275 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1743 |
| GRANT, KEVIN C | 22230 ARBOR LN | | | | FARMINGTON HILLS | MI | 48336-5108 |
| GRANT, KIP C | 475 BEECHWOOD DR | | | | CALEDONIA | NY | 14423-9584 |
| GRANT, KURT A | 1917 STIRLING AVE | | | | LANSING | MI | 48910 |
| GRANT, LADONNA J | 2829 JACOB RD | | | | CARO | MI | 48723-9329 |
| GRANT, LARRIE D | 11701 WHITEHILL ST | | | | DETROIT | MI | 48224-1656 |
| GRANT, LARRY E | 54300 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-1721 |
| GRANT, LAURA R | 71 BALDWIN AVENUE | | | | NEWARK | NJ | 07108-3513 |
| GRANT, LAURA R | 71 BALDWIN AVE | | | | NEWARK | NJ | 07108-3513 |
| GRANT, LAWRENCE | 2315 BENSON DR. | | | | DAYTON | OH | 45406-5406 |
| GRANT, LAWRENCE | 2315 BENSON DR | | | | DAYTON | OH | 45406-5705 |
| GRANT, LAWRENCE L | 3422 WOODHAMS AVE | | | | PORTAGE | MI | 49002-7619 |
| GRANT, LEON E | 1750 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1830 |
| GRANT, LEONARD F | 1250 RIDGEMOOR DR | | | | WATERFORD | MI | 48328-3969 |
| GRANT, LEROY | 16240 GREENFIELD RD APT 4 | | | | DETROIT | MI | 48235-3812 |
| GRANT, LESLIE K | 2315 BENSON DR | | | | DAYTON | OH | 45406-5705 |
| GRANT, LESLIE L | 381 ROOSEVELT AVE | | | | SALEM | OH | 44460-2450 |
| GRANT, LINDA | 6017 COUNTY RD. 457 | | | | NEWBERRY | MI | 49868-7761 |
| GRANT, LINDA | 6017 COUNTY ROAD 457 | | | | NEWBERRY | MI | 49868-7761 |
| GRANT, LINZER J | 5686 NEW HOPE RD | | | | DE KALB | MS | 39328-7560 |
| GRANT, LINZER J | RT 1 BOX 38 | | | | DEKALB | MS | 39328-9745 |
| GRANT, LOIS | 17535 OAK HILL DR | | | | NORTHVILLE | MI | 48168-4361 |
| GRANT, LOREN L | PO BOX 218 | | | | SNOWFLAKE | AZ | 85937-0218 |
| GRANT, LOUIS D | 4335 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| GRANT, LOUIS DOUGLAS | 4335 COLONIAL DR | | | | SHREVEPORT | LA | 71119-7601 |
| GRANT, LOUIS E | 354 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2628 |
| GRANT, LOUIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRANT, LOUIS EDWARD | 354 GENEVA STREET | | | | HIGHLAND PARK | MI | 48203-2628 |
| GRANT, LUCILLE G | 195 NEWCOMB ST | | | | ROCHESTER | NY | 14609 |
| GRANT, LYDIA | 120 LIONS DR | | | | MORRISVILLE | PA | 19067-5928 |
| GRANT, LYNN R | 112 S ELM ST | | | | PALATINE | IL | 60067 |
| GRANT, LYNUS S | 304 BOWLES CT | | | | KENNEDALE | TX | 76060-5210 |
| GRANT, MAGGIE L | 54 S MARSHALL ST | | | | PONTIAC | MI | 48342-2954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT, MARGARET | 7111 142ND AVE LOT 48 | | | | LARGO | FL | 33771 |
| GRANT, MARGARET S | 24701 PARADISE RD | | | | BONITA SPRINGS | FL | 34135-7665 |
| GRANT, MARIAN T | P/O BOX 1544 | | | | CEDARTOWN | GA | 30125-1544 |
| GRANT, MARIE | 8739 W MILL RD APT 1 | | | | MILWAUKEE | WI | 53205-1858 |
| GRANT, MARIE J | 4312 OWENS DR | | | | DAYTON | OH | 45406-1423 |
| GRANT, MARILYN | 6836 ELDERWOOD | | | | ROCKFORD | MI | 49341-8611 |
| GRANT, MARILYN J | 3151 NE 56TH AVE LOT W2 | | | | SILVER SPGS | FL | 34488-1840 |
| GRANT, MARILYN Y | 2973 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8133 |
| GRANT, MARION D | 3209 OTTER CREEK CT | | | | LAKELAND | FL | 33810-6726 |
| GRANT, MARJORIE M | 7575 WEST VERMOUNT HILL HIGHWAY | | | | VERMOUNT VILLE | MI | 49096 |
| GRANT, MARK A | 340 COUNTRY SIDE DR | | | | MCDONOUGH | GA | 30252-5670 |
| GRANT, MARSHALL | 45363 GREENBRIAR DR | | | | VAN BUREN TWP | MI | 48111-5135 |
| GRANT, MARVA | NO ADDRESS | | | | | | |
| GRANT, MARVA | GEICO | PO BOX 9515 | | | FREDERICKSBURG | VA | 22403-9515 |
| GRANT, MARVIN | 3702 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| GRANT, MARY | 2386 106TH AVE | | | | OAKLAND | CA | 94603-4104 |
| GRANT, MARY A | 2745 BIRCHCREST DR SE APT 304 | | | | GRAND RAPIDS | MI | 49506-5456 |
| GRANT, MARY O | 3349 TROPHY BLVD | | | | NEW PORT RICHEY | FL | 34655 |
| GRANT, MAURICE K | 222 VALLEY VIEW DR | | | | CUBA | MO | 65453-8604 |
| GRANT, MELINDA S. | 214 S 8TH ST | | | | GADSDEN | AL | 35903 |
| GRANT, MERRILL L | 1138 PINEHURST LN | | | | NORWALK | IA | 50211-1909 |
| GRANT, MICHAEL | PO BOX 405 | | | | MIDWAY | GA | 31320-0405 |
| GRANT, MICHAEL A | 1519 BAREFOOT LN | | | | CALEDONIA | NY | 14423-9578 |
| GRANT, MICHAEL A | 3907 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8249 |
| GRANT, MICHAEL C | 2736 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2302 |
| GRANT, MICHAEL R | 116 REGAN LN | | | | LA FOLLETTE | TN | 37766-3977 |
| GRANT, MICHAEL S | 2001 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| GRANT, MICHAEL T | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRANT, MICHELLE R | 605 WEST DAVID HIGHWAY | | | | IONIA | MI | 48846-9482 |
| GRANT, MILDRED L | 18000 MEADOW DR | | | | BRIDGEVILLE | DE | 19933-3962 |
| GRANT, MITCHEL D | PO BOX 681 | | | | SWARTZ | LA | 71281-0681 |
| GRANT, MITCHEL DEWANE | PO BOX 681 | | | | SWARTZ | LA | 71281-0681 |
| GRANT, MITCHELL A | 4438 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| GRANT, NANCY C | 15138 RIPPLE DR | | | | LINDEN | MI | 48451-9710 |
| GRANT, NORMA L | 1607 WEST KING ST | | | | MARTINSBURG | WV | 25401-2076 |
| GRANT, NORMA L | PO BOX 382 | | | | BURLINGTON | IN | 46915-0382 |
| GRANT, NORMA L | 1607 W KING ST | | | | MARTINSBURG | WV | 25401-2076 |
| GRANT, NORMAN E | 2812 CHASE ST | | | | ANDERSON | IN | 46016-5046 |
| GRANT, ODESSIA C | 511 FULLER RD #206 | | | | ELYRIA | OH | 44035 |
| GRANT, ODESSIA C | 511 FULLER RD APT 206 | | | | ELYRIA | OH | 44035-8067 |
| GRANT, OLLIE | 11521 HALAWA LN | | | | CYPRESS | CA | 90630-5706 |
| GRANT, OZELL | 11653 KENTUCKY ST | | | | DETROIT | MI | 48204 |
| GRANT, PAMELA K | 2416 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |
| GRANT, PAUL | 669 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4728 |
| GRANT, PAUL D | PO BOX 1059 | | | | INDIAN RIVER | MI | 49749-1059 |
| GRANT, PAUL H | 7565 MAGEE ST | | | | PAULDING | OH | 45879-9550 |
| GRANT, PAUL HOWARD | 7565 MAGEE ST | | | | PAULDING | OH | 45879-9550 |
| GRANT, PAULINE M | 3535 RONALD ST | | | | LANSING | MI | 48911-2648 |
| GRANT, PERCIVAL C | 592 MICHIGAN AVENUE | | | | PONTIAC | MI | 48342-2539 |
| GRANT, PETER E | 5176 ESTELLA LN | | | | SHELBY TOWNSHIP | MI | 48316-4112 |
| GRANT, PETER J | 38153 S VISTA DR | | | | LIVONIA | MI | 48152-1068 |
| GRANT, PHILIP M | 2065 PARK CENTER DR APT 320 | | | | SAINT PAUL | MN | 55122 |
| GRANT, PHILIP R | 6476 STATE ROUTE 111 | | | | ANTWERP | OH | 45813-9725 |
| GRANT, PHILLIP L | PO BOX 102003 | | | | IRONDALE | AL | 35210-7003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANT, PRENTICE | PO BOX 62 | | | | MARKHAM | IL | 60428-0062 |
| GRANT, RAYMOND A | 629 HOLMES AVE | | | | LIMA | OH | 45804-2633 |
| GRANT, RAYMOND C | 26264 POWER RD | | | | FARMINGTON HILLS | MI | 48334-4356 |
| GRANT, RAYMOND F | 6700 DALE CT | | | | CLARKSTON | MI | 48348-4524 |
| GRANT, RENEE | 711 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 |
| GRANT, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| GRANT, RICHARD A | 884 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9265 |
| GRANT, RICHARD L | 12261 JOHN SMITH RD | | | | POTOSI | MO | 63664-5618 |
| GRANT, RICHARD P | 26841 PEPPER RD | | | | ATHENS | AL | 35613-6801 |
| GRANT, RICHARD R | 30855 BLOCK ST | | | | GARDEN CITY | MI | 48135-1913 |
| GRANT, RICHARD W | 251 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| GRANT, RICKY | 6058 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| GRANT, ROBERT | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| GRANT, ROBERT A | 1463 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-1769 |
| GRANT, ROBERT A | 2918 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| GRANT, ROBERT C | 6622 HOGPATH RD | | | | GREENVILLE | OH | 45331-9646 |
| GRANT, ROBERT D | 28848 TAWAS CT | | | | MADISON HTS | MI | 48071-2947 |
| GRANT, ROBERT D | 3209 OTTER CREEK CT | | | | LAKELAND | FL | 33810-6726 |
| GRANT, ROBERT H | 42100 HANKS LN | | | | STERLING HTS | MI | 48314-3131 |
| GRANT, ROBERT I | 44 LAVENDER LN | | | | EUSTIS | FL | 32726-6706 |
| GRANT, ROBERT L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GRANT, ROBERT R | 370 FRENCH ST | | | | BUFFALO | NY | 14211-1543 |
| GRANT, ROBERT W | 711 WASHINGTON AVE | | | | PALMYRA | NJ | 08065-2011 |
| GRANT, ROGER H | 6853 SUNRIDGE LN | | | | HOLLAND | OH | 43528-9152 |
| GRANT, ROGER L | 1631 MALCOLM POINT DR | | | | WINTER GARDEN | FL | 34787 |
| GRANT, ROLAND E | 2385 CEDAR PARK DR APT 301 | | | | HOLT | MI | 48842-3116 |
| GRANT, ROLLIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRANT, RONALD L | 2204 EASTERN AVE | | | | COVINGTON | KY | 41014-1534 |
| GRANT, RONALD O | 4075 MONTROSE ST | | | | FLINT | MI | 48504-6844 |
| GRANT, RONALD R | 23237 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| GRANT, RONALD RICHARD | 23237 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| GRANT, ROY C | 7781 LOIS CIR | | | | DAYTON | OH | 45459-3601 |
| GRANT, ROY F | 440 HICKORY LN | | | | GRIFFIN | GA | 30223-1038 |
| GRANT, RUBY | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GRANT, RUBY J | 550 OXFORD ST APT 1017 | | | | CHULA VISTA | CA | 91911 |
| GRANT, RUEL | 10305 MEADOW CROSSING DR | | | | TAMPA | FL | 33647-3181 |
| GRANT, RUTH W | 3502 E 1100 N | | | | ALEXANDRIA | IN | 46001-9048 |
| GRANT, RYAN | | | | | | | |
| GRANT, SAM O | 130 PROSPECT AVE APT 1 | | | | BROCKTON | MA | 02301 |
| GRANT, SAMUEL J | 103 4TH A ST | | | | BRADENTON BEACH | FL | 34217 |
| GRANT, SAMUEL L | 303 SAVANNAH RD | | | | TOMS RIVER | NJ | 08757-1710 |
| GRANT, SAMUEL L | 303 SAVANNAH ROAD | | | | TOMS RIVER | NJ | 08757-1710 |
| GRANT, SAMUEL M | 6731 LITTLE BRANCH RD | | | | YORK | SC | 29745-7584 |
| GRANT, SAMUEL P | 303 SAVANNAH RD | | | | TOMS RIVER | NJ | 08757 |
| GRANT, SARAH E | 1020 VALLEY AVEST | | | | MARION | IN | 46952 |
| GRANT, SCOTT A | 213 CALLE MANZANITA | | | | SANTA BARBARA | CA | 93105-2717 |
| GRANT, SCOTT R | 3436 FLINT TAVERN PL | | | | LAKE RIDGE | VA | 22192-1023 |
| GRANT, SHARON K | 2409 DURAND ST | | | | SAGINAW | MI | 48602 |
| GRANT, SHEILA | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT, SHEILA L | 111 E SOUTH ST | | | | TIPTON | IN | 46072-2041 |
| GRANT, SHERMAN L | 4 EL DORADO E | | | | TUSCALOOSA | AL | 35405-3532 |
| GRANT, SHERRY L | 16008 WEST LILAC STREET | | | | GOODYEAR | AZ | 85338-2877 |
| GRANT, SHIRLEY A | 9409 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| GRANT, SHIRLEY A | 3024 MATTHEW DRIVE | | | | KOKOMO | IN | 46902-4019 |
| GRANT, SHIRLEY J | 39500 WARREN RD TRLR 221 | | | | CANTON | MI | 48187-4348 |
| GRANT, SONDRA C | 2429 ECUADORIAN WAY APT 39 | | | | CLEARWATER | FL | 33763-3447 |
| GRANT, SOPHRONIA | 51 MCANDREWS RD W | APT 323 | | | BURNSVILLE | MN | 55337 |
| GRANT, SOPHRONIA | 51 MCANDREWS RD W APT 323 | | | | BURNSVILLE | MN | 55337-5754 |
| GRANT, SR, JAMES E, | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GRANT, STACEY M | 3347 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2260 |
| GRANT, STEPHANIE V | | | | | | | |
| GRANT, STEPHEN E | 1088 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| GRANT, STUART D | 1135 VIVIAN DR | | | | LAPEER | MI | 48446-3064 |
| GRANT, SUSAN | 71 MOHICAN AVE | | | | RONKONKOMA | NY | 11779 |
| GRANT, SUSAN B | 316 BROCK WAY | | | | SPRING HILL | TN | 37174-7563 |
| GRANT, SUSAN BROOKS | 316 BROCK WAY | | | | SPRING HILL | TN | 37174-7563 |
| GRANT, SUSAN I | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |
| GRANT, SUSIE L | 162 MARIA DR | | | | BOWLING GREEN | KY | 42101-9633 |
| GRANT, SUSIE LOUISE | 162 MARIA DR | | | | BOWLING GREEN | KY | 42101-9633 |
| GRANT, SUZANNE M | 1806 WEST VAN ROAD | | | | PELLSTON | MI | 49769-9022 |
| GRANT, TEKESHA D | | | | | | | |
| GRANT, TERESSA M. | 2309 BERKLEY ST | | | | FLINT | MI | 48504 |
| GRANT, TERRY L | 1754 E. KITCHEN RD. RT 2 | | | | PINCONNING | MI | 48650 |
| GRANT, THOMAS | 102 FORGE ROAD | | | | JAMESBURG | NJ | 08831 |
| GRANT, THOMAS | | | | | | | |
| GRANT, THOMAS | 458 N SYCAMORE ST | | | | MONTICELLO | IA | 52310-1215 |
| GRANT, THOMAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRANT, THOMAS E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GRANT, THOMAS J | 84 SPENCER TRAIL CT | | | | SAINT PETERS | MO | 63376 |
| GRANT, THOMAS L | 13421 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| GRANT, THOMAS P | 1982 BENCAL DR SE | | | | ATLANTA | GA | 30316-2902 |
| GRANT, THOMAS R | 13467 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| GRANT, TIMOTHY | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, TIMOTHY D | 1816 E 2ND ST | | | | FLINT | MI | 48503-5322 |
| GRANT, TODD A | 8184 S M-66 | | | | NASHVILLE | MI | 49073 |
| GRANT, TODD A | 1414 N 1025 EAST RD | | | | TAYLORVILLE | IL | 62568-8331 |
| GRANT, TOMMIE L | 4673 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9723 |
| GRANT, TOMMY | 9995 E HARVARD AVE APT R266 | | | | DENVER | CO | 80231 |
| GRANT, TRAVIS E | 4594 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9708 |
| GRANT, TRAVIS EDWARD | 4594 SULPHUR SPRINGS ROAD | | | | BROOKVILLE | OH | 45309-9708 |
| GRANT, TROY L | 15332 TWP RD 149 | | | | DEFIANCE | OH | 43512 |
| GRANT, TROY M | 87 HEMPSTEAD DR | ESTATES OF FARMINGTON | | | NEWARK | DE | 19702-7713 |
| GRANT, ULYSEE S | 882 DEKLEVA DR | | | | APOPKA | FL | 32712-1724 |
| GRANT, ULYSSES S | 2550 KRAMERIA ST | | | | DENVER | CO | 80207-3437 |
| GRANT, VALERIE G | 4469 ASH ST | | | | INKSTER | MI | 48141 |
| GRANT, VANDELLA | 9502 W BRIARWOOD CIR | | | | SUN CITY | AZ | 85351-1429 |
| GRANT, VANDELLA H | 9502 WEST BRIARWOOD CIRCLE | | | | SUN CITY | AZ | 85351-1429 |
| GRANT, VARIAN M | 13929 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| GRANT, VEATHER | PO BOX 536 | | | | STAMPS | AR | 71860-0536 |
| GRANT, VENICE | 31040 POINTE OF WOODS | APT 1202 | | | FARMINGTON HILLS | MI | 48334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT, VERNA G | 17400 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| GRANT, VERNA M | 7846 NORMILE ST | | | | DEARBORN | MI | 48126-1214 |
| GRANT, VICKIE L | 11346 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9155 |
| GRANT, VICKY W | 45 MEADOWBROOK DR | | | | MCDONOUGH | GA | 30253-8329 |
| GRANT, VICTOR A | 2429 ECUADORIAN WAY APT 39 | | | | CLEARWATER | FL | 33763-3447 |
| GRANT, VICTORIA RAE | SOL & WOLFE LAW FIRM PLLP | 101 E BROADWAY ST STE 300 | | | MISSOULA | MT | 59802-4510 |
| GRANT, VICTORIA S | 137 ROSEWOOD DR N | | | | LAKE PLACID | FL | 33852-3817 |
| GRANT, VIRGINIA L | 7133 BERGIN RD | | | | HOWELL | MI | 48843-9015 |
| GRANT, WALLACE D | 4853 LONE OAK CT | | | | ANN ARBOR | MI | 48108-8575 |
| GRANT, WELLINGTON A | 557 BEAUFORT CT | | | | CINCINNATI | OH | 45240-3802 |
| GRANT, WILLIAM J | 118 W MANTA CV | | | | SAVANNAH | GA | 31410-1209 |
| GRANT, WILLIAM L | 7430 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| GRANT, WILLIAM P | 7617 WESTMORE CIR | | | | INDIANAPOLIS | IN | 46214-2670 |
| GRANT, WILLIE C | 6687 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1145 |
| GRANT, WILLIS | 361 TROWBRIDGE ST | | | | DETROIT | MI | 48202 |
| GRANT, WILLIS | 3549 W OUTER DR | | | | DETROIT | MI | 48221-1658 |
| GRANT, WINSTON | 6893 EASTVIEW DR | | | | LOCKPORT | NY | 14094-5328 |
| GRANT,GARY W | 3109 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| GRANT-PEARCE, FRANZETTA | 13558 SORRENTO ST | | | | DETROIT | MI | 48227-3926 |
| GRANT-PEGERON, MELONIE A | 1607 GIRARD AVE | | | | N VERSAILLES | PA | 15137-1446 |
| GRANT-TRUSS, MARY E | APT 105 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| GRANT-TRUSS, MARY E | 26600 SCHOOLCRAFT | APT 105 | | | REDFORD | MI | 48239-4623 |
| GRANTEX | 3560 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-2246 |
| GRANTEX INC | 3560 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-2246 |
| GRANTHAM COLLEGE OF ENGINEERING | 34641 GRANTHAM COLLEGE DR | | | | SLIDELL | LA | 70460-6815 |
| GRANTHAM FRED E (308451) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRANTHAM JACK (467168) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRANTHAM, ALFRED E | 85 SUNRISE LN | | | | HENDERSON | TN | 38340-6331 |
| GRANTHAM, AUSTIN | VAN GAASBECK STEPHEN E LAW OFFICES OF | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| GRANTHAM, AUSTIN | WEBB STOKES & SPARKS | PO BOX 1271 | | | SAN ANGELO | TX | 76902-1271 |
| GRANTHAM, BRUCE | 679 100TH ST SE | | | | BYRON CENTER | MI | 49315-8770 |
| GRANTHAM, DARRELL G | 1360 N 250 E | | | | KOKOMO | IN | 46901-3429 |
| GRANTHAM, DEMPSEY | 763 PCR 706 | | | | PERRYVILLE | MO | 63775-7115 |
| GRANTHAM, DONELLA | 26076 COUNTESS LN | | | | BONITA SPGS | FL | 34135-6544 |
| GRANTHAM, EMMA J | 2103 POWERS AVE | | | | JACKSON | MS | 39213-7734 |
| GRANTHAM, FRED E | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRANTHAM, GARY L | 4 HIDDEN VALLEY CIR | | | | SHEPHERDSTOWN | WV | 25443-4563 |
| GRANTHAM, GARY LEE | 4 HIDDEN VALLEY CIR | | | | SHEPHERDSTOWN | WV | 25443-4563 |
| GRANTHAM, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRANTHAM, JOE R | 2465 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-2037 |
| GRANTHAM, JULIE A. | 2491 BETTY LN | | | | FLINT | MI | 48507-3530 |
| GRANTHAM, RUDY D | 445 CASS ST | | | | CONSTANTINE | MI | 49042 |
| GRANTHAM, WANDA R | 18102 PINE EAST ST | BLDG 38 | | | BROWNSTOWN | MI | 48193 |
| GRANTHAN JEFF | 7100 PETERS PATH | | | | COLLEYVILLE | TX | 76034-6657 |
| GRANTHEN JR, CARLTON F | 7996 UNDERWOOD RDG | | | | TRAVERSE CITY | MI | 49686-1676 |
| GRANTHUM VIRGINIA | 2027 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2639 |
| GRANTLAND KINGMAN | 3316 HARBOURS BLVD | | | | WATERFORD | MI | 48328-4182 |
| GRANTLEY, LIZZIE | 19460 PARK DRIVE #503 | | | | HARPERWOOD | MI | 48225 |
| GRANTNER, AGNES H | 1148 N GENESEE ROAD | | | | BURTON | MI | 48509-1435 |
| GRANTNER, BEVERLY | 14088 IROQUOIS | | | | FENTON | MI | 48430 |
| GRANTNER, ERNEST E | 1148 N GENESEE RD | | | | BURTON | MI | 48509-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRANTNER, GARY E | 4064 AUTUMN VIEW COURT | | | | FENTON | MI | 48430-9120 |
| GRANTNER, JAMES G | 4759 FRANKLIN ST | | | | HALE | MI | 48739-8938 |
| GRANTNER, STEVE A | 14088 IROQUOIS | | | | FENTON | MI | 48430 |
| GRANTO, LAWRENCE Z | 4211 TIMBERLINE BLVD | | | | VENICE | FL | 34293-4262 |
| GRANTOM, RALPH B | 8532 ELLIS DR | | | | NORTH RICHLAND HILLS | TX | 76180-2438 |
| GRANTZ HOLLY AND KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| GRANTZ, CALVIN A | 19275 SANDBORN ROAD | | | | MANCHESTER | MI | 48158-8695 |
| GRANTZ, CRAIG W | 6512 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1753 |
| GRANTZ, GEORGE A | 9200 VILLAGE WOODS CT | | | | GRAND BLANC | MI | 48439-2511 |
| GRANTZ, GERALD T | 2482 POPLAR ST | | | | GIRARD | OH | 44420-3138 |
| GRANTZ, PATRICK L | 22006 SUNRISE VIEW PLACE | | | | SANTA CLARITA | CA | 91390-5752 |
| GRANUAL DEARTH | 1121 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1712 |
| GRANUS III, PAUL | 573 CONRAD AVE | | | | N CHARLEROI | PA | 15022-2227 |
| GRANUS, STEVEN J | 573 CONRAD AVE | | | | CHARLEROI | PA | 15022-2227 |
| GRANUZZO ANDREW & MARYELLE | 6497 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3757 |
| GRANUZZO, JANET | 64 GLENEIDA AVE | | | | CARMEL | NY | 10512 |
| GRANUZZO, VINCENT | 1640 SW OCEAN COVE AVE | | | | PORT ST LUCIE | FL | 34953-2560 |
| GRANVEL BOWLING | 18877 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3519 |
| GRANVEL ROBERTSON | 5107 GRAVE RUN RD | | | | LINEBORO | MD | 21102-3015 |
| GRANVILE MOUSER | 3834 BAIRD RD | | | | STOW | OH | 44224-4206 |
| GRANVILLE BELL | PO BOX 2834 | | | | MUNCIE | IN | 47307-0834 |
| GRANVILLE BURKE | PO BOX 710 | | | | JENKINS | KY | 41537-0710 |
| GRANVILLE COLE | 3108 NORTHWOOD LN | | | | WESTLAKE | OH | 44145-3720 |
| GRANVILLE COUNTY TAX OFFICE | PO BOX 219 | 143 WILLAMSBORO | | | OXFORD | NC | 27565-0219 |
| GRANVILLE CRAWFORD JR | 7574 W PIERCE DR | | | | TALBOTT | TN | 37877-8805 |
| GRANVILLE CRIDDLE | 60 JONES CHAPEL RD | | | | ELKTON | MD | 21921-6811 |
| GRANVILLE CRISS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GRANVILLE ENGLE JR | 164 IVEY LAKE PKWY | | | | TEMPLE | GA | 30179-3874 |
| GRANVILLE FAGAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GRANVILLE GROSS | 8250 SW 100TH STREET RD | | | | OCALA | FL | 34481 |
| GRANVILLE HAMPTON | 69 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| GRANVILLE KILGORE | 199 GRANVILLE LN | | | | OLIVE HILL | KY | 41164-7474 |
| GRANVILLE MARTIN JR | 1436 ZIMMERMAN PL | | | | OLIVETTE | MO | 63132-1510 |
| GRANVILLE MCWHORTER | 933 GAIL AVE | | | | FAIRFIELD | OH | 45014-1801 |
| GRANVILLE PERKINS | 9255 MANN RD | | | | TIPP CITY | OH | 45371-8776 |
| GRANVILLE ROBISON | 3829 FERNWOOD DR | | | | BRUNSWICK | OH | 44212-4015 |
| GRANVILLE SQUIRES | 3445 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1338 |
| GRANVILLE THURMAN | 6300 RANGEVIEW DR | | | | DAYTON | OH | 45415-1928 |
| GRANVILLE TURNER | 4465 5TH AVE SW | | | | NAPLES | FL | 34119-2912 |
| GRANVILLE WILSON JR | 7925 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| GRANVILLE, ERNESTINE | 4373 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6419 |
| GRANVILLE, JOE E | 5172 ALTRIM RD | | | | DAYTON | OH | 45418-2018 |
| GRANVILLE, JOE E | 5172 ALTRIM ROAD | | | | DAYTON | OH | 45418-2018 |
| GRANZ JR., CASMIR J | PO BOX 471 | | | | LAPEER | MI | 48446-0471 |
| GRANZ, DAVID L | 31006 VILLAGE WEST DR N | | | | LAPEER | MI | 48446-1617 |
| GRANZ, JOHN L | 1131 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8920 |
| GRANZO, JOHN | 6549 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9241 |
| GRANZOTTO, RICHARD J | 25081 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2717 |
| GRANZOTTO, SUSAN E | 17495 HILLTOP VIEW DR | | | | NORTHVILLE | MI | 48168-1882 |
| GRANZOW INC | 2300 CROWNPOINT EXECUTIVE DR | | | | CHARLOTTE | NC | 28227-7758 |
| GRANZOW, DANIEL E | 7807 LONGMONT PL | | | | FORT WAYNE | IN | 46825-8406 |
| GRANZOW, HELMUT | 811 E CENTRAL RD APT 222 | | | | ARLINGTON HTS | IL | 60005-3276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANZOW, KLAUS F | 1551 RIVER RD | | | | KAWKAWLIN | MI | 48631-9425 |
| GRANZOW-LAUPAN, MARY B | 5505 ACORN CT | | | | GREENDALE | WI | 53129-1302 |
| GRAORA, MARIA | 511 PEFFER AVE | | | | NILES | OH | 44446-3316 |
| GRAORA, MARIA | 511 PEFFER STREET | | | | NILES | OH | 44446-3316 |
| GRAOVAC, DANIEL J | 3337 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1277 |
| GRAOVAC, GEORGE A | 2713 LOURDES DR | | | | EDEN | NY | 14057-9535 |
| GRAPAR CORP | 25133 FLANDERS AVE | | | | WARREN | MI | 48089-3658 |
| GRAPCZYNSKI, GABRIELLA M | 49 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2042 |
| GRAPE, FLORENCE M | 810 TURNER RD | | | | PALMYRA | NY | 14522-9529 |
| GRAPE, G T | 854 LATTA RD | | | | ROCHESTER | NY | 14612-4016 |
| GRAPEK CO | 931 LEHIGH AVE | | | | UNION | NJ | 07083-7632 |
| GRAPENTIN HEINZ E | 50032 LUDWIG COURT | | | | SHELBY TWP | MI | 48317-6346 |
| GRAPENTIN, HEINZ E | 50032 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| GRAPENTIN, HEINZ E | 50032 LUDWIG COURT | | | | SHELBY TWP | MI | 48317-6346 |
| GRAPER JR, ELMER | 7550 LAURIE LN N | | | | SAGINAW | MI | 48609-4942 |
| GRAPES RICHARD W (629547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAPES, ESTHER N | 287 PALMDALE DR APT 1 | | | | WILLIAMSVILLE | NY | 14221-4012 |
| GRAPES, JAMES W | 3836 S WILLIS CT | | | | INDEPENDENCE | MO | 64055-3153 |
| GRAPES, NORMAN R | 6400 BROWN HILL RD | | | | BOSTON | NY | 14025 |
| GRAPES, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAPES, ROBERT F | 6300 SHADY GLEN TRL | | | | HILLSBOROUGH | NC | 27278-8832 |
| GRAPES, VERDA K | 468 W. MAIN ST. | | | | ROMNEY | WV | 26757-1537 |
| GRAPEVINE AUTOMOTIVE | 131 CENTRAL AVE | | | | GRAPEVINE | TX | 76051-6229 |
| GRAPEVINE COLLEYVILLE AREA TAX OFFICE | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051-5901 |
| GRAPEVINE DEALERSHIP ACQUISITION, LTD. | J. FREEMAN | 501 W STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-4078 |
| GRAPH TECH LLC | 1965 RESEARCH DR | STE 150 | | | TROY | MI | 48836-2152 |
| GRAPH-TECH INC | 1 TOWNE SQ STE 600 | | | | SOUTHFIELD | MI | 48076-3710 |
| GRAPH-TECH INC | 30 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2993 |
| GRAPH-X LETTERING INC | 16801 E 9 MILE RD | | | | EASTPOINTE | MI | 48021-2446 |
| GRAPH-X SIGNS | 15075 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 |
| GRAPH-X SIGNS DESIGNS INC | 15075 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 |
| GRAPHEL GRINDSTAFF | 344 S THROGMORTON AVE | | | | PIGGOTT | AR | 72454 |
| GRAPHEL INC | 6115 CENTRE PARK DR | | | | WEST CHESTER | OH | 45069-3869 |
| GRAPHIC ARTS EXPRESS INC | 1345 E IL ROUTE 64 | | | | OREGON | IL | 61061-9642 |
| GRAPHIC ASSOC/WARREN | 21325 HOOVER RD | | | | WARREN | MI | 48089-3156 |
| GRAPHIC CHEM/DECATUR | 8011 CYPRESS PT | | | | MONROE | GA | 30656-6224 |
| GRAPHIC CONT/BUFFALO | PO BOX 1272 | | | | BUFFALO | NY | 14240-1272 |
| GRAPHIC CONTROLS CANADA LTD | 215 HERBERT ST | PO BOX 5500 | | GANANOQUE ON K7G 2Y7 CANADA | | | |
| GRAPHIC CONTROLS CORP | 400 EXCHANGE ST | PO BOX 1271 | | | BUFFALO | NY | 14204-2064 |
| GRAPHIC CONTROLS LLC | 400 EXCHANGE ST | | | | BUFFALO | NY | 14204-2064 |
| GRAPHIC GUID/SAN FRA | 832 FOLSOM STREET | SUITE 810 | | | SAN FRANCISCO | CA | 94107 |
| GRAPHIC IMAGE | 1401 N BLACK HORSE PIKE STE A | | | | WILLIAMSTOWN | NJ | 08094-9164 |
| GRAPHIC IMAGES | 75 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-2127 |
| GRAPHIC PRINTING CORP | MICHAEL POPENAS | 751 PK OF COMMERCE DR STE 136 | | | EL PASO | TX | 79906 |
| GRAPHIC PRINTING CORP. | MICHAEL POPENAS | 751 PK OF COMMERCE DR STE 136 | | | EL PASO | TX | 79906 |
| GRAPHIC PRODUCTS | 6445 SW FALLBROOK PL STE 125 | | | | BEAVERTON | OR | 97008-5480 |
| GRAPHIC PRODUCTS INC | 6445 SW FALLBROOK PL STE 125 | PO BOX 4030 | | | BEAVERTON | OR | 97008-5480 |
| GRAPHIC RESOURCE GROUP | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAPHIC RESOURCE GROUP INC | 528 ROBBINS DR | | | | TROY | MI | 48083-4514 |
| GRAPHIC SCI/RYL OAK | 4208 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2263 |
| GRAPHIC SCIENCES INC | 4208 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2263 |
| GRAPHIC TEC/SOUTHFLD | 301 GARDNER DR | | | | NEW CENTURY | KS | 66031-1119 |
| GRAPHIC TEC/SOUTHFLD | ATTN. PATRICK BUSH | 29777 TELEGRAPH ROAD | SUITE 2500 | | SOUTHFIELD | MI | 48034 |
| GRAPHIC TECHNOLOGY INC | 301 GARDNER DR | | | | NEW CENTURY | KS | 66031-1119 |
| GRAPHICOLOR SYSTEMS INC | 12788 CURRIE CT | | | | LIVONIA | MI | 48150-1109 |
| GRAPHICS PRESS | PO BOX 430 | | | | CHESHIRE | CT | 06410-0430 |
| GRAPHICWEAR | 1032 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146-2604 |
| GRAPHIK CON/FRMHILLS | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2622 |
| GRAPHIK CONCEPTS | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2622 |
| GRAPHIK CONCEPTS INC | | | | | | | |
| GRAPHIK CONCEPTS INC | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2622 |
| GRAPHITE ENGINEERING & SALES | PO BOX 637 | | | | GREENVILLE | MI | 48838-0637 |
| GRAPHITE ENGINEERING & SLS CO | 712 INDUSTRIAL PARK DR | P.O.BOX 637 | | | GREENVILLE | MI | 48838-9792 |
| GRAPHITE MATERIALS GMBH | IM PINDERPARK 1 | | | ZIRNDORF 90513 GERMANY | | | |
| GRAPHMAN, BEVERLY J | 2220 CONRAD AVE | | | | INDIANAPOLIS | IN | 46221-1930 |
| GRAPHMAN, WAYNE A | 2300 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7282 |
| GRAPHTEC INDUSTRIES LTD | 103 W VIENNA ST | | | | CLIO | MI | 48420 |
| GRAPHTEC LTD INDUSTRIES | 103 W VIENNA | PO BOX 577 | | | CLIO | MI | 48420 |
| GRAPHTEC/LANSING | PO BOX 577 | | | | CLIO | MI | 48420-0577 |
| GRAPPA TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| GRAPPA TAXI LLC | C/O CHARLES E DORKEY III, ALAN F KAUFMAN, TIMOTHY J PLUNKETT | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| GRAPPIN III, DAVID C | 3151 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 |
| GRAPPIN JR, DAVID C | 4180 3 MILE RD | | | | BAY CITY | MI | 48706-9205 |
| GRAPPIN JR, LEO A | 2847 ROWAN BLVD | | | | WATERFORD | MI | 48329-2842 |
| GRAPPIN, DEAN W | 1803 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| GRAPPIN, GEORGE E | 1467 W LINWOOD RD | | | | LINWOOD | MI | 48634-9733 |
| GRAPPIN, JEAN E | 4382 GREGOR ST | | | | GENESEE | MI | 48437 |
| GRAPPIN, JOHN K | 4509 HEDGETHORN CIR | | | | BURTON | MI | 48509-1240 |
| GRAPPIN, KENNETH C | 112 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| GRAPPIN, LEO A | 53 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3145 |
| GRAPPIN, LUKE N | 1097 TOWNLINE 14 RD. | | | | AUBURN | MI | 48611 |
| GRAPPIN,BRIAN | PO BOX 73 | | | | FLUSHING | MI | 48433-0073 |
| GRAS NA INC | 23621 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-2222 |
| GRAS SOUND & VIBRATION | 23621 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-2222 |
| GRAS, JACOB | 4 S ZEELAND PKWY | | | | ZEELAND | MI | 49464-2003 |
| GRAS, LARRY | 4435 72ND AVE | | | | ZEELAND | MI | 49464-9459 |
| GRASBERGER, RAYMOND F | 9399 TREASURE LN NE | | | | ST PETERSBURG | FL | 33702-2664 |
| GRASBY, MARY J | 39 ELM ST | | | | LE ROY | NY | 14482-1521 |
| GRASEL, MARY A | 405 CLYDESDALE DR | | | | SIMPSONVILLE | SC | 29681-6607 |
| GRASEL, ROBERT J | 425 W SCHLEIER ST APT 1 | | | | FRANKENMUTH | MI | 48734-1072 |
| GRASER, ANTHONY H | 3531 KESWICK DR | | | | KENT | OH | 44240-6625 |
| GRASER, BRANDON D | 4379 RAMSGATE LN | C/O MELISSA GERNDT | | | BLOOMFIELD HILLS | MI | 48302-1640 |
| GRASER, EUGENIA | 63 CAROL DR | | | | CARNEGIE | PA | 15106-3201 |
| GRASER, JUANITA | 8708 POLK ST. | | | | TAYLOR | MI | 48180-2937 |
| GRASER, JUANITA | 8708 POLK ST | | | | TAYLOR | MI | 48180-2937 |
| GRASER, PATRICIA A | 1577 PARK AVE | | | | FERNANDINA BEACH | FL | 32034-1932 |
| GRASHAM, LOWELL D | 140 GRASHAM RD | | | | ROCKWOOD | TN | 37854-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRASHEL, DONALD S | 109 STANTON HALL LN | | | | FRANKLIN | TN | 37069-8456 |
| GRASHEL, MARGARET L. | 4240 IBERIA-BUCYRUS RD | STATE ROUTE 100 | | | CALEDONIA | OH | 43314 |
| GRASHO, EDWARD E | 197 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| GRASHOF, ELIZABETH M | 90 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 |
| GRASIEWICZ, MARY C | 2845 SOUTH HICKORY AVE | | | | WHITE CLOUD | MI | 49349 |
| GRASIEWICZ, MARY C | 2845 SE HICKORY AVE | | | | WHITE CLOUD | MI | 49349-8557 |
| GRASKA, PATRICIA A | 329 HAMPTON RD | | | | LEXINGTON | OH | 44904-1072 |
| GRASKEY, MICHAEL C | 10885 BYRON RD | | | | BYRON | MI | 48418-9156 |
| GRASKI, MICHAEL A | 130 KING | | | | HIGHLAND | MI | 48357-4610 |
| GRASL, DAVID | 2697 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4868 |
| GRASLEY, BERTON P | 6730 SLEEPER AVE | | | | FREMONT | MI | 49412-9245 |
| GRASMAN, FLORA L | 6276 W COLLEGE AVE | | | | GREENDALE | WI | 53129-2801 |
| GRASMAN, JACK A | 9008 24TH AVE | | | | JENISON | MI | 49428-9467 |
| GRASON JR, WILLIAM | 58 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1735 |
| GRASS JR, MARSHALL | 1846 BARKS ST | | | | FLINT | MI | 48503 |
| GRASS JR, JOSEPH | 930 PINE ST | | | | COTTRELLVILLE | MI | 48039-2248 |
| GRASS JR, MARSHALL | 1846 BARKS STREET | | | | FLINT | MI | 48503-4302 |
| GRASS JR, MARSHALL | 1846 BARKS ST | | | | FLINT | MI | 48503-4302 |
| GRASS LAKE CHARTER TOWNSHIP | 373 LAKESIDE DR | P O BOX 216 | | | GRASS LAKE | MI | 49240-9626 |
| GRASS LAKE CHEVROLET PONTIAC | 11851 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9219 |
| GRASS LAKE CHEVROLET, LLC | NADIM SAAB | 1500 S MAIN ST | | | CHELSEA | MI | 48118-1411 |
| GRASS LAKE CHEVROLET, LLC | NADIM SAAB | 11851 E MICHIGAN AVE | | | GRASS LAKE | MI | 49240-9219 |
| GRASS, BONNIE J | 2035 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| GRASS, CAROLYN J | PO BOX 211 | 624 WHITE ST | | | SHIRLEY | IN | 47384-0211 |
| GRASS, DAVID B | 46349 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3934 |
| GRASS, DAVID W | 11129 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9448 |
| GRASS, ELBERT J | 3220 MARLBORO CT | | | | RICHMOND | VA | 23225-1361 |
| GRASS, GLENDA J | 2928 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1103 |
| GRASS, JAMES A | 9872 SUNDERSON ST | | | | ORLANDO | FL | 32825 |
| GRASS, JANICE K | 705 WEST ST | | | | OCEANSIDE | CA | 92054-5021 |
| GRASS, JEFF | 2035 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| GRASS, JOSEPH M | PO BOX 311 | 100 BARLOW TRAIL | | | LUZERNE | MI | 48636-0311 |
| GRASS, LAWRENCE F | 39728 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3442 |
| GRASS, MARC W | 3112 SCARBOROUGH RD | | | | LANSING | MI | 48910-4844 |
| GRASS, MARIETA | RR 2 BOX 390 | | | | MILTON | WV | 25541-9792 |
| GRASS, PAULETTE F | 1285 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4606 |
| GRASS, RANDALL S | 21702 U S 23 N | | | | MILLERSBURG | MI | 49759 |
| GRASSA, SHIRLEY R | 4628 YELLOW HARBOR ST | | | | LAS VEGAS | NV | 89129-3233 |
| GRASSAGLIATA ALFONSO | 40 RUE HESTREU | | | 4400 FLEMALLE | | | |
| GRASSANO, ANGELA | 35 GREENBROOK DR | | | | MARLTON | NJ | 08053-1949 |
| GRASSANO, ANGELA | 35 GREEN BROOK DR | | | | MARLTON | NJ | 08053-1949 |
| GRASSBAUGH MATTHEW | 16981 SOUTHWEST 297TH STREET | | | | HOMESTEAD | FL | 33030-3406 |
| GRASSE, ANN | 206 COTTAGE ST | | | | MIDDLETOWN | NY | 10940-2950 |
| GRASSE, ROBERT M | 1846 E LITTLE CREEK RD TRLR 9 | | | | NORFOLK | VA | 23518-4217 |
| GRASSEL GARY STEVEN (639075) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GRASSEL, ANNA M. | 1167 BRAINARD RD | | | | LYNDHURST | OH | 44124-1401 |
| GRASSEL, GARY STEVEN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GRASSEL, JOHN D | 899 LAPLAISANCE RD | | | | MONROE | MI | 48161-1152 |
| GRASSEL, ROBERT | 420 AUSTIN ST | | | | HILLMAN | MI | 49746-9055 |
| GRASSEL, WILBERT | 2428 GLENDA DR | | | | MONROE | MI | 48162-9224 |
| GRASSELL, DONALD J | 861 MURRAY COURT | | | | YUBA CITY | CA | 95991-6121 |
| GRASSELL, WILLIAM H | 7 MEADOW BROOK CIR | | | | HURRICANE | WV | 25526-8906 |
| GRASSER, THOMAS S | 6610 LER NAGEL LOT103 | | | | NORTH RIDGEVILLE | OH | 44039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRASSESCHI, OLINTO | 2516 OAKMONT CT | | | | SIDNEY | OH | 45365-3657 |
| GRASSI & TOERING PLC | 888 W BIG BEAVER RD STE 750 | | | | TROY | MI | 48084-4765 |
| GRASSI JR, ANTHONY A | 16295 WINDY KNOLL DR | | | | HOLLY | MI | 48442-8221 |
| GRASSI JR, CARL A | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 |
| GRASSI SHERI | 2031 PAR DR | | | | NAPLES | FL | 34120-0518 |
| GRASSI, ALDO | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRASSI, ANNA | 185 LONG HILL DR APT C | | | | YORKTOWN HEIGHTS | NY | 10598-5225 |
| GRASSI, ARLENE L. | C/O MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE | E STE 2100 | | CLEVELAND | OH | 44114 |
| GRASSI, JACK D | 122 PEMBROKE DR | | | | PALM BEACH GARDENS | FL | 33418-4611 |
| GRASSI, JOANN T | 9 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2308 |
| GRASSI, LISA L | 3542 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1562 |
| GRASSI, MARY A | 239 BRUSH HOLLOW ROAD | | | | ROCHESTER | NY | 14626-3022 |
| GRASSI, THELMA I | 278 OAKLEY DR | | | | STATE COLLEGE | PA | 16803-1351 |
| GRASSL, CYNTHIA K | 5507 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| GRASSL, ELFRIEDE M | 5764 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |
| GRASSL, RICHARD | 322 E SEQUOIA DR | | | | PHOENIX | AZ | 85024-1628 |
| GRASSLEY KARIE | 934 PLUM GROVE DR | | | | MONROE | MI | 48161-9672 |
| GRASSLEY, JOSEPH H | PO BOX 1392 | | | | HERMITAGE | PA | 16148-0392 |
| GRASSLEY, KARIE E | 934 PLUM GROVE DR | | | | MONROE | MI | 48161-9672 |
| GRASSLEY, RICHARD E | 101 W 8TH ST | | | | MONROE | MI | 48161-1408 |
| GRASSMANN, DONALD K | 10445 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9750 |
| GRASSMID, BERNARD F | 7574 ORCHARD CIR | | | | FREMONT | MI | 49412-8519 |
| GRASSMID, FREDERICK | 43 NEWCASTLE | | | | ZEELAND | MI | 49464-9492 |
| GRASSO ANTHONY J (ESTATE OF) (498254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRASSO JOSEPH (460689) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRASSO LINDA MARIE | GRASSO, LINDA MARIE | | | | | | |
| GRASSO LINDA MARIE | GRASSO, LINDA MARIE | GRASSO, LINDA MARIE | 950 HERRINGTON ROAD SUITE C97 | | LAWRENCEVILLE | GA | 30044 |
| GRASSO, ANN | 633 POINT ST FL 1ST | | | | BRISTOL | PA | 19007-3808 |
| GRASSO, ANTHONY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRASSO, CARLENE K | 9648 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| GRASSO, CATHYANN | | | | | | | |
| GRASSO, CHARLES F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRASSO, GARY C | 11147 LINDA KAY | | | | GOODRICH | MI | 48438-9223 |
| GRASSO, JEROME J | 156 BANK ST | | | | BATAVIA | NY | 14020-2216 |
| GRASSO, JOHN M | 25 N BELGIAN RD | | | | DANVERS | MA | 01923-2434 |
| GRASSO, JOSE | 643 SNUG HARBOR DRIVE | M2 | | | BOYNTON BEACH | FL | 33435 |
| GRASSO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRASSO, MARY A | 109 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-5701 |
| GRASSO, OLINDO M | 1365 ASHLAND AVE APT 505 | | | | DES PLAINES | IL | 60016-7201 |
| GRASSO, PASQUALE F | 26 WINTER ST | | | | MARLBOROUGH | MA | 01752-4505 |
| GRASSO, RALPH | | | | | | | |
| GRASSO, RITA M | 9 ROSE COTTAGE LN | | | | SAGINAW | MI | 48609-8700 |
| GRASSO, SEBASTIAN J | 633 POINT ST FL 1ST | | | | BRISTOL | PA | 19007 |
| GRASSO, THOMAS A | 30 OAKWOOD AVE | | | | LIVINGSTON | NJ | 07039-4143 |
| GRASSON HARLOW | 6831 FM 251 S | | | | BIVINS | TX | 75555-2912 |
| GRASSROOTS PROMOTIONS LLC | 18352 DALLAS PARKWAY SUITE 136-584 | | | | DALLAS | TX | 75287 |
| GRASSTON, MAFALDA G | PO BOX 2017 | | | | PAHRUMP | NV | 89041-2017 |
| GRASSTON, MARGARET J | 331 AIRPORT AVE E APT 602 | | | | VENICE | FL | 34285-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRASTON, DAVID A | 9133 LINSBURGH CT | | | | CLERMONT | IN | 46234-3308 |
| GRASTY, HERMAN L | 523 W 39TH ST | | | | WILMINGTON | DE | 19802 |
| GRASTY, KENNETH L | 117 DAVID RD | | | | WILMINGTON | DE | 19804-2648 |
| GRASZL, CATHLEEN R | 344 CLOVERDALE DR | | | | WEXFORD | PA | 15090-8357 |
| GRATACOS, CARMEN A | 21 ORCHID RD | | | | MERIDEN | CT | 06450-2508 |
| GRATE H SHIPP JR | 19109 S WADLEY | | | | CARSON | CA | 90746-1958 |
| GRATE, CHARLES M | 135 FOGGY RIVER RD | | | | HOLLISTER | MO | 65672-5387 |
| GRATE, CHARLES S | 5632 BUTLER GRANGE RD | | | | SALEM | OH | 44460-9553 |
| GRATE, DEBRA L | 536 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| GRATE, DEBRA LYNN | 536 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| GRATE, KEEVER M | 353 POLE LANE RD | | | | MARION | OH | 43302-8378 |
| GRATE, KENNETH E | 5027 HARP DRIVE | | | | LINDEN | MI | 48451-8911 |
| GRATE, LLOYD A | 1260 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| GRATE, MILDRED A | 135 FOGGY RIVER RD | | | | HOLLISTER | MO | 65672-5387 |
| GRATERFORD PRISON | | RT. 29 | | | | PA | 19426 |
| GRATES GARY F | DBA THE GRATES GROUP | 12 RIDGE CT | | | CARMEL | NY | 10512-1024 |
| GRATES, EARL J | 13214 CULVER DR | | | | SHELBY TWP | MI | 48315-5369 |
| GRATES, GARY | 12 RIDGE CT | | | | CARMEL | NY | 10512-1024 |
| GRATES, JOHN L | PO BOX 82 | | | | MACATAWA | MI | 49434-0082 |
| GRATES, ROGER G | 12500 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9589 |
| GRATES,GARY | 12 RIDGE CT | | | | CARMEL | NY | 10512-1024 |
| GRATHO HOBBS | 12118 WATTERSON ST | | | | HUDSON | FL | 34667-3119 |
| GRATHO HOBBS | 12118 WATERSON ST | | | | HUDSON | FL | 34667-3119 |
| GRATHOFF, LARRY W | 5188 MERIT DR | | | | FLINT | MI | 48506-2127 |
| GRATHOFF, LARRY WOODROW | 5188 MERIT DR | | | | FLINT | MI | 48506-2127 |
| GRATHOFF, WOODROW R | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| GRATHOFF, WOODROW ROBERT | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| GRATHWOHL, BARBARA J | 11009 OREGON AVE SO | | | | BLOOMINGTON | MN | 55438 |
| GRATHWOHL, BRUCE R | 106 E MAPLE ST | | | | ALEXANDRIA | VA | 22301-2230 |
| GRATHWOHL, BRUCE R | 38720 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3219 |
| GRATHWOHL, ELDON J | 1101 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2051 |
| GRATHWOHL, ELIZABETH J | 5326 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2414 |
| GRATHWOHL, MARK M | 305 E CARROLL ST | | | | MACOMB | IL | 61455 |
| GRATHWOHL, SHIRLEY | 1101 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2051 |
| GRATHWOHL, SHIRLEY | 1101 ST CLAIR AVE | | | | HAMILTON | OH | 45015-2051 |
| GRATIOT CO FOC | PO BOX 30350 | OBO: GARY L. LAMB | P | | LANSING | MI | 48909-7850 |
| GRATIOT COUNTY FRIEND OF COURT | ACCT OF RICHARD MC PHERSON | PO BOX 157 | | | ITHACA | MI | 48847-0157 |
| GRATIOT COUNTY PROBATE COURT | 214 E. CENTER ST. | | | | ITHACA | MI | 48847 |
| GRATIOT CTY FRIEND OF COURT | ACCT OF RONALD L SHOWERS | PO BOX 157 | | | ITHACA | MI | 48847-0157 |
| GRATIOT CTY FRIEND OF COURT | ACCT OF ROY L GURK | PO BOX 157 | | | ITHACA | MI | 48847-0157 |
| GRATIOT MEDICAL CENT | 300 E WARWICK DR | | | | ALMA | MI | 48801-1014 |
| GRATIOT-TWENTY SIX MILE INDUSTRIAL 1, L.L.C. | ATTENTION: MR. WALTER K. WINKLE | 26950 TWENTY-THREE MILE ROAD | | | CHESTERFIELD | MI | 48051 |
| GRATIS COOK | 3525 HOLLY AVE | | | | FLINT | MI | 48506-4715 |
| GRATKE, JESSE T | 1742 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1902 |
| GRATOPP, ARLEN L | 1670 RABBIT TRACK RD | | | | ALGER | MI | 48610-9321 |
| GRATOPP, RICHARD J | 7032 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| GRATRIEX, LINDA | 31340 SANTA MARIA DR | | | | UNION CITY | CA | 94587-2826 |
| GRATSCH, DANIEL J | 5554 SANDY LANE RD | | | | COLUMBIAVILLE | MI | 48421 |
| GRATSCH, DONALD F | APT C301 | 12640 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1861 |
| GRATSCH, GARY J | 8330 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| GRATSCH, JOHN E | 11502 LOCH NESS DR | | | | HILLSBORO | OH | 45133-8394 |
| GRATSCH, ROSETTA | 3134 WHITTIER AVE | | | | FLINT | MI | 48506 |
| GRATSCH, ROSETTA | 2288 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRATSCH, THEODORE J | 6309 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| GRATSON, THOMAS J | 1613 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4342 |
| GRATTA, LORETTA JEAN | 18 MADISON AVE FL 2 | | | | MERIDEN | CT | 06451-5408 |
| GRATTAN RACEWAY PARK INC | 7201 LESSITER RD NE | | | | BELDING | MI | 48809-9320 |
| GRATTAN, ALAN S | 5900 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| GRATTAN, BENJAMIN D | 6804 VALIANT DR 3638L | | | | WINDSOR | WI | 53598 |
| GRATTAN, HARRIET M | 18 GENESEE ST APT 1A | | | | LE ROY | NY | 14482-1123 |
| GRATTAN, HUBERT J | 8814 HUNTINGTON DR | | | | SAN GABRIEL | CA | 91775-1271 |
| GRATTAN, MARK L | 6835 ROBY | | | | WATERFORD | MI | 48327-3861 |
| GRATTAN, ROBERT G | 1043 N JAMESTOWN RD APT B | | | | DECATUR | GA | 30033-3641 |
| GRATTENDICK, PAUL H | 14139 COUNTY HIGHWAY 27 | | | | NASHVILLE | IL | 62263-2121 |
| GRATTON DONALD | 4745 10TH AVE NE | | | | NORTHWOOD | ND | 58267-9776 |
| GRATTON HAMILTON | PO BOX 3864 | | | | MANSFIELD | OH | 44907-3864 |
| GRATTON WILLIAM J (439074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRATTON, JOSEPH R | 39 VINE ST | | | | HOLLYWOOD | FL | 33021-2134 |
| GRATTON, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRATWOHL HERMAN (439075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRATWOHL, HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRATZ, DAVID J | 30232 EASTFIELD ST | | | | FARMINGTON HILLS | MI | 48334-2242 |
| GRATZ, MARILEA A | 1900 S POOR FARM RD | | | | MIKADO | MI | 48745-9784 |
| GRATZ, RICHARD J | 29378 LAKE PARK DR | | | | FARMINGTON HILLS | MI | 48331-2637 |
| GRATZ, ROBERT W | PO BOX 300-313 | | | | WATERFORD TOWNSHIP | MI | 48330 |
| GRATZER, DENNIS | 1 GREEN ACRES RD | | | | MITCHELL | IN | 47446-5953 |
| GRATZER, PAUL | 1107 18TH ST | | | | BEDFORD | IN | 47421-4232 |
| GRATZER, STANLEY | 1716 M ST | | | | BEDFORD | IN | 47421-4227 |
| GRATZINGER, ROBERT J | 22 VIA AMBRA | | | | NEWPORT COAST | CA | 92657 |
| GRATZINGER, SHERRY A | 2691 S COURSE DR APT 409 | BLDG 19 | | | POMPANO BEACH | FL | 33069-6302 |
| GRATZINGER/SAN RAFEL | 890 PATRICIA WAY | | | | SAN RAFAEL | CA | 94903-2324 |
| GRAU JR, CARL A | 29237 SCHWARTZ RD | | | | WESTLAKE | OH | 44145-3816 |
| GRAU, FRANK | 3500 WESTMINSTER DR | | | | GREENACRES | FL | 33463-3053 |
| GRAU, FREDERICK D | 6525 LEESIDE ISLE | | | | HUDSON | FL | 34667-1904 |
| GRAU, GEORGE R | 101 MACARTHUR ST | | | | BLISSFIELD | MI | 49228-1160 |
| GRAU, LORETTA | 1599 PINE CIR | C/O BEVERLY THOMASON | | | LAWRENCEVILLE | GA | 30044-3853 |
| GRAU, MARIA C | 4452 JORDAN DR | | | | GRAND BLANC | MI | 48439-7649 |
| GRAU, THOMAS P | 4220 HOLLY LN | | | | ROCHESTER | MI | 48306-4763 |
| GRAU, THOMAS P | 3907 LIZ CIR | | | | DOYLESTOWN | PA | 18902-6233 |
| GRAU, TIMOTHY S | 36777 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1207 |
| GRAU, WILLIAM E | 5104 LAKESHORE DRIVE | | | | DEFIANCE | OH | 43512 |
| GRAUBERGER, KENNETH | 5637 E 122ND DR | | | | BRIGHTON | CO | 80602-9665 |
| GRAUE CHE BUI OLD PON CAD | CHRISTOPHER GRAUE | 1905 N KICKAPOO ST | | | LINCOLN | IL | 62656-1364 |
| GRAUE CHEVROLET-BUICK-OLDSMOBILE-PO | 1905 N KICKAPOO ST | | | | LINCOLN | IL | 62656-1364 |
| GRAUE CHEVROLET-BUICK-OLDSMOBILE-PON | CHRISTOPHER GRAUE | 1905 N KICKAPOO ST | | | LINCOLN | IL | 62656-1364 |
| GRAUE CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-CADILLAC | 1905 N KICKAPOO ST | | | | LINCOLN | IL | 62656-1364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAUE INC. | CHRISTOPHER GRAUE | 1905 N KICKAPOO ST | | | LINCOLN | IL | 62656-1364 |
| GRAUEL, BARBARA J | 1204 APPALOOSA WAY | | | | BARTLETT | IL | 60103-1872 |
| GRAUER GREGORY | 307 E 9TH AVE | | | | COLLEGEVILLE | PA | 19426-2321 |
| GRAUER, ARLENE M | 1272 STADIUM AVE | | | | BRONX | NY | 10465-1528 |
| GRAUER, DAVID | | | | | | | |
| GRAUERT, BENNO | 5 C SKYTOP DR | | | | CROTON-ON-HUDSON | NY | 10520 |
| GRAUERT, BENNO | 5 SKYTOP DR APT C | | | | CROTON ON HUDSON | NY | 10520-1377 |
| GRAUF, MARK E | 2121 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| GRAUHERR, DONNA J | 1525 S. RIVER RD | | | | SAGINAW | MI | 48609-5291 |
| GRAUHERR, DONNA J | 1525 S RIVER RD | | | | SAGINAW | MI | 48609-5291 |
| GRAUHERR, FLORENCE A | 2817 MEADOW DR | | | | BAY CITY | MI | 48706 |
| GRAUHERR, WILLIAM G | 2118 SHENFIELD RD | | | | TURNER | MI | 48765-9740 |
| GRAUL, DIANE M | 5210 REFLECTIONS BLVD D | | | | LUTZ | FL | 33558 |
| GRAUL, DORIS J | 601 ROCK GLEN TRCE | | | | SMYRNA | TN | 37167 |
| GRAUL, EVERETT H | 1021 JEROME AVE  APT 3 | | | | JANESVILLE | WI | 53546-2528 |
| GRAUL, GERALD A | 1219 PEARL ST | | | | LAKE ODESSA | MI | 48849-1142 |
| GRAUMANN, H O | PO BOX 8135 | | | | JANESVILLE | WI | 53547-8135 |
| GRAUMANN, LUCIE | 1347 CENTER AVE. | | | | JANESVILLE | WI | 53546-2459 |
| GRAUMANN, NAHSHON | 19030 LENTON PL SE # 516 | | | | MONROE | WA | 98272-1353 |
| GRAUNKE, WAYNE W | 764 KEATON DR | | | | TROY | MI | 48098-1807 |
| GRAUPMAN, CHARLES G | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4247 |
| GRAUPMANN, LOUISE A | 8474 MCEWEN RD | | | | DAYTON | OH | 45458 |
| GRAUSAM, MARYANN | 24459 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2975 |
| GRAUZER, DAVID M | 22449 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-2335 |
| GRAVA, SCOTT D | 2528 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4264 |
| GRAVALLESE, WILLIAM W | APT 303 | 161 SPRUCE STREET | | | LEOMINSTER | MA | 01453-6047 |
| GRAVANDA, VINCENT J | 6782 WESCOTT RD | | | | STAFFORD | NY | 14143-9538 |
| GRAVATT, DALE E | 119 HAMILTON ROAD | | | | SATSUMA | FL | 32189-2189 |
| GRAVE, LORRAINE M | 37 OAKS DR | | | | MAYS LANDING | NJ | 08330-8927 |
| GRAVEEL, M D | 5791 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| GRAVEL PONTIAC BUICK CADILLAC | 1000 BOUL RENE LEVESQUE | | ILE DES SŒURS PQ H3E 1H5 CANADA | | | | |
| GRAVEL, BARBARA E | 535 LAKEVIEW DRIVE | | | | OSWEGO | IL | 60543-8749 |
| GRAVEL, DENNIS G | 1745 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| GRAVEL, GEORGE H | 12 COVELL HILL RD | | | | PORTLAND | CT | 06480-1567 |
| GRAVEL, JACK B | 2497 LOCKPORT RD | | | | SANBORN | NY | 14132-9348 |
| GRAVEL, ROBERT A | 49 ELM ST | | | | BLACKSTONE | MA | 01504-1343 |
| GRAVEL, ROLAND | 15 FISHER ST | | | | MILLVILLE | MA | 01529-1549 |
| GRAVELIN, BRUCE E | 3200 RAU DR | | | | SAND LAKE | MI | 49343-9508 |
| GRAVELIN, R C | 24 RIVER ST | | | | NORWOOD | NY | 13668-1011 |
| GRAVELINE, BETTY S | 446 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9508 |
| GRAVELINE, LAWRENCE L | 446 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9508 |
| GRAVELINE, LAWRENCE L | 446 WARNER RD. | | | | BROOKEFIELD | OH | 44403-9508 |
| GRAVELINE, RITA ROSEANN | 1220 N. SUEY RD APT 216 | | | | SANTA MARIA | CA | 93454 |
| GRAVELINE, RITA ROSEANN | 1220 SUEY RD APT 216 | | | | SANTA MARIA | CA | 93454-2685 |
| GRAVELLE JOHANNA | GRAVELLE, JOHANNA | 10625 GANNET RD NW | | | RICE | MN | 56367 |
| GRAVELLE JOHN | GRAVELLE, JOHN | KAHN & ASSOCIATES | 5068 W PLANO PARKWAY SUITE 300 | | PLANO | TX | 75093 |
| GRAVELLE, BETTY J | 3731 BLUEBERRY | | | | ST JAMES CITY | FL | 33956-2287 |
| GRAVELLE, DENNIS P | 5625 GASPORT RD | | | | GASPORT | NY | 14067-9353 |
| GRAVELLE, DOUGLAS H | 8234 ANCHOR BAY DRIVE | | | | CLAY | MI | 48001-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAVELLE, JOHANNA | 10625 GANNET RD NW | | | | RICE | MN | 56367-9657 |
| GRAVELLE, JOHN | KAHN & ASSOCIATES | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| GRAVELLE, JOSEPHINE I | 8234 ANCHOR BAY DR | | | | CLAY | MI | 48001-3501 |
| GRAVELLE, LEE | 2526 SANTA ANA AVE APT F | | | | COSTA MESA | CA | 92627-1433 |
| GRAVELLE, LORIE L | PO BOX 306 | | | | PEMBINE | WI | 54156-0306 |
| GRAVELY JR, JOHN E | 2409 HAMMOND PL | | | | WILMINGTON | DE | 19908-4208 |
| GRAVELY JR, JOHN ELWOOD | 2409 HAMMOND PL | | | | WILMINGTON | DE | 19808-4208 |
| GRAVELY, CAROLYN G | 2409 HAMMOND PLACE | | | | WILMINGTON | DE | 19808-4208 |
| GRAVELY, ERNEST M | 7470 SAN FRANCISCO ST | | | | HIGHLAND | CA | 92346-5518 |
| GRAVELY, GEORGE O | ECCLES BOX 25 | | | | ECCLES | WV | 25836 |
| GRAVELY, HOWARD R | 11924 JERICHO ROAD | | | | UPPER FALLS | MD | 21156-1901 |
| GRAVELY, JERRY C | PO BOX 603 | | | | POCAHONTAS | VA | 24635-0603 |
| GRAVELY, MARGARET M | 2750 SE OCEAN BLVD | | | | STUART | FL | 34996 |
| GRAVELY, RUBY U | 210 W. DRAHNER ROAD | APT 132 | | | OXFORD | MI | 48371-5087 |
| GRAVELY, RUBY U | 210 W DRAHNER RD APT 132 | | | | OXFORD | MI | 48371-5087 |
| GRAVELY, RUTH H | 11924 JERICHO ROAD | | | | UPPER FALLS | MD | 21156 |
| GRAVELY, THOMAS E | 13527 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| GRAVELYN, DOROTHY M | PO BOX 150544 | | | | GRAND RAPIDS | MI | 49515-0544 |
| GRAVEN TIMOTHY G | ST PETERS BONE/JOINT SURGERY | 112 PIPER HILL DR STE 9 | | | SAINT PETERS | MO | 63376-1690 |
| GRAVEN, JOHN R | 4662 DORBENDALE CT | | | | SAINT LOUIS | MO | 63128-2207 |
| GRAVEN, MARGARET H | 12392 SAN YSIDRO ST | | | | VICTORVILLE | CA | 92392-6622 |
| GRAVEN, MARVIN W | 14 W 56TH ST | | | | WESTMONT | IL | 60559-2302 |
| GRAVEN, RUTH L | 1301 MILLSBORO RD  APT 120 | | | | MANSFIELD | OH | 44906-4123 |
| GRAVENDER, NANCY A | 6312 W JUDY AVE | | | | VISALIA | CA | 93277-0814 |
| GRAVENER III, CHARLES W | 1226 GREENHILL RD | | | | YARDLEY | PA | 19067-3304 |
| GRAVENMIER, JASON A | 367 S CHRISTINE | | | | WESTLAND | MI | 48186-8403 |
| GRAVENMIER, JASON A. | 367 S CHRISTINE | | | | WESTLAND | MI | 48186-8403 |
| GRAVENMIER, TOMMY L | 39215 CRANMORE ST | | | | WAYNE | MI | 48184-1539 |
| GRAVENOR, CHARLES E | 2300 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| GRAVENOR, WOODROW E | 164 BRYANTS CORNER RD | | | | HARTLY | DE | 19953-1965 |
| GRAVENS, JAMES E | 6622 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-9553 |
| GRAVENSTEIN, MARTIN G | 10889 NORTHCOTE PL | | | | NEVADA CITY | CA | 95959 |
| GRAVER JR, JOHN A | 7740 CHICKADEE DR | | | | JENISON | MI | 49428-7912 |
| GRAVER WATER SYSTEMS INC | ATTN: MICHAEL O'BRIEN | 675  CENTRAL  AVE  # 3 | | | NEW PROVIDENCE | NJ | 07974-1560 |
| GRAVER, GRACE C | 41255 POND VIEW DR APT 267 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| GRAVER, KENNETH E | 7081 ILA LN | | | | BRIGHTON | MI | 48116 |
| GRAVER, PHILIP M | 104 MARY ST | | | | FLUSHING | MI | 48433-1654 |
| GRAVER, VIRGINIA L | 86 BROOKMEADOW DR SW APT 8 | | | | GRANDVILLE | MI | 49418-3202 |
| GRAVERATTE, CAROLINE M | PO BOX 1257 | | | | MT PLEASANT | MI | 48804-1257 |
| GRAVERATTE, CAROLINE M | P.O. BOX 1257 | | | | MT. PLEASANT | MI | 48858-1257 |
| GRAVERSON, GREGORY R | 13884 WINDEMERE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| GRAVERSON, GREGORY R. | 13884 WINDEMERE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| GRAVERT'S AUTO SERVICE | 703 N HARRISON ST | | | | DAVENPORT | IA | 52803-5217 |
| GRAVES      P, ALICE L | 8244 GREENLAWN | | | | DETROIT | MI | 48204-3204 |
| GRAVES & HORTON LLC | 1301 E 9TH ST | STE 1410 | | | CLEVELAND | OH | 44114-1817 |
| GRAVES AUTO SERVICE | 300 BROADWAY | | | | ROCHESTER | NY | 14607-3504 |
| GRAVES BARNEY M | 5205 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| GRAVES BERNARD (ESTATE OF) (489067) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES BERNICE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GRAVES CHARLES C (428993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAVES CHEVROLET INC | | | | | | | |
| GRAVES CHEVROLET INC, CECIL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAVES CHEVROLET, INC. | BOBBY GRAVES | 14750 PLANK RD | | | BAKER | LA | 70714-4404 |
| GRAVES CHEVROLET, INC. | 14750 PLANK RD | | | | BAKER | LA | 70714-4404 |
| GRAVES CLETIS | GRAVES, CLETIS | 1043 BOADRDLY HILLS BLVD | | | SEVIERVILLE | TN | 37876-6325 |
| GRAVES COUNTY SHERIFF | 101 E SOUTH ST STE 3 | | | | MAYFIELD | KY | 42066-2344 |
| GRAVES DEBRA | APT 1105 | 500 THROCKMORTON STREET | | | FORT WORTH | TX | 76102-3709 |
| GRAVES DENNIS | 4652 SCENIC POINT DR | | | | LOUISVILLE | TN | 37777-3211 |
| GRAVES DONALD B (439076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAVES DONALD D (428994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAVES DOUGHERTY HEARON & MOODY, P.C. | ATTN: ALAN HAYWOOD | 401 CONGRESS AVE STE 2200 | | | AUSTIN | TX | 78701-3790 |
| GRAVES ELECTRONICS SVC | ATTN: DAVID GRAVES | 666 RIVER AVE | | | INDIANAPOLIS | IN | 46221-1319 |
| GRAVES FAMILY LIVING TRUST U/A DATED 7/21/00 | STEVEN T GRAVES | 1040 LAFOREST DR SE | | | NORTH BEND | WA | 98045 |
| GRAVES GARY | NO ADVERSE PARTY | | | | | | |
| GRAVES HERBERT (ESTATE OF) (492557) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES JR, DONALD I | 11080 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-9784 |
| GRAVES JR, DONALD M | 86 HELEN ST | | | | OXFORD | MI | 48371-3602 |
| GRAVES JR, GEORGE W | 1426 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| GRAVES JR, JOSEPH N | 18229 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2013 |
| GRAVES JR, RICHARD | 48421 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4302 |
| GRAVES JR, ROBERT P | 2520 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| GRAVES JR, WALTER H | 14007 GAYVILLE RD | | | | LA SALLE | MI | 48145-9719 |
| GRAVES JR, WALTER HUGH | 14007 GAYVILLE RD | | | | LA SALLE | MI | 48145-9719 |
| GRAVES JR, WILLIAM A | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| GRAVES KNIGHT, IMA JEAN | 4152 TEQUESTA DR | | | | ESTERO | FL | 33928-2164 |
| GRAVES LESLIE C | GRAVES, LESLIE C | 155 FRANKLIN ROAD SUITE 120 | | | BRENTWOOD | TN | 37027 |
| GRAVES P, ALICE L | 8244 GREENLAWN ST | | | | DETROIT | MI | 48204-3204 |
| GRAVES PAMELA | 350 E 650 S | | | | KAMAS | UT | 84036 |
| GRAVES PONTIAC-CHEV-BUICK, INC. | 4040 N 1ST ST | | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC | 4040 N 1ST ST | | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | RONALD GRAVES | 4040 N 1ST ST | | | MILAN | TN | 38358-1723 |
| GRAVES PONTIAC-CHEVROLET-BUICK, INC. | 4040 N 1ST ST | | | | MILAN | TN | 38358-1723 |
| GRAVES RAY D (626547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAVES ROBERT | 6393 E COUNTY ROAD 251 S | | | | PLAINFIELD | IN | 46168-8560 |
| GRAVES ROBERT (444871) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES SALLY | 23831 LINNET CIR | | | | LAGUNA NIGUEL | CA | 92677-1371 |
| GRAVES, A B | 658 SPRINGHARBOR DR | | | | WOODSTOCK | GA | 30188-5724 |
| GRAVES, AGNES M | 8147 RECTOR DR | | | | SAINT LOUIS | MO | 63134-2220 |
| GRAVES, AGNES M | 8147 RECTOR DR. | | | | ST. LOUIS | MO | 63134-2220 |
| GRAVES, ALICE | 6626 YORKSHIRE CT | | | | HOLLY | MI | 48442-8878 |
| GRAVES, ALMA D | PO BOX 310672 | | | | FLINT | MI | 48531-0672 |
| GRAVES, AMANDA | 125 PERRY ST. BOX 231 | | | | PEMBERVILLE | OH | 43450 |
| GRAVES, AMELIA A | 1305 K ST APT 411 | | | | BEDFORD | IN | 47421-3285 |
| GRAVES, AMERICA L | 2472 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| GRAVES, ANDREW | 3706 ALDON LN | | | | FLINT | MI | 48506-2634 |
| GRAVES, ANNICE O | 198 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAVES, ANNIE D | PO BOX 1913 | | | | ANTIOCH | TN | 37011-1913 |
| GRAVES, AUDLEY | 42989 RYEGATE ST | | | | CANTON | MI | 48187-2328 |
| GRAVES, BARBARA A | 304 SOUTH ST APT 160 | | | | CAMP DOUGLAS | WI | 54618-2725 |
| GRAVES, BARBARA A | 348 GOOSE COVE RD | | | | TRENTON | ME | 04605-6535 |
| GRAVES, BARNEY M | 5205 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| GRAVES, BELINDA D | 3663 N 75 W | | | | FRANKLIN | IN | 46131 |
| GRAVES, BENJAMIN | 262 AVON RD | | | | TONAWANDA | NY | 14150-7502 |
| GRAVES, BERNADEAN D | 4917 N QUAPAH PL | | | | OKLAHOMA CITY | OK | 73112-2562 |
| GRAVES, BERNARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES, BERNARD F | 115 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| GRAVES, BERNICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRAVES, BETTY | 15802 NORTHLAWN ST | | | | DETROIT | MI | 48238-1156 |
| GRAVES, BETTY J | 9448 BROOKWAY COURT | P.O.BOX 72 | | | GOODRICH | MI | 48438-9427 |
| GRAVES, BETTY JEAN | 148 WEATHERSBY RD | | | | NEW HEBORN | MS | 39140-5561 |
| GRAVES, BETTY L | 3890 LIBERTY HILL DR | | | | CLERMONT | FL | 34711-5371 |
| GRAVES, BILLY L | 55 ADAMS CT | | | | WHITELAND | IN | 46184-9672 |
| GRAVES, BOBBIE C | 1607 ALLEN ST | | | | HOPE | AR | 71801-9278 |
| GRAVES, BOBBIE E | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| GRAVES, BOBBIE EDWARD | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| GRAVES, BOBBY G | 1006 FIRETREE AVE | | | | BALDWIN CITY | KS | 66006-4172 |
| GRAVES, BONNIE M | 26299 SHUMANS WAY | | | | SOUTH LYON | MI | 48178-8613 |
| GRAVES, BRYAN K | 611 MARTHA ST SW | | | | DECATUR | AL | 35601-5631 |
| GRAVES, BYRON | 1005 GRENOBLE DR APT C | | | | LANSING | MI | 48917 |
| GRAVES, CARL B | 48072 CONIFER DR | | | | SHELBY TOWNSHIP | MI | 48315-4244 |
| GRAVES, CARMEN L | 4653 SIDNEY ST | | | | SHELBY TOWNSHIP | MI | 48317-2958 |
| GRAVES, CAROL J | 8531 HARPER POINT DR A | | | | CINCINNATI | OH | 45249 |
| GRAVES, CAROLYN | 25 W BURDICK ST | | | | OXFORD | MI | 48371-4610 |
| GRAVES, CAROLYN A | 5042 BRISCOE ST | | | | HOUSTON | TX | 77033 |
| GRAVES, CATHERINE S | 3628 OAKWOOD DR | | | | ANDERSON | IN | 46011-3835 |
| GRAVES, CATHY J | 2405 PHOENIX ST | | | | SAGINAW | MI | 48601 |
| GRAVES, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, CHARLES E | 10843 ORCHARD VALLEY WAY | | | | INDIANAPOLIS | IN | 46235-4706 |
| GRAVES, CHARLES G | 8531 HARPER POINT DR | | | | CINCINNATI | OH | 45249-2402 |
| GRAVES, CHARLES J | 6160 STILLWATER AVE | | | | COCOA | FL | 32927-8250 |
| GRAVES, CHARLES O | 268 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| GRAVES, CHARLES R | 131 BRADLEY LN | | | | HARRIMAN | TN | 37748-5316 |
| GRAVES, CHARLIE | 798 BURNS ST | | | | MANSFIELD | OH | 44903-1012 |
| GRAVES, CLETIS | 1043 BOARDLY HILLS BLVD | | | | SEVIERVILLE | TN | 37876-6325 |
| GRAVES, DALE W | PO BOX 196 | | | | MANCELONA | MI | 49659-0196 |
| GRAVES, DANA A | 24024 EVERGREEN APT 123B | | | | SOUTHFIELD | MI | 48075 |
| GRAVES, DANIEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRAVES, DANIEL R | 4162 9TH ST | | | | NEWPORT | MI | 48166-9675 |
| GRAVES, DAVID A | 8410 RODNEY DR | | | | INDIANAPOLIS | IN | 46234-1803 |
| GRAVES, DAVID E | 1214 E 33RD ST | | | | MARION | IN | 46953-4153 |
| GRAVES, DAVID H | 4180 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| GRAVES, DAVID N | 317 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9388 |
| GRAVES, DAVID P | 6548 ROXBURY PL | | | | ZIONSVILLE | IN | 46077-9174 |
| GRAVES, DAVID R | 7444 WINDRIDGE DR | | | | PINCKNEY | MI | 48169-9267 |
| GRAVES, DENNIS G | 2805 BURGOS DR | | | | THE VILLAGES | FL | 32162-0126 |
| GRAVES, DENNIS L | 3947 W 178TH ST APT 1 | | | | TORRANCE | CA | 90504-3852 |
| GRAVES, DENNIS P | 18022 RED OAKS DR | | | | MACOMB | MI | 48044-2770 |
| GRAVES, DENNIS S | G6592 FLUSHING RD | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAVES, DIXIE L | 407 HWY 630 W | | | | FROSTPROOF | FL | 33843-3515 |
| GRAVES, DOLLY E | 4450 STINSON DR W | | | | COLUMBUS | OH | 43214-2975 |
| GRAVES, DOLORES J | 4 LEFTWICH CT | | | | LEBANON | TN | 37087-2789 |
| GRAVES, DON R | 317 TAYLOR DR | | | | LEXINGTON | KY | 40511-2167 |
| GRAVES, DONALD | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| GRAVES, DONALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, DONALD E | 1765 SADDLER DR | | | | BEDFORD | IN | 47421-3444 |
| GRAVES, DONALD L | 8911 CHADBOURN DR | | | | ORLAND PARK | IL | 60462-5651 |
| GRAVES, DONALD L | 4534 LENNOX AVE | | | | SHERMAN OAKS | CA | 91423-2613 |
| GRAVES, DONALD L | 24420 DAPPLE GRAY LN | | | | SONORA | CA | 95370-9523 |
| GRAVES, DONALD R | 80 TRELAWNEY LN | | | | COVINGTON | GA | 30016-6881 |
| GRAVES, DONALD R | 704 CYPRESS ST | | | | MANISTEE | MI | 49660-1912 |
| GRAVES, DONALD W | N3841 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8817 |
| GRAVES, DORIS | 49 MEADOW LN | | | | DECATUR | AL | 35603-6200 |
| GRAVES, DOROTHY M | 7608 OAKLEIGH RD | | | | BALTIMORE | MD | 21234-7005 |
| GRAVES, DOUGLAS | 2109 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5151 |
| GRAVES, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GRAVES, DOUGLAS U | PO BOX 90751 | | | | BURTON | MI | 48509-0751 |
| GRAVES, EDGAR E | 19808 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |
| GRAVES, EDNA L | 117 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| GRAVES, ELBERT L | 262 USELTON RD | | | | SHELBYVILLE | TN | 37160-6447 |
| GRAVES, ELIZABETH A | 46650 BEMIS RD | | | | BELLEVILLE | MI | 48111-8950 |
| GRAVES, ELIZABETH A | 611 N LUETT ST | | | | INDIANAPOLIS | IN | 46222-3313 |
| GRAVES, ELIZABETH A | 2700 N WASHINGTON | LOT M14 | | | KOKOMO | IN | 46901 |
| GRAVES, ELIZABETH A | 2700 N WASHINGTON ST LOT M14 | | | | KOKOMO | IN | 46901 |
| GRAVES, ELIZABETH ANN | 5890 HORSTMEYER RD | | | | LANSING | MI | 48911 |
| GRAVES, EMMA J | 2520 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| GRAVES, ERIC J | 1625 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| GRAVES, ERNEST S | 5108 CLIFFVIEW DR | | | | FORT WORTH | TX | 76112-2817 |
| GRAVES, ETHEL | 6918 NORMANDALE DR | | | | SAINT LOUIS | MO | 63121-5236 |
| GRAVES, ETHEL | 6918 NOMANDALE DR | | | | ST LOUIS | MO | 63121-5236 |
| GRAVES, ETHEL M | 4006 N KANSAS | | | | KANSAS CITY | MO | 64117-1639 |
| GRAVES, ETHEL M | 4006 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1639 |
| GRAVES, EUGENE E | 407 HWY 630 W | | | | FROSTPROOF | FL | 33843-3515 |
| GRAVES, EXIE B | 17193 GOLDWIN | | | | SOUTHFIELD | MI | 48075-7004 |
| GRAVES, EXIE B | 17193 GOLDWIN DR | | | | SOUTHFIELD | MI | 48075-7004 |
| GRAVES, FRANCIS J | 16 RICHARD RD | | | | NEW CASTLE | DE | 19720-1730 |
| GRAVES, FRANCIS L | PO BOX 8133 | | | | JANESVILLE | WI | 53547-8133 |
| GRAVES, FRED M | 1307 BARRINGTON MANOR DR | | | | LOGANVILLE | GA | 30052-2960 |
| GRAVES, GARY | 931 BELLEVUE PL | | | | KOKOMO | IN | 46901-3907 |
| GRAVES, GARY E | 8760 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| GRAVES, GARY L | 11177 HORTON RD | | | | HOLLY | MI | 48442-9472 |
| GRAVES, GENE R | 1927 GROUSE LN | | | | SAINT HELEN | MI | 48656-9732 |
| GRAVES, GENEVA F | 1818 FANTASY WOODS DR | | | | HOUSTON | TX | 77094-3464 |
| GRAVES, GENEVIEVE T | 64411 TARA HILL DR | | | | WASHINGTON | MI | 48095-2553 |
| GRAVES, GEORGE H | 12438 N 125 W | | | | ALEXANDRIA | IN | 46001-8529 |
| GRAVES, GEORGE L | 144 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| GRAVES, GEORGE T | 7647 SAND RUN CT | | | | INDIANAPOLIS | IN | 46259 |
| GRAVES, GEORGIA L | 31710 E OAKLAND SCHOOL RD | | | | BUCKNER | MO | 64016-8292 |
| GRAVES, GERALD J | 12058 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| GRAVES, GERALDINE C | 3451 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAVES, GLEN E | 1290 BYRNES DR | | | | CLIO | MI | 48420-9116 |
| GRAVES, GLORIA | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GRAVES, GORDON C | 157 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1044 |
| GRAVES, GREGORY D | 30 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| GRAVES, HAROLD E | 2705 KATHERINE CT | | | | ARLINGTON | TX | 76016-4037 |
| GRAVES, HARRY K | 630 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1909 |
| GRAVES, HARRY M | 2905 WYOMING AVE | | | | FLINT | MI | 48506-2463 |
| GRAVES, HEATHER R | 5397 LA BELLE DR | | | | WHITE LAKE | MI | 48383-2755 |
| GRAVES, HEATHER RENEE | 5397 LA BELLE DR | | | | WHITE LAKE | MI | 48383-2755 |
| GRAVES, HELEN | 116 DONNA LANE | | | | JACKSBORO | TN | 37757-2729 |
| GRAVES, HELEN | 116 DONNA LN | | | | JACKSBORO | TN | 37757 |
| GRAVES, HELEN L | 721 GRANDVIEW AVE | | | | SLATER | MO | 65349-9779 |
| GRAVES, HELEN T | 5288 CONCORD WAY | | | | FORT MYERS | FL | 33907-7830 |
| GRAVES, IRENE D | PO BOX 1623 | | | | MUNCIE | IN | 47308-1623 |
| GRAVES, JACK R | PO BOX 42 | | | | SULPHUR SPGS | IN | 47388-0042 |
| GRAVES, JACK R | BOX 42 | | | | SULPHUR SPRGS | IN | 47388-0042 |
| GRAVES, JACQUELINE N | 5255 SPRUCE | | | | KANSAS CITY | MO | 64130-3049 |
| GRAVES, JACQUELINE N | 5255 SPRUCE AVE | | | | KANSAS CITY | MO | 64130-3049 |
| GRAVES, JAMES A | 519 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| GRAVES, JAMES C | 3358 GLYNN CT | | | | DETROIT | MI | 48206-1640 |
| GRAVES, JAMES E | 368 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9722 |
| GRAVES, JAMES E | 167 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9407 |
| GRAVES, JAMES F | 8411 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-1177 |
| GRAVES, JAMES L | 1425 S MONTEBELLO ST | | | | OLATHE | KS | 66062-5708 |
| GRAVES, JAMES R | PO BOX 75 | | | | PERRY | MI | 48872-0075 |
| GRAVES, JAMES RAYMOND | 750 HUNTERS LANDING LN | | | | SMITHVILLE | TN | 37166 |
| GRAVES, JAMES RAYMOND | 3920 TUCKETT CREEK CROSSING | APT 2804 | | | MURFREESBORO | TN | 37128 |
| GRAVES, JAMES V | 3541 BAYBERRY PL | | | | OREGON | OH | 43616-2471 |
| GRAVES, JAMES W | 821 SS CASSIDY RD | | | | BOWLING GREEN | KY | 42104-7722 |
| GRAVES, JAMES W | 2104 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1910 |
| GRAVES, JAMES WILLIAM | 821 SS CASSIDY RD | | | | BOWLING GREEN | KY | 42104-7722 |
| GRAVES, JAN E | 3515 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8633 |
| GRAVES, JASMIN J | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| GRAVES, JEAN P | 1517 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| GRAVES, JEAN P | 1517 ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| GRAVES, JEFFREY A | 2710 W BOULEVARD | | | | KOKOMO | IN | 46902-5905 |
| GRAVES, JEFFREY K | 2105 POINT WEST DR APT 1D | | | | FORT WAYNE | IN | 46808-4308 |
| GRAVES, JENNIE L | 15232 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| GRAVES, JENNIE L | 15232 EAST ST. | | | | MONTROSE | MI | 48457 |
| GRAVES, JEROME | 19630 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6754 |
| GRAVES, JERRY L | PO BOX 156 | | | | TOMPKINSVILLE | KY | 42167-0156 |
| GRAVES, JERRY T | 168 CANARY AVE | | | | SWARTZ CREEK | MI | 48473 |
| GRAVES, JERRY W | 2123 SALEM WOODS DRIVE | | | | ROCKVALE | TN | 37153-4159 |
| GRAVES, JILL E | 4075 HOLT RD LOT 45 | | | | HOLT | MI | 48842-6013 |
| GRAVES, JIMMY L | 3391 DONNA DR | | | | FLINT | MI | 48507-5110 |
| GRAVES, JOE L | 15232 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| GRAVES, JOE W | 4260 WYNDHAM PARK DR | | | | DECATUR | GA | 30034-5427 |
| GRAVES, JOHN H | 1009 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| GRAVES, JOHN HENRY | 1009 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| GRAVES, JOHN R | 965 HOLLOW RD | | | | GLASGOW | KY | 42141-9401 |
| GRAVES, JOHNNY J | 515 BUFFALO DR | | | | ARLINGTON | TX | 76013-1207 |
| GRAVES, JONATHAN D | 607 MACGAHAN ST | | | | HUNTINGTON | IN | 46750-1313 |
| GRAVES, JONATHAN DANIEL | 607 MACGAHAN ST | | | | HUNTINGTON | IN | 46750-1313 |
| GRAVES, JOSEPH H | 21 HAZELWOOD ST APT 18 | | | | DETROIT | MI | 48202-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAVES, JOSEPH J | 1314 RIVER OAKS DR UNIT N | | | | MYRTLE BEACH | SC | 29579-6257 |
| GRAVES, JOSEPH J | 112 MEGAN ST | | | | SPRING HILL | TN | 37174-2168 |
| GRAVES, JOSEPH L | 16316 KNOBHILL DR | | | | LINDEN | MI | 48451-8655 |
| GRAVES, JUDITH H | 3563 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5967 |
| GRAVES, JUDY A | 2203 MIRACLE MILE | | | | SPRINGFIELD | OH | 45503-2840 |
| GRAVES, KATHERINE M | 11115 N NEBRASKA AVE APT C202 | | | | TAMPA | FL | 33612-5765 |
| GRAVES, KELLEY A | 3920 PUCKETT CREEK CROSSINGS | APT 2804 | | | MURFREESBORO | TN | 37128 |
| GRAVES, KELLEY A | 750 H UNTERS LANDING LN | | | | SMITHVILLE | TN | 37166-8431 |
| GRAVES, KELLEY ANN | 750 HUNTERS LANDING LN | | | | SMITHVILLE | TN | 37156-8431 |
| GRAVES, KENNETH E | 5084 N 1175 W | | | | KEMPTON | IN | 46049-9325 |
| GRAVES, KEVIN | GOLDBERG & JOHNSON ATTORNEYS AT LAW | 33 SOUTH SIXTH STREET SUITE 4350 | | | MINNEAPOLIS | MN | 55402 |
| GRAVES, KEVIN | 745 N LOW VIEW DR | | | | FENTON | MO | 63026-6221 |
| GRAVES, KEVIN | C/O GOLDBERG & JOHNSON ATTORNEYS AT LAW | 33 SOUTH SIXTH STREET SUITE 4350 | | | MINNEAPOLIS | MN | 55402 |
| GRAVES, KEVIN L | 10360 GUTERBAUER ST | | | | MOUNT MORRIS | MI | 48458-8552 |
| GRAVES, KEVIN LEE | 10360 GUTERBAUER ST | | | | MOUNT MORRIS | MI | 48458-8552 |
| GRAVES, KIM D | 6013 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| GRAVES, LANA K | 13311 E COUNTY ROAD 600 N | | | | RUSSIAVILLE | IN | 46979-9031 |
| GRAVES, LARRY | 1905 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 |
| GRAVES, LARRY O | 8418 CREEKWOOD DR | | | | HOUSE SPRINGS | MO | 63051-1965 |
| GRAVES, LARRY W | 843 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5679 |
| GRAVES, LARY W | 13489 RIKER RD | | | | CHELSEA | MI | 48118-9596 |
| GRAVES, LARY WAYNE | 13489 RIKER RD | | | | CHELSEA | MI | 48118-9596 |
| GRAVES, LAWRENCE E | 3425 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| GRAVES, LEILA P | 3941 BUTTERFIELD DR NW | | | | KENNESAW | GA | 30152-4060 |
| GRAVES, LEONA | 175 RIDGE AVE | | | | GLEN ROCK | PA | 17327-8920 |
| GRAVES, LESLIE C | 112 MEGAN ST | | | | SPRING HILL | TN | 37174-2168 |
| GRAVES, LESLIE C | 1314 RIVER OAKS DR UNIT N | | | | MYRTLE BEACH | SC | 29579-6257 |
| GRAVES, LINDA FAYE | 14303 CEDAR COVE DR. | | | | FENTON | MI | 48430-1386 |
| GRAVES, LISA C | 818 SHERWOOD FOREST CT | | | | O FALLON | MO | 63366-3168 |
| GRAVES, LISA CHRISTINE | 818 SHERWOOD FOREST CT | | | | O FALLON | MO | 63366-3168 |
| GRAVES, LLOYD P | 1726 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1827 |
| GRAVES, LORETTA | 69 TEMPLE CIR | | | | WINTER HAVEN | FL | 33884-3055 |
| GRAVES, LORETTA | 69 TEMPLE CIRCLE | | | | WINTER HAVEN | FL | 33884-3055 |
| GRAVES, LOUIE A | 3538 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46218-1846 |
| GRAVES, LUCIOUS | 18052 RUTHERFORD ST | | | | DETROIT | MI | 48235-3156 |
| GRAVES, MALCOLM W | 137 RUSTIC VILLAGE RD | | | | ROGERSVILLE | AL | 35652-2927 |
| GRAVES, MARGARET K | 642A FOREST CIRCLE DR. | | | | FRANKLIN | KY | 42134 |
| GRAVES, MARGARET K | 2312 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701-4212 |
| GRAVES, MARGARET K | 642 FOREST CIRCLE DR APT A | | | | FRANKLIN | KY | 42134-1377 |
| GRAVES, MARGARET M | 204 NW 107TH TER | | | | KANSAS CITY | MO | 64155-2766 |
| GRAVES, MARIA | 909 EUBANKS AVE | | | | BAKERSFIELD | CA | 93307 |
| GRAVES, MARIA | 6329 TALLMAN AVE | | | | BAKERSFIELD | CA | 93308 |
| GRAVES, MARTHA H | 5485 W 106TH ST | | | | ZIONSVILLE | IN | 46077-9265 |
| GRAVES, MARVIN P | 28431 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| GRAVES, MARVIN PATRICK | 28431 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| GRAVES, MARY A | 16866 MENDOTA | | | | DETROIT | MI | 48221-829 |
| GRAVES, MARY A | 5084 N 1175 W | | | | KEMPTON | IN | 46049-9325 |
| GRAVES, MARY A | 16866 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| GRAVES, MARY I | 120 LIMETREE PARK DR | | | | BONITA SPRINGS | FL | 34135-4358 |
| GRAVES, MARY IMOGENE | P.O. BOX 882 | | | | BROWNSBORO | TX | 75756-0882 |
| GRAVES, MARY IMOGENE | PO BOX 882 | | | | BROWNSBORO | TX | 75756-0882 |
| GRAVES, MARY J | 18229 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAVES, MARY KAY | 8815 E 15TH ST | | | | INDIANAPOLIS | IN | 46219 |
| GRAVES, MARY L | 1005-C GRENOBLE DR. | | | | LANSING | MI | 48917 |
| GRAVES, MARY L | 1005 GRENOBLE DR APT C | | | | LANSING | MI | 48917 |
| GRAVES, MARY L | 15118 CHETWYN DR | | | | LANSING | MI | 48906-1314 |
| GRAVES, MATTHEW A | 9050 RAY RD | | | | GAINES | MI | 48436-9717 |
| GRAVES, MCKINLEY G | 611 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3313 |
| GRAVES, MICHAEL E | 3663 N 75 W | | | | FRANKLIN | IN | 46131-8348 |
| GRAVES, MIKE PERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRAVES, MILDRED | 4370 WATERLOO ST | | | | WATERFORD | MI | 48329 |
| GRAVES, MORTON L | 257 ELBRING DR | | | | SAINT LOUIS | MO | 63135-1117 |
| GRAVES, NANCY A | 8418 CREEKWOOD DR | | | | HOUSE SPRINGS | MO | 63051-1965 |
| GRAVES, NELLIE W | 19660 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4441 |
| GRAVES, NOBLE R | 1212 STRAWBERRY LN | | | | BURTON | MI | 48529-2235 |
| GRAVES, NORMA B | 14712 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| GRAVES, ODELL | 2416 GREENHEART LN | | | | EDGEWOOD | MD | 21040-2802 |
| GRAVES, ODELL O | 6613 DESHON CIR | | | | LITHONIA | GA | 30058-3047 |
| GRAVES, ORA | 2913 DAVID LN | | | | ARLINGTON | TX | 76013-2027 |
| GRAVES, ORA | 2913 DAVID LANE | | | | ARLINGTON | TX | 76013-2027 |
| GRAVES, ORA L | 3516 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4502 |
| GRAVES, PAT K | 5205 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| GRAVES, PATRICIA A | 11177 MEADOWOOD LANE | | | | HOLLY | MI | 48442 |
| GRAVES, PATRICIA A | 24732 ARROWHEAD DR. | | | | MACOMB TOWNSHIP | MI | 48042 |
| GRAVES, PAUL A | 1102 N FULTON LUCAS RD | | | | SWANTON | OH | 43558-9652 |
| GRAVES, PAUL D | 10839 THORNBERRY WAY | | | | ZEELAND | MI | 49464-8686 |
| GRAVES, PEGGY A | 6015 COUNCIL RING BOULEVARD | | | | KOKOMO | IN | 46902-5516 |
| GRAVES, PERRY R | 229 W KNOWLTON RD | | | | MEDIA | PA | 19063-5427 |
| GRAVES, PETER | 6465 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| GRAVES, PHYLLIS | PO BOX 101 | | | | CHARLESTON | AR | 72933-0101 |
| GRAVES, PRINCE C | 316 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2736 |
| GRAVES, R C | 47 OAKGROVE DR | | | | WILLIAMSVILLE | NY | 14221-6909 |
| GRAVES, R J | 143 WATERWAY TRL | | | | POWDER SPRINGS | GA | 30127-6659 |
| GRAVES, RANDALL B | 903 E ERIE RD | | | | ERIE | MI | 48133-9729 |
| GRAVES, RANDALL BRIAN | 903 E ERIE RD | | | | ERIE | MI | 48133-9729 |
| GRAVES, RANDALL N | 4217 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| GRAVES, RAY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAVES, REXALL E | PO BOX 227 | | | | BONNE TERRE | MO | 63628-0227 |
| GRAVES, RICHARD | 605 THOMAS ST APT 204 | | | | MEMPHIS | TN | 38107 |
| GRAVES, RICKY | 198 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| GRAVES, RICKY M | 25775 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4852 |
| GRAVES, RICKY W | 1010 SPOUT SPRING RD | | | | FRANKLIN | KY | 42134-7262 |
| GRAVES, RITA C | 3779 IROQUOIS ST | | | | DETROIT | MI | 48214-1218 |
| GRAVES, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAVES, ROBERT A | 4104 EAGLE NEST DR | | | | EVANS | GA | 30809-4808 |
| GRAVES, ROBERT J | PO BOX 81 | | | | COLUMBIAVILLE | MI | 48421-0081 |
| GRAVES, ROBERT K | 6393 E COUNTY ROAD 251 S | | | | PLAINFIELD | IN | 46168-8560 |
| GRAVES, ROBERT M | 2046 N WASHINGTON RD | | | | HUACHUCA CITY | AZ | 85616 |
| GRAVES, RONALD A | 5135 W TRIPP RD | | | | JANESVILLE | WI | 53548-9246 |
| GRAVES, RONALD J | 467 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| GRAVES, RONALD P | 3167 POLO WAY | | | | MILFORD | MI | 48380-2540 |
| GRAVES, RONALD RUSSELL | 4147 BOBWHITE DRIVE | | | | FLINT | MI | 48506-1702 |
| GRAVES, RONNIE H | 4002 FRAMPTON CT | | | | ENGLEWOOD | OH | 45322-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAVES, RONNY D | 25135 HIGHWAY 157 | | | | TOWN CREEK | AL | 35672 |
| GRAVES, ROSIE B | 1864 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| GRAVES, ROY L | 38945 455TH ST | | | | CHAMBERSBURG | IL | 62323-2127 |
| GRAVES, RUTH E | STE 16 | 800 WORLDS FAIR PARK DRIVE | | | KNOXVILLE | TN | 37902-1906 |
| GRAVES, SALLY V | 917 GLEN TER | | | | CHESTER | PA | 19013-5812 |
| GRAVES, SAMUEL L | 3001 W HIGHWAY 146 | 106965 KY STATE REFORMATORY | | | LA GRANGE | KY | 40032-0001 |
| GRAVES, SAMUEL V | 633 SLOAN RD | | | | CELINA | TN | 38551-5366 |
| GRAVES, SANDRA K | 2134 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| GRAVES, SARAH L | 5048 EMMERSON CRT S DR | | | | INDIANAPOLIS | IN | 46218 |
| GRAVES, SARAH L | 5048 EMERSON COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46218-3136 |
| GRAVES, SAUNDRA | 60 CAROL DR APT 3 | | | | POUGHKEEPSIE | NY | 12603 |
| GRAVES, SCOTT A | N6118 EDMUNDS RD | | | | ALBANY | WI | 53502-9756 |
| GRAVES, SHAUN T | 148 ROMA AVE | | | | BUFFALO | NY | 14215-3568 |
| GRAVES, SHIRLEY | 8198 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| GRAVES, SHIRLEY A. | 411 W IROQUOIS | | | | PONTIAC | MI | 48341-1542 |
| GRAVES, SHIRLEY D | 719 SEBEK BLVD. | | | | OXFORD | MI | 48371-4457 |
| GRAVES, SHIRLEY D | 719 SEBEK ST | | | | OXFORD | MI | 48371-4457 |
| GRAVES, STELLA K | 3755 S. HOPKINS | UNIT 7C | | | TITUSVILLE | FL | 32780 |
| GRAVES, STEPHANIE A | 4180 SAGE LAKE RD | | | | LUPTON | MI | 48635-9744 |
| GRAVES, SUSAN J | 9181 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| GRAVES, TERRY | 105 FORREST DR | | | | LIVINGSTON | AL | 35470-5001 |
| GRAVES, THOMAS A | PO BOX 155 | | | | HALIFAX | VA | 24558-0155 |
| GRAVES, THOMAS E | 20108 N WALNUT ST | | | | MUNCIE | IN | 47303-9722 |
| GRAVES, THOMAS EARL | 20108 N WALNUT ST | | | | MUNCIE | IN | 47303-9722 |
| GRAVES, THOMAS R | 3809 W 26TH ST | | | | MUNCIE | IN | 47302-4907 |
| GRAVES, THURMAN E | 5 CUTLEAF CT | | | | NEWARK | DE | 19702-3957 |
| GRAVES, TIMOTHY E | 3036 S PARTRIDGE LN | | | | MARION | IN | 46953-4741 |
| GRAVES, TIMOTHY E | RR 2 BOX 166 | | | | OKEMAH | OK | 74859-9528 |
| GRAVES, TIMOTHY J | PO BOX 386 | | | | HEMLOCK | MI | 48626-0386 |
| GRAVES, TIMOTHY J | 22434 LAKECREST ST | | | | ST CLR SHORES | MI | 48081-2430 |
| GRAVES, TODD A | 6304 LAURA LN | | | | FLINT | MI | 48507-4630 |
| GRAVES, TODD B | 1718 RAVINE ST | | | | JANESVILLE | WI | 53548-3524 |
| GRAVES, TOMMY R | PO BOX 383 | | | | SOSO | MS | 39480-0383 |
| GRAVES, TOMMY R | 175 HIGHWAY 533 | | | | LAUREL | MS | 39443-5726 |
| GRAVES, TONY M | 4483 OLD COLONY DR | | | | FLINT | MI | 48507-3526 |
| GRAVES, TONY MARCELL | 4483 OLD COLONY DR | | | | FLINT | MI | 48507-3526 |
| GRAVES, VELESTER | 3280 CLASSIC DR | | | | FLORISSANT | MO | 63033-3756 |
| GRAVES, VICKIE A | 90 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| GRAVES, VIOLET L | 30 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| GRAVES, VIRGINIA S | 3701 WILD CHERRY LN | | | | WILMINGTON | DE | 19808-4611 |
| GRAVES, VONCILE A | 927 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| GRAVES, WAVIA J | 5108 S REID RD | | | | DURAND | MI | 48429-1011 |
| GRAVES, WAVIA J | | | | | | | |
| GRAVES, WAYNE L | 15170 KELLEY RD SE | | | | FAUCETT | MO | 64448-9159 |
| GRAVES, WAYNE L | 1320 BROWNWOOD DR | | | | BOWLING GREEN | OH | 43402 |
| GRAVES, WILLIAM B | 6128 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| GRAVES, WILLIAM G | 13101 BYRON RD | | | | BYRON | MI | 48418-8837 |
| GRAVES, WILLIAM O | 1437 QUEENY AVE | | | | EAST SAINT LOUIS | IL | 62206-1115 |
| GRAVES, WILLIAM R | 35489 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2215 |
| GRAVES, WILLIAM R | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| GRAVES, WILLIAM S | 6847 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| GRAVES, WILLIE J | 3901 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 |
| GRAVES,PRINCE C | 316 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAVES- WEAVER CHEVY,PONTIAC,BUICK,GMC L.L.C. | MICHAEL GRAVES | 200 HIGHWAY 25 S | | | STARKVILLE | MS | 39759-5000 |
| GRAVES-JACKSON, CAROLYN A | 5305 NORTHFIELD RD APT 405 | | | | BEDFORD HEIGHTS | OH | 44146-1122 |
| GRAVES-JACKSON, CAROLYN A | 45005 ELMHURST CT | | | | SHELBY TOWNSHIP | MI | 48317-4984 |
| GRAVESTOCK, JOYCE D | COLONIAL BLUFFS APARTMENTS | 2942 WEST BAY DRIVE | APRT 29 | | BELLEAIR BLUFFS | FL | 33770 |
| GRAVETT, RENDA | 415 MT TABOR CH RD | | | | DALLAS | GA | 30157 |
| GRAVIEL AMAYA JR | 6320 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| GRAVIET, DANNY C | 27554 GATLIN RD | | | | ARDMORE | AL | 35739-7706 |
| GRAVIET, TONY L | 24281 BETHEL ROAD | | | | ELKMONT | AL | 35620-3727 |
| GRAVIETTE, WENDELL | PO BOX 86 | | | | WOLBACH | NE | 68882-0086 |
| GRAVIL, TERESA D | 1874 HALIFAX BAILEY RD | | | | SCOTTSVILLE | KY | 42164-9485 |
| GRAVINA, CARLOS A | 836 E PLYMOUTH ST | | | | GLENDORA | CA | 91740-6088 |
| GRAVINA, THOMAS J | 1084 SERVICE RD | | | | MASON | MI | 48854-9717 |
| GRAVINK, JAMES L | 7158 FAIRVIEW AVE | | | | BROOKFIELD | OH | 44403-9754 |
| GRAVINO DAVID | 45 NEWTON AVE | | | | WARWICK | RI | 02889-6305 |
| GRAVINO, DANTE A | 2822 E OAKLAND DR | | | | WILMINGTON | DE | 19808-2421 |
| GRAVISH, DEBRA B | 420 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| GRAVISH, RONALD P | 420 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| GRAVITT MELISSA | 707 FOUR MILE RD | APT 11 | | | RICHMOND | KY | 40475-8876 |
| GRAVITT, CHARLES D | 2027 CLAIRMONT TER NE | | | | ATLANTA | GA | 30345-2311 |
| GRAVITT, DENNIS E | 3565 TALLANT DR | | | | CUMMING | GA | 30028-3753 |
| GRAVITT, DOUGLAS R | 35221 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| GRAVITT, GERALDINE W | 606 SAWNEE CORNERS DR | | | | CUMMING | GA | 30040-2009 |
| GRAVITT, JAMES E | 4942 OLD ORR RD | | | | FLOWERY BRANCH | GA | 30542-3441 |
| GRAVITT, JERRY W | 850 BURR ST | | | | ADRIAN | MI | 49221-3249 |
| GRAVITT, KEVIN L | | 15729 WOOD RD | | | LANSING | MI | 48906-1742 |
| GRAVITT, KEVIN LEE | | 15729 WOOD RD | | | LANSING | MI | 48906-1742 |
| GRAVITT, KI | 4707 HOLLOWAY RD | | | | BLAIRSVILLE | GA | 30512-5307 |
| GRAVITT, LOUISE M | 3607 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-8135 |
| GRAVITT, MARILYN K | 3265 DAVENPORT RD APT B | | | | DULUTH | GA | 30096-3510 |
| GRAVITT, MELISSA S | 2226 ACKLEY AVENUE | | | | WESTLAND | MI | 48186-9703 |
| GRAVITT, MELISSA S | 707 FOUR MILE RD | APT 11 | | | RICHMOND | KY | 40475-8876 |
| GRAVITT, OLLIE MAE | 4565 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4217 |
| GRAVITT, RUBY M | 2027 CLAIRMONT TERRACE N.E. | | | | ATLANTA | GA | 30345-2311 |
| GRAVITT, RUSSELL A | 2101 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| GRAVITT, SHELBA R | 2846 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1907 |
| GRAVITT, TENEIA R | 3602 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| GRAVITT, UNA J | 3901 71ST STREET WEST | LANE 3 LOT 156 | | | BRADENTON | FL | 34209 |
| GRAVLEY & LEGGETT PLLC | 402 CYPRESS ST STE 800 | | | | ABILENE | TX | 79601-5156 |
| GRAVLEY DENNIS (ESTATE OF) (663072) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| GRAVLEY, DENNIS | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| GRAVLEY, GEORGE K | 312 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| GRAVLEY, HAROLD E | 112 GREEN ACRE LN | | | | CARTERSVILLE | GA | 30121-1959 |
| GRAVLEY, MICKEY K. | 506 SALEM DR | | | | ARLINGTON | TX | 76014-3016 |
| GRAVLEY, NORMA I | 4407 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| GRAVLIN, ANNA S | 7290  E  50 RD | | | | CADILLAC | MI | 49601-9795 |
| GRAVLIN, ELIZABETH | 1104 MCCORMICK | | | | BAY CITY | MI | 48708-8316 |
| GRAVLIN, JOHN T | 836 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8423 |
| GRAVLIN, KATHERINE | 174 N POND ST | | | | BRISTOL | CT | 06010-3560 |
| GRAVLIN, KATHERINE | 174 NO POND ST | | | | BRISTOL | CT | 06010-3560 |
| GRAVLIN, THOMAS G | 1701 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| GRAVOIS RADIATOR & AUTO | 4020 GRAVOIS AVE | | | | SAINT LOUIS | MO | 63116-3623 |
| GRAW ROBERT | 2772 RUTLAND RD | | | | DAVIDSONVILLE | MD | 21035-1228 |
| GRAW, ROSALIE | C/O WAYNE W WILSON | SUITE 800 | 28 W ADAMS AVENUE | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAWBARGER, JOYCE A | 908 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| GRAWBARGER, WILLIAM D | 2091 PALMER DR | | | | WIXOM | MI | 48393-1247 |
| GRAWBURG, CARLA M | 39312 BYERS DR | | | | STERLING HTS | MI | 48310-2613 |
| GRAWBURG, JOHN C | 1853 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1242 |
| GRAWBURG, PAULA J | 38371 PLAINVIEW DR | | | | STERLING HEIGHTS | MI | 48312-1438 |
| GRAWBURG, RAYMOND M | 597 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| GRAWBURG, RAYMOND M | 34854 TYLER DR | | | | STERLING | MI | 48310-5665 |
| GRAWE, CHRISTINE M | 350 HIGHLAND RD | | | | JONESBOROUGH | TN | 37659-4423 |
| GRAWE, DAVID J | 3718 SILVER SUN DR | | | | BOWLING GREEN | KY | 42104-8798 |
| GRAWE, RONALD W | 350 HIGHLAND RD | | | | JONESBOROUGH | TN | 37659-4423 |
| GRAWE, RONALD WILLIAM | 350 HIGHLAND RD | | | | JONESBOROUGH | TN | 37659-4423 |
| GRAWEMEYER HARVEY L (493809) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAWEMEYER, HARVEY L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAWEY, SUZANNE | 39 SUSAN DRIVE APT C | | | | LAPEER | MI | 48446 |
| GRAY & PRIOR MACHINE CO | 95 GRANBY ST | | | | BLOOMFIELD | CT | 06002-3511 |
| GRAY & REID TRUCK LEASE LTD | 10 PRIVET RD | | DOWNVIEW CANADA ON M3M 1C1 CANADA | | | | |
| GRAY AARON | 206 VALLEYWOODS DR | | | | SWANTON | OH | 43558-1048 |
| GRAY ALBERT (459103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY ANTHONY (473068) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAY ARDITH ROLLAND (428995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY AUTOMOTIVE | 4460 S SENECA ST | | | | WICHITA | KS | 67217-4521 |
| GRAY AUTOMOTIVE PRODUCTS CO | 3501 S LEONARD RD | | | | SAINT JOSEPH | MO | 64503-1756 |
| GRAY AUTOMOTIVE PRODUCTS CO | 3501 S LEONARD RD | PO BOX 728 | | | SAINT JOSEPH | MO | 64503-1756 |
| GRAY BETTY | 1142 FM 2468 | | | | CENTER | TX | 75935-7107 |
| GRAY BILLY B (352425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY BOBBY GENE (337829) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| GRAY BOYCE | GRAY, BOYCE | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GRAY BOYCE | GRAY, DARLENE | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GRAY BOYCE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | | CHICAGO | IL | 60602-3318 |
| GRAY BREWING COMPANY | 2424 W COURT ST | | | | JANESVILLE | WI | 53548-3307 |
| GRAY BRIAN | 404 E MAIN ST | | | | ATLANTA | MO | 63530-1103 |
| GRAY BUICK-GMC, INC. | DANIEL RUDOLPH | 502 B ST | | | LEWISTON | ID | 83501 |
| GRAY CARY WARE & FREIDENRICH | 401 B ST STE 1700 | | | | SAN DIEGO | CA | 92101-4297 |
| GRAY CHARLENE | 6 APPLEWOOD CT | | | | HOCKESSIN | DE | 19707-1330 |
| GRAY CHEVROLET OLDSMOBILE CADILLAC | PO BOX 313 | 1245 N 9TH ST/ | | | STROUDSBURG | PA | 18360-0313 |
| GRAY CHEVROLET OLDSMOBILE CADILLAC O | WILLIAM RINEHART | PO BOX 313 | 1245 N 9TH ST/ | | STROUDSBURG | PA | 18360-0313 |
| GRAY CHEVROLET OLDSMOBILE CADILLAC OF THE POCONOS | PO BOX 313 | 1245 N 9TH ST/ | | | STROUDSBURG | PA | 18360-0313 |
| GRAY COUNTY TAX ASSESSOR | PO BOX 382 | | | | PAMPA | TX | 79066-0382 |
| GRAY DAVID | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| GRAY DAVID (484850) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAY DEBORAH | 1628 N SMALLWOOD ST | | | | BALTIMORE | MD | 21216-3719 |
| GRAY DELBERT (507520) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY DENNIS | GRAY, DENNIS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRAY DEXTER (470633) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY DORIS | 300 VERMONT AVE | | | | MCALLEN | TX | 78503-3064 |
| GRAY ELIZABETH | GRAY, ELIZABETH | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| GRAY ENTERPRISE | 910 W PARKER RD STE 160 | | | | PLANO | TX | 75075-2380 |
| GRAY FONDA | ESTRIDGE, DIXIE | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY FONDA | GRAY, FONDA | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY FONDA | GRAY, KELLY | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY FONDA | GREER, GARY | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY FONDA | GREER, JOY MARIE | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY FONDA | GREER, TOMMY | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY FONDA | WILEY, DARLA | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY GARY | 108 RUSTY LN | | | | HENDERSONVILLE | NC | 28791-1044 |
| GRAY GENE H (439077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY GEORGE (444874) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY GEORGE W (360255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY HAROLD (664878) | (NO OPPOSING COUNSEL) | | | | | | |
| GRAY HAROLD E (514788) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| GRAY HERBERT LEROY SR (428996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY I I I, HARRY E | 1026 FAIRVIEW AVE | | | | ALMA | MI | 48801-1225 |
| GRAY I I I, JAMES O | 13379 GRAY ST | | | | CULPEPER | VA | 22701-5779 |
| GRAY I I, ELIAS C | 2850 CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1827 |
| GRAY II, ELIAS C | 2850 CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1827 |
| GRAY II, JAMES L | 34902 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2659 |
| GRAY II, JOSEPH A | 1924 OAKLAND BLVD | | | | FORT WORTH | TX | 76103-1530 |
| GRAY II, JOSEPH ANTHONY | 1924 OAKLAND BLVD | | | | FORT WORTH | TX | 76103-1530 |
| GRAY II, WILLIAM D | PO BOX 251 | | | | KAISER | MO | 65047-0251 |
| GRAY II, WILLIAM J | 5964 W SHORT ST | | | | FRANKTON | IN | 46044-9493 |
| GRAY II, WILLIAM T | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| GRAY III, HARRY E | 1026 FAIRVIEW AVE | | | | ALMA | MI | 48801-1225 |
| GRAY III, JAMES O. | 13379 GRAY ST | | | | CULPEPER | VA | 22701-5779 |
| GRAY INSURANCE COMPANY | | | | | | | |
| GRAY INSURNACE COMPANY | | | | | | | |
| GRAY IVAN (492995) - GRAY IVAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY JACK TRANSPORT INC | 4600 E 15TH AVE | | | | GARY | IN | 46403-3639 |
| GRAY JACKIE D (410819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY JAMES | GREY, JAMES | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GRAY JAMES | 8 BIRCHWOOD LN | | | | MIDDLETOWN | NY | 10940-6688 |
| GRAY JAMES E JR (407398) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY JAMES K (663678) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| GRAY JOHN | 68 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| GRAY JOHN (633032) - GRAY JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAY JOHNNY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GRAY JR, ALEXANDER M | 211 FAIRWAY DR | | | | NICHOLASVILLE | KY | 40356-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY JR, ARMSTARD | 7513 CAMERON ST | | | | DETROIT | MI | 48211-1936 |
| GRAY JR, BILLY | 213 EDGEWOOD DR | | | | BARBOURVILLE | KY | 40906-1145 |
| GRAY JR, BURL | 3739 NAVARRA DR | | | | WHITE LAKE | MI | 48383-1467 |
| GRAY JR, CHARLES H | 1660 PRESS BEATY RD | | | | JAMESTOWN | TN | 38556-5110 |
| GRAY JR, CLARENCE | 28935 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| GRAY JR, CLEAVER | 4544 HOLCOMB ST | | | | DETROIT | MI | 48214-1392 |
| GRAY JR, CLYDE | 2905 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| GRAY JR, DELBERT | 1314 ROWELL AVE | | | | JOLIET | IL | 60433-2866 |
| GRAY JR, FRANK E | 1259 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |
| GRAY JR, GALE | 7673 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| GRAY JR, GEORGE | 3240 MCKELVEY RD | | | | BRIDGETON | MO | 63044-2532 |
| GRAY JR, GOVERNOR | 2608 INGELHART ST | | | | SAGINAW | MI | 48601-3215 |
| GRAY JR, HENRY B | 610 W ENGLISH ST | | | | DANVILLE | IL | 61832-3816 |
| GRAY JR, HENRY M | 7673 HIGHWAY 217 | | | | MIRACLE | KY | 40856-9086 |
| GRAY JR, HUBERT T | 1638 DR ANDREW J BROWN AVENUE | | | | INDIANAPOLIS | IN | 46202-1909 |
| GRAY JR, JAMES E | 1313 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3016 |
| GRAY JR, JETHRO | 1410 LAKE FOREST DR | | | | FLINT | MI | 48504-1917 |
| GRAY JR, JOEL | 18218 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7137 |
| GRAY JR, JOHN F | 8291 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| GRAY JR, JOSEPH | 12084 MENDOTA ST | | | | DETROIT | MI | 48204-1826 |
| GRAY JR, LEWIS E | 1112 W WALNUT ST | P O BOX 355 | | | SUMMITVILLE | IN | 46070-9615 |
| GRAY JR, MOSES W | 1313 AGGIE LN | | | | INDIANAPOLIS | IN | 46260-4096 |
| GRAY JR, NATHANIEL | 15888 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| GRAY JR, RICHARD E | 151 MIA AVE | | | | DAYTON | OH | 45427-2911 |
| GRAY JR, THEODORE S | PO BOX 4271 | | | | GADSDEN | AL | 35904-0271 |
| GRAY JR, THOMAS G | 2324 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| GRAY JR, WILLIAM J | 4945 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-7016 |
| GRAY JR, WILLIE | 4198 N JENNINGS RD | | | | FLINT | MI | 48504-1307 |
| GRAY JR, WOODFORD C | 2266 GULF TO BAY BLVD LOT 111 | | | | CLEARWATER | FL | 33765-4013 |
| GRAY JR., ALEXANDER | 8712 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9649 |
| GRAY JR., JAMES E | 14017 RIDGELEA AVENUE | | | | CULPEPER | VA | 22701-5380 |
| GRAY JR., VANCE A | 2595 MCCOY RD | | | | BEAR | DE | 19701-1913 |
| GRAY KEN & GAIL | 4405 NC 55 W | | | | ANGIER | NC | 27501-7741 |
| GRAY LINE OF NASHVILLE | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214-1012 |
| GRAY MARCUS W | GRAY, MARCUS W | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GRAY MARGARET NELL (ESTATE OF) (488159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY MARLIN (307688) - ABEL KEITH D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - GILLENWATER PAUL D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HACKWORTH LEONARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HAIRSTON WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HALL JERRY G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HAMILTON BRUCE L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HANNAHS JACK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HARRIS FRANK T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY MARLIN (307688) - HARTLEY RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HAUGHT CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HAYES JOHN D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GRAY MARLIN (307688) - HAYES LARRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HEINEY ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HENNEKE JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HEROD JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HIBAR PAUL JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HILL CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HOFFMAN ERICH E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HOGUE ELLIS G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HOLBROOK BRONSTON AMBROS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HOLDREN DON M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HOWELL JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HOWELL ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HUBBERT JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - HUPP DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - INGOLD SINA LOU | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - IVY WILSON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - JENKINS ERNEST | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - JENNEY DALE VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - JOHNSON ANDREW | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - JOHNSON SHIRL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - KAISER HERMAN M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - KANZIGG VERNON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - KARL JAMES A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - KELLEY DONALD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY MARLIN (307688) - KING JACK L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - LAMBERT LUTHER T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GRAY MARLIN (307688) - LANGSDORF ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - LEWIS JACKIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GRAY MARLIN (307688) - LISKANICH STEVE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - LLOYD AUSTIN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARLIN (307688) - LYLE RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY MARY LYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GRAY MATTER SYSTEMS LLC | 416 THORN ST | | | | SEWICKLEY | PA | 15143-1510 |
| GRAY MAUDE B | GRAY, MAUDE B | 434 BROADWAY FL 4 | | | NEW YORK | NY | 10013-2563 |
| GRAY MERV (444875) - GRAY MERV | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY MICHAEL | 1680 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1153 |
| GRAY MILLER PATTERSON & CODY | 53 N DUKE ST STE 420 | | | | LANCASTER | PA | 17602-2841 |
| GRAY MILTON L | 13159 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4504 |
| GRAY PAULINE | GRAY, PAULINE | 9 ALUMNI DR APT 277K | | | ORONO | ME | 04473 |
| GRAY PLANT MOOTY MOOTY & BENNETT PA | 500 IDS CENTER 80 S 8TH ST | | | | MINNEAPOLIS | MN | 55402 |
| GRAY RACHEL M (192247) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRAY RICHARD | PO BOX 384 | | | | WASHINGTON | MI | 48094-0384 |
| GRAY RICHARD T (428997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY ROGER THOMAS | 16422 FOX RUN LN | | | | LINDALE | TX | 75771-6043 |
| GRAY ROLAND (459104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY SMITH | 314 W LINCOLN AVE | | | | BARRINGTON | IL | 60010 |
| GRAY SR, HAROLD R | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715-1597 |
| GRAY SR, HERMAN | 43594 S ACRES RD S | | | | CALDWELL | OH | 43724-9619 |
| GRAY STEVE L (493810) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY TELEVISION | HILTON H. HOWELL, JR. | 4370 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30319 |
| GRAY TELEVISION | | | | | | | |
| GRAY TIMOTHY E (401264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY WILLIAM | GRAY, WILLIAM | 4224 MERLE HAY RD | | | DES MOINES | IA | 50310 |
| GRAY WILLIAM | 5505 HUNTER HOLLOW DR | | | | RALEIGH | NC | 27606-9372 |
| GRAY WILLIAM E (498255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY WILLIAM J II | 4056 WEST STATE ROAD 128 | | | | FRANKTON | IN | 46044-9306 |
| GRAY WILSON E (408960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRAY WIRELINE SERVICES INC | DAVE OTTE | 1400 EVERMAN PKWY | | | FORT WORTH | TX | 76140-5006 |
| GRAY WOODRIA | PO BOX 152 | | | | DOCENA | AL | 35060-0152 |
| GRAY, A D | 138 SILVERWOOD CV | | | | WHITE HALL | AR | 71602-3072 |
| GRAY, ADDIE F | 12084 MENDOTA ST | | | | DETROIT | MI | 48204-1826 |
| GRAY, ADELENE | 19838 E 47TH DR | | | | DENVER | CO | 80249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY, AGNES N | PO BOX 286 134 PIKE ST | | | | FT. COVINGTON | NY | 12937-0286 |
| GRAY, AGNES N | PO BOX 286 | 134 PIKE ST | | | FT COVINGTON | NY | 12937-0286 |
| GRAY, ALAN J | 1714 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2942 |
| GRAY, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, ALEETA R | 1202 E POPLAR STREET | | | | PETERSBURG | IN | 47567-1365 |
| GRAY, ALFRED E | 15438 BRANDT ST | | | | ROMULUS | MI | 48174-3209 |
| GRAY, ALFRED L | N16W27564 PHEASANT LN | | | | PEWAUKEE | WI | 53072-5351 |
| GRAY, ALICE | 1366 18 MILE ROAD | | | | KENT CITY | MI | 49330 |
| GRAY, ALICE | 1366 18 MILE RD | | | | KENT CITY | MI | 49330-9462 |
| GRAY, ALICE A | 3953 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9467 |
| GRAY, ALLEN E | 1843 POVO ROAD | | | | MADISONVILLE | TN | 37354-5351 |
| GRAY, ALLEN W | 3726 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | 78219-2536 |
| GRAY, ALVIN R | 3085 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2113 |
| GRAY, ANDERSON L | 3440 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| GRAY, ANDREW | 1565 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| GRAY, ANDREW J | 99 LAKENGREN DR | | | | EATON | OH | 45320-2674 |
| GRAY, ANGELA K | 163 PEMBROKE CIR | | | | MADISON | MS | 39110-7903 |
| GRAY, ANITA DIONNE | 3223 PERSIMMON LN | | | | FRISCO | TX | 75034-7936 |
| GRAY, ANN M | 6031 DUNDEE DR | | | | HUNTINGTN BCH | CA | 92647-2408 |
| GRAY, ANNA R | 1615 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| GRAY, ANNIE B | COUNTY RD 648 HOUSE 4 | | | | CORINTH | MS | 38834 |
| GRAY, ANSELL W | 103 FARADAY DR | | | | DOUGLASVILLE | GA | 30134-5531 |
| GRAY, ANTHONY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAY, ANTHONY G | 804 WILMINGTON AVE | | | | DAYTON | OH | 45420-1602 |
| GRAY, ANTHONY J | 8734 FINN DOWLING CV | | | | FORT WAYNE | IN | 46835-9124 |
| GRAY, ANTOINETTE V | 4001 WHISKEY POINTE LN APT 101 | | | | BONITA SPRINGS | FL | 34134-8696 |
| GRAY, APRIL D | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| GRAY, ARDITH ROLLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, ARLENE L | 438 N MILL ST APT 107 | | | | SAUKVILLE | WI | 53080-1738 |
| GRAY, ARLENE L | 438 NORTH MILL ST | APT 107 | | | SAUKVILLE | WI | 53080-3080 |
| GRAY, ARLEY D | 1001 S 8TH ST | | | | MONROE | LA | 71202-2901 |
| GRAY, ARNOLD | | | | | | | |
| GRAY, ARNOLD L | 3477 BOSTON AVE | | | | OAKLAND | CA | 94602-2931 |
| GRAY, BARBARA | 3175 SHERWOOD ST | | | | SAGINAW | MI | 48603-2080 |
| GRAY, BARBARA | LOT 67 | 4971 PLEASANT AVENUE | | | FAIRFIELD | OH | 45014-2598 |
| GRAY, BARBARA J | 2897 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| GRAY, BARBARA J | 2777 HEATHER LN NW | | | | WARREN | OH | 44485-1239 |
| GRAY, BARBARA R | 240 LEWIS CIRCLE | | | | PUNTA GORDA | FL | 33950 |
| GRAY, BARRY W | PO BOX 312 | | | | SHIRLEY | IN | 47384-0312 |
| GRAY, BEATRICE N | PO BOX 1904 | | | | YOUNGSTOWN | OH | 44506-0004 |
| GRAY, BENJAMIN L | | | | | | | |
| GRAY, BERNARD L | PO BOX 12181 | | | | PALM DESERT | CA | 92255-2181 |
| GRAY, BERNICE | 163 BRIDGE ST | | | | FRANKFORT | MI | 49635-9761 |
| GRAY, BERNICE W | 27819 CENTER RIDGE RD APT 337 | | | | WESTLAKE | OH | 44145-3998 |
| GRAY, BERTRAND J | 674 TURNEY RD APT 6 | | | | BEDFORD | OH | 44146-3391 |
| GRAY, BERYL E | 1033 N 77TH ST | | | | OMAHA | NE | 68144-3005 |
| GRAY, BERYL M | 312 COUNTRY LN | | | | RICHMOND HTS | OH | 44143-1484 |
| GRAY, BETTY J | 41856 LANGLEY DR | | | | STERLING HTS | MI | 48313-3135 |
| GRAY, BETTY J | 5675 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-9622 |
| GRAY, BETTY J | 518 GLENWOOD AVE APT 4 | | | | OWOSSO | MI | 48867-3755 |
| GRAY, BETTY J | 11951 SE 159TH ST | | | | OKLAHOMA CITY | OK | 73165-6817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, BETTY R | 2117 ARTHUR AVENUE | | | | DAYTON | OH | 45414-3103 |
| GRAY, BETTY S | 2007 E 45TH ST | | | | ANDERSON | IN | 46013-2529 |
| GRAY, BETTY W | 212 S MAIN ST APT 1 | | | | PIQUA | OH | 45356-3566 |
| GRAY, BEVERLY F | 63133 IVY DRIVE | | | | WASHINGTON | MI | 48095-2417 |
| GRAY, BEVERLY J | 4025 PARKWAY RM 228 | | | | PIGEON FORGE | TN | 37863 |
| GRAY, BEVERLY J | 333 S DIVISION ST | | | | JANESVILLE | WI | 53545-3903 |
| GRAY, BILL O | 3913 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| GRAY, BILLY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, BILLY D | 10215 NS 3570 RD D | | | | PRAGUE | OK | 74864 |
| GRAY, BILLY D | 309 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1556 |
| GRAY, BILLY W | 704 E PEARCE BLVD APT B | | | | WENTZVILLE | MO | 63385-1540 |
| GRAY, BOBBIE F | 1969 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| GRAY, BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, BOBBY C | 2306 E COUNTY ROAD 900 N | | | | PITTSBORO | IN | 46167-9298 |
| GRAY, BOBBY GENE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GRAY, BOBBY J | 5447 CHERRY GLEN LN | | | | DALLAS | TX | 75232-2001 |
| GRAY, BOBBY L | 11103 DOC WALLEN RD | | | | IRONDALE | MO | 63648-9653 |
| GRAY, BOBBY L | 11088 DOC WALLEN RD | | | | IRONDALE | MO | 63648-9652 |
| GRAY, BONNIE G | 1913 MADISON ST | | | | FARRELL | PA | 16121-1312 |
| GRAY, BOOKER T | 2504 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4511 |
| GRAY, BOYCE | | | | | | | |
| GRAY, BRADLEY J | 5781 ROBERT ST | | | | SHELBY TOWNSHIP | MI | 48316-4154 |
| GRAY, BRADY L | 2595 RUMSEY RD | | | | AUGRES | MI | 48703 |
| GRAY, BRETT A | 2241 W COUNTY ROAD 1000 NORTH | | | | JAMESTOWN | IN | 46147-9302 |
| GRAY, BRIAN J | 105 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| GRAY, BRIAN L | PO BOX 723 | | | | WEST BRANCH | MI | 48661-0723 |
| GRAY, BRIAN M | 1003 6TH AVE | | | | LAKE ODESSA | MI | 48849-1056 |
| GRAY, BRIAN MATTHEW | 1003 6TH AVE | | | | LAKE ODESSA | MI | 48849-1056 |
| GRAY, BRIANNA L | | | | | | | |
| GRAY, C EDWARD | 1605 MIDDLE GULF DR UNIT 325 | | | | SANIBEL | FL | 33957-7617 |
| GRAY, CALVIN C | PO BOX 31 | | | | SHIRLEY | IN | 47384-0031 |
| GRAY, CARL A | 63133 IVY DR | | | | WASHINGTON | MI | 48095-2417 |
| GRAY, CARL D | 4618 8TH ST | | | | CALEDONIA | MI | 49316 |
| GRAY, CARL E | JUDY M WEIR | 4648 RIVA DEROMANZA ST | | | LAS VEGAS | NV | 89135 |
| GRAY, CARL J | 506 BERKLEY DR | | | | MARION | IN | 46952-2642 |
| GRAY, CARL O | 9241 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46240-1331 |
| GRAY, CAROL | 4064 JENNIE LANE | | | | SWARTZ CREEK | MI | 48473-1552 |
| GRAY, CAROL | 3881 E 189TH ST | | | | CLEVELAND | OH | 44122-6564 |
| GRAY, CAROL | 4064 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1552 |
| GRAY, CAROL S | 1140 MOUNT MCKINLEY DR | | | | GRAYSON | GA | 30017-2938 |
| GRAY, CAROLYN | 4126 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| GRAY, CAROLYN J | 13825 N TUMBLEBROOK WAY | | | | SUN CITY | AZ | 85351-2355 |
| GRAY, CAROLYN S | 2611 BUNNY TRL | | | | PONCE DE LEON | FL | 32455-6511 |
| GRAY, CARROL A | 19437 FIRST AVENUE NORTH EAST | | | | POULSBO | WA | 98370 |
| GRAY, CARROL A | 19437 1ST AVE NE | | | | POULSBO | WA | 98370-7382 |
| GRAY, CASSIE A | 2530 KNOLLWOOD DRIVE | | | | INDIANAPOLIS | IN | 46228-2188 |
| GRAY, CECIL R | SMITH SHEW SCRIVNER CORBIN & WATTS | 6520 N WESTERN AVE STE 300 | | | OKLAHOMA CITY | OK | 73116 |
| GRAY, CEDELL | 17570 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| GRAY, CHARLES | P.O. BOX 56 GRAY | | | | GIRDLER | KY | 40943 |
| GRAY, CHARLES C | 10300 KILE RD | | | | CHARDON | OH | 44024-9510 |
| GRAY, CHARLES E | 2211 N SUMMIT ST | | | | TOLEDO | OH | 43611-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, CHARLES F | 10097 JANN CT | | | | CULPEPER | VA | 22701-8079 |
| GRAY, CHARLES H | 6179 SLADESVILLE CREDLE RD | | | | SCRANTON | NC | 27875-9678 |
| GRAY, CHARLES L | 110 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| GRAY, CHARLES L | 3018 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| GRAY, CHARLES LEE | 3018 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| GRAY, CHARLES P | 215 EWING DR | | | | SOCIAL CIRCLE | GA | 30025-5186 |
| GRAY, CHARLES R | 901 W CAVANAUGH RD | | | | LANSING | MI | 48910-5242 |
| GRAY, CHARLES T | 9302 SHEFFEILD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| GRAY, CHARLES TERRY | 9302 SHEFFEILD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| GRAY, CHARLIE L | 1517 AUTUMN DR | | | | FLINT | MI | 48532-2606 |
| GRAY, CHARLIE LEVELL | 1517 AUTUMN DR | | | | FLINT | MI | 48532-2606 |
| GRAY, CHARLOTTE M | APT 303C | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-1884 |
| GRAY, CHERYL | 14770 POPLAR STREET | | | | SOUTHGATE | MI | 48195 |
| GRAY, CHERYL D | PO BOX 20637 | | | | ROANOKE | VA | 24018-0064 |
| GRAY, CHERYN L | 470 GORDON RD | | | | MANSFIELD | OH | 44905-2108 |
| GRAY, CHRISTINE B | 755 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2512 |
| GRAY, CHRISTINE L | 104 FULTON ST | | | | NILES | OH | 44446-3026 |
| GRAY, CHRISTOPHER A | 70 RAILSIDE DRIVE | | | | COVINGTON | GA | 30014-7641 |
| GRAY, CHRISTOPHER B | 4224 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| GRAY, CLARA D | 19831 SAXTON AVE | | | | SOUTHFIELD | MI | 48075-7331 |
| GRAY, CLARENCE | 28935 MCDONALD ST | | | | WESTLAND | MI | 48186-5112 |
| GRAY, CLAUDE S | 1472 PERSIMMON CIR | | | | GREENFIELD | IN | 46140-7826 |
| GRAY, CLAVON E | 132 W. 2ND ST | | | | MANSFIELD | OH | 44902 |
| GRAY, CLAYE C | 2017 FOXHILL DR | APT 2 | | | GRAND BLANC | MI | 48439 |
| GRAY, CLAYE C | 2017 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5238 |
| GRAY, CLIFFORD H | 45 KATHERINE BLVD APT 142 | | | | PALM HARBOR | FL | 34684 |
| GRAY, CLINTON J | 1923 CLAY ST | | | | SANDUSKY | OH | 44870-4512 |
| GRAY, CONSTANCE A | 26 KEYSTONE CT | | | | BROCKPORT | NY | 14420-2506 |
| GRAY, CORA | 12234 DUNBAR CIR N | | | | INDIANAPOLIS | IN | 46229-3212 |
| GRAY, COREY A | 6078 TUCKER RD | | | | CAMDEN | OH | 45311-9517 |
| GRAY, CRAIG M | 5163 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| GRAY, CRAYTON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRAY, CRYSTAL J | 2952 STEVENSON ST | | | | FLINT | MI | 48504-3201 |
| GRAY, DALE O | 167 AZALEA DRIVE | | | | FRUITLAND PK | FL | 34731-6726 |
| GRAY, DALE O | 167 AZALEA DR | | | | FRUITLAND PK | FL | 34731-8726 |
| GRAY, DALE R | PO BOX 13 | 523 YOGI TRAIL | | | BABCOCK | WI | 54413-0013 |
| GRAY, DANETTE | 10853 STRATMAN ST | | | | DETROIT | MI | 48224-2417 |
| GRAY, DANIEL | | | | | | | |
| GRAY, DANIEL D | 519 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| GRAY, DANIEL L | 36230 BEVERLY RD | | | | ROMUMLUS | MI | 48174-1776 |
| GRAY, DANIEL L | 314 4TH ST | | | | JACKSON | MI | 49201 |
| GRAY, DANIEL L | PO BOX 6472 | | | | JACKSON | MI | 49204-6472 |
| GRAY, DANNY L | 1721 SHEFFIELD CT | | | | ANDERSON | IN | 46011-1368 |
| GRAY, DANNY W | 10924 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8461 |
| GRAY, DARIN K | 6331 BROWNS RUN RD | | | | MIDDLETOWN | OH | 45042-9294 |
| GRAY, DARRELL H | 1158 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| GRAY, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRAY, DAVID F | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| GRAY, DAVID J | 284 N SAGINAW ST | | | | MONTROSE | MI | 48457-9786 |
| GRAY, DAVID JACK | 284 N SAGINAW ST | | | | MONTROSE | MI | 48457-9786 |
| GRAY, DAVID L | 1601 HAMPSHIRE CT | | | | LIBERTY | MO | 64068-3269 |
| GRAY, DAVID M | 2343 EASTWAYS RD | | | | BLOOMFIELD HILLS | MI | 48304-2401 |
| GRAY, DAVID M | 6009 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, DAVID O | 8219 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| GRAY, DAVID T | PO BOX 92 | | | | BURT | MI | 48417-0092 |
| GRAY, DEBBIE J | 4736 MAPLE HILL DR | | | | FORT WORTH | TX | 76123-4642 |
| GRAY, DEBORAH J | 28 S MIRIAM ST APT 5 | | | | KANSAS CITY | MO | 64119 |
| GRAY, DEBORAH K | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| GRAY, DEBORAH L | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| GRAY, DEBORAH M | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| GRAY, DEBRA D | 6078 TUCKER RD | | | | CAMDEN | OH | 45311-9517 |
| GRAY, DEBRA S | 1990 15TH ST NE | | | | SAUK RAPIDS | MN | 56379-9576 |
| GRAY, DELBERT | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GRAY, DELBERT | 9010 S HIGHWAY 421 | | | | MANCHESTER | KY | 40962-5731 |
| GRAY, DELORES IRENE | 5203 LENNON RD | | | | FLINT | MI | 48507-1045 |
| GRAY, DELORIS I | 1200 PEPPERTREE LN | | | | PORT CHARLOTTE | FL | 33952-1300 |
| GRAY, DENISE | 28708 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| GRAY, DENISE D | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 |
| GRAY, DENNIS A | 7332 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| GRAY, DENNIS H | 2031 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-5409 |
| GRAY, DENNIS W | PO BOX 6015 | | | | SPARTA | TN | 38583-6015 |
| GRAY, DENNY C | PO BOX 47 | | | | JAMESTOWN | IN | 46147-0047 |
| GRAY, DESSIE | 2488 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44118-1345 |
| GRAY, DEWAYNE LESLIE | 90 BRITTONY WOODS DR | | | | MONROE | OH | 45050 |
| GRAY, DEXTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRAY, DIANA J | 317 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |
| GRAY, DIXIE | 1136 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| GRAY, DONALD A | 879 REESE ST | | | | LIBERTY | MO | 64068-3093 |
| GRAY, DONALD A | 301 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2399 |
| GRAY, DONALD D | 11492 CELINA RD | | | | BURKESVILLE | KY | 42717 |
| GRAY, DONALD E | 829 DEWEY ST | | | | UNION | NJ | 07083-6824 |
| GRAY, DONALD E | 2117 BLACK WILLOW DR NE | | | | ALBUQUERQUE | NM | 87122 |
| GRAY, DONALD L | 258 THURMAN AVE | | | | LAKE PLACID | FL | 33852-6075 |
| GRAY, DONALD M | 1928 W KALAMAZOO ST | | | | LANSING | MI | 48915-1146 |
| GRAY, DONALD R | 11116 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| GRAY, DONALD R | 152 N TRANSIT ST | | | | LOCKPORT | NY | 14094 |
| GRAY, DONALD T | 3494 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| GRAY, DONALD T | 3403 S VASSAR RD | | | | DAVISON | MI | 48423-2424 |
| GRAY, DONALD W | 5197 WILLOWBROOK DR | | | | CLARENCE | NY | 14031-1476 |
| GRAY, DONALD W | 82 ARGILE ST | | | | FRANKLIN | OH | 45005-5005 |
| GRAY, DONALD W | 82 ARGILE CT | | | | FRANKLIN | OH | 45005-1574 |
| GRAY, DONNA | PO BOX 98 | | | | WATTSVILLE | AL | 35182 |
| GRAY, DONNA N | 11368 SAN JOSE | | | | REDFORD | MI | 48239-2374 |
| GRAY, DONNA V | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| GRAY, DORA M | PO BOX 1571 | | | | STERLING | CO | 80751-1571 |
| GRAY, DORIS | 566 DOLLAR MILL RD SW | | | | ATLANTA | GA | 30331-4422 |
| GRAY, DOROTHY | 1907 W 27TH ST | | | | ANDERSON | IN | 46016-4809 |
| GRAY, DOROTHY B | 54 POPLAR CT. APT. 2 | | | | SNYDER | NY | 14226-3644 |
| GRAY, DOROTHY B | 54 POPLAR CT APT 2 | | | | SNYDER | NY | 14226-3644 |
| GRAY, DOROTHY J | 222 EAST MAIN ST APT G27 | | | | FLORENCE | MS | 39073 |
| GRAY, DOROTHY L | 2120 BLUE CREEK CT | | | | CONLEY | GA | 30288-1434 |
| GRAY, DOROTHY M | 9159 BAKER RD | | | | GREENVILLE | MI | 48838-9710 |
| GRAY, DOROTHY M | FREDERIKA MANOR | ASHBURY TOWERS # 324 | | | CHULA VISTA | CA | 91910-1822 |
| GRAY, DOROTHY M | 2804 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| GRAY, DOUGLAS D | 12 473 COUNTY ROAD F 1 | | | | HOLGATE | OH | 43527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, DOUGLAS M | 5292 ROSEMONT DR | | | | MADISONVILLE | KY | 42431-6173 |
| GRAY, DOUGLAS W | 14321 TUDOR ST | | | | RIVERVIEW | MI | 48193-7934 |
| GRAY, DUANE E | RR 2 | | | | JAMESTOWN | IN | 46147 |
| GRAY, DWAIN L | 1695 GUNNELL ROAD, ROUTE 3 | | | | EATON RAPIDS | MI | 48827 |
| GRAY, EARL D | 469 VICTORIA LAKE CIR | | | | BRUNSWICK | OH | 44212-1171 |
| GRAY, EARNESTINE | 1328 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| GRAY, EASTER | 1901 WHITCOMB ST | | | | GARY | IN | 46404-2615 |
| GRAY, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GRAY, EDDIE M | 7893 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-5259 |
| GRAY, EDITH I | 611 FAIRVIEW DRIVE | | | | COLDWATER | OH | 45828-1410 |
| GRAY, EDITH M | PO BOX 552 | | | | BRIGHTON | MI | 48116-0552 |
| GRAY, EDNA W | 1146 WESLEY MOUNTAIN DR #216 | | | | BLAIRSVILLE | GA | 30512-2937 |
| GRAY, EDWARD E | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| GRAY, EDWARD ELMER | 7400 GLENLEAF RD LOT 63 | | | | SHREVEPORT | LA | 71129-3711 |
| GRAY, EDWARD H | 4288 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| GRAY, EDWARD L | 11963 JUNIPER WAY APT 1204 | | | | GRAND BLANC | MI | 48439 |
| GRAY, EDWARD R | 221 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| GRAY, EDWARD T | 22828 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| GRAY, EDWIN D | 2804 E CENTER RD | | | | KOKOMO | IN | 46902-9791 |
| GRAY, EDWIN O | 2455 AURELIUS RD APT E10 | | | | HOLT | MI | 48842-2176 |
| GRAY, EGBERT A | 416 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-5771 |
| GRAY, ELAINE K | 413 JANIS AVE | | | | PENDLETON | IN | 46064-8807 |
| GRAY, ELBERT L | 1036 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| GRAY, ELIZABETH | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| GRAY, ELIZABETH A | 8960 N DIX DRIVE | | | | MILTON | WI | 53563 |
| GRAY, ELIZABETH A | 8960 N DIX DR | | | | MILTON | WI | 53563-9247 |
| GRAY, ELIZABETH B | 153 W MAIN ST 28 | | | | CLARKSVILLE | OH | 45113 |
| GRAY, ELIZABETH P | 1148 ANNABELLE AVE. | | | | MCDONALD | OH | 44437-1634 |
| GRAY, ELLEN N | 1311 HONEYSUCKLE CT | C/O CAROL SUE SUMMERS | | | LIBERTY | MO | 64068-7770 |
| GRAY, ELMER W | 888 YORKTOWN COURT | | | | NORTHVILLE | MI | 48167-1058 |
| GRAY, ELSIE V | 5742 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2958 |
| GRAY, EMILY A | 26954 FORD RD | | | | DEARBORN HTS | MI | 48127-2857 |
| GRAY, ERIC N | 12143 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439-1641 |
| GRAY, ERIC T | 2240 E WHIPP RD | | | | KETTERING | OH | 45440-2617 |
| GRAY, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRAY, ERNESTINE E | 8740 S LAFLIN ST | | | | CHICAGO | IL | 60620-4843 |
| GRAY, ESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, ESTELLE J | 28473 ELMIRA ST | | | | LIVONIA | MI | 48150-3104 |
| GRAY, ESTHER T | 1013 GARNET DR | | | | ANDERSON | IN | 46011-9506 |
| GRAY, ETTA J | 1158 CREEKSIDE CT 46 | | | | BURTON | MI | 48509 |
| GRAY, ETTA L | 22680 LOGUE AVE | | | | WARREN | MI | 48091-5255 |
| GRAY, EUGENE | 17202 PINEHURST ST | | | | DETROIT | MI | 48221-2311 |
| GRAY, EUGENE E | 4165 WILLARD RD | | | | BIRCH RUN | MI | 48415-8605 |
| GRAY, EVELYN M | 4474 STONY CREEK NW | | | | COMSTOCK PARK | MI | 49321-9130 |
| GRAY, EVERT N | 2009 BIG APPLE DR | | | | BATAVIA | OH | 45103-9635 |
| GRAY, FANNIE M | 1200 ALLEN MARKET LANE | APT 424 | | | ST LOUIS | MO | 63104 |
| GRAY, FELECIA N | 3033 GREEN ACRES DR | | | | YOUNGSTOWN | OH | 44505-2004 |
| GRAY, FIELDEN B | 3371 W 135TH ST | | | | CLEVELAND | OH | 44111-2403 |
| GRAY, FONDA | 822 E MAIN ST | | | | WHITESBORO | TX | 76273-1913 |
| GRAY, FONDA | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY, FORRESTINE W | PO BOX 2375 | | | | WARREN | OH | 44484-0375 |
| GRAY, FRANCES | 49 CENTER ROAD | | | | SHIRLEY | MA | 01464-2108 |
| GRAY, FRANCES | 9726 ANTIOCH RD | | | | OVERLAND PARK | KS | 66212-4027 |
| GRAY, FRANCES | 49 CENTER RD | | | | SHIRLEY | MA | 01464-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, FRANCIS | PO BOX 2713 | | | | ANDERSON | IN | 46018-2713 |
| GRAY, FRANCIS R | 2446 E SALZBURG RD | | | | BAY CITY | MI | 48706-9744 |
| GRAY, FRANK A | W2389 HIGHWAY 70 | | | | SPOONER | WI | 54801-7304 |
| GRAY, FRANK J | 14808 N GREENHURST AVE | | | | FOUNTAIN HILLS | AZ | 85268-2263 |
| GRAY, FRANKLIN D | 1122 PARK RD | | | | CRESTLINE | OH | 44827-1016 |
| GRAY, FRED D | 315 REGATTA BAY BLVD | | | | DESTIN | FL | 32541-5330 |
| GRAY, FREDDIE G | 3785 ENDOVER RD | | | | KETTERING | OH | 45439-2456 |
| GRAY, FREDDIE G | 3785 ENDOVER ROAD | | | | KETTERING | OH | 45439-2456 |
| GRAY, FREDERICK | 22018 HAIG ST | | | | TAYLOR | MI | 48180-3652 |
| GRAY, FREDERICK A | 232 PINEKNOLL CT | | | | ELLENWOOD | GA | 30294-3250 |
| GRAY, FREDERICK R | 2004 COUNTRYSIDE DR | | | | PITTSBURG | KS | 66762-3526 |
| GRAY, FREDRIC E | 3417 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| GRAY, GALE E | 8443 RAMBLER DR | | | | BROOKSVILLE | FL | 34601-2727 |
| GRAY, GALEN L | 712 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3204 |
| GRAY, GALLOWAY | 6230 RT 123 | | | | FRANKLIN | OH | 45005 |
| GRAY, GARNET L | 11104 W 550 N | | | | FLORA | IN | 46929-9564 |
| GRAY, GARY | 30432 MADISON AVE | | | | WARREN | MI | 48093-9007 |
| GRAY, GARY C | 210 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| GRAY, GARY E | 42804 BOB CROUCH RD | | | | TECUMSEH | OK | 74873-7141 |
| GRAY, GARY H | 2436 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4756 |
| GRAY, GARY M | 3615 N MOHR RD | | | | GREENFIELD | IN | 46140-8107 |
| GRAY, GARY W | 8890 MAPLE RUN TRAIL | | | | GAINESVILLE | GA | 30506-4061 |
| GRAY, GAYNELL M | 3291 S 730 E | | | | BRINGHURST | IN | 46913-9805 |
| GRAY, GENE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, GENEVA A | 4306 SHROYER ROAD | | | | DAYTON | OH | 45429-5429 |
| GRAY, GENEVA A | 4306 SHROYER RD | | | | DAYTON | OH | 45429-3024 |
| GRAY, GENEVA S | 3243 WILLIAMSBURG | | | | WARREN | OH | 44485-2258 |
| GRAY, GENNETTA | 334 SOUTH 34TH STREET | | | | CORSICANA | TX | 75110 |
| GRAY, GEOFFREY L | 410 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| GRAY, GEORGE A | 7900 MONARDA DR | | | | PORT RICHEY | FL | 34668-3249 |
| GRAY, GEORGE E | 308 MADISON AVE | | | | MUSCLE SHOALS | AL | 35661-1675 |
| GRAY, GEORGE H | 1649 RUSSELL GLEN LN | | | | DALLAS | TX | 75232-2343 |
| GRAY, GEORGE J | 2579 LITTLETELL AVE | | | | W BLOOMFIELD | MI | 48324-1750 |
| GRAY, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, GERALD C | 9931 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9214 |
| GRAY, GERALD E | 29243 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| GRAY, GERALDINE | 24036 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1655 |
| GRAY, GILBERT L | 13103 GERMANY RD | | | | FENTON | MI | 48430-9552 |
| GRAY, GLADYS | APT 1W | 348 EAST 108TH STREET | | | CHICAGO | IL | 60628-3661 |
| GRAY, GLADYS E | 14255 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| GRAY, GLADYS E | 14255 LEWIS RD | | | | CLIO | MI | 48420-8837 |
| GRAY, GLEN W | 7111 DEERHILL DR | | | | CLARKSTON | MI | 48346-1229 |
| GRAY, GLENDA | 6212 E 72ND ST APT 818 | | | | TULSA | OK | 74136-6937 |
| GRAY, GLENDA | 6212 EAST 72ND ST | APT 818 | | | TULSA | OK | 74136 |
| GRAY, GLENN A | 4625 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8728 |
| GRAY, GLENN R | 3307 WILBUR AVE APT A | | | | ANTIOCH | CA | 94509 |
| GRAY, GLORIA J | 14210 7 MILE RD NE | | | | BELDING | MI | 48809-9624 |
| GRAY, GORDON A | 9514 W CEDAR HILL CIR N | | | | SUN CITY | AZ | 85351-1337 |
| GRAY, GORDON C | 1709 10TH ST | | | | BAY CITY | MI | 48708-6744 |
| GRAY, GRACE C | 7117 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| GRAY, GREGORY C | 16777 S CUMMING RD | | | | BARBEAU | MI | 49710-9755 |
| GRAY, GREGORY D | 5167 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, GRETA M | 8609 DEER HAVEN ST | | | | DAYTON | OH | 45424 |
| GRAY, HAROLD | C/O FRENCH & MUDD | ONE METROPOLITAN SQUARE | 211 NO BROADWAY STE 2940 | | ST LOUIS | MO | 63102 |
| GRAY, HAROLD A | 5840 MEADOWVALLEY DR | | | | CLEVES | OH | 45002-9346 |
| GRAY, HAROLD B | 2044 FAIRFAX PIKE LOT 58 | | | | WHITE POST | VA | 22663-1868 |
| GRAY, HAROLD B | 480 BETTER RD | | | | NEWPORT | TN | 37821-7130 |
| GRAY, HAROLD E | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| GRAY, HAROLD E | 19341 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| GRAY, HAROLD K | 1750 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9354 |
| GRAY, HAROLD K | 706 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64015-4243 |
| GRAY, HAROLD P | 142 CANTERBURY DR | | | | CHARLOTTE | MI | 48813-1039 |
| GRAY, HARRY | 19317 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5831 |
| GRAY, HARRY J | 20023 MONTVISTA | | | | DETROIT | MI | 48221 |
| GRAY, HASKELL H | 4871 LUCINDA DR | | | | PRESCOTT | MI | 48756-9644 |
| GRAY, HAZEL B | 14808 N GREENHURST AVE | | | | FOUNTAIN HILLS | AZ | 85268-2263 |
| GRAY, HAZEL H | 5912 KRISTEN DR | | | | JACKSON | MS | 39211-2832 |
| GRAY, HAZEL L | PO BOX 70156 | | | | LANSING | MI | 48908-7156 |
| GRAY, HELEN | 6156 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| GRAY, HELEN | 150 FRED WILCOX RD | | | | OXFORD | NY | 13830-3227 |
| GRAY, HELEN | 130 MEADS POND | | | | NORWICH | NY | 13815 |
| GRAY, HELEN E | 2910 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |
| GRAY, HELEN E | 198 W PINCONNING RD | | | | PINCONNING | MI | 48650-8913 |
| GRAY, HELEN J | 8946 EDGEWATER DR | | | | STANWOOD | MI | 49346-9308 |
| GRAY, HELEN J | 2 EAGLE ST | | | | ISELIN | NJ | 08830-1812 |
| GRAY, HELEN L | 34 VERLO CT | | | | FORT MYERS | FL | 33912-6320 |
| GRAY, HELEN L | 6770 HARRINGTON COURT | | | | CHINO | CA | 91710-7302 |
| GRAY, HELEN M | 232 CARL ST | | | | BUFFALO | NY | 14215-3733 |
| GRAY, HELEN R | 2801 CHASE ST | | | | ANDERSON | IN | 46016-5047 |
| GRAY, HERBERT LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, HERMAN | 883 ASBURY WAY | | | | LITHONIA | GA | 30058-2905 |
| GRAY, HERSHEL C | 29 DIXON CT | | | | OFALLON | MO | 63366-2123 |
| GRAY, HOMER L | 10107 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1527 |
| GRAY, HOWARD L | 13825 N TUMBLEBROOK WAY | | | | SUN CITY | AZ | 85351-2355 |
| GRAY, HUGH W | 2280 FOREST GLEN DR | | | | W BLOOMFIELD | MI | 48324 |
| GRAY, HUSON D | 7206 MECEOLA RD | C/O LINDA L GRAY | | | EVART | MI | 49631-8772 |
| GRAY, HUSTON D | 100 BLUFF VIEW DRIVE | 301B | | | BELLEAIR BLUFFS | FL | 33770 |
| GRAY, IDELLA | 3226 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4421 |
| GRAY, IDELLA | 3226 PRESCOTT ST | | | | SAGINAW | MI | 48601-4421 |
| GRAY, IRVING R | 35 TANKERSLEY CT | | | | SPARKS | NV | 89436-6009 |
| GRAY, ISAIAH | 10 JONATHAN DR | | | | EDISON | NJ | 08820-2234 |
| GRAY, IVA DEAN | 34 PROVIDENCE DR UNIT 26 | | | | FAIRFIELD | OH | 45014-6653 |
| GRAY, J J | 2755 ARROW HWY SPC 71 | | | | LA VERNE | CA | 91750-5653 |
| GRAY, JACINDA R | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| GRAY, JACK G | 668 MANS-LUCAS RD | | | | MANSFIELD | OH | 44907 |
| GRAY, JACK L | 10 RAINTREE LN | | | | HILTON HEAD ISLAND | SC | 29926-2545 |
| GRAY, JACKIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, JACQUELINE | 6002 MARJA ST | | | | FLINT | MI | 48505-5804 |
| GRAY, JAMES | 2039 YORKSHIRE DR | | | | MIDWEST CITY | OK | 73130-8204 |
| GRAY, JAMES | 19683 CONLEY ST | | | | DETROIT | MI | 48234-2251 |
| GRAY, JAMES A | 104738 S 3520 RD | | | | PRAGUE | OK | 74864-1074 |
| GRAY, JAMES A | 1225 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY, JAMES A | 2311 VILLAGEWOOD COURT | | | | MIAMISBURG | OH | 45342-5295 |
| GRAY, JAMES A | 657 DUTCHER RD | | | | GLADWIN | MI | 48624-7908 |
| GRAY, JAMES A | 1148 ANNABELLE | | | | MCDONALD | OH | 44437-1634 |
| GRAY, JAMES C | 4130 AUDUBON STREET | | | | SLIDELL | LA | 70461-1635 |
| GRAY, JAMES C | 4469 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| GRAY, JAMES D | 5269 SEDALIA DR | | | | COLUMBUS | OH | 43232-6388 |
| GRAY, JAMES D | 297 SUNRISE CT | | | | FAIRFIELD | OH | 45014-1018 |
| GRAY, JAMES E | 39250 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045-2069 |
| GRAY, JAMES E | 4754 MELISSA JO LN | | | | SAINT LOUIS | MO | 63128-3922 |
| GRAY, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, JAMES E | 14017 RIDGELEA AVE | | | | CULPEPER | VA | 22701-5380 |
| GRAY, JAMES G | 1210 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425-2955 |
| GRAY, JAMES G | 1210 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2955 |
| GRAY, JAMES G | 201 LOWER CREEK PASS | | | | MCDONOUGH | GA | 30252-7508 |
| GRAY, JAMES H | 5675 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-9622 |
| GRAY, JAMES K | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GRAY, JAMES N | 221 S 25TH ST | | | | UNIONVILLE | MO | 63565-1025 |
| GRAY, JAMES R | 2058 DADE CIR | | | | DICKSON | TN | 37055-6004 |
| GRAY, JAMES R | 441 SHADE TREE CIR | | | | HURST | TX | 76054-2944 |
| GRAY, JAMES S | 345 WELCOME WAY | | | | CARLISLE | OH | 45005-3255 |
| GRAY, JAMES T | 424 S 2ND ST | | | | MIAMISBURG | OH | 45342-2929 |
| GRAY, JAMES T | 2136 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1153 |
| GRAY, JAMES W | 2 EAGLE ST | | | | ISELIN | NJ | 08830-1812 |
| GRAY, JAMES W | 265 HOWARD DR | | | | GARDENDALE | AL | 35071-2386 |
| GRAY, JAMES W | 210 HILLSIDE DR | | | | FARMINGTON | MO | 63640-1020 |
| GRAY, JANET M | 509 WOODHILL DR | | | | DECATUR | IL | 62521-5543 |
| GRAY, JANICE K | 1604 SIBERT DRIVE | | | | GADSDEN | AL | 35905-9687 |
| GRAY, JANICE L | 8163 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8710 |
| GRAY, JANICE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRAY, JARROD L | 52 CYPRESS BEND ROAD | | | | RAYVILLE | LA | 71269 |
| GRAY, JEAN | 6847 HILL AVENUE | | | | FRANKLIN | OH | 45005-5005 |
| GRAY, JEANETTE M | 2110 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| GRAY, JEANETTE M | 2110 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| GRAY, JEANNINE M | 5147 BRANDEIS CIR S | | | | SARASOTA | FL | 34243 |
| GRAY, JEFF A | 657 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9560 |
| GRAY, JEFF D | 245 8TH AVE | | | | NEW YORK | NY | 10011-1607 |
| GRAY, JEFF DAVID | 245 8TH AVE | | | | NEW YORK | NY | 10011-1607 |
| GRAY, JEFFERY E | 4290 WILLARD RD | | | | BIRCH RUN | MI | 48415-8726 |
| GRAY, JEFFERY E. | 4290 WILLARD RD | | | | BIRCH RUN | MI | 48415-8726 |
| GRAY, JEFFERY W | 4245 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3109 |
| GRAY, JEFFREY C | 2982 KING JAMES DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| GRAY, JEFFREY CURTIS | 2982 KING JAMES DR | | | | BEAVERCREEK | OH | 45432-2483 |
| GRAY, JEFFREY D | 1400 CAVALRY ST | | | | DETROIT | MI | 48209-2351 |
| GRAY, JEFFREY J | 5179 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| GRAY, JEFFREY K | 1190 BARBEAU DR | | | | SAGINAW | MI | 48638 |
| GRAY, JEFFREY L | CTSIDE GARDENS | 1100 15TH STREET APT 2B | | | SPARKS | NV | 89431 |
| GRAY, JEFFREY L | APT 2B | 1100 15TH STREET | | | SPARKS | NV | 89431-3637 |
| GRAY, JEFFREY P | 4449 NE 83RD ST | | | | KANSAS CITY | MO | 64119-4548 |
| GRAY, JEFFREY PAUL | 4449 NE 83RD ST | | | | KANSAS CITY | MO | 64119-4548 |
| GRAY, JENNIFER L | 61 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7116 |
| GRAY, JEROME | 15348 GREENWOOD RD | | | | DOLTON | IL | 60419-2833 |
| GRAY, JERRY D | 721 DUNN RD | | | | HAZELWOOD | MO | 63042-1740 |
| GRAY, JERRY D | 5234 CROCUS AVE | | | | LANSING | MI | 48911-3733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, JERRY D | 10 EVINGTON CT | | | | WICHITA FALLS | TX | 76302-5165 |
| GRAY, JERRY D | 1611 W LAVENDER LN | | | | ARLINGTON | TX | 76013-4906 |
| GRAY, JERRY DON | 10 EVINGTON CT | | | | WICHITA FALLS | TX | 76302-5165 |
| GRAY, JERRY E | 6720 DELAWARE ST | | | | ANDERSON | IN | 46013-3705 |
| GRAY, JERRY G | 1500 GEORGIA ST | | | | MONROE | LA | 71202-2632 |
| GRAY, JERRY W | 623 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 |
| GRAY, JERRY Z | 11552 DR 105 N | | | | RUSSELLVILLE | AR | 72802 |
| GRAY, JESSE B | 304 UNION HILL RD | | | | LEOMA | TN | 38468-5694 |
| GRAY, JESSE D | 5400 KRISTEN PL | | | | CHESTERFIELD | IN | 46017-9659 |
| GRAY, JIMMIE C | 2612 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2620 |
| GRAY, JIMMIE L | 12886 GRAY DR | | | | COKER | AL | 35452-3917 |
| GRAY, JIMMIE L | 284 GRAY RD | | | | LAKE | MS | 39092 |
| GRAY, JO A | 3427 S RINIEL RD | | | | DURAND | MI | 48429-9740 |
| GRAY, JO ANN | 3427 S RINIEL RD | | | | DURAND | MI | 48429-9740 |
| GRAY, JOAN | HARRIS SCHWARTZ | 501 S RANCHO DR | STE D22 | | LAS VEGAS | NV | 89106-4832 |
| GRAY, JOAN B | 1681 MAGNOLIA DR | | | | GREENWOOD | IN | 46143-6916 |
| GRAY, JOAN C | 51134 SARAH CT 1 | | | | CHESTERFIELD | MI | 48047 |
| GRAY, JOANN | 8712 POLO DR | | | | FORT WORTH | TX | 76123 |
| GRAY, JOANN F | 1553 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3074 |
| GRAY, JOANNE M | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278-2019 |
| GRAY, JODY T | 1418 E CROSS ST | | | | ANDERSON | IN | 46012-1808 |
| GRAY, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, JOE T | PO BOX 21037 | | | | CHICAGO | IL | 60621-0037 |
| GRAY, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GRAY, JOHN | 7907 PEREGRINE TRL | | | | ARLINGTON | TX | 76001-6137 |
| GRAY, JOHN | 2707 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3966 |
| GRAY, JOHN D | 68 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| GRAY, JOHN D | 47 TREELINE RD APT 1 | | | | N SYRACUSE | NY | 13212 |
| GRAY, JOHN E | 12538 ULRICH AVE | | | | MIDDLE RIVER | MD | 21220-1241 |
| GRAY, JOHN E | 1331 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| GRAY, JOHN E | 14467 N SAGINAW RD | | | | CLIO | MI | 48420-8831 |
| GRAY, JOHN H | 210 DIANA ST | | | | JOLIET | IL | 60404-9394 |
| GRAY, JOHN L | 1925 CHELAN ST | | | | FLINT | MI | 48503-4309 |
| GRAY, JOHN M | 2777 HEATHER LN NW | | | | WARREN | OH | 44485-1239 |
| GRAY, JOHN M | 2777 HEATHER LANE | | | | WARREN | OH | 44485-1239 |
| GRAY, JOHN R | 15035 NORTHGREEN DR | | | | HUNTERSVILLE | NC | 28078-2629 |
| GRAY, JOHN S | 2425 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2311 |
| GRAY, JOHN W | 9609 ROAD 11 | | | | PAYNE | OH | 45880-9129 |
| GRAY, JOHN W | 1109 TAHOE TRL | | | | FLINT | MI | 48532-3566 |
| GRAY, JOHN W | PO BOX 496 | | | | BRIGHTON | IL | 62012-0496 |
| GRAY, JOHN W | 102 W CLAY AVE APT A | | | | BRANDON | FL | 33510-3323 |
| GRAY, JOHN W | 505 NW CHIPMAN RD | | | | LEES SUMMIT | MO | 64063-1908 |
| GRAY, JOHN W | 6156 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| GRAY, JOHN WESLEY | 1109 TAHOE TRL | | | | FLINT | MI | 48532-3566 |
| GRAY, JOHN Z | 1909 WEATHERLY CIR | | | | DECATUR | AL | 35602 |
| GRAY, JOHNATHAN P | 1604 SIBERT DRIVE | | | | GADSDEN | AL | 35905-9687 |
| GRAY, JOHNNIE L | 413 JANIS AVE | | | | PENDLETON | IN | 46064-8807 |
| GRAY, JOHNNY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRAY, JOHNNY J | 412 STEGALL DR | | | | KOKOMO | IN | 46901-7069 |
| GRAY, JOMECHEE T | 2905 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3729 |
| GRAY, JOMECHEE T. | 2905 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| GRAY, JONATHAN E | 5038 HULMAN DR | | | | DAYTON | OH | 45406-1227 |
| GRAY, JOSEPH E | 1823 WYNN TER | | | | ARLINGTON | TX | 76010-4635 |
| GRAY, JOSEPH E | 14328 WEIR RD | | | | CLIO | MI | 48420-8832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, JOSEPH EDWARD | 14328 WEIR RD | | | | CLIO | MI | 48420-8832 |
| GRAY, JOSEPH G | 4001 WHISKEY POINTE LN APT 101 | | | | BONITA SPRINGS | FL | 34134-8696 |
| GRAY, JOSEPH O | 4736 MAPLE HILL DR | | | | FORT WORTH | TX | 76123-4642 |
| GRAY, JOSHUA W | 222 EAST MAIN ST | APT G27 | | | FLORENCE | MS | 39073 |
| GRAY, JOYCE M | 212 HILLMAN ST | | | | BELEN | NM | 87002-6213 |
| GRAY, JUDITH K | 4525 S 132ND EAST PL | | | | TULSA | OK | 74134-5834 |
| GRAY, JUDITH L | 1733 W 300 N 198 | | | | ANDERSON | IN | 46011 |
| GRAY, JULIA | 926 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| GRAY, JUNE | 1270 E 58TH ST | | | | CLEVELAND | OH | 44103-1404 |
| GRAY, JUNE | 43694 S ACRES RD S | | | | CALDWELL | OH | 43724-9519 |
| GRAY, KAREN | 22019 CAMILLE DR | | | | WOODHAVEN | MI | 48183 |
| GRAY, KAREN M | 1309 DONALDSON AVE | | | | PERU | IN | 46970-9704 |
| GRAY, KAREN M | 3809 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| GRAY, KATEANA M | 1965 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7613 |
| GRAY, KATHLEEN L. | 9419 W POINT DR | | | | EMPIRE | MI | 49630-9609 |
| GRAY, KATHLEEN P | 5245 FEDORA DR | | | | TROY | MI | 48085-4013 |
| GRAY, KATHRYN | 328 W PIERSON ST | | | | GREENFIELD | IN | 46140-2234 |
| GRAY, KAY R | 731 LAMAR DR | | | | MILTON | WI | 53563-1025 |
| GRAY, KELLY | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GRAY, KENDALL W | 3116 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-1000 |
| GRAY, KENDRALEEN R | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| GRAY, KENDRALEEN RETINA | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| GRAY, KENNETH E | 2095 N BRIGGS RD | | | | TWINING | MI | 48766-9771 |
| GRAY, KENNETH G | 1709 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 |
| GRAY, KENNETH H | 21825 GOODIN RD | | | | ELKMONT | AL | 35620-6205 |
| GRAY, KENNETH L | 545 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2311 |
| GRAY, KENNETH L | 1611 ROLLING OAKS RD | | | | ROCHESTER | MI | 48306-1328 |
| GRAY, KENNETH O | 1820 EXPOSITION AVE | | | | SHREVEPORT | LA | 71109-2224 |
| GRAY, KENNETH ORLANDO | 1820 EXPOSITION AVE | | | | SHREVEPORT | LA | 71109-2224 |
| GRAY, KENNY E | 14275 CHELSEA ST | | | | DETROIT | MI | 48213-1973 |
| GRAY, KEVIN | 3103 CHERRY LN | | | | FORT WAYNE | IN | 46804-2811 |
| GRAY, KEVIN R | 28708 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| GRAY, KIMBERLEE H | 1187 W STATE ROUTE 73 73 | | | | SPRINGBORO | OH | 45066 |
| GRAY, KIMBERLY K | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| GRAY, KIMBERLY P | 88 COLGATE ST | | | | ROCHESTER | NY | 14619-1311 |
| GRAY, KITTI J | 227 N MAPLE ST | | | | PITTSBORO | IN | 46167-9164 |
| GRAY, KRISTA M | 15883 VAUGHAN ST | | | | DETROIT | MI | 48223-1250 |
| GRAY, KYRIL W | 2020 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2757 |
| GRAY, LARRY | 2514 WARWICK ST | | | | SAGINAW | MI | 48602-3367 |
| GRAY, LARRY D | 909 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 |
| GRAY, LARRY D | J791 STATE ROUTE 109 | | | | MALINTA | OH | 43535-9733 |
| GRAY, LARRY E | 2250 E 550 N | | | | GREENFIELD | IN | 46140-9007 |
| GRAY, LARRY R | 36 BELMONT ST | | | | BUFFALO | NY | 14207-1310 |
| GRAY, LARRY W | 1365 CLUB AVE | | | | SAINT HELEN | MI | 48656-9220 |
| GRAY, LAURA F | 2139 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| GRAY, LAURA FRANCIS | 2139 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| GRAY, LAURYN M | 232 BUCKTAIL DR | | | | MIDDLETOWN | DE | 19709-6131 |
| GRAY, LAVONNA R | 2615 PEARL ST | | | | ANDERSON | IN | 46016-5357 |
| GRAY, LEE A | 130 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| GRAY, LEO A | 3953 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9467 |
| GRAY, LEO S | 403 DAVIS CT NW | | | | DECATUR | AL | 35601-1265 |
| GRAY, LEO T | 393 BIRDS NEST LN | | | | MASON | MI | 48854-1152 |
| GRAY, LEON | 235 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY, LEONA | SOMERFORD PLACE | 1319 BROOKSIDE AVENUE | | | REDLANDS | CA | 92373 |
| GRAY, LEONA | C/O JUDY M WEIR | 4648 RIVA DE ROMANZA ST | | | LAS VEGAS | NV | 89135 |
| GRAY, LEROY | 47 LARK ST | | | | BUFFALO | NY | 14211-1127 |
| GRAY, LEROY S | 3711 SONARA RD | | | | RANDALLSTOWN | MD | 21133-3421 |
| GRAY, LESLEY | 80 N EAGAN DR | | | | LAKE ORION | MI | 48362-3709 |
| GRAY, LETRESHA K | 9807 WESTMINSTER CT APT 1 | | | | LENEXA | KS | 66215 |
| GRAY, LETTYE V | 4005 21ST ST | | | | RACINE | WI | 53405 |
| GRAY, LEVIA F | 18877 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7253 |
| GRAY, LINCIE | SEM VILLA | 201 MOUND AVE. | | | MILFORD | OH | 45150 |
| GRAY, LINCIE | 201 MOUND AVE | SEM VILLA | APT 303 | | MILFORD | OH | 45150-1075 |
| GRAY, LINDA F | 1401 VOLLAR DR | | | | FLINT | MI | 48532-5323 |
| GRAY, LINDA K | 900 SANDY CT | | | | GRAIN VALLEY | MO | 64029-8459 |
| GRAY, LINDA M | 2094 HOWARD ST | | | | CENTRAL LAKE | MI | 49622-9453 |
| GRAY, LISA M | 3174 OLD 122 RD | | | | WAYNESVILLE | OH | 45068 |
| GRAY, LLOYD B | 1723 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2730 |
| GRAY, LLOYD E | 66 OLD CHESTNUT ST | | | | MILLVILLE | MA | 01529 |
| GRAY, LORETTA | 16612 ZIEGLER ST | | | | TAYLOR | MI | 48180-5368 |
| GRAY, LORETTA C | 42 BEECH DR | | | | SPRINGFIELD | OH | 45504-5914 |
| GRAY, LORETTA C | 42 BEACH DR | | | | SPRINGFIELD | OH | 45504-5914 |
| GRAY, LORETTA J | 102831 S HIGHWAY 99 | | | | PRAGUE | OK | 74864-6811 |
| GRAY, LORETTA J | 6908 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |
| GRAY, LORI A | 14890 W STATE RD | | | | GRAND LEDGE | MI | 48837-9636 |
| GRAY, LORI ANN | 14890 W STATE RD | | | | GRAND LEDGE | MI | 48837-9636 |
| GRAY, LORNA O | 1126 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1065 |
| GRAY, LORRAINE | 3471 AVENSONG VILLAGE CIR | | | | ALPHARETTA | GA | 30004-7477 |
| GRAY, LORRAINE | 7235 TOKAY CIR | | | | WINTON | CA | 95388-9358 |
| GRAY, LORRAINE | 379 FORTH STREET | | | | ROCHESTER | NY | 14605 |
| GRAY, LOUISE M | APT 7 | 29 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2112 |
| GRAY, LOUISE M | 29 WILLIAMSTOWNE CT | APT 7 | | | CHEEKTOWAGA | NY | 14227-2112 |
| GRAY, LOURDES L | 8890 MAPLE RUN TRL | | | | GAINESVILLE | GA | 30506-4061 |
| GRAY, LUCILLE R | 311 ENGLAND AVE | | | | CRYSTAL CITY | MO | 63019-1905 |
| GRAY, LUCILLE R | 5112 BRIDLE WOOD | LOT 72 | | | HOUSE SPRINGS | MO | 63051-3639 |
| GRAY, LUCY L | 13661 CASTLETON ST | | | | DETROIT | MI | 48227-3035 |
| GRAY, M L | 15903 TURNER ST. | | | | DETROIT | MI | 48238 |
| GRAY, MAHOGANY L | 3608 WATERCREST DR | | | | SHREVEPORT | LA | 71119-3926 |
| GRAY, MALCOLM A | 260 E. FELCH | | | | HOLLAND | MI | 49424 |
| GRAY, MARCELLETT L | 10134 MONICA ST | | | | DETROIT | MI | 48204-1299 |
| GRAY, MARCIA C | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642-1748 |
| GRAY, MARGARET | 3221 E BALDWIN ROAD APPT#208 | | | | GRAND BLANC | MI | 48439 |
| GRAY, MARGARET E | 606 HASBROUCK RD | | | | WOODBOURNE | NY | 12788 |
| GRAY, MARGARET E | 24 4TH ST | | | | ASPINWALL | PA | 15215-2914 |
| GRAY, MARGUERITE L | 345 E 5TH STREET | | | | IMLAY CITY | MI | 48444-1159 |
| GRAY, MARIA P | 1969 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| GRAY, MARIAN T | 390 ORLEANS ROAD | | | | NORTH CHATHAM | MA | 02650-1154 |
| GRAY, MARIE | 197 CIRCULAR AVE | | | | HAMDEN | CT | 06514-4009 |
| GRAY, MARIE J | 3426 DUNSTAN DRIVE | | | | WARREN | OH | 44485 |
| GRAY, MARIE L | 272 STAN BR | | | | GRAYSON | KY | 41143 |
| GRAY, MARILYN E | 45920 MEADOWS CIR E | | | | MACOMB | MI | 48044-5345 |
| GRAY, MARILYN J | 5565 EGAN CREST DR | | | | LAS VEGAS | NV | 89149-1223 |
| GRAY, MARJORIE E | 3013 E 7TH ST | | | | ANDERSON | IN | 46012-3829 |
| GRAY, MARK E | 18 NELSON RD | | | | WEST GROVE | PA | 19390-9773 |
| GRAY, MARK ELLIOT | 18 NELSON RD | | | | WEST GROVE | PA | 19390-9773 |
| GRAY, MARK J | 3427 S RINIEL RD | | | | DURAND | MI | 48429-9740 |
| GRAY, MARK S | 12603 JONES ROAD | | | | HAGERSTOWN | IN | 47346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, MARK S | 8616 GALUSHA GRV | | | | EATON RAPIDS | MI | 48827-8926 |
| GRAY, MARK W | 2619 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| GRAY, MARLENA J | 2707 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| GRAY, MARLIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRAY, MARSHALL A | 4474 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9130 |
| GRAY, MARSHEL E | 50028 MOSS RD | | | | AMORY | MS | 38821-8563 |
| GRAY, MARTHA A | 8215 LEONARDOS DR | | | | SHREVEPORT | LA | 71107-9692 |
| GRAY, MARTY P | 718 PATRICK RD | | | | SPRINGFIELD | OH | 45503-5027 |
| GRAY, MARVIN | 5176 JACKSON ST | | | | TRENTON | MI | 48183-4596 |
| GRAY, MARVIN L | 7020 INDUSTRIAL AVE | | | | FLINT | MI | 48505-2284 |
| GRAY, MARY A | 2334 EAST 2ND STREET | | | | ANDERSON | IN | 46012-3130 |
| GRAY, MARY A | 2334 E 2ND ST | | | | ANDERSON | IN | 46012-3130 |
| GRAY, MARY C | 235 CAMDEN DR | | | | ZIONSVILLE | IN | 46077-1003 |
| GRAY, MARY F | P.O. BOX 397 | | | | ALEXANDRIA | KY | 41001-0397 |
| GRAY, MARY F | PO BOX 397 | | | | ALEXANDRIA | KY | 41001-0397 |
| GRAY, MARY J | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| GRAY, MARY J | 210 BAKER LANE | | | | CARLISLE | OH | 45005-3794 |
| GRAY, MARY J | 11271 EATON RAPIDS | | | | SPRINGPORT | MI | 49284-9739 |
| GRAY, MARY J | 210 BAKER LN | | | | CARLISLE | OH | 45005-3794 |
| GRAY, MARY JO | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| GRAY, MARY K. | 16 SHADOW LN | | | | MONTVALE | NJ | 07645-1345 |
| GRAY, MARY L | 1005 WILD TURKEY RD APT A | | | | ANDERSON | IN | 46013-1250 |
| GRAY, MARY L | 6306 LORI TER | | | | PORT CHARLOTTE | FL | 33981-6163 |
| GRAY, MARY L | 1807 LAKE SHORE DR APT B | | | | ANDERSON | IN | 46012-4905 |
| GRAY, MARY L. | 4529 LONGWORTH DR | | | | ORLANDO | FL | 32812-7530 |
| GRAY, MARY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRAY, MARY M | 208 W PINE DR | | | | PEARL | MS | 39208-5628 |
| GRAY, MARY M | 208 WEST PINE DR | | | | PEARL | MS | 39208-5628 |
| GRAY, MARY W | 1928 E 49TH ST | | | | ANDERSON | IN | 46013-2806 |
| GRAY, MATTHEW C | 1700 SE 5TH ST | | | | LEES SUMMIT | MO | 64063-6036 |
| GRAY, MATTIE L | PO BOX 3701 | | | | MILTON | FL | 32572-3701 |
| GRAY, MAXINE T | 1580 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 |
| GRAY, MELINDA C | 13926 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4247 |
| GRAY, MELISA A | 1127 COCHRAN LANE | | | | LEWISBURG | TN | 37091-4341 |
| GRAY, MELISSA E | 5085 OHEASANT RUN DR | APT 1 | | | SAGINAW | MI | 48638-6344 |
| GRAY, MELISSA E | 5250 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 |
| GRAY, MELVIN | 4780 WEBBER ST | | | | SAGINAW | MI | 48601-6661 |
| GRAY, MELVIN | 1990 15TH ST NE | | | | SAUK RAPIDS | MN | 56379-9576 |
| GRAY, MELVIN | 5433 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1451 |
| GRAY, MICHAEL A | PO BOX 1072 | | | | YPSILANTI | MI | 48197 |
| GRAY, MICHAEL A | 6078 TUCKER RD | | | | CAMDEN | OH | 45311-9517 |
| GRAY, MICHAEL A | 9414 LISA ST | | | | ROMULUS | MI | 48174-1575 |
| GRAY, MICHAEL A | 7336 GREENWOOD LN | | | | RAPIDAN | VA | 22733-2103 |
| GRAY, MICHAEL D | 1680 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1153 |
| GRAY, MICHAEL D | 501 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| GRAY, MICHAEL D | 8105 PELHAM RD | | | | ALLEN PARK | MI | 48101-2285 |
| GRAY, MICHAEL D | 6967 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-6139 |
| GRAY, MICHAEL DEAN | 6967 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-6139 |
| GRAY, MICHAEL DEAN | 19110 HANNA ST | | | | MELVINDALE | MI | 48122-1686 |
| GRAY, MICHAEL J | 1611 WAXWING DR | | | | DEWITT | MI | 48820-9546 |
| GRAY, MICHAEL J | 2139 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| GRAY, MICHAEL JOSEPH | 2139 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| GRAY, MICHAEL L | PO BOX 163 | | | | CLARKSVILLE | OH | 45113-0163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, MICHAEL R | 7390 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| GRAY, MICHAEL R | 2516 RUGER DR  APT 133 | | | | ARLINGTON | TX | 76006-3257 |
| GRAY, MICHELLE A | 5714 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| GRAY, MICKEY F | 3304 ASHLEY DR | | | | ORION | MI | 48359-1102 |
| GRAY, MILDRED B | 5011 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4855 |
| GRAY, MILDRED L | 1410 LAKE FOREST DR | | | | FLINT | MI | 48504-1917 |
| GRAY, MILTON L | 13159 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4504 |
| GRAY, MINNIE M | PO BOX 331 | | | | FRANKFORT | IN | 46041-0331 |
| GRAY, MIRANDA | 3471 AVENSONG VLG CLR | | | | ALPHARETTA | GA | 30004 |
| GRAY, MYRA | 618 GLEN ECHO RD | | | | FREDERICK | MD | 21703-4514 |
| GRAY, NANCY F | 315 REGATTA BAY BLVD | | | | DESTIN | FL | 32541-5330 |
| GRAY, NANCY J | 683 KIRTS BLVD APT 110 | | | | TROY | MI | 48084 |
| GRAY, NANCY K | 8428 S 300 W | | | | WABASH | IN | 46992-7901 |
| GRAY, NAOMI M | 437 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| GRAY, NAOMI M | 140 E. WOODBURY DR | APT. 127 | | | DAYTON | OH | 45415-5415 |
| GRAY, NATHAN | PO BOX 1063 | | | | MONROE | GA | 30655-1063 |
| GRAY, NEELEY M | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603-2901 |
| GRAY, NELLIS I | 956 OLD STAGE RD | | | | ROGERSVILLE | TN | 37857-6036 |
| GRAY, NICHOLAS J | 2007 E 45TH ST | | | | ANDERSON | IN | 46013-2529 |
| GRAY, NICOLE S | 7811 NW ROANRIDGE RD APT H | | | | KANSAS CITY | MO | 64151-1398 |
| GRAY, NICOLE SHANE | 5624 NW 87TH TERR APT C 315 | | | | KANSAS CITY | MO | 64154 |
| GRAY, NORMA J | 201 E ELIZABETH | APT 311 | | | FENTON | MI | 48430 |
| GRAY, NORMA J | 2100 E HIGH ST APT 3D | | | | SPRINGFIELD | OH | 45505-1344 |
| GRAY, NORMA J | 201 E ELIZABETH ST APT 311 | | | | FENTON | MI | 48430-2672 |
| GRAY, NORMA L | 1970 S SCHNEIDER ST | | | | LAKE CITY | MI | 49651-9096 |
| GRAY, NORMA M | 6100 62ND AVE LOT 35 | GREENBRIAR VILLIAGE | | | PINELLAS PARK | FL | 33781-5328 |
| GRAY, NORMAN D | 5565 EGAN CREST DR | | | | LAS VEGAS | NV | 89149-1223 |
| GRAY, NORMAN R | PO BOX 44 | | | | SUNFIELD | MI | 48890-0044 |
| GRAY, ODIS | 501 MARANGO ST | | | | FLINT | MI | 48505 |
| GRAY, ODIS D | 214 SAGE RD E | | | | WHITE HOUSE | TN | 37188-9129 |
| GRAY, OLA L | 215 SPRUCE ST | | | | ELYRIA | OH | 44035-3244 |
| GRAY, OLIVER | 340 WILLOUGHBY RD | | | | BEECH BLUFF | TN | 38313-9336 |
| GRAY, OLNEY J | 1577 WALDORF CIR NE | | | | PALM BAY | FL | 32905-4534 |
| GRAY, ORBY | 2529 MAPLEWOOD AVE | | | | LANSING | MI | 48910-3145 |
| GRAY, ORVILLE D | 517 HUGHES | | | | CHARLOTTE | MI | 48813-8434 |
| GRAY, OSCAR F | 7025 MISTY MOOR DR | | | | GRAND BLANC | MI | 48439-9289 |
| GRAY, OSCAR F | 7103 WINDRIDGE LN | | | | FLINT | MI | 48507-0514 |
| GRAY, OVERYETT | 1509 STEWART RD | | | | MOBILE | AL | 36605-3630 |
| GRAY, OVERYETT | 1509 STEWART ROAD | | | | MOBILE | AL | 36605-3630 |
| GRAY, PATRICIA | 16074 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-2956 |
| GRAY, PATRICIA A | 7456 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6311 |
| GRAY, PATRICIA D | 10775 OAKMONT ST | | | | OVERLAND PARK | KS | 66210-1151 |
| GRAY, PATRICIA E | 7709 ASTORIA PL | | | | RALEIGH | NC | 27612 |
| GRAY, PATRICIA J | 11331 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| GRAY, PATRICK J | 126 JEFF SCOTT LN | | | | HAMILTON | OH | 45013-9603 |
| GRAY, PATSY J | 235 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1644 |
| GRAY, PAUL D | 182 WASHINGTON TRACE | | | | CALIFORNIA | KY | 41007 |
| GRAY, PAUL D | 429 FREEMAN AVE | | | | KANSAS CITY | KS | 66101-2313 |
| GRAY, PAUL E | 2507 TIMWOOD DR | | | | NASHVILLE | TN | 37214-1423 |
| GRAY, PAUL E | 4705 TIMMONS DR | | | | PLAIN CITY | OH | 43064-9590 |
| GRAY, PAUL R | 3800 S 200 E | | | | ANDERSON | IN | 46017-9764 |
| GRAY, PAULINE | 9 ALUMNI DR APT 277K | | | | ORONO | ME | 04473 |
| GRAY, PEARLIE L | 245 KIRK ST | | | | YPSILANTI | MI | 48197-4618 |
| GRAY, PEARLIE LORENA | 245 KIRK ST | | | | YPSILANTI | MI | 48197-4618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY, PERRY C | 6805 NIAGARA ST | | | | ROMULUS | MI | 48174-4365 |
| GRAY, PERRY CORNELIUS | 6805 NIAGARA ST | | | | ROMULUS | MI | 48174-4365 |
| GRAY, PETER B | 3881 RED ROOT RD | | | | LAKE ORION | MI | 48360-2626 |
| GRAY, PHYLLIS | PO BOX 1925 | | | | ELIZABETHTOWN | KY | 42702-1925 |
| GRAY, PHYLLIS J | 102 EAST 5TH STREET | | | | HARTFORD | IL | 62048-1306 |
| GRAY, PHYLLIS J | 102 E 5TH ST | | | | HARTFORD | IL | 62048-1306 |
| GRAY, PHYLLIS L | 5843 ANNAPOLIS DR | | | | INDIANAPOLIS | IN | 46254-1047 |
| GRAY, PHYLLIS L | 3604 E LAKE DR | BOX 52 | | | HADLEY | MI | 48440-0052 |
| GRAY, PHYLLIS L | PO BOX 52 | 3604 E LAKE DR | | | HADLEY | MI | 48440-0052 |
| GRAY, PHYLLIS M | 9825 LOST LAKES TRL | | | | CHAGRIN FALLS | OH | 44023-5186 |
| GRAY, PHYLLIS N | 5107 PEARL ST | | | | ANDERSON | IN | 46013 |
| GRAY, RACHEL M | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRAY, RALPH A | 1936 WINTON DR | | | | AVON | IN | 46123-5306 |
| GRAY, RALPH C | 10242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2114 |
| GRAY, RALPH C | 3426 DUNSTAN DR NW APT 4 | | | | WARREN | OH | 44485 |
| GRAY, RALPH W | 212 WOODLAWN AVE E | | | | JAMESTOWN | TN | 38556-3918 |
| GRAY, RALPH W | PO BOX 1258 | | | | JAMESTOWN | TN | 38556-1258 |
| GRAY, RAND L | 747 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2121 |
| GRAY, RANDAL A | 1011 CLINT DR SE | | | | HARTSELLE | AL | 35640-3383 |
| GRAY, RANDALL K | 42849 FAIRFIELD DR | | | | BELLEVILLE | MI | 48111-1652 |
| GRAY, RANDALL K DOMROE | 42849 FAIRFIELD DR | | | | BELLEVILLE | MI | 48111-1652 |
| GRAY, RAY J | 1605 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9558 |
| GRAY, RAY K | 5243 LINDORA DR | | | | COLUMBUS | OH | 43232-4678 |
| GRAY, RAY W | 5231 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| GRAY, RAYEBERY | 4126 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| GRAY, RAYFORD | 801 W PATERSON ST | | | | FLINT | MI | 48504-7243 |
| GRAY, RAYMOND | PO BOX 692 | | | | ATHOL | MA | 01331-0692 |
| GRAY, RAYMOND J | 2101 E COUNTY ROAD M | | | | MILTON | WI | 53563-9615 |
| GRAY, REBA | 3205 BRANDON ST | | | | FLINT | MI | 48503-6603 |
| GRAY, REBECCA | 2127 BANCROFT ST | | | | SAGINAW | MI | 48601-2049 |
| GRAY, REGINALD R | 3884 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| GRAY, REINALDO J | 660 SW 57TH AVE 6 | | | | MIAMI | FL | 33144 |
| GRAY, RENE C | 4386 BRUNSWICK DR | | | | BURTON | MI | 48529-1901 |
| GRAY, RENE CHERIE | 4386 BRUNSWICK DR | | | | BURTON | MI | 48529-1901 |
| GRAY, RENICA | 800 S HILLDALE DR | | | | NEW ALBANY | MS | 38652-4207 |
| GRAY, REX O | PO BOX 224 | | | | IOWA PARK | TX | 76367-0224 |
| GRAY, RHONDA S | 15585 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| GRAY, RHONDA S | 915 MEADOW LN | | | | LEBANON | OH | 45036-1426 |
| GRAY, RHONDA SUR | 15585 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| GRAY, RICHARD | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3612 |
| GRAY, RICHARD A | 4805 NW 87TH ST | | | | KANSAS CITY | MO | 64154-2759 |
| GRAY, RICHARD A | 5245 FEDORA DR | | | | TROY | MI | 48085-4013 |
| GRAY, RICHARD E | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 |
| GRAY, RICHARD E | 1431 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| GRAY, RICHARD E | 1200 E DOROTHY LN | | | | DAYTON | OH | 45419-2111 |
| GRAY, RICHARD E | 2675 MEADOWBROOK DR | | | | HORN LAKE | MS | 38637-2244 |
| GRAY, RICHARD F | 7454 MOORE RD | | | | GOSPORT | IN | 47433-7939 |
| GRAY, RICHARD F | 16206 S 37TH WAY | | | | PHOENIX | AZ | 85048-7300 |
| GRAY, RICHARD H | 6376 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3351 |
| GRAY, RICHARD J | 136 CORNELL AVE | | | | ELYRIA | OH | 44035-6036 |
| GRAY, RICHARD J | 11400 CHANDLER RD | | | | JEROME | MI | 49249-9681 |
| GRAY, RICHARD K | 27634 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, RICHARD L | 5040 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-9088 |
| GRAY, RICHARD L | 4450 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| GRAY, RICHARD S | 34730 ROXANA RD | | | | FRANKFORD | DE | 19945 |
| GRAY, RICHARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, RICKIE L | 1013 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742-8101 |
| GRAY, RICKY W | 141 QUAIL RUN | | | | BETHALTO | IL | 62010-2014 |
| GRAY, RITA FAY | 6967 E COUNTY ROAD 151 N | | | | AVON | IN | 46123-6139 |
| GRAY, ROBERT | 2840 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1138 |
| GRAY, ROBERT B | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642-1748 |
| GRAY, ROBERT C | 8946 EDGEWATER DR | | | | STANWOOD | MI | 49346-9308 |
| GRAY, ROBERT C | 130 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| GRAY, ROBERT C | 260 ROCKY RIDGE LN | | | | LOUISBURG | NC | 27549-7564 |
| GRAY, ROBERT C | 1421 WINSTON AVE | | | | BALTIMORE | MD | 21239-3416 |
| GRAY, ROBERT C | PO BOX 446 | | | | MILTON | WI | 53563-0446 |
| GRAY, ROBERT D | 8105 PELHAM RD | | | | ALLEN PARK | MI | 48101-2285 |
| GRAY, ROBERT D | 2319 GATSBY LN | | | | THE VILLAGES | FL | 32162-5050 |
| GRAY, ROBERT D | 2919 MAPLE RD | | | | HALE | MI | 48739-9228 |
| GRAY, ROBERT D | 23028 AUDETTE ST | | | | DEARBORN | MI | 48124-2604 |
| GRAY, ROBERT E | 5696 MT EVERETT SE | | | | HUBBARD | OH | 44425-3105 |
| GRAY, ROBERT E | 1597 JOCKEY CT | | | | AUBURN | GA | 30011-3616 |
| GRAY, ROBERT E | 5696 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3105 |
| GRAY, ROBERT F | 4581 N BAY MID CO. LINE | | | | MIDLAND | MI | 48642 |
| GRAY, ROBERT F | 229 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3230 |
| GRAY, ROBERT G | 5317 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6062 |
| GRAY, ROBERT G | 422 DADSON DR | | | | LANSING | MI | 48911-6533 |
| GRAY, ROBERT G | 7500 E QUINCY AVE APT 8105 | | | | DENVER | CO | 80237-3203 |
| GRAY, ROBERT H | 343 E HULL ST | P.O. BOX 362 | | | EDGERTON | OH | 43517-9614 |
| GRAY, ROBERT J | 82 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1806 |
| GRAY, ROBERT L | 1512 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| GRAY, ROBERT L | 502 EASTFIELD DR | | | | CRAWFORDSVILLE | IN | 47933-4915 |
| GRAY, ROBERT L | 501 E MARENGO AVE | | | | FLINT | MI | 48505-3305 |
| GRAY, ROBERT L | 62 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| GRAY, ROBERT L | 345 E 5TH ST | | | | IMLAY CITY | MI | 48444-1159 |
| GRAY, ROBERT L | 692 W NORTH UNION RD | | | | AUBURN | MI | 48611-9501 |
| GRAY, ROBERT LEE | 692 W NORTH UNION RD | | | | AUBURN | MI | 48611-9501 |
| GRAY, ROBERT M | 2170 E COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-7675 |
| GRAY, ROBERT P | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| GRAY, ROBERT R | 2005 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 |
| GRAY, ROBERT STEPHEN | 10367 WEST PIERSON ROAD | | | | FLUSHING | MI | 48433-9767 |
| GRAY, ROBERT V | 9719 W BRIARWOOD CIR | | | | SUN CITY | AZ | 85351-1432 |
| GRAY, ROBIN L | 2693 W DESHONG DR | | | | PENDLETON | IN | 46064-8915 |
| GRAY, ROBIN LEE | 2693 W DESHONG DR | | | | PENDLETON | IN | 46064-8915 |
| GRAY, ROCHELLE A | 216 BELVOIR RD | | | | WILLIAMSVILLE | NY | 14221-3604 |
| GRAY, RODNEY N | 2510 ROBERSON ST | | | | SAGINAW | MI | 48601-7444 |
| GRAY, RODNEY NELSON | 2510 ROBERSON ST | | | | SAGINAW | MI | 48601-7444 |
| GRAY, ROLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, RONALD | PO BOX 94345 | | | | ALBUQUERQUE | NM | 87199-4345 |
| GRAY, RONALD A | 9232 HILLVIEW DR NE | | | | WARREN | OH | 44484-1107 |
| GRAY, RONALD C | 8302 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| GRAY, RONALD D | 3031 GRAYS DR | | | | LANSING | MI | 48917-4447 |
| GRAY, RONALD J | 26821 ANDREWS LN | | | | WARRENTON | MO | 63383-6242 |
| GRAY, RONALD K | 5485 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-7715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, RONALD N | 1223 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| GRAY, RONALD W | 207 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |
| GRAY, RONALD W | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| GRAY, RONALD WAYNE | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| GRAY, RONNIE L | PO BOX 653 | | | | TALLAPOOSA | GA | 30176-0653 |
| GRAY, ROSEMARIE | 2838 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| GRAY, ROY D | 5260 HILLSBORO RD | | | | FARMINGTON | MO | 63640-7231 |
| GRAY, ROY M | 1835 SUNRISE DRIVE | | | | GREENBUSH | MI | 48738-9630 |
| GRAY, RUBY N | 109 COVE POINT WAY | | | | PERRYVILLE | MD | 21903-2567 |
| GRAY, RUSSELL D | 22906 LONE OAK DR 1003 | | | | ESTERO | FL | 33928 |
| GRAY, RUTH L | 13780 LAKESIDE DR. N. | APT. A-208 | | | SHELBY TWP. | MI | 48315 |
| GRAY, RUTH L | 1598 COUNTY ROAD 436 | | | | HILLSBORO | AL | 35643-4122 |
| GRAY, SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAY, SAM C | 629 GREEN MOUNTAIN RD | | | | BURLESON | TX | 76028-7351 |
| GRAY, SAM C | 101 OWL TRACE LN | | | | CHAPIN | SC | 29036-8694 |
| GRAY, SAMUEL H | 319 MYRTLE ST | | | | FLUSHING | MI | 48433-1635 |
| GRAY, SAMUEL M | PO BOX 2654 | | | | DECATUR | AL | 35602-2654 |
| GRAY, SAMUEL T | 6412 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3780 |
| GRAY, SANDRA D | 6804 STORCH CT | | | | LANHAM | MD | 20706-2189 |
| GRAY, SARAH P | 801 W PATERSON ST | | | | FLINT | MI | 48504-7243 |
| GRAY, SCOTT C | APT 25K | 401 EAST 80TH STREET | | | NEW YORK | NY | 10075-0653 |
| GRAY, SCOTT COOPER | APT 25K | 401 EAST 80TH STREET | | | NEW YORK | NY | 10075-0653 |
| GRAY, SHANE R | 4411 TOLLHOUSE RD | | | | DAYTON | OH | 45440-4429 |
| GRAY, SHANNON M | 515 EAST CHURCH STREET | | | | EATON | IN | 47338-9479 |
| GRAY, SHARON | W. 2389 HIGHWAY 70 | | | | SPOONER | WI | 54801-7304 |
| GRAY, SHARON | 14017 RIDGELEA AVE | | | | CULPEPER | VA | 22701-5380 |
| GRAY, SHARON K | 14017 RIDGELEA AVE | | | | CULPEPER | VA | 22701-5380 |
| GRAY, SHAUN M | 3809 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-9524 |
| GRAY, SHELDON D | 13006 SARSFIELD AVE | | | | WARREN | MI | 48089-3233 |
| GRAY, SHERMAN L | 7066 CLAYBACK | | | | DAYTON | OH | 45424-5424 |
| GRAY, SHERMAN L | 7066 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| GRAY, SHERRY L | 315 13TH AVE NW | | | | DECATUR | AL | 35601-2025 |
| GRAY, SHERRY L | 5106 STARBOARD SIDE DR | | | | SAINT LOUIS | MO | 63128-2763 |
| GRAY, SHIRLEY A | 4053 DEER RUN TRL | | | | HOLLY | MI | 48442-8413 |
| GRAY, SHIRLEY J | 1709 10TH STREET | | | | BAY CITY | MI | 48708 |
| GRAY, SIDNEY C | 11940 BRAMPTON HUNT RD | | | | FLORISSANT | MO | 63033-7417 |
| GRAY, SOPHIA A | 3440 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| GRAY, STACEY A | APT 101 | 4201 EDITH LANE | | | GREENSBORO | NC | 27409-2757 |
| GRAY, STACEY A | 4201 EDITH LN APT 101 | | | | GREENSBORO | NC | 27409-2757 |
| GRAY, STEDMAN A | 15711 PREVOST ST | | | | DETROIT | MI | 48227-1964 |
| GRAY, STEPHANIE M | 141 WILDWOOD CT | | | | GREENEVILLE | TN | 37745 |
| GRAY, STEPHEN | 2321 ARROWHEAD ARMS CT SW | | | | GRANDVILLE | MI | 49418-1482 |
| GRAY, STEPHEN K | 6216 E 126TH ST APT 301 | | | | GRANDVIEW | MO | 64030-4825 |
| GRAY, STEPHEN L | 4505 WINTER DR | | | | ANDERSON | IN | 46012-9564 |
| GRAY, STEVE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, STEVE N | 1411 BROOKE PARK DR APT 6 | | | | TOLEDO | OH | 43612-4137 |
| GRAY, STEVEN E | 3324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| GRAY, STEVIE | 1801 ST LAWRENCE WAY | | | | ARLINGTON | TX | 76002-4057 |
| GRAY, SUE A | 422 DADSON DR | | | | LANSING | MI | 48911-6533 |
| GRAY, SUSAN E | 4324 PEAKE RD | | | | HASTINGS | MI | 49058-9253 |
| GRAY, SUSAN L | 5500 WESTCHESTER DRIVE | | | | FLINT | MI | 48532-4052 |
| GRAY, SUSAN LYNN | 1335 SOUTH D STREET | | | | ELWOOD | IN | 46036 |
| GRAY, SUSAN LYNN | 1335 S D ST | | | | ELWOOD | IN | 46036-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, SUSANNA M | 410 HATTIE ST | | | | GRAND BLANC | MI | 48439-1222 |
| GRAY, SUZANNE M | 5828 CRYSTAL DR | | | | BEULAH | MI | 49617-9665 |
| GRAY, SYLVIA J | 414 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284-2068 |
| GRAY, TABITHA L | 9533 CREEK BED PL | | | | FORT WAYNE | IN | 46804-6508 |
| GRAY, TABITHA LYNN | 9533 CREEK BED PLACE | | | | FORT WAYNE | IN | 46804-6508 |
| GRAY, TECLA A | 1828 SUMMIT GATE LN | | | | LAS VEGAS | NV | 89134-2588 |
| GRAY, TED | CHARLES KOVSKY, ESQ. | 31077 SCHOOLCRAFT | | | LIVONIA | MI | 48150 |
| GRAY, TED | | | | | | | |
| GRAY, TED K | 1102 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| GRAY, TERESSA | 405 MAIN ST | | | | MANALAPAN | NJ | 07726-8359 |
| GRAY, TERRY | 52 CYPRESS BND | | | | RAYVILLE | LA | 71269-4602 |
| GRAY, TERRY K | | | | | | | |
| GRAY, TERRY L | 915 SCOTT ST | | | | FLINT | MI | 48503-2615 |
| GRAY, TERRY L | 6 609 RD P | | | | NAPOLEON | OH | 43545 |
| GRAY, TERRY L | 52 CYPRESS BND | | | | RAYVILLE | LA | 71269-4602 |
| GRAY, TERRY LEE | 6 609 RD P | | | | NAPOLEON | OH | 43545 |
| GRAY, TERRY W | 6936 ROCKY CHRIS CT | | | | BENBROOK | TX | 76126-6446 |
| GRAY, TERRY W | 61 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7116 |
| GRAY, TERRY W | 5400 N MCDONALD RD | | | | CHOCTAW | OK | 73020-9520 |
| GRAY, THADDEUS M | 7789 SUTTON PL NE | | | | WARREN | OH | 44484-1456 |
| GRAY, THELMA | 1302 OLD ORCHARD ROAD | | | | VINCENNES | IN | 47591 |
| GRAY, THERESA S | C/O JOHN T GRAY | 13707 DALLAS DRIVE | APT 122 | | HUDSON | FL | 34667 |
| GRAY, THOMAS | 13 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 |
| GRAY, THOMAS D | 481 BUCKBOARD DR | | | | KERRVILLE | TX | 78028-9527 |
| GRAY, THOMAS E | 14210 7 MILE RD NE | | | | BELDING | MI | 48809-9624 |
| GRAY, THOMAS E | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| GRAY, THOMAS E | 7283 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9716 |
| GRAY, THOMAS F | 206 MONROE ST | | | | DESLOGE | MO | 63601-3418 |
| GRAY, THOMAS H | 34 EMS T9 LN | | | | LEESBURG | IN | 46538-9412 |
| GRAY, THOMAS J | 6088 WOODFIELD DR SE APT 6 | | | | GRAND RAPIDS | MI | 49548-8546 |
| GRAY, THOMAS J | 31314 WELLSTON DR | | | | WARREN | MI | 48093-1735 |
| GRAY, THOMAS J | 118 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8307 |
| GRAY, THOMAS P | 11271 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| GRAY, THOMAS S | 1919 FOX RIDGE DR | | | | HOWELL | MI | 48843-8869 |
| GRAY, THOMAS W | 6824 W 1100 S | | | | COVINGTON | IN | 47932-7907 |
| GRAY, THOMAS W | 135 N 700 E | | | | MARION | IN | 46952-9190 |
| GRAY, THORALD J | 589 S JEFFERSON ST | | | | MARTINSVILLE | IN | 46151-2237 |
| GRAY, TIMOTHY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, TIMOTHY F | 22076 GOODIN RD | | | | ELKMONT | AL | 35620-6208 |
| GRAY, TIMOTHY W | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GRAY, TIMOTHY W | 3630 TURF LN | | | | FORT WAYNE | IN | 46804-3962 |
| GRAY, TOMMIE L | 666 ROSEWOOD PL | | | | PONTIAC | MI | 48342-2983 |
| GRAY, TONY | 25 ORCHARD LN | | | | ANDERSON | IN | 46011-2240 |
| GRAY, TONY M. | 25 ORCHARD LN | | | | ANDERSON | IN | 46011-2240 |
| GRAY, TONYA S | 194 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6922 |
| GRAY, TRACY S | 2642 FLETCHER ST | | | | ANDERSON | IN | 46016-5337 |
| GRAY, TRACY STEVEN | 2642 FLETCHER ST | | | | ANDERSON | IN | 46016-5337 |
| GRAY, TRAVIS T | 12326 FM 2709 | | | | EUSTACE | TX | 75124-4518 |
| GRAY, TROY V | 425 KONGONI DR | | | | PONTIAC | MI | 48341-1085 |
| GRAY, TROY VINCENT | 425 KONGONI DR | | | | PONTIAC | MI | 48341-1085 |
| GRAY, VAN | 222 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4926 |
| GRAY, VANESSA G | 338 SOUTH WALNUT STREET | | | | WEST CAROLLTON | OH | 45449-5449 |
| GRAY, VANITA J | G-1104 COOLIDGE DR | | | | FLINT | MI | 48507-4227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, VERA J | 11100 WAYNE RD APT 319 | | | | ROMULUS | MI | 48174-1440 |
| GRAY, VERA J | 4537 S SHELDON RD | | | | CANTON | MI | 48188-2526 |
| GRAY, VERA M | 10794 125 AVE N | | | | LARGO | FL | 34648-2712 |
| GRAY, VERL T | 2178 S TERM ST | | | | BURTON | MI | 48519-1076 |
| GRAY, VERNA E | 5047 PURPLE MARTIN LN | | | | GOSPORT | IN | 47433-7606 |
| GRAY, VICKI L | PO BOX 312 | | | | SHIRLEY | IN | 47384-0312 |
| GRAY, VICKIE H | 4258 CEDAR RUN RD | | | | BONNE TERRE | MO | 63628-3517 |
| GRAY, VICTOR M | 3608 WATERCREST DR | | | | SHREVEPORT | LA | 71119-3926 |
| GRAY, VICTOR P | 2627 MCCOY RD | | | | BEAR | DE | 19701-1928 |
| GRAY, VICTOR PHILLIP | 2627 MCCOY RD | | | | BEAR | DE | 19701-1928 |
| GRAY, VIOLA S | 803 S HAMILTON ST 119 | | | | SHERIDAN | IN | 46069 |
| GRAY, VIOLETTE D | 1902 W WILLOW AVE | | | | ANAHEIM | CA | 92804-2558 |
| GRAY, VIRGINIA | 266 EVELEIGH RD | | | | LEITCHFIELD | KY | 42754-7539 |
| GRAY, VIRGINIA K | 2009 WABASH AVE | | | | FLINT | MI | 48504-2953 |
| GRAY, VIRGINIA L | 921 CALMER ERNEST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| GRAY, VIRGINIA L | 921 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| GRAY, VIRGINIA R | 2319 GATSBY LN | | | | THE VILLAGES | FL | 32162-5050 |
| GRAY, VIVIAN J | 9390 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| GRAY, W A | 706 CIRCLE DR | | | | WALNUT RIDGE | AR | 72476-3309 |
| GRAY, WADE | 2788 STACY AVE | | | | MORRISTOWN | TN | 37814-2148 |
| GRAY, WALTER L | 2145 CADIE AVENUE | | | | DAYTON | OH | 45414-3324 |
| GRAY, WALTER L | 2145 CADIE AVE | | | | DAYTON | OH | 45414-3324 |
| GRAY, WANDA E | 100 11TH ST | | | | NILES | OH | 44446 |
| GRAY, WARREN J | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| GRAY, WARREN JAMES | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| GRAY, WAYNE M | 204 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47302-9235 |
| GRAY, WENDY A | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| GRAY, WENDY ANN | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| GRAY, WEST H | 2009 WABASH AVE | | | | FLINT | MI | 48504-2953 |
| GRAY, WILBERT F | 14630 CASTANA AVE | | | | PARAMOUNT | CA | 90723-3610 |
| GRAY, WILBUR L | G-4567 BEECHER ROAD | | | | FLINT | MI | 48532 |
| GRAY, WILBUR M | 23 DENISE LN | | | | HEDGESVILLE | WV | 25427-4344 |
| GRAY, WILHELMENI M | 8290 EATON RD | | | | DAVISBURG | MI | 48350-1500 |
| GRAY, WILLARD L | 3236 GEORGE RUSSELL RD | | | | DECATUR | AL | 35603-4044 |
| GRAY, WILLIAM | 4224 MERLE HAY RD | | | | DES MOINES | IA | 50310-1317 |
| GRAY, WILLIAM | 2545 CHURCHILL DR | | | | LAWRENCEVILLE | GA | 30044-5759 |
| GRAY, WILLIAM A | 45902 OVERHILL LN | | | | CANTON | MI | 48188-6219 |
| GRAY, WILLIAM A | 3770 E 300 N | | | | MARION | IN | 46952-8779 |
| GRAY, WILLIAM B | 831 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| GRAY, WILLIAM C | 11253 DOUGLAS LAKE RD | | | | PELLSTON | MI | 49769-9133 |
| GRAY, WILLIAM C | PO BOX 319 | | | | COUNCE | TN | 38326-0319 |
| GRAY, WILLIAM D | 4053 DEER RUN TRL | | | | HOLLY | MI | 48442-8413 |
| GRAY, WILLIAM D | 319 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| GRAY, WILLIAM E | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 |
| GRAY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, WILLIAM F | 36230 BEVERLY RD | | | | ROMULUS | MI | 48174-1776 |
| GRAY, WILLIAM F | 3300 BLUEMONT DR | | | | MEMPHIS | TN | 38134-8454 |
| GRAY, WILLIAM F | 39536 CHART ST | | | | HARRISON TWP | MI | 48045-1723 |
| GRAY, WILLIAM J | 4893 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2937 |
| GRAY, WILLIAM L | 4301 WESTOVER RD | | | | BONNE TERRE | MO | 63628-3481 |
| GRAY, WILLIAM L | 6770 WINTERGREEN PL | | | | HUBER HEIGHTS | OH | 45424-3980 |
| GRAY, WILLIAM O | PO BOX 141 | | | | SWARTZ CREEK | MI | 48473-0141 |
| GRAY, WILLIAM T | 12908 BROOKS LANE | | | | YUCAIPA | CA | 92399-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAY, WILLIAM T | 5015 S COUNTY ROAD 525 W | | | | COATESVILLE | IN | 46121-9587 |
| GRAY, WILLIAM T | 16701 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8683 |
| GRAY, WILLIAM T | 12908 BROOKS LN | | | | YUCAIPA | CA | 92399-2069 |
| GRAY, WILLIE | PO BOX 2206 | | | | ANDERSON | IN | 46018-2206 |
| GRAY, WILLIE | 914 HANCOCK ST | | | | BROOKLYN | NY | 11233 |
| GRAY, WILLIE E | 3438 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| GRAY, WILLIE E | 302 HOY RD | | | | LAUREL | MS | 39443-0910 |
| GRAY, WILLIE E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GRAY, WILLIE M | 18925 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| GRAY, WILLIE W | 7427 KINGSLAND DR | | | | MEMPHIS | TN | 38125-2764 |
| GRAY, WILMER W | 1285 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| GRAY, WILSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRAY, WINNIE C | 811 W FOSTER ST | | | | KOKOMO | IN | 46902 |
| GRAY, YOUDORA Y | 6805 NIAGARA ST | | | | ROMULUS | MI | 48174-4365 |
| GRAY, ZANE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GRAY, ZOLENA C | 516 DRAGO ST | | | | W MONROE | LA | 71291 |
| GRAY,ANTHONY G | 804 WILMINGTON AVE | | | | DAYTON | OH | 45420-1602 |
| GRAY,WARREN JAMES | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| GRAY-COOK, NENA D | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| GRAY-DANIELS CHEVROLET | 6060 I 55 N | | | | JACKSON | MS | 39211-2641 |
| GRAY-DANIELS CHEVROLET | | | | | | | |
| GRAY-SMITH, DIANE M | 506 ORCHARD AVE | | | | NILES | OH | 44446-5250 |
| GRAY-TINSLEY, HOUSTON | 1036 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| GRAY-TINSLEY, IDA B | 1036 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340-3314 |
| GRAY-TUCKER, ROSA L | 2707 OXFORD AVENUE | | | | DAYTON | OH | 45406-4337 |
| GRAYBAR ELECTRIC | 425 CAYUGA RD STE 100 | | | | CHEEKTOWAGA | NY | 14225-1946 |
| GRAYBAR ELECTRIC | 34 N. MERAMEC | | | | SAINT LOUIS | MO | 63105 |
| GRAYBAR ELECTRIC | PO BOX 7231 | | | | SAINT LOUIS | MO | 63177-1231 |
| GRAYBAR ELECTRIC CO INC | 8350 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1667 |
| GRAYBAR ELECTRIC CO INC | 3701 E MONUMENT ST | | | | BALTIMORE | MD | 21205-2910 |
| GRAYBAR ELECTRIC CO INC | 1550 S WARFIELD ST | PO BOX 7409 GNRL POST OFFICE | | | PHILADELPHIA | PA | 19146-3221 |
| GRAYBAR ELECTRIC CO INC | PO BOX 6774 | | | | RICHMOND | VA | 23230-0774 |
| GRAYBAR ELECTRIC CO INC | PO BOX 376 | | | | SAINT LOUIS | MO | 63166-0376 |
| GRAYBAR ELECTRIC CO INC | 5425 DISTRIBUTION DR | PO BOX 10598 | | | FORT WAYNE | IN | 46825-5113 |
| GRAYBAR ELECTRIC CO INC | 2536 LINWOOD AVE | PO BOX 31810 | | | SHREVEPORT | LA | 71103-3720 |
| GRAYBAR ELECTRIC CO INC | 2204 TURNER AVE NW | STE A | | | GRAND RAPIDS | MI | 49544-2009 |
| GRAYBAR ELECTRIC CO INC | 1333 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1523 |
| GRAYBAR ELECTRIC CO INC | 350 METRO PARK | | | | ROCHESTER | NY | 14623-2614 |
| GRAYBAR ELECTRIC CO INC | 1221 E 13TH ST | PO BOX 411644 | | | KANSAS CITY | MO | 64106-3116 |
| GRAYBAR ELECTRIC CO INC | 1450 GEOFFREY TRL | | | | YOUNGSTOWN | OH | 44509-4018 |
| GRAYBAR ELECTRIC CO INC | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2808 |
| GRAYBAR ELECTRIC CO INC | 2050 NANCY HANKS DR | | | | NORCROSS | GA | 30071-2956 |
| GRAYBAR ELECTRIC CO INC | 2536 LINWOOD AVE | | | | SHREVEPORT | LA | 71103-3720 |
| GRAYBAR ELECTRIC CO INC | 12431 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0124 |
| GRAYBAR ELECTRIC CO INC | 825 8TH AVE S | | | | NASHVILLE | TN | 37203-4143 |
| GRAYBAR ELECTRIC CO INC | | | | | | | |
| GRAYBAR ELECTRIC CO INC | 1120 NATIONAL PKWY | | | | MANSFIELD | OH | 44906-1911 |
| GRAYBAR ELECTRIC CO INC | 2424 KANSAS AVE | | | | FLINT | MI | 48506-3808 |
| GRAYBAR ELECTRIC CO INC | 34 N MERAMEC AVE | PO BOX 7231 | | | SAINT LOUIS | MO | 63105 |
| GRAYBAR ELECTRIC CO INC | 2204 TURNER AVE NW STE A | | | | GRAND RAPIDS | MI | 49544-2009 |
| GRAYBAR ELECTRIC CO INC | 8350 HAGGERTY RD | PO BOX 790 | | | BELLEVILLE | MI | 48111-1667 |
| GRAYBAR ELECTRIC CO INC | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212-6005 |
| GRAYBAR ELECTRIC COMPANY | DAVID HUGHES | 34 NORTH MERAMEC AVENUE | | | SAINT LOUIS | MO | 63105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYBAR ELECTRIC ONTARIO LTD | 2760 DEZIEL DR | | | WINDSOR ON N8W 5H8 CANADA | | | |
| GRAYBEAL, CHARLES H | 15 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3922 |
| GRAYBEAL, FREDA J | 708 RICH HILL RD. | | | | CRESTON | NC | 28615-9083 |
| GRAYBEAL, JOHN W | 615 CAROLINE | | | | MILFORD | MI | 48381-2305 |
| GRAYBEAL, WILLIAM D | 493 BRYDEN RD | | | | MANSFIELD | OH | 44903-7105 |
| GRAYBEAL,CAMERON R | 3964 APACHE CT | | | | OXFORD | MI | 48370-2900 |
| GRAYBEARD EXPRESS LLC EXPEDITING SERVICE | 5704 LAKEVIEW DR | | | | INTERLOCHEN | MI | 49643-9599 |
| GRAYBIEL, CHARLES H | 3510 BERKELEY RD | | | | ANDERSON | IN | 46011-3812 |
| GRAYBIEL, IRIS B | C/O SUSANNA DEGITZ | 1707 BETHANY ROAD ROOM 203 | | | ANDERSON | IN | 46012 |
| GRAYBILL | PO BOX 797 | | | | LANCASTER | TX | 75146-0797 |
| GRAYBILL BROS. | 1459 BEAVER VALLEY PIKE | | | | WILLOW STREET | PA | 17584 |
| GRAYBILL, CHARLES J | 3902 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9039 |
| GRAYBILL, GEORGE G | 1815 MARSHALL RD | | | | BALTIMORE | MD | 21222-3158 |
| GRAYBILL, HARRY D | 3424 STOCKER DR | | | | KETTERING | OH | 45429-4124 |
| GRAYBILL, REX A | 11040 WALSH RD | | | | GRAYLING | MI | 49738-6394 |
| GRAYBILL, RONALD E | 1432 DARREL RD | | | | TOLEDO | OH | 43612-4214 |
| GRAYBUSH, M L | 10 LINDABURY AVE | | | | BERNARDSVILLE | NJ | 07924-2020 |
| GRAYCAR, CAROLYN | 6806 NIGHT VISTA DR | | | | PARMA | OH | 44129-6377 |
| GRAYCAR, JAMES J | 279 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1104 |
| GRAYCE HALL | 243 POE AVE | | | | NORTH FORT MYERS | FL | 33917-4060 |
| GRAYCE KIESSLING | 6260 BENORE RD | | | | ERIE | MI | 48133-9411 |
| GRAYCE SHEPHARD | 1406 JEANNE DR | | | | MIO | MI | 48647-9777 |
| GRAYCHECK JR, CLIFFORD G | PO BOX 259 | | | | LAKE | MI | 48632-0259 |
| GRAYCOR INDUSTRIAL CONSTRUCTOR | 1 GRAYCOR DR | | | | HOMEWOOD | IL | 60430-4618 |
| GRAYCOR INDUSTRIAL CONSTRUCTORS INC | 1 GRAYCOR DR | | | | HOMEWOOD | IL | 60430-4618 |
| GRAYCOR INDUSTRIAL CONSTRUCTORS, INC | ERNIE ANDERSON | 1 GRAYCOR DR | | | HOMEWOOD | IL | 60430-4618 |
| GRAYCRAFT SIGNS PLUS INC | 2428 GETZ RD | | | | FORT WAYNE | IN | 46804-1632 |
| GRAYDON BEARDEN | PO BOX 456 | | | | WINCHESTER | CA | 92596-0456 |
| GRAYDON BODELL | 38246 TERN WAY | | | | LEESBURG | FL | 34788-8186 |
| GRAYDON BROADWATER | 6265 GRACE K DR | | | | WATERFORD | MI | 48329-1330 |
| GRAYDON CAMPBELL | 2985 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| GRAYDON HARE JR | 6355 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6511 |
| GRAYDON HEAD & RITCHEY | 511 WALNUT ST | | | | CINCINNATI | OH | 45201 |
| GRAYDON PATRICK | 8479 W US HIGHWAY 40 | | | | KNIGHTSTOWN | IN | 46148-9501 |
| GRAYDON SKEOCH | 16955 FULTON PLACE | | | | WESTFIELD | IN | 46074 |
| GRAYDON STUCKEY | 7518 DRIFTWOOD DR | | | | FENTON | MI | 48430-4314 |
| GRAYDON TIRE & AUTOMOTIVE | 1522 S HIGHWAY 14 | | | | GREER | SC | 29650-4620 |
| GRAYE GERARD | GRAYE, GERARD | 3531 ROCK VALLEY RD | | | METAMORA | MI | 48455 |
| GRAYE, GERARD | 3531 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| GRAYE, GERARD E | 3531 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| GRAYE, JOSEPH P | 11289 TERRY ST | | | | PLYMOUTH | MI | 48170-4522 |
| GRAYE, MARY C | 3531 ROCK VALLEY RD | | | | METAMORA | MI | 48455 |
| GRAYE, MICHAEL J | 9830 KLAIS CT | | | | CLARKSTON | MI | 48348-2327 |
| GRAYEM, DONALD W | 326 WOODLAND ST. | | | | NEWTON FALLS | OH | 44444-4444 |
| GRAYER SR., REV. CURTIS | 29 BARTLETT ST | | | | BATTLE CREEK | MI | 49014-4107 |
| GRAYER, CURTIS A | 368 EDGEWORTH RD | | | | NEWNAN | GA | 30263-6948 |
| GRAYER, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRAYER, GLORIA J | 5722 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| GRAYER, GORDON R | 3131 S 25 W | | | | TRAFALGAR | IN | 46181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYER, JACQUELINE F | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216-3335 |
| GRAYER, JACQUETTA A | 1838 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| GRAYER, JESSIE L | 2894 NORGATE LN | | | | DECATUR | GA | 30034-2853 |
| GRAYER, JULIA L | 587 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| GRAYER, KEVIN CHRISTOPHER | 587 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| GRAYER, LEE F | 821 E PIKE ST | | | | PONTIAC | MI | 48342-2978 |
| GRAYER, MARILYN P | SHORELINE TOWERS | 8575 RIVERSIDE DR E APT 712 | | WINDSOR ON CANADA N8S 1G2 | | | |
| GRAYER, MATTIE | 20044 STOEPEL ST | | | | DETROIT | MI | 48221-1293 |
| GRAYER, ODIE | 1838 GILMARTIN ST | | | | FLINT | MI | 48503-4410 |
| GRAYER, RUTH D | 3227 FOSTER DRIVE NORTHEAST | | | | WARREN | OH | 44483-5647 |
| GRAYER, SHARON M | 1412 OAK ST SW | | | | WARREN | OH | 44485-3566 |
| GRAYER-YOUNG, JONNIE M | 2706 GRANADA CIR W | | | | INDIANAPOLIS | IN | 46222-6202 |
| GRAYEWSKI, BARBARA | 18787 ROCK ST | | | | ROSEVILLE | MI | 48066-4819 |
| GRAYFORD'S TUNEUP | 1534 KURT ST | | | | EUSTIS | FL | 32726-6159 |
| GRAYHAWK, CAROL | 613 SMITH AVE | | | | LANSING | MI | 48910-9039 |
| GRAYHEK, CHRISTOPHER W | 10100 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8674 |
| GRAYHEK, ROBERT A | 1368 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| GRAYHILL INC | 33910 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 |
| GRAYLESS, MARK A | 1034 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1964 |
| GRAYLESS, ROBERT E | PO BOX 8185 | | | | FORT WAYNE | IN | 46898-8185 |
| GRAYLIN ETHERLY | 5416 COUTRY HEARTH LN | | | | GRAND BLANC MI | MI | 48439-9107 |
| GRAYLING GOLDEN | PO BOX 2632 | | | | KOKOMO | IN | 46904-2632 |
| GRAYLING ROBERSON | 83 HORTON ST | | | | DETROIT | MI | 48202-3111 |
| GRAYLING YARBROUGH | 6805 COLONIAL DR | | | | FLINT | MI | 48505-1964 |
| GRAYLYN INTL CONFERENCE CENTER | 1900 REYNOLDA RD | | | | WINSTON SALEM | NC | 27106-5111 |
| GRAYMILLS CORP | 3705 N LINCOLN AVE | | | | CHICAGO | IL | 60613-3594 |
| GRAYMONT MATERIALS INC | 111 QUARRY RD | PO BOX 825 | | | PLATTSBURGH | NY | 12901 |
| GRAYMONT MATERIALS NY INC | 111 QUARRY ROAD | PO BOX 825 | | | PLATTSBURGH | NY | 12901 |
| GRAYON IND/CONCORD | 131 SARANIA CREST | | | CONCORD ON L4K 4P7 CANADA | | | |
| GRAYON INDUSTRIAL PRODUCTS INC | 15-18-10 PLANCHET RD | | | CONCORD ON L4K 2C8 CANADA | | | |
| GRAYON INDUSTRIAL PRODUCTS INC | 10 PLANCHET ROAD UNIT #15-18 | | | VAUGHAN CANADA CC ON L4K 2C8 CANADA | | | |
| GRAYR, YACOUB M | 6056 LAKE LINDERO DR | | | | AGOURA HILLS | CA | 91301-4638 |
| GRAYS | 1909 CENTRAL DRIVE | | | | BEDFORD | TX | 76021 |
| GRAYS HARBOR COUNTY | PO BOX 831 | | | | MONTESANO | WA | 98563-0831 |
| GRAYS HARBOR DISTRICT COURT | 2109 SUMNER AVE | | | | ABERDEEN | WA | 98520 |
| GRAYS TOWING SERVICE INC | G5259 E CARPENTER RD | | | | FLINT | MI | 48506 |
| GRAYS, BETTIE | 8711 LANCASTER GATE RD | | | | FREDERICKSBURG | VA | 22408-8735 |
| GRAYS, CHARLIE | 1019 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228-1306 |
| GRAYS, CLAUD | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| GRAYS, EMMA | 735 S 25TH ST | | | | SAGINAW | MI | 48601-6521 |
| GRAYS, EUGENE C | 11828 PURCHE AVE | | | | HAWTHORNE | CA | 90250-1813 |
| GRAYS, GUY | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| GRAYS, JAMES E | 3644 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3437 |
| GRAYS, JAMES S | 202 3RD AVE | | | | JOLIET | IL | 60433-1823 |
| GRAYS, JANET | PO BOX 47698 | | | | OAK PARK | MI | 48237-5398 |
| GRAYS, L C R | 2519 W ALONDRA BLVD | | | | COMPTON | CA | 90220-3453 |
| GRAYS, LADONNA | 2500 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| GRAYS, LEO | 3248 W 29TH ST | | | | INDIANAPOLIS | IN | 46222-2116 |
| GRAYS, LILLIE B | 4358 ABBY CREEK LANE | | | | INDIANAPOLIS | IN | 46205 |
| GRAYS, M T | 2410 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYS, MARGARET | 11828 PURCHE AVE. | | | | HAWTHORNE | CA | 90250-1813 |
| GRAYS, O D | 2800 LOWELL AVE | | | | SAGINAW | MI | 48601-3914 |
| GRAYS, PAUL E | PO BOX 37368 | | | | OAK PARK | MI | 48237-0368 |
| GRAYS, PHILIP | 20067 RUSSELL ST | | | | DETROIT | MI | 48203-1229 |
| GRAYS, VIRGINIA | 3020 WELLAND DRIVE | | | | SAGINAW | MI | 48601-6914 |
| GRAYS, WILLIE | 5210 WINSTON PL | | | | INDIANAPOLIS | IN | 46218-2442 |
| GRAYSON CARTER | 12612 DRINGENBERG DR | | | | AUSTIN | TX | 78729-7784 |
| GRAYSON COLLIN ELECTRIC COOP (TX) | JEFF J | 902 S WACO ST | | | VAN ALSTYNE | TX | 75495-2634 |
| GRAYSON COUNTY AUTOMOTIVE PRODUCTS, LLC | GAINES STANLEY | 3314 TEXOMA PKWY | | | SHERMAN | TX | 75090-1914 |
| GRAYSON COUNTY TAX COLLECTOR | PO BOX 2107 | | | | SHERMAN | TX | 75091-2107 |
| GRAYSON COUNTY TREASURER | PO BOX 127 | | | | INDEPENDENCE | VA | 24348-0127 |
| GRAYSON F CARTER | 12612 DRINGENBERG DR. | | | | AUSTIN | TX | 78729-7784 |
| GRAYSON JR, GEORGE E | 1211 LAY BLVD | | | | KALAMAZOO | MI | 49001-3951 |
| GRAYSON JR, WILLIAM | 416 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| GRAYSON KEECH | 3858 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2080 |
| GRAYSON MULLINS | 2383 PETERSBURG RD | | | | HEBRON | KY | 41048-9557 |
| GRAYSON PONTIAC INC | 8729 KINGSTON PIKE | | | | KNOXVILLE | TN | 37923-5126 |
| GRAYSON PONTIAC, INC | 8729 KINGSTON PIKE | | | | KNOXVILLE | TN | 37923-5126 |
| GRAYSON SMITH | 223 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1141 |
| GRAYSON TIRE & AUTO CENTER | | 2122 HIGHWAY 20 | | | | GA | 30017 |
| GRAYSON, ANNA J | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| GRAYSON, ANNIE M | 30621 RUSTIC LN | | | | WESTLAND | MI | 48186-5042 |
| GRAYSON, ANNIE R | 5761 PHILIP ST | | | | DETROIT | MI | 48224-2945 |
| GRAYSON, ANNIE R | 5761 PHILIP | | | | DETROIT | MI | 48224-2945 |
| GRAYSON, BARBARA A | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| GRAYSON, BILLY R | 6325 CELESTE RD | | | | WEST BLOOMFIELD | MI | 48322-1322 |
| GRAYSON, BOBBY A | PO BOX 15 | | | | ONTARIO | OH | 44862-0015 |
| GRAYSON, BRENDA A | 3505 MASON ST | | | | FLINT | MI | 48505-4089 |
| GRAYSON, CAROLE | 1031 EAST 4TH STREET | | | | ROYAL OAK | MI | 48067-2872 |
| GRAYSON, CHRISTINE | 2027 CHERRY ST | | | | SAGINAW | MI | 48601-2038 |
| GRAYSON, DALE L | 9995 SMUGGLERS COVE LN | | | | SHREVEPORT | LA | 71115-3249 |
| GRAYSON, DALE LYNN | 9995 SMUGGLERS COVE LN | | | | SHREVEPORT | LA | 71115-3249 |
| GRAYSON, DARILEE | 738 JAY ST | | | | ROCHESTER | NY | 14611-1329 |
| GRAYSON, DARLIREE | 738 JAY ST | | | | ROCHESTER | NY | 14611 |
| GRAYSON, DAVID L | 4302 FERN GLEN ST | | | | HOLIDAY | FL | 34691-3779 |
| GRAYSON, DEBORAH E | 2146 E KAREN TER | | | | MUSTANG | OK | 73064-6219 |
| GRAYSON, DEJUAN R | 19434 ARDMORE ST | | | | DETROIT | MI | 48235-1705 |
| GRAYSON, DON A | 4733 SE 27TH ST | | | | DEL CITY | OK | 73115-4129 |
| GRAYSON, DON A. | 4733 SE 27TH ST | | | | DEL CITY | OK | 73115-4129 |
| GRAYSON, DORA | PO BOX 444 | | | | WAYNESBORO | MS | 39367-0444 |
| GRAYSON, DORA | BOX 444 | | | | WAYNESBORO | MS | 39367-0444 |
| GRAYSON, DOROTHY J | 2173 S. CENTER RD | APT # 303 | | | BURTON | MI | 48519 |
| GRAYSON, DOROTHY J | 2173 S CENTER RD APT 303 | | | | BURTON | MI | 48519-1809 |
| GRAYSON, EDWARD J | 120 PERRY STRRET | | | | ORANGEBURG | SC | 29118 |
| GRAYSON, EDWIN D | 231 PINETREE CIR | | | | GRIFFIN | GA | 30223-1532 |
| GRAYSON, ELVATOR J | 8947 BRANDON DR | | | | SHREVEPORT | LA | 71118-2341 |
| GRAYSON, EZELL | PO BOX 1300 | | | | FLINT | MI | 48501-1300 |
| GRAYSON, FREDDIE | 169 BARTLETT ST | | | | ROCHESTER | NY | 14611-3534 |
| GRAYSON, GREGORY A | 4411 FLOWERS RD | | | | MANSFIELD | OH | 44903-8617 |
| GRAYSON, GUS M | PO BOX 10 | C/O A.J.WELCH JR. | | | MCDONOUGH | GA | 30253-0010 |
| GRAYSON, HENRY J | 1741 WHITEGATE LN | | | | KALAMAZOO | MI | 49009-1816 |
| GRAYSON, JAMES R | 536 W GOLD CREEK RD | | | | MOORESVILLE | IN | 46158-6452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAYSON, JOSEPH C | 1220 WESTCHESTER | | | | GREENSBORO | GA | 30642-5439 |
| GRAYSON, JOSEPH R | 270 ORANGE LAKE DR | | | | BLOOMFIELD | MI | 48302-1161 |
| GRAYSON, JOSEPH W | 2852 W 83RD PL | | | | CHICAGO | IL | 60652-3812 |
| GRAYSON, JOYCE J | 14131 RUTHERFORD ST | | | | DETROIT | MI | 48227-1843 |
| GRAYSON, JULIE D | 8268 W 800 S 35 | | | | LA FONTAINE | IN | 46940 |
| GRAYSON, KEVIN | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| GRAYSON, KEVIN T | 2203 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| GRAYSON, KEVIN T | 1517 STONEY POINT DR | | | | LANSING | MI | 48917-1451 |
| GRAYSON, LARRY | 730 JAY ST | | | | ROCHESTER | NY | 14611-1329 |
| GRAYSON, LARRY | 38 JEWELS ST | | | | ROCHESTER | NY | 14621 |
| GRAYSON, LEE A | 57 CEDAR ST | | | | ROCHESTER | NY | 14611-1730 |
| GRAYSON, LEVI D | 2082 MULBERRY LN | | | | WOOD HEIGHTS | MO | 64024-2847 |
| GRAYSON, LILLIE R | 4522 SUNNYDALE AVE | | | | YPSILANTI | MI | 48197-2804 |
| GRAYSON, LOUIS A | 3029 5TH AVE E | | | | INDIANAPOLIS | IN | 46221-2107 |
| GRAYSON, MABEL M | 2409 EDGEMOORE ST | | | | PALAPA | FL | 32177 |
| GRAYSON, MABEL M | 2409 EDGEMOOR ST | | | | PALATKA | FL | 32177-5848 |
| GRAYSON, MARION E | 3308 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| GRAYSON, MICHAEL | PO BOX 70893 | | | | TUSCALOOSA | AL | 35407-0893 |
| GRAYSON, MICHAEL | 5436 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405-5640 |
| GRAYSON, MICHAEL C | 4921 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1225 |
| GRAYSON, MICHAEL J | 192 AMHURSE CT | | | | VALPARAISO | IN | 46385-8033 |
| GRAYSON, NORMA M | 127 VALUE CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| GRAYSON, NORMA M | 127 VALLEY CIRCLE NORTHEAST | | | | WARREN | OH | 44484-1084 |
| GRAYSON, NORMAN L | 2027 CHERRY ST | | | | SAGINAW | MI | 48601-2038 |
| GRAYSON, NORMAN V | 2941 SEMINOLE ST | | | | DETROIT | MI | 48214-1857 |
| GRAYSON, RICHARD A | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| GRAYSON, RITA Y | 5122 IROQUOIS ST | | | | DETROIT | MI | 48213-2985 |
| GRAYSON, ROBERT L | 4328 SW 1ST PL | | | | CAPE CORAL | FL | 33914-8304 |
| GRAYSON, ROBERT V | 829 CLEARVIEW AVE | | | | AKRON | OH | 44314-3169 |
| GRAYSON, ROBERT V | 528 ROTHROCK RD UNIT 224 | | | | COPLEY | OH | 44321-3174 |
| GRAYSON, ROSA | 43240 SOUTH HENDERSON AVENUE | | | | PRAIRIEVILLE | LA | 70769-6471 |
| GRAYSON, SARAH L | 112 SALEM DR | | | | MONROE | LA | 71202-3734 |
| GRAYSON, SHELDON | PO BOX 886 | | | | YOUNGSTOWN | OH | 44501-0886 |
| GRAYSON, SHERMAN L | 2446 NORTH LASALLE STREET | | | | INDIANAPOLIS | IN | 46218-3725 |
| GRAYSON, STEPHEN N | 2230 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-8925 |
| GRAYSON, STEVE B | PO BOX 3 | | | | ONTARIO | OH | 44862-0003 |
| GRAYSON, TINA | 5 BAUER ST | | | | ROCHESTER | NY | 14606-2405 |
| GRAYSON, VEESTHER | 2308 E MADISON ST | | | | OKLAHOMA CITY | OK | 73111-3436 |
| GRAYSON, W | 914 AZALEA RD | | | | MOBILE | AL | 36693-2802 |
| GRAYSON, WILLIE T | 426 NORTH POINTE DR | | | | GAINESVILLE | GA | 30501 |
| GRAYUM, DELBERT E | PO BOX 462 | | | | CRYSTAL SPRINGS | FL | 33524-0462 |
| GRAYVOLD, LOU D | 1079 RECTOR ST NE | | | | SPARTA | MI | 49345-8341 |
| GRAZAN, JAMES T | 120 MARION DR | | | | MC MURRAY | PA | 15317-2922 |
| GRAZE E EMBRY | 580 CEMETERY ST | | | | NORCROSS | GA | 30071-- 42 |
| GRAZE EMBRY | 580 CEMETERY ST | | | | NORCROSS | GA | 30071 |
| GRAZE, LONNIE D | 13524 MANOR ST | | | | DETROIT | MI | 48238-2250 |
| GRAZEN | 450 CENTRAL AVE | | | | LANCASTER | NY | 14086 |
| GRAZEN, MARK | 450 CENTRAL AVE STE 203 | | | | LANCASTER | NY | 14086 |
| GRAZES, MARY M | 566 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| GRAZETTE, CYNTHIA J | 405 W FOCH ST | | | | PRICHARD | AL | 36610-1922 |
| GRAZIA ANDREA | VIA CA' DEI LAZZARINI 144 | | | 41058 VIGNOLA (MO) ITALY | | | |
| GRAZIA FAUSTINI | VICOLO DEL GIGLIO 20 | 00142 ROMA | | | | | |
| GRAZIA MARIA RIGHELLI | PIAZZA ESQUILINO 9 | | | | MILANO | | 20148 |
| GRAZIA STRIZACK | 2775 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRAZIA, DANIEL J | 7292 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| GRAZIANA, ANDREW P | 19333 BRODY AVE | | | | ALLEN PARK | MI | 48101-3442 |
| GRAZIANI, ARMANDO A | 3300 SPRINGDALE BLVD APT M306 | | | | PALM SPRINGS | FL | 33461-1580 |
| GRAZIANI, GREGORY J | 11250 GOLFVIEW LN | | | | WASHINGTON | MI | 48094-1570 |
| GRAZIANI, MARINO | 1409 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5125 |
| GRAZIANI, MARY A | 1409 E. PERKINS AVE. | | | | SANDUSKY | OH | 44870-5125 |
| GRAZIANI, MARY A | 1409 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5125 |
| GRAZIANI, PATSY W | 24165 ELLIOTT RD | | | | DEFIANCE | OH | 43512-6827 |
| GRAZIANI, ROBERTA L | 650 ISLAND WAY APT 505 | | | | CLEARWATER BEACH | FL | 33767 |
| GRAZIANI, SALVATORE P | 181 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 |
| GRAZIANO ANTHONY J (662532) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRAZIANO JOHN WILLAM & PATRICIA A JOHNSON | 3836 OKEMOS RD | | | | OKEMOS | MI | 48864-3636 |
| GRAZIANO JR., ANTHONY R | 18 SPINNAKER WAY | | | | WARETOWN | NJ | 08758-1929 |
| GRAZIANO LOPEZ | PO BOX 252 | | | | MERCEDES | TX | 78570-0252 |
| GRAZIANO PALMISANO | 34 MICHELE DR | | | | MIDDLETOWN | NJ | 07748-1240 |
| GRAZIANO PIZZICHILLO | VIA VITT EMANUELE N.221 | | | | VIETRI DI POTENZA | | 85050 |
| GRAZIANO TRASMISSIONI CZECH SR | ALCIBIADE CECCHI | C/O OERLIKON GRAZIANO | | | | IT | ALY |
| GRAZIANO TRASMISSIONI CZECH SRO | LHOTA 261 | | | CERVENY KOSTELEC CZ 54941 CZECH (REP) | | | |
| GRAZIANO TRASMISSIONI SPA | VIA CUMIANA 14 | CASCINE VICA | | RIVOLI 10090 ITALY | | | |
| GRAZIANO, ANTHONY J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRAZIANO, AUGUSTINE J | 78 ORCHARD PL | | | | CHEEKTOWAGA | NY | 14225-3416 |
| GRAZIANO, DARYL A | 109 WILLOW RIDGE TRL | | | | ROCHESTER | NY | 14626-5227 |
| GRAZIANO, DEBRA M | 2328 S WOODWARD ST | | | | MILWAUKEE | WI | 53207 |
| GRAZIANO, GIGI M | 1221 EAST SEELEY STREET | | | | MILWAUKEE | WI | 53207-1870 |
| GRAZIANO, JOSEPH P | 218 MAPLE AVE | | | | GLEN BURNIE | MD | 21061-2455 |
| GRAZIANO, JOSEPHINE M | 716 FRANN ROAD | | | | TOMS RIVER | NJ | 08753-4361 |
| GRAZIANO, KENNETH A | 78 ORCHARD PL | | | | CHEEKTOWAGA | NY | 14225-3416 |
| GRAZIANO, LYN M | 1221A E SEELEY ST | | | | MILWAUKEE | WI | 53207-1870 |
| GRAZIANO, MARY | PO BOX 335 | | | | MAYWOOD | IL | 60153 |
| GRAZIANO, THOMAS | 1143 BALSAMO CRT. | | | WINDSOR ON N9E4Y5 CANADA | | | |
| GRAZIANO-MACKEY, SANDRA S | PO BOX 164 | | | | HADLEY | MI | 48440-0164 |
| GRAZIELLA BONINO | STRADA SAN MICHELE 55 | | | 12042 BRA - CN ITALY | | | |
| GRAZIELLA GOZZI | VIA PEDAGNA N.14 | | | | NONANTOLA | | 41015 |
| GRAZIELLA M LICATA | 1160  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3513 |
| GRAZIER, MAE E | P O BOX 154 | | | | RUDY | AR | 72952-0154 |
| GRAZIER, MAE E | PO BOX 154 | | | | RUDY | AR | 72952-0154 |
| GRAZIER, MICHAEL | 3454 BLACK OAK LA. | | | | AUSTINTOWN | OH | 44511 |
| GRAZIOSA, GRACE A | 305 WEST 97 ST APT 5A | | | | NEW YORK CITY | NY | 10025 |
| GRAZIOSI FRANCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GRAZIOSI, DAVID S | 7631 WINDSOR DR | | | | ZIONSVILLE | IN | 46077-7303 |
| GRAZIOSO, RALPH | 229 ORLANDO BLVD | | | | TOMS RIVER | NJ | 08757-6233 |
| GRAZULIS, MARIJA | PO BOX 13249 | | | | FLINT | MI | 48501 |
| GRAZYNA HOGAN | 2635 SUNNYSIDE AVE | | | | LANGHORNE | PA | 19053-1962 |
| GRAZYNA WIEL | 2915 NORRIS AVE | | | | PARMA | OH | 44134-3913 |
| GRAZZIELLA PATERSON | 609 E CHELSEA CIR | | | | DAVISON | MI | 48423-1202 |
| GRBA, GEORGE N | 7408 REXFORD STREET | | | | NAVARRE | FL | 32566-6758 |
| GRBA, GEORGE N | 100 W YPSILANTI | | | | PONTIAC | MI | 48340-1873 |
| GRBAVCIK, RONALD | 625 MALLARD DR | | | | ELYRIA | OH | 44035-2668 |
| GRBIC, ANNEMARIE | 2906 WISCONSIN AVE | | | | BERWYN | IL | 60402-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRBIC, SLOBODAN | 49740 COMPASS POINT DR | | | | CHESTERFIELD | MI | 48047-2386 |
| GRBIC, SOFIJA | 49740 COMPASS POINT DR | | | | CHESTERFIELD | MI | 48047-2386 |
| GRBIN, JOSEPH | 330 4TH ST | C/0 MARGARET TOBIAS | | | DOWNERS GROVE | IL | 60515-5261 |
| GRC INS/SANTA BARB | 5383 HOLLISTER AVENUE | | | | SANTA BARBARA | CA | 93111 |
| GRC SYSTEM SERVICES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 158 | | | NEW BALTIMORE | MI | 48047-0158 |
| GRC SYSTEM SERVICES | PO BOX 158 | | | | NEW BALTIMORE | MI | 48047-0158 |
| GRCAR, MAJDA | 25881 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2721 |
| GRCICH LESLEY | 602 FRANKLIN ST | | | | VALPARAISO | IN | 46383-4275 |
| GRDADOLNIK, ANDREW J | 975 SUGAR MAPLE LN | | | | BRUNSWICK | OH | 44212-2443 |
| GRDEN SR, EUGENE C | 4148 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9309 |
| GRE SYLVAN WAY | PO BOX 33672 | | | | NEW HAVEN | CT | 06510 |
| GREAHAM, RONNIE D | 7955 GRIMSLEY GIBSON RD | | | | MANSFIELD | TX | 76063-6118 |
| GREAL C MILTHALER | 5564  ELBON ROAD | | | | WAYNESVILLE | OH | 45068-9440 |
| GREAL MILTHALER | 5564 ELBON RD | | | | WAYNESVILLE | OH | 45068-9440 |
| GREALISH THOMAS | 920 FORT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222-3602 |
| GREAM, GLEN D | 4080 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066-7248 |
| GREAM, THERESA G | 11276 S MERRILL RD | | | | BRANT | MI | 48614-9763 |
| GREAMA HAGUE | 2228 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001-8086 |
| GREANEY, HENRY R | 35035 CLOVER ST | | | | UNION CITY | CA | 94587-5316 |
| GREANEY, LISA M | 12 DIAMOND LN | | | | HOWELL | NJ | 07731-1870 |
| GREANEY, MELVIN R | 54 BRANDON DR | | | | GOLETA | CA | 93117-1953 |
| GREANEY, PATRICK C | 294 GRAND VISTA DR | | | | DAYTON | OH | 45440-3356 |
| GREANIA, JAMES F | 2743 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| GREANIAS, ANTHONY C | 3394 TERRY ST | | | | SAGINAW | MI | 48604-1726 |
| GREANIAS, DEBORAH K | 1886 ROADRUNNER AVE | | | | THOUSAND OAKS | CA | 91320-6557 |
| GREANY JR, WILLIAM F | 2017 NW 4TH TER | | | | CAPE CORAL | FL | 33993-7528 |
| GREANY VINCENT C (460685) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREANY, VINCENT C | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREANYA, BARRY B | 214 DEVERAUX PT | | | | MC CORMICK | SC | 29835-2420 |
| GREANYA, DAVID A | 2818 CHEROKEE AVE | | | | FLINT | MI | 48507-1959 |
| GREANYA, DELBERT L | 4229 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1161 |
| GREANYA, DELBERT LOUIS | 4229 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1161 |
| GREANYA, GRACE M | 9394 PARKWOOD N | | | | DAVISION | MI | 48423-1753 |
| GREANYA, THOMAS J | 1640 S MILE RD | | | | HALE | MI | 48739-9167 |
| GREAR, BRENDA L | 4020 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1136 |
| GREAR, HOUSTON L | 2468 BRETON VALLEY CT SE | | | | KENTWOOD | MI | 49512 |
| GREAR, JANET D | 809 WALLIS AVE. | | | | SHARON | PA | 16146-1960 |
| GREAR, JANET D | 809 WALLIS AVE | | | | SHARON | PA | 16146-1960 |
| GREAR, KC | 2007 WELCH BLVD | | | | FLINT | MI | 48504 |
| GREAR, MARSHALL C | 304 MARK DR | | | | FLUSHING | MI | 48433-2166 |
| GREAR, MICHELLE L | 5000 MOUNTAIN SPRINGS DR APT 1616 | | | | ANTIOCH | TN | 37013-5784 |
| GREAR, MICHELLE L | 5000 MOUNTAIN SPRING RD | APT 1515 | | | ANTIOCH | TN | 37013-5784 |
| GREAR, ROBERT J | 15203 JAMES DR | | | | LEO | IN | 46765-9506 |
| GREASE MONKEYS | 2196 HIGHWAY #2 | | | BOWMANVILLE ON L1C 3K7 CANADA | | | |
| GREASER WILLIAM O (355036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREASER, WILLIAM O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREASON, CLARA MAE | 34348 GIANNETTI DR. | | | | STERLING HEIGHTS | MI | 48312 |
| GREASON, MICHAEL | 8988 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2692 |
| GREASON, RONALD | PO BOX 8153 | | | | EASTPOINTE | MI | 48021-8153 |
| GREAT A & P TEA CO | 2 PARAGON DR | | | | MONTVALE | NJ | 07645-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREAT ALLENTOWN FAIR | LEHIGH COUNTY AGRICULTURAL SOC | 302 N 17TH ST | | | ALLENTOWN | PA | 18104-5013 |
| GREAT AMERICA LEASING | 625 1ST ST SE STE 700 | | | | CEDAR RAPIDS | IA | 52401-2027 |
| GREAT AMERICAN BUSINESS PRODUCTS | 6701 CONCORD PARK DR | | | | HOUSTON | TX | 77040-4044 |
| GREAT AMERICAN BUSINESS PRODUCTS | PO BOX 4422 | | | | HOUSTON | TX | 77210 |
| GREAT AMERICAN CHEVROLET LLC | | | | | | | |
| GREAT AMERICAN CHEVROLET, LLC | STEPHEN SELMAN | 55 HACKENSACK AVE | | | HACKENSACK | NJ | 07601-6006 |
| GREAT AMERICAN CHEVROLET, LLC | 55 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601-6006 |
| GREAT AMERICAN CHOPPER INC | 1500 N CROOKS RD | | | | CLAWSON | MI | 48017-1049 |
| GREAT AMERICAN DONUT SHOP | 901 US HWY 31 W BY PASS | | | | BOWLING GREEN | KY | 42101 |
| GREAT AMERICAN FINANCE CO | 20 N WACKER DR | STE 2275 | | | CHICAGO | IL | 60606-1211 |
| GREAT AMERICAN GROUP | ATTN MARK NAUGHTON SVP & GEN COUNSEL | 9 PARKWAY NORTH SUITE 300 | | | DEERFIELD | IL | 60015 |
| GREAT AMERICAN LINES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 712945 | | | CINCINNATI | OH | 45271-2945 |
| GREAT AMERICAN LINES INC | 5 BECKER FARM ROAD | | | | ROSELAND | NJ | 07068 |
| GREAT AMERICAN LINES INC | PO BOX 550 | | | | MURRYSVILLE | PA | 15668-0550 |
| GREAT AMERICAN PRODUCTS | | | | | | | |
| GREAT AMERICAN TIRE | 1890 E GRAND AVE | | | | LINDENHURST | IL | 60046-7821 |
| GREAT AMERICAN TRUCKING | | | | | | | |
| GREAT AMERICAN TRUCKING CO | 101 AUBURN CT | PO BOX 2779 | | | PEACHTREE CITY | GA | 30269-1676 |
| GREAT AUTOS OF YESTERYEAR CAR CLUB | PO BOX 19018 | | | | LONG BEACH | CA | 90807-9018 |
| GREAT BASIN FEDERAL CREDIT UNION | 9770 S VIRGINIA ST | | | | RENO | NV | 89511-5941 |
| GREAT BAY DISTRIBUTORS, INC | | 2310 STARKEY RD | | | | FL | 33771 |
| GREAT BEAR AUTO CENTER | 19751 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648-2914 |
| GREAT BRIDGE SERVICE CENTER | 208 BATTLEFIELD BLVD S | | | | CHESAPEAKE | VA | 23322-5226 |
| GREAT CENTRAL INSURANCE | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| GREAT CHICAGO AUTO SALES, INC. | MICHAEL GILLESPIE | 6633 S WESTERN AVE | | | CHICAGO | IL | 60636-2412 |
| GREAT COASTAL EXPRESS INC | 1401 W HUNDRED RD | PO BOX C | | | CHESTER | VA | 23836-2530 |
| GREAT COUNTRY MOTORS | 325 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821-1532 |
| GREAT COUNTRY MOTORS | CZAJKOWSKI, HIGGINS & RIDER, S.C. | PO BOX 7 | | | PRAIRIE DU CHIEN | WI | 53821-0007 |
| GREAT COUNTRY MOTORS | 4J S INC | PO BOX 7 | | | PRAIRIE DU CHIEN | WI | 53821-0007 |
| GREAT COUNTRY MOTORS | PO BOX 7 | | | | PRAIRIE DU CHIEN | WI | 53821-0007 |
| GREAT EAST REHAB | 2103 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3067 |
| GREAT FLOORS INC | 6975 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3209 |
| GREAT GIANT SUPERMARKET | ATTN: JOSEPH H BEAVERS | G5204 N SAGINAW ST | | | FLINT | MI | 48505-1695 |
| GREAT HILLS AUTOMOTIVE | 5346 THUNDER CREEK RD | | | | AUSTIN | TX | 78759-4022 |
| GREAT HILLS AUTOMOTIVE | 5346 THUNDER CREEK RD | | | | AUSTIN | TX | 78759-4022 |
| GREAT LAKES 5201 | | | | | | | |
| GREAT LAKES 5202 | | | | | | | |
| GREAT LAKES 5205 | | | | | | | |
| GREAT LAKES 5207 | | | | | | | |
| GREAT LAKES 5208 | | | | | | | |
| GREAT LAKES 5211 | | | | | | | |
| GREAT LAKES 5213 | | | | | | | |
| GREAT LAKES 5214 | | | | | | | |
| GREAT LAKES 5302 | | | | | | | |
| GREAT LAKES 5303 | | | | | | | |
| GREAT LAKES 5305 | | | | | | | |
| GREAT LAKES 8004 | | | | | | | |
| GREAT LAKES 8005 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREAT LAKES 8007 | | | | | | | |
| GREAT LAKES 8008 | | | | | | | |
| GREAT LAKES 9914 | | | | | | | |
| GREAT LAKES AERIAL & LEGAL | DON COLES-PILOT & PHOTOGRAPHER | PO BOX 24347 | | | DETROIT | MI | 48224-0347 |
| GREAT LAKES ANESTHES | DEPARTMENT CH # 17829 | | | | PALATINE | IL | 60055-0001 |
| GREAT LAKES AUTOMATIC DOOR INC | 2423 GOODRICH ST | | | | FERNDALE | MI | 48220-1440 |
| GREAT LAKES AUTOMOTIVE CLINIC | 5400 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1903 |
| GREAT LAKES BELTING & SUPPLY C | 138 AMPEY RD | PO BOX 358 | | | PAW PAW | MI | 49079-1815 |
| GREAT LAKES BELTING & SUPPLY CORP | PO BOX 358 | | | | PAW PAW | MI | 49079-0358 |
| GREAT LAKES BROKERAGE CO | PO BOX 4704 | | | | YOUNGSTOWN | OH | 44515-0704 |
| GREAT LAKES BUSINESS CREDIT LLC | 3648 ROCKLAND CIR | PO BOX 78000 DEPT #78268 | | | MILLBURY | OH | 43447-9804 |
| GREAT LAKES CARRIERS | 440 N HURON RD | | | | LINWOOD | MI | 48634-9528 |
| GREAT LAKES CARTAGE 8002 | | | | | | | |
| GREAT LAKES CARTAGE CO | PO BOX 4704 | | | | YOUNGSTOWN | OH | 44515-0704 |
| GREAT LAKES CASTER & | INDUSTRIAL EQUIPMENT INC | 6081 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-6735 |
| GREAT LAKES CASTER & INDSTRL E | 4652 DIVISION ST | | | | WAYLAND | MI | 49348 |
| GREAT LAKES CASTER & INDSTRL EQUIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 231308 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 |
| GREAT LAKES CASTINGS CORP | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-2724 |
| GREAT LAKES CASTINGS LLC | ROB KILLIPS | 800 N WASHINGTON AVE | | | LUDINGTON | MI | 49431-2724 |
| GREAT LAKES CASTINGS LLC | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-2724 |
| GREAT LAKES CHARTER TRAINING | 39804 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1638 |
| GREAT LAKES CHEVROLET BUICK, INC. | JOSEPH HUANG | 310 S CHESTNUT ST | | | JEFFERSON | OH | 44047-1317 |
| GREAT LAKES CHEVROLET BUICK, INC. | 310 S CHESTNUT ST | | | | JEFFERSON | OH | 44047-1317 |
| GREAT LAKES CHRISTIAN COLLEGE | 6211 W WILLOW HWY | | | | LANSING | MI | 48917-1231 |
| GREAT LAKES CLEANING SYSTEMS INC | 4812 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-5301 |
| GREAT LAKES COL/MI | 13103 CAPITAL ST | | | | OAK PARK | MI | 48237-3106 |
| GREAT LAKES CONTAINER SITE TRUST FUND C\O BARBIERI, C ESQ | 313 S WASHINGTON SQ | FOSTER SWIFT COLLINS & SMITH | | | LANSING | MI | 48933-2114 |
| GREAT LAKES CONTROLS OF NEW YORK | 80 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1363 |
| GREAT LAKES CONTROLS OF NY LLC | 80 ELMGROVE PARK | | | | ROCHESTER | NY | 14624-1363 |
| GREAT LAKES CORRUGATED CORP | PO BOX 740 | | | | TOLEDO | OH | 43697-0740 |
| GREAT LAKES COURIER SVC | ATTN: CHRIS CONNER | PO BOX 633 | | | BIRMINGHAM | MI | 48012-0633 |
| GREAT LAKES CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 2525 GREEN BAY RD | A CHIN | | NORTH CHICAGO | IL | 60064-3012 |
| GREAT LAKES DIE CAST | 701 W LAKETON AVE | | | | MUSKEGON | MI | 49441-2925 |
| GREAT LAKES DOCK & DOOR LLC | PO BOX 128 | 19345 JOHN R RD | | | HAZEL PARK | MI | 48030-0128 |
| GREAT LAKES DOCK & DOOR LLC | 19345 JOHN R ST | | | | DETROIT | MI | 48203-1660 |
| GREAT LAKES DOCUMENT SERVICES INC | 2145 UNIVERSITY PARK DR STE 365 | | | | OKEMOS | MI | 48864-3982 |
| GREAT LAKES DREDGE AND DOCK | ROBERT MACKAY | 2122 YORK ROAD | | | OAK BROOK | IL | 60523 |
| GREAT LAKES ELECTRONICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 131 GRAND TRUNK AVE | | | BATTLE CREEK | MI | 49037-8442 |
| GREAT LAKES EVENTS LLC | 100 BICKFORD ST | | | | ROCHESTER | NY | 14606 |
| GREAT LAKES EXPRESS | PO BOX 663 | | | | LAKE FOREST | IL | 60045-0663 |
| GREAT LAKES FASTENERS & SUPPLY | MIKE TIEMERSMA | GRAND RAPIDS BOLT & NUT | 6525 CLAY SW | | LOUISVILLE | KY | 40213 |
| GREAT LAKES FASTNERS & SUPPLY COMPANY | 5075 CLAY AVENUE SW | | | | GRAND RAPIDS | MI | 49548 |
| GREAT LAKES GLOVE & SAFETY | 330 EAU CLAIR ST | | | | COMMERCE TWP | MI | 48382-2540 |
| GREAT LAKES GMC - BUICK, INC. | JOSEPH HUANG | 2824 N RIDGE E | | | ASHTABULA | OH | 44004 |
| GREAT LAKES GMC - BUICK, INC. | 2824 N RIDGE E | | | | ASHTABULA | OH | 44004 |
| GREAT LAKES HEAVY HAUL INC | 5445 FISHER AVE SW | | | | GRAND RAPIDS | MI | 49548-5732 |
| GREAT LAKES HOTEL SUPPLY CO | 1961 GRAND RIVER AVE | | | | DETROIT | MI | 48226-1204 |
| GREAT LAKES HUMMER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREAT LAKES HYDRAULICS INC | 4170 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2903 |
| GREAT LAKES HYDROSEEDING | 1301 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| GREAT LAKES ILLUSTRATION INC | 1515 W BUELL RD | | | | OAKLAND TWP | MI | 48306 |
| GREAT LAKES IND SHOE CO | 830 MOE DR | | | | AKRON | OH | 44310-2517 |
| GREAT LAKES INDUSTRIAL CONTROL | 3560 PINE GROVE AVE UNIT 352 | | | | PORT HURON | MI | 48060 |
| GREAT LAKES INDUSTRIAL CONTROL | DIV OF MENTEC SARNIA INDUSTRIA | 3560 PINE GROVE AVE UNIT 352 | | | PORT HURON | MI | 48060 |
| GREAT LAKES INDUSTRIAL SHOE CO | 830 MOE DR | | | | AKRON | OH | 44310-2517 |
| GREAT LAKES INDUSTRY INC | 1927 WILDWOOD AVE | | | | JACKSON | MI | 49202-4046 |
| GREAT LAKES INSTITUTE OF PROFESSIONAL PHOTOGRAPHY | 19276 EUREKA RD | | | | SOUTHGATE | MI | 48195-2927 |
| GREAT LAKES INTERCOLLEGIATE | ATTN:  TOM BROWN | 1110 WASHINGTON AVE | | | BAY CITY | MI | 48708-5708 |
| GREAT LAKES LIMOUSINE ASSOCIATION | 35117 23 MILE RD APT 210 | | | | NEW BALTIMORE | MI | 48047-3627 |
| GREAT LAKES LLT. | 3901 MANNHEIM RD | | | | SCHILLER PARK | IL | 60176-2013 |
| GREAT LAKES LOGISTICS INC | COMDATA NETWORK INC | 511 FORT STREET STE 410 | | | PORT HURON | MI | 48060 |
| GREAT LAKES MARKETING ASSOCIAT | 3103 EXECUTIVE PKWY STE 106 | | | | TOLEDO | OH | 43606-5301 |
| GREAT LAKES MARKETING ASSOCIAT | MARKET RESEARCH OF TOLEDO | 3103 EXECUTIVE PKWY STE 106 | | | TOLEDO | OH | 43606-5301 |
| GREAT LAKES MARKETING ASSOCIATES | 3103 EXECUTIVE PKWY STE 106 | | | | TOLEDO | OH | 43606-5301 |
| GREAT LAKES NATNL TRUCKING CO | 1400 ELLIS ST | | | | WAUKESHA | WI | 53186-5621 |
| GREAT LAKES NEURO PC | 414 PLYMOUTH NE | | | | GRAND RAPIDS | MI | 49505 |
| GREAT LAKES ORTHO | 6255 INKSETTER RD STE 103 | | | | GARDEN CITY | MI | 48135 |
| GREAT LAKES PAIN CON | 61 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4124 |
| GREAT LAKES PETERBILT-GMC TRUCK | 5900 SOUTHPORT RD | | | | PORTAGE | IN | 46368-6407 |
| GREAT LAKES PLASTIC | 2371 BROADWAY ST | | | | BUFFALO | NY | 14212-2313 |
| GREAT LAKES PLASTIC | PO BOX 2565 | | | | PORTAGE | MI | 49081-2565 |
| GREAT LAKES POWER LIFT | 7455 TYLER BLVD | | | | MENTOR | OH | 44060-5401 |
| GREAT LAKES POWER PRODUCTS | ATTN ACCOUNTS RECEIVABLE ADMIN | 4740 DEVITT DR | | | CINCINNATI | OH | 45246-1106 |
| GREAT LAKES POWER PRODUCTS INC | 4740 DEVITT DR | | | | CINCINNATI | OH | 45246-1106 |
| GREAT LAKES POWER PRODUCTS INC | 2006 TOBSAL CT | | | | WARREN | MI | 48091-3797 |
| GREAT LAKES POWER SERVICE INC | 564 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| GREAT LAKES POWER SERVICES INC | 330 N HURON RD | PO BOX 97 | | | LINWOOD | MI | 48634-9409 |
| GREAT LAKES PROCESS CONTROLS I | 23373 COMMERCE DR STE A5 | | | | FARMINGTON HILLS | MI | 48335-2765 |
| GREAT LAKES PROCESS CONTROLS INC | 23373 COMMERCE DR STE A5 | | | | FARMINGTON HILLS | MI | 48335-2765 |
| GREAT LAKES PUMP & SUPPLY CO | 2442 E MAPLE AVE | | | | FLINT | MI | 48507 |
| GREAT LAKES PUMP & SUPPLY CO | 1075 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| GREAT LAKES REINSURANCE UK PLC | DEGAN BLANCHARD & NASH | 6421 PERKINS RD BLDG B | | | BATON ROUGE | LA | 70808-6200 |
| GREAT LAKES REIT LP | DEPT 77-6085 | | | | CHICAGO | IL | 60678-0001 |
| GREAT LAKES REIT, L.P. | 10200 S CICERO AVE STE 203 | | | | OAK LAWN | IL | 60453 |
| GREAT LAKES REIT, L.P. | 823 COMMERCE DR STE 300 | | | | OAK BROOK | IL | 60523-8824 |
| GREAT LAKES REPORTING LLC | 6683 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1069 |
| GREAT LAKES SALES & SERVICE | W39 E WISCONSIN AVE | | | | NASHOTAH | WI | 53058-9768 |
| GREAT LAKES SANITATION SERVICE | 34680 NOVA | | | | MOUNT CLEMENS | MI | 48046 |
| GREAT LAKES SCALE CO | 15231 E 10 MILE RD | | | | EASTPOINTE | MI | 48021-1009 |
| GREAT LAKES TANK & LINING INC | 30 W LANTZ ST | | | | DETROIT | MI | 48203-1664 |
| GREAT LAKES TAPE CORP | 42355 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 |
| GREAT LAKES TECH CENTRE INC | ATTN: SHIRLEY RUSS | PO BOX 8066 | | | FLINT | MI | 48501-8066 |
| GREAT LAKES TECH CENTRE LTD P | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GREAT LAKES TECH INC | 110 TREALOUT DR STE 204 | | | | FENTON | MI | 48430-3211 |
| GREAT LAKES TECHNICAL SERVICES | 510 HIGHLAND AVE STE 410 | | | | MILFORD | MI | 48381 |
| GREAT LAKES TECHNOLOGIES AND MFG LLC | PO BOX 210 | FRMLY GREAT LAKES TECHNOLOGIES | | | LINDEN | MI | 48451-0210 |
| GREAT LAKES TECHNOLOGIES GROUP | 26999 CENTRAL PARK BLVD STE 380 | | | | SOUTHFIELD | MI | 48076-4178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREAT LAKES TECHNOLOGY CENTRE | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GREAT LAKES TECHNOLOGY CENTRE III | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GREAT LAKES TECHNOLOGY CENTRE INC | 19550 HARPER AVE | | | | HARPER WOODS | MI | 48225-2037 |
| GREAT LAKES TESTING | 38323 APOLLO PKWY STE 1 | | | | WILLOUGHBY | OH | 44094-7761 |
| GREAT LAKES TIRE | 1813 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5127 |
| GREAT LAKES TOOL INC | 24027 RYAN RD | | | | WARREN | MI | 48091-1644 |
| GREAT LAKES TRANSPORTATION | ATTN:  RON HENDERSON | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| GREAT LAKES TRANSPORTATION INC | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170-4245 |
| GREAT LAKES TRUCK & EQUIPMENT, INC. | STEPHEN BUHA | 5900 SOUTHPORT RD | | | PORTAGE | IN | 46368-6407 |
| GREAT LAKES VIBRATION & BALANCING INC | 11119 SOUTHBROOK DR | | | | CERESCO | MI | 49033-9713 |
| GREAT LK AIR/MAD HTS | 1154 E LINCOLN AVE | P.O. BOX 71866 | | | MADISON HEIGHTS | MI | 48071-4133 |
| GREAT LK ENG/MT CLMN | 35088 AUTOMATION DRIVE | | | | MOUNT CLEMENS | MI | 48043 |
| GREAT LK FILTER/DET | 5151 LORAINE ST | | | | DETROIT | MI | 48208-1910 |
| GREAT LK FILTER/TROY | 2574 ELLIOTT DR | C/O BESWICK FILTER | | | TROY | MI | 48083-4604 |
| GREAT LK INTER/RSVIL | 30700 EDISON DR | | | | ROSEVILLE | MI | 48066-1554 |
| GREAT LK PAPER/RSVIL | 30700 EDISON DR | | | | ROSEVILLE | MI | 48066-1554 |
| GREAT LK PUMP/TROY | 1075 NAUGHTON DR | | | | TROY | MI | 48083-1911 |
| GREAT MAN INTERNATIONAL | OTTILIAVEJ 18A, 2500 VALBY, DENMARK | | | DENMARK | | | |
| GREAT MAN INTERNATIONAL | 46-C SHAHID COLONY | LINK WAHDAT RD. | | LAHORE PAKISTAN | | | |
| GREAT NORTH TRUCKING CO | 382 HILLVIEW DR | | | | PETOSKEY | MI | 49770-8770 |
| GREAT NORTHERN CORORATION | 395 STROEBE ROAD BOX 939 | | | | APPLETON | WI | 54914 |
| GREAT NORTHERN CORPORATION | TERRY ABRAHAM | 395 STROEBE RD | | | APPLETON | WI | 54914-8782 |
| GREAT NORTHERN TRANSPORTATION | BRAD ACKERMAN | 5205 E VIENNA RD | | | CLIO | MI | 48420-9770 |
| GREAT NORTHWEST | RE: DONNA STEFFENHAGEN | 32450 HILL AVE. TRAIL | | | RED WING | MN | 55066 |
| GREAT NORTHWEST INSURANCE COMPANY | 1161 W RIVER ST, STE. 310 | | | | BOISE | ID | 83702 |
| GREAT OAKS INST OF TECH AND CAREER DEVELOPMENT | DEPT 1318 | | | | CINCINNATI | OH | 45263-1318 |
| GREAT OAKS INSTITUTE OF TECHNO | 3254 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 |
| GREAT PERFORMANCES ARTISTS AS WAITRESSES INC | 304 HUDSON | | | | NEW YORK | NY | 10013 |
| GREAT PLAINS AREA VOCATIONAL TECHNICAL SCHOOL | 4500 SW LEE BLVD | | | | LAWTON | OK | 73505-8304 |
| GREAT PLAINS COLLEGE OF OCCUPATIONAL & ENVIRONMENTAL | 9225 WARD PKWY STE 114 | MEDICINE | | | KANSAS CITY | MO | 64114-3324 |
| GREAT RIVER CHEVROLET-CADILLAC-GMC | ANN TILLMAN | 264 DEVEREAUX DR | | | NATCHEZ | MS | 39120-3752 |
| GREAT RIVER CHEVROLET-CADILLAC-GMC | 264 DEVEREAUX DR | | | | NATCHEZ | MS | 39120-3752 |
| GREAT SAUK TRAIL COUNCIL | 1979 HURON PKWY | | | | ANN ARBOR | MI | 48104-4141 |
| GREAT SAULK TRAIL COUNCIL BSA | 1979 HURON PKWY | | | | ANN ARBOR | MI | 48104-4141 |
| GREAT SAUX TRAIL COUNCIL | 1979 HURON PKWY | | | | ANN ARBOR | MI | 48104-4141 |
| GREAT SOUTHERN WOOD PRESERVING | WILLIAM WRAY | 431 SOUTH | | | ABBEVILLE | AL | |
| GREAT SOUTHERN WOOD PRESERVING | HIGHWAY 431 NORTH | | | | ABBEVILLE | AL | 36310 |
| GREAT SOUTHWEST EXPRESS CO INC | PO BOX 569 | | | | STOCKBRIDGE | GA | 30281-0569 |
| GREAT SOUTHWEST INDUSTRIAL DISTRICT ASSOCIATION | PO BOX 535127 | | | | GRAND PRAIRIE | TX | 75053-5127 |
| GREAT WEST CASUALTY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREAT WEST LIFE & ANNUITY INSURANCE CO | C/O THE BANK OF NEW YORK | PO BOX 11203 | | | NEW YORK | NY | 10286 |
| GREAT WESTERN AUTOPLEX | 2100 ELK ST | | | | ROCK SPRINGS | WY | 82901-4006 |
| GREAT WESTERN TRANSPORTATION | 5690 SONOMA DRIVE | | | | PLEASANTON | CA | 94566 |
| GREAT-WEST LIFE & ANNUTY INSURANCE CO | 8515 EAST ORCHARD ROAD 3T2 | | | | GREENWOOD VILLAGE | CO | 80111 |
| GREATBATCH, JOHN C | 8824 DANDY CREEK DRIVE | | | | INDIANAPOLIS | IN | 46234-2821 |
| GREATER ANN ARBOR NE | 2300 GENOA BUSINESS PK | | | | BRIGHTON | MI | 48114 |
| GREATER ATLANTA SECTION 1502 | AMERICAN SOCIETY FOR | PO BOX 7328 | QUALITY CONTROL | | MARIETTA | GA | 30065-1328 |
| GREATER AUTO AUCTION PHOENIX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 201 N 83RD AVE | | | TOLLESON | AZ | 85353-3304 |
| GREATER AUTOMOTIVE ATLANTA MEDIA ASSOCIATION | PO BOX 675097 | | | | MARIETTA | GA | 30006-0009 |
| GREATER BOSSIER ECONOMIC DEVELOPMENT FOUNDATION | 710 BENTON RD | | | | BOSSIER CITY | LA | 71111-3705 |
| GREATER BRIDGEPORT TRANSIT | | 1 CROSS ST | | | | CT | 06610 |
| GREATER BRIGHTON AREA CHAMBER OF COMMERCE | 131 HYNE ST | | | | BRIGHTON | MI | 48116-1517 |
| GREATER BUFFALO PHYS | 3950 E ROBINSON ROAD | | | | BUFFALO | NY | 14228 |
| GREATER CHESAPEAKE H | 1400 FRONT AVENUE | | | | LUTHERVILLE | MD | 21093 |
| GREATER CHICAGO AUTO AUCTION | 20401 COX AVE | | | | MATTESON | IL | 60443-1856 |
| GREATER CHICAGO AUTO SALES INC | LANGHENRY GILLEN & LUNDQUIST | 33 N DEARBORN ST STE 1650 | | | CHICAGO | IL | 60602-3877 |
| GREATER CINCINNATI TALL STACKSFESTIVAL | 537 E PETE ROSE WAY STE 110 | | | | CINCINNATI | OH | 45202-3578 |
| GREATER CLEAVES SPIRITS B-BALL | 116 W 10TH PL | | | | EDMOND | OK | 73003-5755 |
| GREATER CLEVELAND BOWLING ASSN | ATTN: TONY BROOKS | 5709 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1414 |
| GREATER CLEVELAND COUNCIL | BOY SCOUTS OF AMERICA | 2241 WOODLAND AVE | | | CLEVELAND | OH | 44115-3214 |
| GREATER CLEVELAND PARTNERSHIP | 50 PUBLIC SQUARE TOWER CITY SUITE 200UPDT 9/13/05 LC | | | | CLEVELAND | OH | 44113 |
| GREATER CLEVELAND SAFTEY COUNCIL | 1375 EUCLID AVE STE 310 | | | | CLEVELAND | OH | 44115 |
| GREATER COLUMBUS CONVENTION CENTER | 400 N HIGH ST | | | | COLUMBUS | OH | 43215-2076 |
| GREATER DALLAS ANEST | 301 W ROUND GROVE RD STE 104 | | | | LEWISVILLE | TX | 75067-8133 |
| GREATER DALLAS ANEST | PO BOX 640 | | | | SANGER | TX | 76266-0640 |
| GREATER DALLAS CHAMBER | 700 N PEARL ST STE 1200 | | | | DALLAS | TX | 75201-7405 |
| GREATER DALLAS HISPANIC CHAMBER OF COMMERCE | 4622 MAPLE AVE STE 207 | | | | DALLAS | TX | 75219-1073 |
| GREATER DAYTON MOVING & STORAGINC | 3516 WRIGHT WAY RD | | | | DAYTON | OH | 45424-5164 |
| GREATER DAYTON SURGE | 1625 DELCO PARK DR | | | | DAYTON | OH | 45420-1391 |
| GREATER DELRAY BEACH CHAMBER OF COMMERCE | 64 SE 5TH AVE STE A | | | | DELRAY BEACH | FL | 33483-5365 |
| GREATER DETROIT AREA HEALTH COUNCIL INC | 333 W FORT ST STE 1230 | | | | DETROIT | MI | 48226-3150 |
| GREATER DETROIT ASSE | 21700 NORTHWESTERN HWY STE 110 | | | | SOUTHFIELD | MI | 48075-4909 |
| GREATER DETROIT CAB CO | 138 W FISHER FWY | | | | DETROIT | MI | 48201-3435 |
| GREATER DETROIT CHAMBER OF COMMERCE | 600 WEST LAFAYETTE BLVD | | | | DETROIT | MI | 48226 |
| GREATER DETROIT FOREIGN TRADE | ZONE INC | 8109 E JEFFERSON AVE | | | DETROIT | MI | 48214-3969 |
| GREATER DETROIT NEWSPAPER NETWORK | | | | | | | |
| GREATER DETROIT SECTION | ASQC | 2389 CARDIGAN CT | | | WARREN | MI | 48091-1687 |
| GREATER DETROIT SECTION ASQC | 45455 FOX LANE EAST BLDG 3 208 | | | | SHELBY TOWNSHIP | MI | 48317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREATER DETROIT SECTION ASQC | RAJINDER KAPUR | PO BOX 71816 | | | MADISON HEIGHTS | MI | 48071-0816 |
| GREATER EMMANUEL TEMPLE | ATTN:  MELVIN DAVIS | 1117 E GENESEE AVE | | | FLINT | MI | 48505-1636 |
| GREATER FANNIN COUNTY UNITED WAY | PO BOX 428 | | | | BONHAM | TX | 75418-0428 |
| GREATER FLINT IMAGIN | DEPT CH # 17848 | | | | PALATINE | IL | 60055-0001 |
| GREATER FLINT MRI, P | DEPT CH # 17809 | | | | PALATINE | IL | 60055-0001 |
| GREATER FLINT PROJECT VOX | PO BOX 8033 | | | | FLINT | MI | 48501-8033 |
| GREATER FLINT SPORTS | 861 HEALTH PARK BLVD | | | | GRAND BLANC | MI | 48439-7383 |
| GREATER FLINT USBCBA | ATTN:  JERRY FISACKERLY | 1110 S LINDEN RD # 5 | | | FLINT | MI | 48532-3453 |
| GREATER FORT WAYNE CHAMBER OF COMMERCE | 826 EWING ST | | | | FORT WAYNE | IN | 46802-2116 |
| GREATER FORT WORTH MARTIN LUTHER KING JR HOLIDAY | PO BOX 3328 | COMMITTEE INC | | | FORT WORTH | TX | 76113-3328 |
| GREATER GREENE COUNTY UNITED WAY INC | RR 2 BOX 38X | | | | BLOOMFIELD | IN | 47424-9769 |
| GREATER HARTFORD AUTO DLRS ASSOC | 36 TRUMBULL ST | | | | HARTFORD | CT | 06103-2404 |
| GREATER HORIZON TRAINING INST | ATTN:  CECILIA MARTIN | 7310 WOODWARD AVE # 603 | | | DETROIT | MI | 48202-3165 |
| GREATER HURON COUNTY UNITED WY | PO BOX 212 | | | | BAD AXE | MI | 48413-0212 |
| GREATER KALAMAZOO UNITED WAY | 709 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 |
| GREATER KANSAS CITY AUTOMOBILEDEALERS ASSOC | 11863 W 112TH ST STE 200 | | | | OVERLAND PARK | KS | 66210 |
| GREATER KANSAS CITY CHAMBER OF COMMERCE | 911 MAIN ST STE 2600 | | | | KANSAS CITY | MO | 64105-5303 |
| GREATER KANSAS CITY HISPANIC COLLABORATIVE | 1600 BALTIMORE AVE STE 250 | | | | KANSAS CITY | MO | 64108-1357 |
| GREATER LANSING EXPRESS SERVICE INC | PO BOX 27376 | | | | LANSING | MI | 48909-7376 |
| GREATER LANSING SYMPHONY ORCHESTRA | 501 S CAPITOL AVE | STE 400 | | | LANSING | MI | 48933-2346 |
| GREATER LANSING VISITORS & CONVENTION BUREAU | 500 E MICHIGAN AVE STE 180 | | | | LANSING | MI | 48912-1187 |
| GREATER LEHIGH VALLEY AUTO DEALERS ASSOCIATION | 1275 GLENLIVET DR STE 100 | | | | ALLENTOWN | PA | 18106-3107 |
| GREATER LONGVIEW UNITED WAY, INC | PO BOX 411 | | | | LONGVIEW | TX | 75606-0411 |
| GREATER LOS ANGELES AUTO SHOW | 11835 W OLYMPIC BLVD STE 625 | | | | LOS ANGELES | CA | 90064 |
| GREATER LOUISVILLE AUTO DEALERS ASSOC | 3801 SPRINGHURST BLVD STE 209 | | | | LOUISVILLE | KY | 40241-6139 |
| GREATER LOVE | 75 W HURON ST | | | | PONTIAC | MI | 48342-2102 |
| GREATER LOWELL PONTIAC-BUICK-GMC, I | 733 ROGERS ST | | | | LOWELL | MA | 01852-4336 |
| GREATER LOWELL PONTIAC-BUICK-GMC, INC. | ELEANORE MOORE | 733 ROGERS ST | | | LOWELL | MA | 01852-4336 |
| GREATER LOWELL PONTIAC-BUICK-GMC, INC. | 733 ROGERS ST | | | | LOWELL | MA | 01852-4336 |
| GREATER MARIETTA UNITED WAY | 307 PUTNAM ST #LL | | | | MARIETTA | OH | 45750 |
| GREATER MARION AREA UNITED WAY INC | PO BOX 1901 | | | | MARION | IL | 62959-8101 |
| GREATER MEDIA MARKETING | 1 BALA PLZ STE 424 | | | | BALA CYNWYD | PA | 19004-1421 |
| GREATER MEDIA, INC. | PETER SMYTH | 35 BRAINTREE HILL PARK STE 300 | | | BRAINTREE | MA | 02184-8762 |
| GREATER METROPOLITAN | PO BOX 37033 | | | | BALTIMORE | MD | 21297-3033 |
| GREATER METROPOLITAN AUTO DLRSASSOC | 7300 METRO BLVD STE 540 | | | | EDINA | MN | 55439-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREATER METROPOLITAN REALTY | 7310 WOODWARD AVE | | | | DETROIT | MI | 48202-3165 |
| GREATER MIAMI CHAMBER OF COMMERCE | 1601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 |
| GREATER MICHIGAN DISTRIBUTORS | 33548 LIPKE ST | | | | CLINTON TOWNSHIP | MI | 48035-4220 |
| GREATER MILWAUKEE AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6375 FLANK DR STE 100 | | | HARRISBURG | PA | 17112-4600 |
| GREATER MT HURON BAPTIST CHR | ATTN: ELTON B BRANCH | 3530 29TH ST | | | DETROIT | MI | 48210-3108 |
| GREATER MUSKEGON TRANSFER INC | 1922 PARK ST | | | | MUSKEGON | MI | 49441-2639 |
| GREATER NEVADA AUTO AUCTION | 6600 AUCTION LN | | | | LAS VEGAS | NV | 89165-1700 |
| GREATER NEVADA AUTO AUCTION | 8801 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89123 |
| GREATER NEW ORLEANS AUTO AUCTION | 61077 SAINT TAMMANY AVE | | | | SLIDELL | LA | 70460-4629 |
| GREATER NEW YORK AUTO DEALERS ASSOC | 18 10 WHITESTONE EXPY | | | | WHITESTONE | NY | 11357 |
| GREATER NEW YORK AUTO DEALERS ASSOC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18 10 WHITESTONE EXPY | | | WHITESTONE | NY | 11357 |
| GREATER NORTH DAKOTA ASSN | PO BOX 2639 | 2000 SCHAFER ST | | | BISMARCK | ND | 58502-2639 |
| GREATER NY AUTO DEALERS ASSOC | 18-10 WHITESTONE EXPRESSWAY | | | | WHITESTONE | NY | 11357 |
| GREATER OSHAWA CHAMBER OF COMMERCE | 44 RICHMOND ST W STE 100 | | | OSHAWA ON L1G 1C7 CANADA | | | |
| GREATER OTTAWA COUNTY UNITED WAY & VOLUNTEER CENTER | PO BOX 2757 | | | | HOLLAND | MI | 49422-2757 |
| GREATER OTTAWA CTY UNITED WAY | PO BOX 1349 | | | | HOLLAND | MI | 49422-1349 |
| GREATER PARK CITY COMPANY D/B/A PARK CITY MOUNTAIN RESORT | MS. KRISTA PARRY | 1310 LOWELL AVE, PARK CITY | | | PARK CITY | UT | 84060 |
| GREATER PARK CITY COMPANY D/B/A PARK CITY MOUNTAIN RESORT | | | | | | | |
| GREATER PHILADELPHIA CLEAN CITIES PROGRAM | 1218 CHESTNUT ST STE 1003 | | | | PHILADELPHIA | PA | 19107-4818 |
| GREATER PHILLIPS TEMPLE AOH | 510 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| GREATER PITTSBURGH COMMUNITY FOOD BANK | 1 N LINDEN ST | | | | DUQUESNE | PA | 15110-1097 |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | PO BOX 2873 | | | | PLATTSBURGH | NY | 12901 |
| GREATER PLATTSBURGH INTERFAITH HOSPITALITY NETWORK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2873 | | | PLATTSBURGH | NY | 12901-0259 |
| GREATER PONTIAC AREA CHAMBER OF COMMERCE | 402 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1037 |
| GREATER QUAD CITY AUTO AUCTION | 4015 78TH AVE | | | | MILAN | IL | 61264-3212 |
| GREATER RICHMOND CONVENTION CENTER | 403 N 3RD ST | | | | RICHMOND | VA | 23219-1705 |
| GREATER ROCHESTER INTERNATIONAL AUTO SHOW | 4 HIGHWATER RD | | | | HILTON HEAD | SC | 29928 |
| GREATER ROCHESTER NE | 2101 LAC DEVILLE BOULEVARD | | | | ROCHESTER | NY | 14618 |
| GREATER SAN ANTONIO BUILDERS ASSOC | 3625 PAESANOS PARKWAY | | | | SAN ANTONIO | TX | 78231 |
| GREATER SHREVEPORT CHAMBER OF COMMERCE | 400 EDWARDS ST | | | | SHREVEPORT | LA | 71101-6101 |
| GREATER SOLID ROCK MINISTRY | 605  MEADE  ST | | | | SAGINAW | MI | 48602-1163 |
| GREATER ST LOUIS AREA COUNCIL | BOY SCOUTS OF AMERICA | 4568 W PINE BLVD | | | SAINT LOUIS | MO | 63108-2186 |
| GREATER ST LOUIS GOLF CHARITI | HEALING THE WOUNDS OF WAR | 6209 MID RIVERS MALL DR | NO 294 | | SAINT PETERS | MO | 63304-1102 |
| GREATER TARRANT COUNTY AUTO SHOW | 1 SUMMIT AVE STE 800 | | | | FORT WORTH | TX | 76102 |
| GREATER TOLEDO URBAN LEAGUE INC | 701 JEFFERSON AVE | STE 201 | | | TOLEDO | OH | 43604-5957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREATER TRANSPORTATION OF SA CO | | 9600 IH35 N | | | | TX | 78233 |
| GREATER TULSA AUTO & TRUCK SHOW INC | 3333 S HARVARD AVE STE B | TULSA INTERNATIONAL AUTO SHOW | | | TULSA | OK | 74135-1802 |
| GREATER TULSA AUTOMOBILE AND TRUCK SHOW | MR. CHARLES TABER | 3333 S HARVARD AVE STE B | | | TULSA | OK | 74135-1802 |
| GREATER VALDOSTA UNITED WAY | 1810 PLUM ST STE G | | | | VALDOSTA | GA | 31601-7530 |
| GREATER WARREN-YOUNGSTOWN | URBAN LEAGUE | 290 W MARKET ST | | | WARREN | OH | 44481-1025 |
| GREATER WILLIAMS TEMPLE | ATTN: H J WILLIAMS | 608 E REMINGTON ST | | | SAGINAW | MI | 48601-2653 |
| GREATHA CAMPBELL | 406 GREYOAKS CT | | | | DEBARY | FL | 32713-4530 |
| GREATHOUSE JACKIE (444876) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREATHOUSE JR, ARCHIE | RT 3 4415 MARKS RD | | | | MEDINA | OH | 44256 |
| GREATHOUSE JR, HOLLY R | 3202 ANNAMORIAH RD | | | | CRESTON | WV | 26141-6038 |
| GREATHOUSE JR, HOLLY R | HC65 - BOX 101 | | | | ANNAMORIAH | WV | 26141-9511 |
| GREATHOUSE JR, STANLEY W | 131 N MERIDIAN ST | | | | RUTHERFORDTON | NC | 28139-2301 |
| GREATHOUSE, DAVID A | 8067 SHERIDAN RD LOT 40 | | | | KENOSHA | WI | 53143-6336 |
| GREATHOUSE, DEEANNA M | 11551 FELTON ST | | | | SUGAR CREEK | MO | 64054-1361 |
| GREATHOUSE, DELMAS L | 9781 BRYANT RD | | | | GARRETTSVILLE | OH | 44231-9457 |
| GREATHOUSE, DELORIS Y | 2200 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| GREATHOUSE, ELIZABETH J | 3818 FREDERICK ST | | | | AUSTINTOWN | OH | 44515-3128 |
| GREATHOUSE, GARFIELD C | 241 E 75TH ST | | | | ANDERSON | IN | 46013-3903 |
| GREATHOUSE, GLADYS J | 540 AUBURN AVE | | | | PONTIAC | MI | 48342-3220 |
| GREATHOUSE, GREG R | 361 N VAN BRUNT BLVD | | | | KANSAS CITY | MO | 64123-1311 |
| GREATHOUSE, HAROLD R | 6609 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-9734 |
| GREATHOUSE, JACKIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREATHOUSE, JAMES S | 1403 REBECCA LN | | | | ARLINGTON | TX | 76014-1457 |
| GREATHOUSE, JERRY L | 102 DICKINSON DR | | | | DAYTONA BEACH | FL | 32117-4922 |
| GREATHOUSE, JO A | PO BOX 259 | | | | STEINHATCHEE | FL | 32359-0259 |
| GREATHOUSE, JOAN E | 6150 BRAMBLESIDE LN | | | | MENTOR | OH | 44060-3304 |
| GREATHOUSE, JOHN D | RT #1 BOX 367-A | | | | INDEPENDENCE | WV | 26374 |
| GREATHOUSE, JOHN P | 12117 LENACRAVE AVE | | | | CLEVELAND | OH | 44105-4444 |
| GREATHOUSE, JOSEPH A | 6632 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3760 |
| GREATHOUSE, JUDY | 800 WILLS RD | | | | DICKSON | TN | 37055-4331 |
| GREATHOUSE, LARRY R | 16982 STATE ROUTE 114 | | | | GROVER HILL | OH | 45849-9407 |
| GREATHOUSE, LARRY ROBERT | 16982 STATE ROUTE 114 | | | | GROVER HILL | OH | 45849-9407 |
| GREATHOUSE, LINDA | 851 GLENWOOD STREET NE | | | | WARREN | OH | 44483-3920 |
| GREATHOUSE, MARGARET ANN | 3567 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 |
| GREATHOUSE, MARY R | 4790 BOTTOM LANE | | | | HILLSBORO | OH | 45133-7714 |
| GREATHOUSE, MARY R | 4790 BOTTOM LN | | | | HILLSBORO | OH | 45133-7714 |
| GREATHOUSE, MICHAEL B | 3567 LYNWOOD DR NW | | | | WARREN | OH | 44485 |
| GREATHOUSE, MICHAEL J | 1623 MAIN ST APT 1101 | | | | DALLAS | TX | 75201-4775 |
| GREATHOUSE, MICHAEL R | 5723 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| GREATHOUSE, MILDRED J. | 1238 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| GREATHOUSE, NORA P | 3103 JACKPINE DR | | | | LIBRARY | PA | 15129-9201 |
| GREATHOUSE, RENEE | | | | | | | |
| GREATHOUSE, RONALD K | 4458 LOUELLA DR | | | | WATERFORD | MI | 48329-4028 |
| GREATHOUSE, ROSEMARY P | 144 WARNER DR | | | | UNION | OH | 45322-2963 |
| GREATHOUSE, SERENA J | 4825 TANAGER PARK DR APT 105 | | | | CHARLOTTE | NC | 28269 |
| GREATHOUSE, SUSAN E | 5723 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| GREATHOUSE, TRACY M | 3136 ETHAN ALLEN RD | | | | BARBERTON | OH | 44203-3803 |
| GREATHOUSE, WILLIAM | 435 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1242 |
| GREATHOUSE, WILLIS G | 1225 DIVER RD | | | | DEERFIELD | OH | 44411-8776 |
| GREATHOUSE, YVONNE M | 821 CLAY CT | | | | COLUMBUS | OH | 43205-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREATMATS DOT COM | 117 INDUSTRIAL AVE | | | | MILLTOWN | WI | 54858-9067 |
| GREATSINGER, MARY | 12407 WADSWORTH LN | | | | SPOTSYLVANIA | VA | 22551-8128 |
| GREAVER, MARIE J | 8031 EDGEWATER AVE | | | | BALTIMORE | MD | 21237-3206 |
| GREAVES DELORES | 2326 96TH ST | | | | LUBBOCK | TX | 79423-4435 |
| GREAVES, BRADFORD A | 7192 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| GREAVES, BRIAN J | 14572 BARTON DR | | | | WASHINGTN TWP | MI | 48094-3241 |
| GREAVES, CARMEN R | 3611 SCHEFFLERA DR | | | | FORT MYERS | FL | 33917-2036 |
| GREAVES, CHASITY M | 47500 DALLAS LN | | | | MACOMB | MI | 48044-2956 |
| GREAVES, DON M | 2858 CHEROKEE DR APT 24 | | | | WATERFORD | MI | 48328-3163 |
| GREAVES, LYMAN B | 2642 LAFAYETTE DR | | | | DAVIS | CA | 95618-1550 |
| GREAVES, ROBERT J | 1425 STOCKPORT DR | C/O TOM GREAVES | | | ROCHESTER HILLS | MI | 48309-2253 |
| GREAVES, ROY A | 26 LANDSDOWN DR | | | | MILAN | OH | 44846-9380 |
| GREAVES, STANLEY R | 879 MESQUITE SPRINGS DR | APT 102 | | | MESQUITE | NV | 89027 |
| GREAVES, STANLEY R | P.O.BOX 51 | | | MILK RIVER AL CANADA T0K 1M0 | | | |
| GREAVES, THOMAS N | 1425 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309-2253 |
| GREB JR, MICHAEL | 3294 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9738 |
| GREB, ALFA P | 112 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5466 |
| GREB, CHARLES A | 7661 CAPT HARBOR DR #1303 | | | | BOKEELIA | FL | 33922 |
| GREB, GLENDA K | 4509 FOX RIO TRL | | | | ARLINGTON | TX | 76017-7965 |
| GREB, ROBERT E | 305 S 7TH ST | | | | MIAMISBURG | OH | 45342-3345 |
| GREB, WILLIAM H | 112 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5466 |
| GREB, WOLFGANG | 217 GRANNY LN | | | | PORT MATILDA | PA | 16870-8747 |
| GREBA, DANIEL F | 2360 HAWLEY RD | | | | MASON | MI | 48854-9674 |
| GREBB, JOHN C | 1412 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3905 |
| GREBE EDWARD A PE | 530 PARK CIRCLE | | | | ELM GROVE | WI | 53122-2554 |
| GREBE, CATHERINE B | 1233 N RINGOLD ST | | | | JANESVILLE | WI | 53545-1831 |
| GREBE, DONALD L | 15225 FIELDSTONE DR | | | | BROOKFIELD | WI | 53005-4503 |
| GREBE, EDWARD F | 3158 AUTUMN LN | | | | JANESVILLE | WI | 53546-4376 |
| GREBE, HELEN E | 12100 SEMINOLE BLVD LOT 341 | | | | LARGO | FL | 33778-2831 |
| GREBE, JEAN M | 15731 PINTO CT | | | | CLINTON TWP | MI | 48035-1042 |
| GREBE, SAMUEL D | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4471 |
| GREBE,JOHN K | 560 W MITCHELL ST STE 208 | DBA PETOSKEY BEHAVIORAL HEALTH | | | PETOSKEY | MI | 49770-2278 |
| GREBEL, PHILIP N | 9578 KNOB VIEW DR | | | | VALE | NC | 28168-8801 |
| GREBER, CAROLINE | 3949 FIGHTING CREEK DR | | | | POWHATAN | VA | 23139-7040 |
| GREBER, EVA R | 2104 MARTIN DR | | | | O FALLON | MO | 63366-3361 |
| GREBETA, RICHARD J | 3249 GALVESTON AVE | | | | SIMI VALLEY | CA | 93063-1235 |
| GREBINSKI, THOMAS J | 74275 NORDMAN CT | | | | BRUCE TWP | MI | 48065-3135 |
| GREBLE, ALICE M | 1623 SWOPE | | | | INDEPENDENCE | MO | 64057-2162 |
| GREBLE, ALICE M | 1623 S SWOPE DR | | | | INDEPENDENCE | MO | 64057-2162 |
| GREBLE, EUGENE F | 3929 CRANE AVE | | | | INDEPENDENCE | MO | 64055-4267 |
| GREBNER MOTORS, INC. | GERALD GREBNER | 1511 RAILROAD AVE | | | KEWANEE | IL | 61443-1502 |
| GREBNER MOTORS, INC. | 1511 RAILROAD AVE | | | | KEWANEE | IL | 61443-1502 |
| GREBUR, DOLORES J | 39230 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2043 |
| GRECA, NEENA D | 6232 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| GRECA, VALENTINE W | 6232 TALLADAY RD | | | | MILAN | MI | 48160-8800 |
| GRECA, VICTORIA T | 5837 WYNDAM LN | | | | BRIGHTON | MI | 48116-4744 |
| GRECCO'S PIZZA | ATTN: DAVID SABETIER | 519 LINCOLN AVE | | | BEDFORD | IN | 47421-2171 |
| GRECCO, FRANK | 326 LINDEN ST | | | | RAVENNA | OH | 44266-2521 |
| GRECH ANTHONY | 17320 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3216 |
| GRECH ART & KAY | 20789 MACKINAW TRL | | | | TUSTIN | MI | 49688-8201 |
| GRECH I I I, ANTHONY | 609 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| GRECH, ANTHONY | 17320 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRECH, CHERYL S | 170 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-7811 |
| GRECH, DALE A | PO BOX 146 | | | | MILAN | MI | 48160-0146 |
| GRECH, DAVID G | 763 BINGHAM CT | | | | COMMERCE TWP | MI | 48382-5012 |
| GRECH, JACK A | 12447 WHALEN LAKE DR | | | | HARTLAND | MI | 48353-1520 |
| GRECH, JOHN A | 45847 WILLINGHAM DR | | | | NOVI | MI | 48374-3664 |
| GRECH, LISA A | 10600 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| GRECH, RICHARD C | 170 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-7811 |
| GRECH, THEODORE | 6164 MARION PL | | | | HAMBURG | NY | 14075-4711 |
| GRECH-CUMBO, EDGAR | 14929 S DES PLAINES ST | | | | PLAINFIELD | IL | 60544 |
| GRECHUS, DARRYL F | 110 HIGHWAY RA LOT 18 | | | | GRAVOIS MILLS | MO | 65037-6020 |
| GRECHUS, MARY L | 12025 DAVIS DR | | | | LEXINGTON | MO | 64067-8306 |
| GRECO GIUSSEPPE PELLEGRINO ANNAMARIA | VIA SAN BASILIO 7 | | | 73010 LEQUILE (LE) ITALY | | | |
| GRECO I I I, LOUIS M | 4859 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9591 |
| GRECO III, LOUIS M | 4859 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9591 |
| GRECO LUIGI (359677) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRECO MICHAEL (444878) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRECO PETER THOMAS (439078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRECO RICHARD | 704 SW 1ST CT | | | | BOYNTON BEACH | FL | 33426-4382 |
| GRECO SAM (315015) - GRECO SAM | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE , SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19130 |
| GRECO THOMAS | APT 101 | 2700 GARDEN HILL DRIVE | | | RALEIGH | NC | 27614-6524 |
| GRECO, ANGELO C | 3531 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1069 |
| GRECO, ARCANGELO M | 1945 FRALEY DR | | | | COLUMBUS | OH | 43235-7542 |
| GRECO, CARMELA | 10 NORTH ST. | | | | NO. TARRYTOWN | NY | 10591-2009 |
| GRECO, CARMELA | 10 NORTH ST | | | | SLEEPY HOLLOW | NY | 10591-2009 |
| GRECO, CONNIE E | 116 BARCREST DR. | | | | ROCHESTER | NY | 14616-2222 |
| GRECO, DAVID J. | 1114 CROSSTREE COURT | | | | FORT WAYNE | IN | 46814 |
| GRECO, EUGENE F | 520 MILAN AVE LOT 172 | | | | NORWALK | OH | 44857-8735 |
| GRECO, FRED E | 320 OLD COURTHOUSE RD | | | | NEW HYDE PARK | NY | 11040-1153 |
| GRECO, GENEVIEVE M | 6404 ROSEBUD DR | | | | ROWLETT | TX | 75089-6770 |
| GRECO, JAMES E | C/O VALERIE QUINZI | 24 HARLESTON LANE | | | EAST ROCHESTER | NY | 14445-4445 |
| GRECO, JAMES E | 24 HARLESTON LN | | | | E ROCHESTER | NY | 14445-2043 |
| GRECO, JAMIE G | 5628 PONDEROSA DR | | | | SHELBY TOWNSHIP | MI | 48316-4247 |
| GRECO, JOHN ANTHONY | 11114 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| GRECO, JOSEPH | 29 WABASH AVE | | | | KENMORE | NY | 14217-2327 |
| GRECO, JOSEPH | 28 ANDRE AVE | | | | EDISON | NJ | 08817-3216 |
| GRECO, JOSEPH A | 11114 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| GRECO, LELARUTH | 17020 NORTHSTAR DR UNIT H | | | | HUNTERSVILLE | NC | 28078-4965 |
| GRECO, LOUIS M | 17687 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9572 |
| GRECO, LUCKA J | 19 CLARKSON ST | | | | MILFORD | NJ | 08848-1534 |
| GRECO, LUIGI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRECO, MARIE I | 12603 S 73RD CT | C/O SHIRLEY CROWLEY | | | PALOS HEIGHTS | IL | 60463-1334 |
| GRECO, MARK J | 5315 NW 87TH CT | | | | KANSAS CITY | MO | 64154-2617 |
| GRECO, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRECO, NELLIE E | 28 ANDRE AVE | | | | EDISON | NJ | 08817-3216 |
| GRECO, PETER N | 1251 SAMUEL PT | | | | COLORADO SPRINGS | CO | 80906-6311 |
| GRECO, PETER THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRECO, RAIMONDA | 47 THE CMN | | | | LOCKPORT | NY | 14094-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRECO, RALPH F | 804 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7051 |
| GRECO, SALVATORE | 14008 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2103 |
| GRECO, SAM | FEDULLO WILLIAM P | 2401 PENNSYLVANIA AVENUE, SUITE 1C41-THE PHILADELPHIA | | | PHILADELPHIA | PA | 19113 |
| GRECO, SHEILA ASSOCIATES LLC | 174 STATE HIGHWAY 67 | | | | AMSTERDAM | NY | 12010-7310 |
| GRECO, THOMAS | 9142 DALE | | | | REDFORD | MI | 48239-1206 |
| GRECO, THOMAS J | 51 GLEN OAKS DR | | | | ROCHESTER | NY | 14624-1443 |
| GRECO, THOMAS R | APT 101 | 2700 GARDEN HILL DRIVE | | | RALEIGH | NC | 27614-6524 |
| GRECO, VINCENT S | 7917 E SHOSHONE TRL | | | | BRANCH | MI | 49402-9220 |
| GRECU, CARLIN M | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| GRECU, GEORGE M | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| GRECU, GEORGE MICHAEL | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| GRECU, NANCY L | PO BOX 49 | | | | KOKOMO | IN | 46903-0049 |
| GRECU, NORMALEE L | 4109 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| GRECU, OCTAVIAN | 137 GRACE LN | | | | HOT SPRINGS | AR | 71913-8438 |
| GRECU, UDAJEANE | 3139 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5065 |
| GREDD, EDITH A | 46 SHELDON PL | | | | HASTINGS ON HUDSON | NY | 10706-1130 |
| GREDE FOUNDRIES INC | 5200 FOUNDRY CIR | | | | SAINT CLOUD | MN | 56303-2032 |
| GREDE FOUNDRIES INC | 700 ASH ST | | | | REEDSBURG | WI | 53959-2134 |
| GREDE FOUNDRIES INC | 711 W ALEXANDER AVE | | | | GREENWOOD | SC | 29646-2303 |
| GREDE FOUNDRIES INC | 801 CARPENTER AVE | | | | IRON MOUNTAIN | MI | 49801-4701 |
| GREDE FOUNDRIES INC | 9898 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4319 |
| GREDIG, BOBBY J | 6718 BRAY RD | | | | GOSHEN | OH | 45122-8607 |
| GREDLER, JOHN F | 2138 CHAMBERLAIN AVE | | | | MADISON | WI | 53726-3970 |
| GREEAR JR, JACK M | 15827 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| GREEAR JR, JACK M | 923 DOWNS ST | | | | DEFIANCE | OH | 43512-2903 |
| GREEAR, ANNETTE S | 15827 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| GREEAR, ANNETTE SUE | 15827 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| GREEAR, BETTY L | 537 LOCK RD | | | | LEESBURG | FL | 34788 |
| GREEAR, ELVIN L | 24481 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| GREEAR, JACK M | RR 6 | | | | DEFIANCE | OH | 43512 |
| GREEAR, JOSEPH | | | | | | | |
| GREEAR, JOSEPH E | 1416 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2059 |
| GREEAR, KILMER E | 26770 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4414 |
| GREEAR, LANNY G | 8322 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| GREEAR, LANNY GERALD | 8322 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| GREEAR, ROGER L | PO BOX 246 | | | | SHERWOOD | OH | 43556-0246 |
| GREEAR, THELMA M | 767 GREEAR LANE | | | | COEBURN | VA | 24230-4230 |
| GREEBA DAVIS | 1691 BEDFORD SQUARE DR APT 107 | | | | ROCHESTER HILLS | MI | 48306-4432 |
| GREECE CENTRAL SCHOOL DISTRICT | PO BOX 300 | | | | NORTH GREECE | NY | 14515-0300 |
| GREECE CENTRAL SCHOOLS | | 1790 LATTA RD | | | | NY | 14612 |
| GREECE GARAGE INC. | 399 STONE RD | | | | ROCHESTER | NY | 14616-4221 |
| GREECE HIGHWAY DEPARTMENT | | 647 LONG POND RD | | | | NY | 14612 |
| GREECE POLICE DEPARTMENT | | 400 ISLAND COTTAGE RD | | | | NY | 14612 |
| GREECETOWN GARAGE | 605 LING RD | | | | ROCHESTER | NY | 14612-1927 |
| GREEDER CHARLES R (428998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEDER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEFKES JACK | N5901 KOHLER RD | | | | FREDONIA | WI | 53021-9205 |
| GREGG INDUSTRIES, INC. | CARL GRAY | ADVANCED CAST PRODUCTS, INC. | 10460 HICKSON STREET | | DELTA | OH | 43515 |
| GREEK NAVE | 2586 HIGHLAND ST | | | | DETROIT | MI | 48206-3606 |
| GREEK, BONNIE E | 4870 ROELLEN NEWBERN RD | | | | NEWBERN | TN | 38059-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEK, BONNIE E | 4870 NEWBERN ROELLEN RD | | | | NEWBERN | TN | 38059 |
| GREEK, JOHN M | 187 N 7TH ST | | | | LEHIGHTON | PA | 18235-1201 |
| GREEK, NELLIS F | 1208 KARNES AVE | | | | DEFIANCE | OH | 43512-3023 |
| GREELEY CARNEY | 8726 GRAVEL HILL RD | | | | ALBANY | GA | 31705-6830 |
| GREELEY CONTAINMENT & REWORK I | 200 BASELINE RD E | | | BOWMANVILLE ON L1C 1A2 CANADA | | | |
| GREELEY CONTAINMENT & REWORK INC | | | | | | | |
| GREELEY CONTAINMENT & REWORK INC | 200 BASELINE RD E | | | BOWMANVILLE ON L1C 1A2 CANADA | | | |
| GREELEY CONTAINMENT & REWORK INC | 200 BASELINE RD E | BOWMANVILLE,ON,L1C1A2 | | CANADA | | | |
| GREELEY CONTAINMENT & REWORK INC. | 200 BASELINE ROAD EAST | | | BOWMANVILLE L1C 1A2 | | | |
| GREELEY DAVID D (440957) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREELEY DONALD (444879) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREELEY ROBERT | 2900 BAKER ST | | | | SAN FRANCISCO | CA | 94123-3210 |
| GREELEY STEEL & SURPLUS INC | 222 BASELINE RD E | | | BOWMANVILLE ON L1C 1A4 CANADA | | | |
| GREELEY WALKER & KOWEN | 1001 BISHOP ST STE 1300 | | | | HONOLULU | HI | 96813-3489 |
| GREELEY'S AUTO & TIRE | 6120 S SALINA ST | | | | SYRACUSE | NY | 13205-3341 |
| GREELEY, ALVIN | 9 GREELEY DR | | | | FARMINGDALE | ME | 04344-2945 |
| GREELEY, DAVID | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREELEY, DAVID A | 15532 HARLAN RD | | | | COPEMISH | MI | 49525-9530 |
| GREELEY, DAVID E | 1723 BUSHWOOD LN | | | | LANSING | MI | 48917-7813 |
| GREELEY, DENNIS L | 3515 126TH AVE | | | | ALLEGAN | MI | 49010-9225 |
| GREELEY, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREELEY, FLORENCE C | 2405 DWIGHT ST | | | | RACINE | WI | 53403-3050 |
| GREELEY, FRANCES L | 2059 - 140TH STREET | | | | DORR | MI | 49323-9586 |
| GREELEY, FRANCES L | 2059 140TH AVE | | | | DORR | MI | 49323-9586 |
| GREELEY, HARRY D | 1829 MINEWEASER RD | | | | BROOKVILLE | PA | 15825-5771 |
| GREELEY, LYNDA L | 8179 S CATAWBA CT | | | | AURORA | CO | 80016-7094 |
| GREELEY, RICHARD A | 10997 30TH AVE M-66 | | | | EVART | MI | 49631 |
| GREELY, CLARENCE | 3260 SCHNEIDER RD APT 164 | | | | TOLEDO | OH | 43614-2413 |
| GREELY, JAMES E | 31253 KINGSWOOD BLVD | | | | NOVI | MI | 48377-1625 |
| GREELY, JOHN | 1917 EDGEWOOD DR | | | | LIMA | OH | 45805-1125 |
| GREEN & GREEN TRUST ACCOUNT | 800 PERFORMANCE PLACE | 109 NORTH MAIN STREET | | | DAYTON | OH | 45402 |
| GREEN & WELLING LLP | ATTY FOR JEFFREY PEITEN | ATT: ROBERT S. GREEN | 595 MARKET STREET, SUITE 2750 | | SAN FRANCISCO | CA | 94105 |
| GREEN ANDREA | 280 WINTER PARK LN | | | | POWDER SPRINGS | GA | 30127-4133 |
| GREEN ANTONIO | 8912 HILLVIEW | | | | ST. LOUIS | MO | 63136 |
| GREEN ARTHUR JR (667163) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GREEN AUTOMOTIVE L.P. | CRAIG COMBS | 4455 NW CACHE RD | | | LAWTON | OK | 73505-3401 |
| GREEN AVERY T (173273) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GREEN BARBARA | 3015 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4952 |
| GREEN BAY DROP FORGE | 1341 STATE ST | | | | GREEN BAY | WI | 54304-3532 |
| GREEN BAY DROP/WI | 1341 STATE ST | | | | GREEN BAY | WI | 54304-3532 |
| GREEN BAY PACKAGING COMPANY | GORDON DYBDAHL | GREEN BAY PACKAGING | | | GREEN BAY | WI | |
| GREEN BAY PACKERS | SCOTT MURPHY | 1265 LOMBARDI AVE | | | GREEN BAY | WI | 54304-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN BAY PACKERS, INC. | MR. CRAIG BENZEL, GREEN BAY PACKERS | 1265 LOMBARDI AVENUE, GREEN BAY | | | GREEN BAY | WI | 54304 |
| GREEN BETTY | 42278 WASHINGTON GULCH RD | | | | BAKER CITY | OR | 97814-8424 |
| GREEN BILLY D (488160) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN BOBBY D (488161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN BROOK BUICK PONTIAC GMC HUMME | 101 US HIGHWAY 22 EASTBOUND | | | | GREEN BROOK | NJ | 08812 |
| GREEN BROOK BUICK PONTIAC GMC HUMMER | 101 US HIGHWAY 22 EASTBOUND | | | | GREEN BROOK | NJ | 08812 |
| GREEN BROOK PONTIAC-GMC, INC. | DAVID FERRAEZ | 101 US HIGHWAY 22 EASTBOUND | | | GREEN BROOK | NJ | 08812 |
| GREEN BROOK PONTIAC-GMC, INC. | 101 ROUTE 22 EAST | | | | GREEN BROOK | NJ | 08846 |
| GREEN BRUCE | GREEN, BRUCE | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| GREEN BRUCE | WESTERN RESERVE MUTUAL CASUALTY COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| GREEN CAR JOURNAL | | | | | | | |
| GREEN CAR MARKETING | 1241 JOHNSON AVE STE 356 | | | | SAN LUIS OBISPO | CA | 93401 |
| GREEN CARL JAMES (ESTATE OF) (503209) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GREEN CAROLINE | GREEN, CAROLINE | 143 GAINS MILL | | | SUMMERVILLE | SC | 29483 |
| GREEN CHEVROLET JEEP EAGLE NISSAN, HARRY | | | | | | | |
| GREEN CHEVROLET, CHRYSLER, | 1703 AVENUE OF THE CITIES | | | | EAST MOLINE | IL | 61244-4172 |
| GREEN CHEVROLET, INC. | JEFFREY GREEN | 8017 N KNOXVILLE AVE | | | PEORIA | IL | 61615-2133 |
| GREEN CHEVROLET, INC. | CHRIS TIDWELL | 307 E 1ST ST | | | DERIDDER | LA | 70634-4107 |
| GREEN CHEVROLET, INC. | 8017 N KNOXVILLE AVE | | | | PEORIA | IL | 61615-2133 |
| GREEN CHEVROLET, INC. | 307 E 1ST ST | | | | DERIDDER | LA | 70634-4107 |
| GREEN CHEVROLET-BUICK-PONTIAC, INC. | GAIL GREEN | 1700 W MORTON AVE | | | JACKSONVILLE | IL | 62650-2720 |
| GREEN CHEVROLET-BUICK-PONTIAC, INC. | 1700 W MORTON AVE | | | | JACKSONVILLE | IL | 62650-2720 |
| GREEN CHRISTOPHER | 767 HUMMINGBIRD CIRCLE | | | | LEWISVILLE | TX | 75067-5810 |
| GREEN CHRISTOPHER | 10806 BLACKSMITH RD | | | | LOUISVILLE | KY | 40291-5050 |
| GREEN CLINIC, LLC | 1200 S FARMERVILLE ST | | | | RUSTON | LA | 71270-5941 |
| GREEN COUNTRY AUTO GROUP, LLC. | JOHNNY KINCADE | 2831 N 16TH ST | | | PARSONS | KS | 67357-3473 |
| GREEN COUNTRY AUTO GROUP, LLC. | 2831 N 16TH ST | | | | PARSONS | KS | 67357-3473 |
| GREEN COUNTY BUREAU OF SUPPORT | ACCT OF MICHAEL HOWARD | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREEN COUNTY C.S.E.A. | ACCT OF ANDY ZIRNA | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREEN COUNTY CLERK OF COURT | ACCT OF ALLAN M SMITH | COURTHOUSE | | | MONROE | WI | 39948 |
| GREEN CROSS VEHICLE RENTAL DBA AVIS RAC | 577 3RD ST | | | | MACON | GA | 31201-3356 |
| GREEN CTY CHILD SUPPORT AGENCY | ACCOUNT OF ANDY ZIRNA | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREEN CUSTOM CENTER | | | | | | | |
| GREEN DEBBIE | GREENE, DEBBIE | 17165 QUAKER STREET | | | VANDALIA | MI | 49095 |
| GREEN DIAGNOSTIC | 4020 N MACARTHUR #122BOX173 | | | | IRVING | TX | 75038 |
| GREEN DIAGNOSTIC INC | 4020 N MACARTHUR BLVD STE 122 | | | | IRVING | TX | 75038-6422 |
| GREEN DONALD (469516) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREEN DOUG TRUCKING | WEST 64TH ST | | | | CHASE | MI | 49623 |
| GREEN DOUGLAS, DOROTHY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREEN EDWARD | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| GREEN EDWARD (639647) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GREEN ENTERPRISE LINES INC | PO BOX 177 | | | | INDEPENDENCE | KY | 41051-0177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN ENTERPRISES | | 3819 E TECHNICAL DR | | | | AZ | 85713 |
| GREEN EUGENE (444885) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GREEN GARY | 211 DEER VALLEY AVE | | | | BOWLING GREEN | KY | 42103 |
| GREEN GERALD E (338523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN GUS | PO BOX 488 | | | | SILVER SPRINGS | FL | 34489-0488 |
| GREEN HANS | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746-2409 |
| GREEN HARRY F | | | | | | | |
| GREEN HARRY F (337160) | (NO OPPOSING COUNSEL) | | | | | | |
| GREEN HILLS SOFTWARE INC | 30 W SOLA ST | | | | SANTA BARBARA | CA | 93101-2508 |
| GREEN HILLS SOFTWARE INC | | | | | | | |
| GREEN HILLS SOFTWARE INC | ATTN ACCOUNTS RECEIVABLE | 30 W SOLA ST | | | SANTA BARBARA | CA | 93101-2508 |
| GREEN HOLLY | GREEN, HOLLY | 1406 BROADWATER CIRCLE | | | HELENA | MT | 59601 |
| GREEN HUNT WEDLAKE INC TRUSTEE | ATTN PETER WEDLAKE FCIRP | SUITE 315 TOWER 1 | 7001 MUMFORD ROAD | B3L4N9 HALIFAX NOVA SCOTIA CANADA | | | |
| GREEN HUNT WEDLAKE INC. | 7001 MUMFORD ROAD | SUITE 315 | | | | | |
| GREEN I I I, ERNEST B | 2041 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| GREEN I I, PURNELL J | PO BOX 13047 | | | | FLINT | MI | 48501-3047 |
| GREEN II, JOSEPH C | 1620 LAKE DR APT 141 | | | | HASLETT | MI | 48840-8416 |
| GREEN II, JOSEPH CLAUDE | 1620 LAKE DR APT 141 | | | | HASLETT | MI | 48840-8416 |
| GREEN III, ERNEST BELL | 2041 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| GREEN III, JAMES A | 24329 SE 41ST PL | | | | ISSAQUAH | WA | 98029-6520 |
| GREEN IND/SOUTH LYON | 515 N MILL ST | | | | SOUTH LYON | MI | 48178-1262 |
| GREEN INDIA | GREEN, INDIA | 4085 BRANDON STREET | | | BEAUMONT | TX | 77705-3701 |
| GREEN INDUSTRIES | 515 N MILL ST | | | | SOUTH LYON | MI | 48178-1262 |
| GREEN INDUSTRIES CORP | LINDA GREEN | 515 N MILL ST | | | SOUTH LYON | MI | 48178-1262 |
| GREEN INDUSTRIES CORP | LINDA GREEN | 515 NORTH MILL STREET | | | NEWBURGH | NY | 12553 |
| GREEN INDUSTRIES INC | LINDA GREEN | 515 N MILL ST | | | SOUTH LYON | MI | 48178-1262 |
| GREEN INDUSTRIES INC | LINDA GREEN | 515 NORTH MILL STREET | | | NEWBURGH | NY | 12553 |
| GREEN INDUSTRIES INC | | 515 NORTH MILL STREET | | | | MI | 48178 |
| GREEN ISOLA | 274 ALGER ST | | | | DETROIT | MI | 48202-2102 |
| GREEN JAMES (ESTATE OF) (639076) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GREEN JIMMIE L (408681) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN JOE M (498256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN JOHN | 52 LONE TREE DR | | | | CAMDEN | DE | 19934-4736 |
| GREEN JOHN | 4837 RICHLAND DR | | | | GAHANNA | OH | 43230-4152 |
| GREEN JOHN L (459888) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GREEN JOHN M (439079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN JOHNSON GAYLE | GREEN, GAYLAN | | | | | | |
| GREEN JOHNSON GAYLE | GREEN, GEAMES | | | | | | |
| GREEN JOHNSON GAYLE | GREEN JOHNSON, GAYLE | | | | | | |
| GREEN JOHNSON GAYLE | JOHNSON, GEREMY | | | | | | |
| GREEN JOHNSON GAYLE | JOHNSON, MARCINA | | | | | | |
| GREEN JOHNSON GAYLE | GREEN JOHNSON, GAYLE | 205 TASMANIA COURT | | | SLIDELL | LA | 70458 |
| GREEN JOHNSON GAYLE | GREEN, GAYLAN | 205 TASMANIA COURT | | | SLIDELL | LA | 70458 |
| GREEN JOHNSON GAYLE | GREEN, GEAMES | 205 TASMANIA COURT | | | SLIDELL | LA | 70458 |
| GREEN JOHNSON GAYLE | JOHNSON, GEREMY | 205 TASMANIA COURT | | | SLIDELL | LA | 70458 |
| GREEN JOHNSON GAYLE | JOHNSON, MARCINA | 205 TASMANIA COURT | | | SLIDELL | LA | 70458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN JOSEPH C (428999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN JOSEPH L (645406) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| GREEN JOYCE | 1402 JILL LN | | | | EXCELSIOR SPRINGS | MO | 64024-9789 |
| GREEN JR, ALBERT | 3952 8TH ST | | | | ECORSE | MI | 48229-1607 |
| GREEN JR, ALBERT | 18012 FREELAND ST | | | | DETROIT | MI | 48235-2571 |
| GREEN JR, ARNOLD B | 5511 HAMMERSMITH DR | | | | WEST BLOOMFIELD | MI | 48322-1455 |
| GREEN JR, BERNARD A | 3149 SEXTANT DRIVE | | | | FRANKLIN | IN | 46131-9800 |
| GREEN JR, BOB | 1414 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| GREEN JR, CHARLES D | 59 S CROSS ST | | | | COLUMBIANA | OH | 44408-1218 |
| GREEN JR, CHARLES E | 1816 E RUSSEY ST | | | | MUNCIE | IN | 47303-4039 |
| GREEN JR, CHARLIE | 529 CARTER ST | | | | GREENVILLE | MS | 38701-2603 |
| GREEN JR, CLAUDE A | 10425 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| GREEN JR, DARIN | 21390 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-6005 |
| GREEN JR, DELBERT W | 5430 COLUMBIA | | | | CLARKSTON | MI | 48346-3119 |
| GREEN JR, DONALD L | 5549 CLAY CT | | | | LEESBURG | FL | 34748-8039 |
| GREEN JR, DUARD E | 16040 OUTLOOK AVE | | | | STILWELL | KS | 66085-9141 |
| GREEN JR, EDWARD F | 353 MINGO WAY | | | | LOUDON | TN | 37774-2946 |
| GREEN JR, GEORGE | 264 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2737 |
| GREEN JR, GERALD S | 4419 SPRINGBROOK DR | | | | SAGINAW | MI | 48603-1053 |
| GREEN JR, HAROLD E | 20 E 27TH ST | | | | HIGGINSVILLE | MO | 64037-1904 |
| GREEN JR, HENRY | 12200 ROSELAWN ST | | | | DETROIT | MI | 48204-5415 |
| GREEN JR, HERBERT L | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9797 |
| GREEN JR, JAMES | 8421 PEMBROKE AVE | | | | DETROIT | MI | 48221-1120 |
| GREEN JR, JAMES | 6632 HAMILTON MASON RD | LOT 33 | | | HAMILTON | OH | 45011-9171 |
| GREEN JR, JAMES | 6632 HAMILTON MASON RD LOT 33 | | | | LIBERTY TWP | OH | 45011-9171 |
| GREEN JR, JAMES C | PO BOX 420231 | | | | PONTIAC | MI | 48342-0231 |
| GREEN JR, JAMES D | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| GREEN JR, JAMES W | 704 DEACON HILL CT | | | | BALTIMORE | MD | 21225-1256 |
| GREEN JR, JESSE E | 12961 KYLE MOOR PL | | | | BRISTOW | VA | 20136-2596 |
| GREEN JR, JOHNNIE | 7710 MEMORIAL ST | | | | DETROIT | MI | 48228-3523 |
| GREEN JR, KENNETH C | 15821 FROST RD | | | | HEMLOCK | MI | 48626-9655 |
| GREEN JR, MATTHEW | 10799 STEWART RD | | | | TANNER | AL | 35671-3545 |
| GREEN JR, MATTHEW | 3146 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| GREEN JR, MOSES | 652 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4131 |
| GREEN JR, OLDEN | 689 E PIKE ST | | | | PONTIAC | MI | 48342-2976 |
| GREEN JR, PAUL M | 1525 W GRAND AVENUE | | | | DAYTON | OH | 45407-1837 |
| GREEN JR, RAYMOND | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| GREEN JR, RICHARD G | 115 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215-1309 |
| GREEN JR, ROBERT | 33 FIELD PL | | | | NEWARK | NJ | 07112-1204 |
| GREEN JR, ROBERT L | 1890 GLEN AVE | | | | MERCED | CA | 95340-5126 |
| GREEN JR, ROBERT N | 350 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| GREEN JR, ROOSEVELT | 24 GATEWAY RD | | | | ROCHESTER | NY | 14624-4435 |
| GREEN JR, ROY | 9535 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| GREEN JR, SAMUEL | 1983 W 15TH ST | | | | JACKSONVILLE | FL | 32209-4770 |
| GREEN JR, THOMAS J | 103 N FRANKLIN ST APT 2 | | | | MUNCIE | IN | 47305-1653 |
| GREEN JR, WALTER | 1246 MOOTY BRIDGE RD APT 14 | | | | LAGRANGE | GA | 30240 |
| GREEN JR, WALTER | 1246 MOOTY BRIDGE RD | APT 14 | | | LA GRANGE | GA | 30240 |
| GREEN JR, WILLIAM A | 2870 HYLANE DR | | | | TROY | MI | 48098-4288 |
| GREEN JR, WILLIAM E | 7556 W COUNTY ROAD 350 S | | | | GREENCASTLE | IN | 46135-8203 |
| GREEN JR, WILLIE B | 5326 STONEBORO TRL | | | | DALLAS | TX | 75241-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN JR, WILLIS | 34800 W 8 MILE RD APT 103 | | | | FARMINGTON HILLS | MI | 48335-5128 |
| GREEN JR., NORMAN L | 5152 MORRISH RD APT 29 | | | | SWARTZ CREEK | MI | 48473-1801 |
| GREEN JR., NORMAN LOCKLEY | 5152 MORRISH RD APT 29 | | | | SWARTZ CREEK | MI | 48473-1801 |
| GREEN JR., WADE W | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| GREEN JR., WADE WESLEY | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| GREEN KELLY | 1221 N 7TH ST | | | | SEWARD | NE | 68434-1207 |
| GREEN KENNETH | 6180 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5132 |
| GREEN KIRSTEN SUSANNA | 37 CARVER RD #2 | | | | WATERTOWN | MA | 02472 |
| GREEN LARRY (630495) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GREEN LARRY DEAN (340441) | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| GREEN LATAURA Y | GREEN, LATAURA Y | 120 S LA SALLE ST FL 18 | | | CHICAGO | IL | 60603-3593 |
| GREEN LAWRENCE (635134) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREEN LEROY (473623) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREEN LEVESTER SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GREEN LINDA | GREEN, LINDA | 16888 HUNTINGTON | | | DETROIT | MI | 00000 |
| GREEN LINES TRANSPORTATION INC | 7089 ALLIANCE RD NW | PO BOX 377 | | | MALVERN | OH | 44644 |
| GREEN LUMPKINS JR | 9821 S MAPLEWOOD AVE | | | | EVERGREEN PK | IL | 60805-3219 |
| GREEN MARCUS | 4529 CLIFF RIDGE DR | | | | GAHANNA | OH | 43230-4129 |
| GREEN MAURICE | GREEN, MAURICE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| GREEN MAXINE | 135 WEST AUSTIN STREET | | | | GIDDINGS | TX | 78942-3205 |
| GREEN MICHAEL | DBA MICHAEL GREEN WINE | 321 W 90TH ST APT 1C | | | NEW YORK | NY | 10024-1626 |
| GREEN MICHAEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GREEN MICHAEL - 2ND ACTION | GREEN, MICHAEL | 405 NORTHFIELD AVE. | | | WEST ORANGE | NJ | 07052 |
| GREEN MICHAEL - 2ND ACTION | NEWMAN, STEVEN G | 405 NORTHFIELD AVE. | | | WEST ORANGE | NJ | 07052 |
| GREEN MICHELLE | 6060 ROCKAWALKIN RD | | | | SALISBURY | MD | 21801-2252 |
| GREEN MIDDLETON JR | 4531 S TONYA TER | | | | HOMOSASSA | FL | 34446-1573 |
| GREEN MOUNTAIN CONSULTING LLC | JIM JACOBS | 7240 GOODLETT FARMS PKWY STE | | | CORDOVA | TN | 38016-4925 |
| GREEN MOUNTAIN CONSULTING LLC | 7240 GOODLETT FARMS PKWY STE 110 | | | | CORDOVA | TN | 38016-4925 |
| GREEN MOUNTAIN MEDIC | PO BOX 387 | 48260 HILLS STREET | | | OAKRIDGE | OR | 97463-0387 |
| GREEN MOUNTAIN MONOGRAM | ATTN ACCOUNTING | 14 CREAMERY STREET | | | WELLS RIVER | VT | 05081 |
| GREEN MOUNTAIN MONOGRAM, INC. D/B/A JOHNY ROCKSTAR CLOTHING | | | | | | | |
| GREEN OAK TOWNSHIP | 10001 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8361 |
| GREEN OAKS PHYSICAL | 2851 MATLOCK RD STE 442 | | | | MANSFIELD | TX | 76063-5039 |
| GREEN PARK AUTOMOTIVE | 2730 UNION RD | | | | SAINT LOUIS | MO | 63125-3939 |
| GREEN PAUL L (663891) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN PLANET LAWN & TREE CARE | ATTN: SCOTT COOK | 1370 RIZZO CT | | | BURTON | MI | 48529-2278 |
| GREEN PLANT/LIVONIA | PO BOX 355 | | | | BROOKLYN | MI | 49230 |
| GREEN RANDY (479239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN RICHARD (ESTATE OF) (651471) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN ROBERT | 9 POWDERMILL DR | | | | PITTSFORD | NY | 14534-9722 |
| GREEN ROBERT | 1706 QUEENSBURY DRIVE | | | | CELINA | OH | 45822-1166 |
| GREEN ROBERT | 46 E DIVISION ST | | | | NORTH EAST | PA | 16428-1350 |
| GREEN ROBERT | 1414 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| GREEN ROGER | 115 RIDGE WAY | | | | OROVILLE | CA | 95966-5620 |
| GREEN RUTH ANN (341922) - GREEN DAYTON | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN SAM (425033) - GREEN SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN SAM (429000) - GREEN SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN SAMUEL | 1983 W 15TH ST | | | | JACKSONVILLE | FL | 32209-4770 |
| GREEN SAMUEL SR (466595) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREEN SANDRA | GREEN, SANDRA | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| GREEN SANDRA | 32701 E LONE JACK LS RD | | | | LEES SUMMIT | MO | 64086-9142 |
| GREEN SHIELD CANADA | 285 GILES BLVD E | | | WINDSOR ON N9A 6W1 CANADA | | | |
| GREEN SR, JACK | 1645 DEL REY DR | | | | LILLIAN | AL | 36549-5253 |
| GREEN SR, JERRY D | 157 FAIRFAX RD | | | | MARION | OH | 43302-6478 |
| GREEN SR, WEAVER | 429 S HAYDEN AVE | | | | DAYTON | OH | 45431-1940 |
| GREEN SR, WILLIAM B | 14218 MANOR RD | | | | PHOENIX | MD | 21131-1915 |
| GREEN STAN | 7265 HUNTERS BRANCH DR NE | | | | ATLANTA | GA | 30328-1718 |
| GREEN STEFANIE | APT 1111 | 777 SOUTH EDEN STREET | | | BALTIMORE | MD | 21231-2848 |
| GREEN STELLA | GREEN, STELLA | 203 WILMINGTON PIKE , SUITE 101A | | | GLEN MILLS | PA | 19342 |
| GREEN STROM, POLLY C | 12620 CHARLOTTE DR | | | | ALPHARETTA | GA | 30004-1020 |
| GREEN SUSAN | 2115 COOKTOWN RD | | | | RUSTON | LA | 71270-2182 |
| GREEN TAVERN | ATTN: JAY WARRINGTON | 1225 BALDWIN AVE | | | PONTIAC | MI | 48340-1907 |
| GREEN TEA NAILS | 1200 RARITAN RD | | | | CRANFORD | NJ | 07016-3328 |
| GREEN TEAM OF CLAY CENTER, INC. | ALVA DUCKWALL | 802 W CRAWFORD ST | | | CLAY CENTER | KS | 67432-2356 |
| GREEN TEAM OF CLAY CENTER, INC. | 802 W CRAWFORD ST | | | | CLAY CENTER | KS | 67432-2356 |
| GREEN TENA | PO BOX 143 | | | | WALNUT GROVE | AL | 35990-0143 |
| GREEN TERRANCE | GREEN, TERRANCE | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| GREEN THERON L (488162) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN THOMAS | 505 ANDERSON RD | | | | GLENOMA | WA | 98336-9733 |
| GREEN TIMOTHY G (474461) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GREEN TONYA | GREEN, T'ONYA | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| GREEN TOP YPSILANTI STORAGE | 2225 PARKWOOD | | | | YPSILANTI | MI | 48198-7830 |
| GREEN TURNER | 2915 EDISON ST | | | | DAYTON | OH | 45417-1603 |
| GREEN VALLEY/MT ZION | 100 GREEN VALLEY DR | | | | MT ZION | IL | 62549-1775 |
| GREEN VERNON WAYNE (629548) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GREEN VICKY | 10630 LINDBROOK DR | | | | LOS ANGELES | CA | 90024-3232 |
| GREEN W JOHNSON JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GREEN W TURNER | 2915 EDISON ST | | | | DAYTON | OH | 45417-1603 |
| GREEN WARREN (444888) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN WHITAKER JR | 418 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3718 |
| GREEN WHITAKER, JR | 418 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3718 |
| GREEN WILLIAM | GREEN, WILLIAM | 3513 CASCADE LOOP  APT A | | | YAKIMA | WA | 98902-7408 |
| GREEN WILLIAM | 4608 CHRISTIAN LIGHT RD | | | | FUQUAY VARINA | NC | 27526-6118 |
| GREEN WILLIAM (507521) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GREEN WILLIAM B (444889) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GREEN WILLIAM JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GREEN WILLIAM L (429001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREEN WILLIAM O (488163) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| GREEN WILLIAM WALLACE | GREEN, MARY AMELIA | 132 W NEPESSING ST | | | LAPEER | MI | 48446-2145 |
| GREEN WILLIAM WALLACE | GREEN, WILLIAM WALLACE | 132 W NEPESSING ST | | | LAPEER | MI | 48446-2145 |
| GREEN WILSON | 6917 LATHERS ST | | | | GARDEN CITY | MI | 48135-2266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN'S AUTO & TRUCK SERVICE | 111 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46225-1987 |
| GREEN'S AUTO TECH | 1890 W 9TH ST | | | | UPLAND | CA | 91786-5649 |
| GREEN, A T | 270 SYLVAN DR | | | | GOLETA | CA | 93117-2109 |
| GREEN, AARON L | 202 PINE ST | | | | WELLSVILLE | KS | 66092-8578 |
| GREEN, AARON LEE | 202 PINE ST | | | | WELLSVILLE | KS | 66092-8578 |
| GREEN, AARRON M | 7463 E MILLER RD | | | | DURAND | MI | 48429-9106 |
| GREEN, ADDIE L | PO BOX 449 | | | | BOLTON | MS | 39041-0449 |
| GREEN, ADOLPH | 3043 SIMPSON RD | | | | FORT GRATIOT | MI | 48059-4238 |
| GREEN, AHMED H | 495B SPRINGBROOK DR | | | | KERNERSVILLE | NC | 27284 |
| GREEN, ALAN H | 3700 S WESTPORT AVE #932 | | | | SIOUX FALLS | SD | 57106 |
| GREEN, ALAN T | PO BOX 354 | | | | WEST BRANCH | MI | 48661-0354 |
| GREEN, ALAN W | 190 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| GREEN, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, ALBERT | 618 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| GREEN, ALBERT | 16844 BIRWOOD ST | | | | DETROIT | MI | 48221-2806 |
| GREEN, ALBERT C | 44287 DUCHESS DR | | | | CANTON | MI | 48187 |
| GREEN, ALBERT M | 4157 ARTESA DR | | | | BOYNTON BEACH | FL | 33436-2628 |
| GREEN, ALESIA M | PO BOX 738 | | | | WRIGHT CITY | MO | 63390 |
| GREEN, ALEX C | 1316 ANNA DR | | | | TUSCUMBIA | AL | 35674-6781 |
| GREEN, ALFRED E | 9932 C ST | | | | OAKLAND | CA | 94603-2431 |
| GREEN, ALICE A | 1120 DUNAWAY ST | KINGSTON OF MIANISBURG | | | MIAMISBURG | OH | 45342-3839 |
| GREEN, ALICE A | KINGSTON OF MIANISBURG | 1120 SOUTH DUNAWAY ST | | | MIANISBURG | OH | 45342-5342 |
| GREEN, ALLAGENE | 3031 SOUTH COOLIDGE ROAD | | | | INDIANAPOLIS | IN | 46239-1219 |
| GREEN, ALLAGENE P | 3031 S COOLIDGE AVE | | | | INDIANAPOLIS | IN | 46239-1219 |
| GREEN, ALLEN J | 6800 DEERHILL DR | | | | CLARKSTON | MI | 48346-1301 |
| GREEN, ALLEN L | 116 KNOWLAND DR | | | | LIVERPOOL | NY | 13090 |
| GREEN, ALSHANTA L | 12532 E 58TH ST | | | | KANSAS CITY | MO | 64133-7600 |
| GREEN, ALVIN | 1278 87TH ST | | | | NIAGARA FALLS | NY | 14304-2506 |
| GREEN, ALVIN R | 30364 RED OAK LN | | | | BREEZY POINT | MN | 56472-3399 |
| GREEN, AMEIDA D | 210 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| GREEN, AMEIDA DARNAY | 210 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| GREEN, AMIEL C | 2111 N 85TH ST | | | | KANSAS CITY | KS | 66109-2013 |
| GREEN, AMOUS | 626 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| GREEN, ANDIS M | 12387 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| GREEN, ANDREW | 12488 THORNBURY DR | | | | FENTON | MI | 48430-9558 |
| GREEN, ANDREW H | 54700 11 MILE RD | | | | NEW HUDSON | MI | 48165-9761 |
| GREEN, ANDREW L | 1599 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| GREEN, ANGELA H | 1874 CHELSEA ST | | | | ELMONT | NY | 11003-1256 |
| GREEN, ANGELINA D | PO BOX 10224 | | | | DETROIT | MI | 48210-0224 |
| GREEN, ANGELINE A | 3717 HIGLINDER WAY WEST | | | | ANN ARBOR | MI | 48108 |
| GREEN, ANITA M | 6045 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-4730 |
| GREEN, ANN H | 3566 S LOCUST AVE | | | | WHITE CLOUD | MI | 49349-8955 |
| GREEN, ANNA | 6990 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| GREEN, ANNA L | 338 FERNBARRY | | | | WATERFORD | MI | 48328-2506 |
| GREEN, ANNA L | 338 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| GREEN, ANNETTE | PO BOX 9236 | | | | PANAMA CITY BEACH | FL | 32417-9236 |
| GREEN, ANNETTE | PO BOX 7155 | | | | KINGSPORT | TN | 37664-1155 |
| GREEN, ANNETTE | P O BOX 9236 | | | | PANAMA CITY BEACH | FL | 32417-9236 |
| GREEN, ANNETTE J | 15517 GLENWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3705 |
| GREEN, ANNETTE K | 340 NORTHERN AVE | | | | INDIANAPOLIS | IN | 46208-3949 |
| GREEN, ANNIE | 43435 MEADOWLARK CIR | | | | CLINTON TWP | MI | 48036-3351 |
| GREEN, ANNIE R | 1601 NORMAN DR APT W1 | | | | VALDOSTA | GA | 31601-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, ANNIE R | 1601 NORMAN DRIVE APT W1 | | | | VALDOSTA | GA | 31601 |
| GREEN, ANTHONY | 1842 OAKLAND AVE | | | | KANSAS CITY | KS | 66102-2656 |
| GREEN, ANTHONY A | 16105 WESTBROOK ST | | | | DETROIT | MI | 48219-3823 |
| GREEN, ANTHONY ARTHUR | 16105 WESTBROOK ST | | | | DETROIT | MI | 48219-3823 |
| GREEN, ANTHONY M | 3207 SERPIS | | | | GRAND PRAIRIE | TX | 75054-6771 |
| GREEN, ANTHONY MICHAEL | 3207 SERPIS | | | | GRAND PRAIRIE | TX | 75054-6771 |
| GREEN, ANTHONY S | 11423 ATLANTIC RD | | | | FORTVILLE | IN | 46040-9603 |
| GREEN, ANTHONY T | 20 KIMBERLY CIR | | | | DAYTON | OH | 45417 |
| GREEN, ANTONIO | 8912 HILLVIEW AVE | | | | SAINT LOUIS | MO | 63136-3716 |
| GREEN, ANTONIO | 8912 HILLVIEW DRIVE | | | | ST. LOUIS | MO | 63136 |
| GREEN, ANTWANN L | 6808 PARKBELT DRIVE | | | | FLINT | MI | 48505-1939 |
| GREEN, ARCHIE L | 18716 RESTOR AVE | | | | CLEVELAND | OH | 44122-6916 |
| GREEN, ARETHA C | 5507 MYANNA LN | | | | FORT WAYNE | IN | 46835-4923 |
| GREEN, ARLINE M | 555 E DEER LAKE RD | | | | BOYNE CITY | MI | 49712-9696 |
| GREEN, ARLINE M | 00555 E. DEER LAKE RD | | | | BOYNE CITY | MI | 49712-9696 |
| GREEN, ARMENDA | 2991 CALVERT | | | | DETROIT | MI | 48206-1405 |
| GREEN, ARMENDA | 2991 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| GREEN, ARNOLD C | PO BOX 1586 | | | | GILROY | CA | 95021 |
| GREEN, ARRADEAN G | 925 ARGYLE AVE | | | | PONTIAC | MI | 48341 |
| GREEN, ARTHUR | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| GREEN, ARTHUR J | 10033 E HJ AVE | | | | GALESBURG | MI | 49053-9713 |
| GREEN, ARTHUR J | 8715 COLFAX ST | | | | DETROIT | MI | 48204-2949 |
| GREEN, ARTHUR L | 104 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5922 |
| GREEN, ARTHUR W | 697 JEFFERSON AVE APT 2 | | | | BUFFALO | NY | 14204 |
| GREEN, ARTIS A | 18 SWEENEY ST | | | | BUFFALO | NY | 14211-3022 |
| GREEN, ARTIS M | 1402 KING ARTHUR CT | | | | EVANSVILLE | IN | 47715-5911 |
| GREEN, AUBREY W | 2201 LAKEWOOD DR | | | | NOKOMIS | FL | 34275-3526 |
| GREEN, AUDRIA L | 2487 DIVISION AVE | | | | DAYTON | OH | 45414-4009 |
| GREEN, AUGUSTA B | 4402 NORTH | | | | FLINT | MI | 48505-5307 |
| GREEN, AUGUSTA L | 12525 SHORESIDE DR | | | | FLORISSANT | MO | 63033-5105 |
| GREEN, AVA G | 432 CACTUS DR | | | | CONROE | TX | 77385-9749 |
| GREEN, AVERY T | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GREEN, AZILE | 2730 ALPHA WAY | | | | FLINT | MI | 48506 |
| GREEN, BARBARA | 8490 E 300 N | | | | MARION | IN | 46952-6812 |
| GREEN, BARBARA A | PO BOX 12377 | | | | HAMTRAMCK | MI | 48212-0377 |
| GREEN, BARBARA A | PO BOX 1558 | | | | KERNVILLE | CA | 93238-1558 |
| GREEN, BARBARA J | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| GREEN, BARNEY L | 1443 GITTINGS AVE | | | | BALTIMORE | MD | 21239-1804 |
| GREEN, BARRIE P | 135 COOK AVE | | | | SYRACUSE | NY | 13206 |
| GREEN, BARRY A | 10455 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| GREEN, BARRY L | 9375 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| GREEN, BEA | 1104 S CARRIER PKWY | APT C 218 | | | GRAND PRAIRIE | TX | 75051-1582 |
| GREEN, BEA | APT C218 | 1104 SOUTH CARRIER PARKWAY | | | GRAND PRAIRIE | TX | 75051-0917 |
| GREEN, BEATRESS A | 587 ROOFEBELT | | | | MT MORRIS | MI | 48458 |
| GREEN, BEATRICE | 1921 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-5355 |
| GREEN, BEATRICE L | 22590 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-2007 |
| GREEN, BENJAMIN E | 4919 84TH AVE NE | | | | NORMAN | OK | 73026-2908 |
| GREEN, BENJAMIN L | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| GREEN, BENJAMIN LOUIS | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| GREEN, BENJAMIN R | 1196 N COUNTY LINE RD | | | | BLANCHARD | MI | 49310-9309 |
| GREEN, BERNARD | 2210 FRED WHITE RD | | | | COLUMBIA | TN | 38401-8237 |
| GREEN, BERNARD A | 122 MARINERS DR | | | | CROSSVILLE | TN | 38558-2715 |
| GREEN, BERNICE | 427 ETHEL AVE | | | | DAYTON | OH | 45408-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, BERNICE L | 2887 TIMBERLANE TRL. | | | | GRAYLING | MI | 49738 |
| GREEN, BERTHA M | 8512 N 600 E | | | | GREENFIELD | IN | 46140-9045 |
| GREEN, BESSIE M | 1909 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| GREEN, BESSIE M | 1174 REX AVE | | | | FLINT | MI | 48505-1639 |
| GREEN, BETTY A | 426 W JAMIESON ST | | | | FLINT | MI | 48505-6616 |
| GREEN, BETTY D | 624 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| GREEN, BETTY G | PO BOX 310067 | | | | FLINT | MI | 48531-0067 |
| GREEN, BETTY GEAN | PO BOX 310067 | | | | FLINT | MI | 48531-0067 |
| GREEN, BETTY J | 11738 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9796 |
| GREEN, BETTY J | 5102 WALDEN DR | | | | SWARTZ | MI | 48473 |
| GREEN, BETTY J | 11738 N MULLIKEN RD | | | | MULLIKEN | MI | 48861-9796 |
| GREEN, BETTY M | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| GREEN, BEVERLY | 5376 PACIFIC ST | | | | DETROIT | MI | 48204-4223 |
| GREEN, BEVERLY J | 1996 HARDING AVE | | | | MUSKEGON | MI | 49441-1573 |
| GREEN, BEVERLY J | 32506 NEWAGO CT | | | | WESTLAND | MI | 48186 |
| GREEN, BEVERLY J | UNIT 1071 | 7885 WEST FLAMINGO ROAD | | | LAS VEGAS | NV | 89147-7424 |
| GREEN, BEVERLY J | 7885 W FLAMINGO RD UNIT 1072 | | | | LAS VEGAS | NV | 89147 |
| GREEN, BEVERLY J | 1700 ROBBINS RD LOT 214 | | | | GRAND HAVEN | MI | 49417 |
| GREEN, BILLIE L | 13850 HELEN ST | | | | SOUTHGATE | MI | 48195-2489 |
| GREEN, BILLY B | 1029 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| GREEN, BILLY D | 211 N GANO ST | BOX 394 | | | MILROY | IN | 46156-9436 |
| GREEN, BILLY H | 2618 SKYVIEW ST. | | | | SEBRING | FL | 33870-0809 |
| GREEN, BILLY H | 2618 CLOUD ST | | | | SEBRING | FL | 33870-0809 |
| GREEN, BILLY J | 910 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| GREEN, BILLY W | 20532 DEAN ST | | | | DETROIT | MI | 48234-2014 |
| GREEN, BO T | 1807 TELLICO RELIANCE RD | | | | RELIANCE | TN | 37369-4211 |
| GREEN, BOBBIE G | 819 SUMMERTIME AVE SE | | | | KENTWOOD | MI | 49508-7525 |
| GREEN, BOBBIE H | 2631 OLD PEACHTREE ROAD | | | | DACULA | GA | 30019-2021 |
| GREEN, BOBBIE J | 3687 E SOUTHERN AVE | | | | APACHE JUNCTION | AZ | 85219-8840 |
| GREEN, BOBBY | 53063 PINE CREEK DR | | | | CHESTERFIELD | MI | 48047-5963 |
| GREEN, BOBBY B | 5813 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-1634 |
| GREEN, BOBBY R | 1619 SHERIDAN AVE | | | | SAGINAW | MI | 48601 |
| GREEN, BOBBY W | 249 SHERRY DR | | | | MOUNT AIRY | NC | 27030-8401 |
| GREEN, BOBBY WADE | 5411 GRANVILLE AVE | | | | FLINT | MI | 48505-2657 |
| GREEN, BONDERIA | 1409 CREST GLEN DR | | | | ARLINGTON | TX | 76002-3660 |
| GREEN, BONNIE J | 12917 PORTULACA DR APT 322 | | | | SAINT LOUIS | MO | 63146-4377 |
| GREEN, BONNIE M | 1225 2ND ST | | | | OBERLIN | PA | 17113-1103 |
| GREEN, BONNIE M | 155 HUNT ROAD | | | | MACKS CREEK | MO | 65786-9122 |
| GREEN, BONNIE M | 155 HUNT RD | | | | MACKS CREEK | MO | 65786-9122 |
| GREEN, BONNIE S | 1500 IRVING ST | | | | LINCOLN | NE | 68521 |
| GREEN, BRADLEY E | 6539 MACEDAY DR | | | | WATERFORD | MI | 48329-2726 |
| GREEN, BRANDON S | 5763 NORTH ANITA AVENUE | | | | KANSAS CITY | MO | 64151-2623 |
| GREEN, BRANDON SEAN | 5763 NORTH ANITA AVENUE | | | | KANSAS CITY | MO | 64151-2623 |
| GREEN, BRENDA | 2815 ROSE HILL LN | | | | THOMPSONS STATION | TN | 37179-9285 |
| GREEN, BRENDA L | 2088 COLDWATER RD | | | | FLINT | MI | 48505 |
| GREEN, BRENDA L | 2088 W COLDWATER RD 48505 | | | | FLINT | MI | 48505 |
| GREEN, BRENDA M | 5744 36TH STREET | | | | LUBBOCK | TX | 79407-4056 |
| GREEN, BRENT N | 221 SCARLET OAK DR | | | | MONROE | OH | 45050 |
| GREEN, BRIAN P | 1201 DREW LN | | | | YORKTOWN | IN | 47396-9815 |
| GREEN, BRIAN PATRICK | 1201 DREW LN | | | | YORKTOWN | IN | 47396-9815 |
| GREEN, BRIAN W | 3052 OAKHILL DR | | | | TROY | MI | 48084-1233 |
| GREEN, BRUCE | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, BRUCE H | 6691 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9727 |
| GREEN, BRUCE R | 7510 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| GREEN, BRUNO R | 8547 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| GREEN, BRUNO R | 409 NE WOLF CREEK DR | | | | GRAIN VALLEY | MD | 64029-9778 |
| GREEN, BRYON S | 11015 ESTRELLE AVENUE | | | | MOUNT MORRIS | MI | 48458-1983 |
| GREEN, BRYON S | 1615 EDON DR | | | | JANESVILLE | WI | 53546-1358 |
| GREEN, BURNEST R | 18355 MANORWOOD N | UNIT 3201 | | | CLINTON TOWNSHIP | MI | 48038 |
| GREEN, BYRON C | 2400 WINDCASTLE DR | | | | MANSFIELD | TX | 76063-7804 |
| GREEN, BYRON M | PO BOX 214257 | | | | AUBURN HILLS | MI | 48321-4257 |
| GREEN, C L | 495 RIVERSIDE LN | | | | CRUMP | TN | 38327-3736 |
| GREEN, CALVIN | 1810 FULTON ST | | | | ANDERSON | IN | 46016-3651 |
| GREEN, CALVIN A | 6125 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094-5815 |
| GREEN, CALVIN A | # A | 6125 STRAUSS ROAD | | | LOCKPORT | NY | 14094-5815 |
| GREEN, CALVIN C | 5346 SCRIVENER DR | | | | MEMPHIS | TN | 38134-8449 |
| GREEN, CALVIN D | 5878 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| GREEN, CALVIN L | 18309 SORRENTO ST | | | | DETROIT | MI | 48235-1441 |
| GREEN, CALVIN L | 131 WOODWARD DR | | | | SAGINAW | MI | 48601-5234 |
| GREEN, CALVIN L | 8044 TERRY STREET | | | | PHILADELPHIA | PA | 19136-2612 |
| GREEN, CARL H | 225 SCENIC VIEW DR | | | | FORT THOMAS | KY | 41075-1245 |
| GREEN, CARL JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GREEN, CARL K | 1561 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| GREEN, CARL K | PO BOX 81 | | | | OSSINEKE | MI | 49766-0081 |
| GREEN, CARLA JEAN | 3583 WILLA WAY APT A | | | | LAKE WORTH | FL | 33467 |
| GREEN, CARLIN J | 2355 N 92ND AVE APT 20 | | | | OMAHA | NE | 68134-5931 |
| GREEN, CARLTON | 3328 PADDINGTON CT | | | | ROCHESTER HILLS | MI | 48309-3596 |
| GREEN, CARLTON R | 648 GRADY PL SW | | | | ATLANTA | GA | 30310-2616 |
| GREEN, CAROL J | 22340 OXFORD ST | | | | DEARBORN | MI | 48124 |
| GREEN, CAROL J | 4121 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| GREEN, CAROLEAN | 377 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2019 |
| GREEN, CAROLINE | 143 GAINS MILL DR | | | | SUMMERVILLE | SC | 29483-8835 |
| GREEN, CAROLYN | 18093 JUSTINE ST | | | | DETROIT | MI | 48234-2113 |
| GREEN, CAROLYN J | 5581 FENMORE RD | | | | INDIANAPOLIS | IN | 46228-2038 |
| GREEN, CAROLYN J | 2001 S FLYING Q LN | | | | TUCSON | AZ | 85713-6726 |
| GREEN, CAROLYN M | 86 DONALD DR | | | | GOFFSTOWN | NH | 03045-6602 |
| GREEN, CAROLYN S | 6702 S ZUNIS PL APT 411 | | | | TULSA | OK | 74136 |
| GREEN, CATHERINE L | 37107 NEVILLE ST | | | | ROMULUS | MI | 48174-3966 |
| GREEN, CATHERINE T | 3509 WHITE RIVER CT | | | | ANDERSON | IN | 46012 |
| GREEN, CATHERINE T | 1707 BETHANY RD RM 605 | | | | ANDERSON | IN | 46012 |
| GREEN, CATHLEEN J | 303 SMITH ST APT 202 | | | | CLIO | MI | 48420-1354 |
| GREEN, CECIL D | 1302 STATE RD NW | | | | WARREN | OH | 44481-9179 |
| GREEN, CECIL L | 4921 MERLIN DR | | | | OAKWOOD | GA | 30566-2622 |
| GREEN, CHARLES | 1179 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| GREEN, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, CHARLES | 32933 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| GREEN, CHARLES | 1382 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| GREEN, CHARLES A | 837 N MAIN ST | | | | FARMERVILLE | LA | 71241-2217 |
| GREEN, CHARLES A | 14900 CORBETT ST | | | | DETROIT | MI | 48213-1961 |
| GREEN, CHARLES A | 1773 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3757 |
| GREEN, CHARLES A. | 14900 CORBETT ST | | | | DETROIT | MI | 48213-1961 |
| GREEN, CHARLES B | PO BOX 566 | | | | HONOR | MI | 49640-0566 |
| GREEN, CHARLES DAIL | | | | | | | |
| GREEN, CHARLES E | 1025 N TURNER ST | | | | MUNCIE | IN | 47303-4046 |
| GREEN, CHARLES J | 7255 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, CHARLES L | 662 E FOXHILLS DR | | | | BLOOMFIELD TWP | MI | 48034 |
| GREEN, CHARLES L | 662 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1359 |
| GREEN, CHARLES L | 6181 MARATHON EDENTON RD | | | | BLANCHESTER | OH | 45107-8834 |
| GREEN, CHARLES R | 577 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| GREEN, CHARLES S | 1400 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9167 |
| GREEN, CHERYL A | PO BOX 4015 | | | | AUSTINTOWN | OH | 44515-0015 |
| GREEN, CHERYL A | 12910 WILBUR RD | | | | CLINTON | MI | 49236-9614 |
| GREEN, CHERYL ANN | 12910 WILBUR RD | | | | CLINTON | MI | 49236-9614 |
| GREEN, CHERYL C | PO BOX 13894 | | | | NEW ORLEANS | LA | 70185-3894 |
| GREEN, CHERYL E | 10904 E BROOKS RD | | | | LENNON | MI | 48449-9521 |
| GREEN, CHERYL ELAINE | 10904 E BROOKS RD | | | | LENNON | MI | 48449-9521 |
| GREEN, CHRIS T | 5161 N BELSAY RD | | | | FLINT | MI | 48506-1671 |
| GREEN, CHRISTENE O | 3113 75TH ST APT A | | | | LUBBOCK | TX | 79423-8304 |
| GREEN, CHRISTINE U | 4087 WELCOME DR | | | | FLINT | MI | 48506-2010 |
| GREEN, CHRISTOPHER B | 14987 24 MILE ROAD | | | | SHELBY TWP | MI | 48315-2107 |
| GREEN, CHRISTOPHER C | 50723 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| GREEN, CHRISTOPHER G | PO BOX 38 | | | | RICHWOOD | OH | 43344-0038 |
| GREEN, CHRISTOPHER S | 613 MARLEE DRIVE | | | | FORNEY | TX | 75126-6267 |
| GREEN, CLANTHIA C | 11630 S WATKINS AVE | | | | CHICAGO | IL | 60643-4918 |
| GREEN, CLANTHIA C | 11630 SO WATKINS ST | | | | CHICAGO | IL | 60643-4918 |
| GREEN, CLARENCE | 3203 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| GREEN, CLARENCE | APT 1759 | 26241 LAKE SHORE BOULEVARD | | | EUCLID | OH | 44132-1147 |
| GREEN, CLARENCE | 26241 LAKE SHORE BLVD APT 1759 | | | | EUCLID | OH | 44132-1147 |
| GREEN, CLARENCE E | 31 ROSEHILL PL | | | | IRVINGTON | NJ | 07111-3181 |
| GREEN, CLARENCE P | 9127 WESTBROOKE DR | | | | OVERLAND PARK | KS | 66214-2133 |
| GREEN, CLARENCE T | 123 BREEDEN LN | | | | OLIVER SPRINGS | TN | 37840-2241 |
| GREEN, CLARK J | 6164 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| GREEN, CLEDITH L | 585 BROAD ST | | | | MACKSBURG | OH | 45746-9610 |
| GREEN, CLENARD | 9345 WHITCOMB ST | | | | DETROIT | MI | 48228-2217 |
| GREEN, CLIFFORD A | 17297 W OUTER DR TRLR 91 | | | | DEARBORN HTS | MI | 48127-2461 |
| GREEN, CLIFFORD R | 11390 N M 37 | | | | IRONS | MI | 49644-8611 |
| GREEN, CLIFFORD V | 591 PLYMOUTH DR | | | | BOARDMAN | OH | 44512-2520 |
| GREEN, CLIFTON E | 2805 PASADENA PL | | | | FLOWER MOUND | TX | 75022-5151 |
| GREEN, CLINTON D | 8258 VOSGES RD | | | | BALTIMORE | MD | 21244-3367 |
| GREEN, CLINTON R | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066-1414 |
| GREEN, CLYDE E | 1610 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4321 |
| GREEN, COLLINS | 15344 WHITCOMB ST | | | | DETROIT | MI | 48227-2663 |
| GREEN, CONCETTA L | 432 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3278 |
| GREEN, CONNIE A | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 |
| GREEN, CONNIE L | 119 S 3RD ST | | | | STERLING | KS | 67579-2118 |
| GREEN, CORETTA L | 20532 DEAN ST | | | | DETROIT | MI | 48234-2014 |
| GREEN, COREY LEE | 5842 112TH ST | | | | HOWARD CITY | MI | 49329-9607 |
| GREEN, CURTIS | 367 RICHARD ST | | | | MARTINSBURG | WV | 25404-9078 |
| GREEN, CURTIS J | 2720 HEDGEWOOD DR NW | | | | ATLANTA | GA | 30311-1204 |
| GREEN, CURTIS W | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| GREEN, CUSTER M | 2841 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8312 |
| GREEN, CYNTHANEE R | 20776 STAHELIN RD | | | | SOUTHFIELD | MI | 48075-4142 |
| GREEN, CYNTHIA J | 82 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| GREEN, CYNTHIA M | 9838 OLD BAYMEADOWS RD. | #163 | | | JACKSONVILLE | FL | 32256 |
| GREEN, DALE A | 2143 BELLE MEADE DR | | | | DAVISON | MI | 48423-2059 |
| GREEN, DALE F | 530 TAHITI CT | | | | PUNTA GORDA | FL | 33950-7703 |
| GREEN, DALE G | 4601 VAN ATTA RD | | | | OKEMOS | MI | 48864-1223 |
| GREEN, DALE M | 5632 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, DALE R | 5014 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| GREEN, DALE R | 1339 WALNUT ST | | | | DEARBORN | MI | 48124-4021 |
| GREEN, DALLAS J | 14205 RUTHERFORD ST | | | | DETROIT | MI | 48227-1870 |
| GREEN, DANA | 512 W 4TH ST | | | | MONROE | MI | 48161-2408 |
| GREEN, DANIEL | 711 E 4TH ST | | | | FOWLER | IN | 47944-1351 |
| GREEN, DANIEL B | 7 EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| GREEN, DANIEL E | 1198 HIGHWAY 41 | | | | DE QUEEN | AR | 71832 |
| GREEN, DANIEL J | 6192 CAMERON ROAD | | | | SAINT HELEN | MI | 48656-9563 |
| GREEN, DANIEL J | 6192 CAMERON RD | | | | ST.HELEN | MI | 48656-9563 |
| GREEN, DANIEL L | 301 RIPPY RD | | | | WEATHERFORD | TX | 76088-1006 |
| GREEN, DANIEL V | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| GREEN, DANIELLE YVETTE | 1198 SHADY HILL CT | | | | FLINT | MI | 48532-2362 |
| GREEN, DANNIE E | PO BOX 126 | | | | SOMERVILLE | AL | 35670-0126 |
| GREEN, DANNY | 10871 N SHORE DR | | | | HILLSBORO | OH | 45133-9256 |
| GREEN, DANNY | 10871 NORTH SHORE DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| GREEN, DANNY D | 1075 NORTH M 140 | | | | WATERVLIET | MI | 49098-9566 |
| GREEN, DANNY L | 15356 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| GREEN, DANNY L | 285 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| GREEN, DAREL T | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 |
| GREEN, DAREL THOMAS | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 |
| GREEN, DARIEL D | 832 N PROSPECT ST | | | | EUDORA | AR | 71640-2529 |
| GREEN, DARKE S | 12520 E STANLEY RD | | | | SELMA | IN | 47383-9627 |
| GREEN, DARLENE G | 119 BUNTING DR | | | | CRAWFORDVILLE | FL | 32327 |
| GREEN, DARRELL A | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| GREEN, DARYL K | 4014 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9148 |
| GREEN, DAVE A | 3199 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3015 |
| GREEN, DAVE ARTHUR | 3199 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3015 |
| GREEN, DAVID | 13457 WYNDEMERE CIR | | | | STERLING HTS | MI | 48313-2655 |
| GREEN, DAVID A | 11511 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| GREEN, DAVID A | 4801 ESTERO PL | | | | TOLEDO | OH | 43623-3734 |
| GREEN, DAVID B | 132 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| GREEN, DAVID B | 37261 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| GREEN, DAVID H | 8189 AMARILLO DR | | | | INDIANAPOLIS | IN | 46237-8214 |
| GREEN, DAVID HOWARD | 8189 AMARILLO DR | | | | INDIANAPOLIS | IN | 46237-8214 |
| GREEN, DAVID J | 36 BISSELL AVE | | | | BUFFALO | NY | 14211-2306 |
| GREEN, DAVID L | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1029 |
| GREEN, DAVID L | 15389 SNOWDEN ST | | | | DETROIT | MI | 48227-3357 |
| GREEN, DAVID L | 1986 E DESERT LARK PASS | | | | GREEN VALLEY | AZ | 85614 |
| GREEN, DAVID S | 833 HIGH LONESOME RD | | | | DEFUNIAK SPRINGS | FL | 32435-8026 |
| GREEN, DAVID W | 52530 MOUND RD | | | | SHELBY TWP | MI | 48316-3257 |
| GREEN, DAVID W | 606 DEERFIELD LN | | | | NORCROSS | GA | 30093-5001 |
| GREEN, DAWN M | 79 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| GREEN, DAWN MARIE | 79 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| GREEN, DAYTON | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| GREEN, DEANNA J | 311 GILDONA DR | | | | SANDUSKY | OH | 44870-7317 |
| GREEN, DEBBIE L | 3812 BOOKER AVE | | | | DURHAM | NC | 27713-1126 |
| GREEN, DEBBIE L | | | | | | | |
| GREEN, DEBORAH | 981 WHITE BIRCH DR | | | | STANTON | MI | 48888-9100 |
| GREEN, DEBORAH A | 6501 BROMPTON RD | | | | HOUSTON | TX | 77005 |
| GREEN, DEBORAH A | PO BOX 310214 | | | | FLINT | MI | 48531-0214 |
| GREEN, DEBORAH S | PO BOX 4623 | | | | AUBURN HILLS | MI | 48326 |
| GREEN, DEBORAH SUSAN | 13087 WHITE LAKE RD | | | | FENTON | MI | 48430-8421 |
| GREEN, DEBRA L | 19690 CLUBHOUSE DR # 8-230 | | | | PARKER | CO | 80138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, DEITRA R | 2233 MORNINGSIDE DRIVE | | | | JANESVILLE | WI | 53546-1119 |
| GREEN, DELAINE H | 910 E 5700 S | | | | OGDEN | UT | 84405-4895 |
| GREEN, DELBERT E | 4644 SAN DIEGO CT APT 1 | | | | SAINT LOUIS | MO | 63121-2129 |
| GREEN, DELBERT R | 423 E 13TH ST | | | | FAIRMOUNT | IN | 46928-1147 |
| GREEN, DELORAS E | 419 FAIRGROUND AVE | APT 104 | | | HIGGINSVILLE | MO | 64037-1760 |
| GREEN, DELORAS E | 419 FAIRGROUND AVE APT 104 | | | | HIGGINSVILLE | MO | 64037-1760 |
| GREEN, DENISE D | 2209 JANICE DRIVE | | | | FLINT | MI | 48504-1606 |
| GREEN, DENISE DARCEL | 2209 JANICE DRIVE | | | | FLINT | MI | 48504-1606 |
| GREEN, DENISE M | 1913 S 11TH AVE | | | | MAYWOOD | IL | 60153-3111 |
| GREEN, DENISE R | 9601 BURNET ISLE DRIVE | | | | DAYTON | OH | 45458-9699 |
| GREEN, DENNIS | 3461 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| GREEN, DENNIS D | 801 N CROWN ST | | | | MUNCIE | IN | 47304-9766 |
| GREEN, DENNIS E | 1922 S F ST | | | | ELWOOD | IN | 46036-2447 |
| GREEN, DENNIS E | 12160 GOOSENECK BEND RD | | | | PLATTE CITY | MO | 64079-9539 |
| GREEN, DENNIS J | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| GREEN, DENNIS JAMES | 1920 FRANCIS AVE | | | | FLINT | MI | 48505-5012 |
| GREEN, DENNIS L | 3461 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| GREEN, DENNIS LEE | 3461 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| GREEN, DENNIS R | 55952 DRIFTWOOD DR | | | | COLON | MI | 49040-9556 |
| GREEN, DENNY C | 1353 MARION COUNTY 8091 | | | | YELLVILLE | AR | 72687-9878 |
| GREEN, DENZIL C | 426 W JAMIESON ST | | | | FLINT | MI | 48505-6616 |
| GREEN, DIANE A | 10400 HYNDMAN CT | | | | CHARLOTTE | NC | 28214-9270 |
| GREEN, DIANNA V | 4708 LEEDSTOWN RD | | | | COLONIAL BEACH | VA | 22443-5405 |
| GREEN, DIANNE K | PO BOX 923 | | | | HOLT | MI | 48842-0923 |
| GREEN, DICK L | 1202 W. HAVENS | | | | KOKOMO | IN | 46901 |
| GREEN, DODEE A | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| GREEN, DODEE ANN | 6169 E 400 N | | | | WINDFALL | IN | 46076-9418 |
| GREEN, DON E | PO BOX 1745 | | | | SAGINAW | MI | 48605-1745 |
| GREEN, DON R | 40 NEW YORKER BLVD. | | | | MIAMISBURG | OH | 45342-3165 |
| GREEN, DONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREEN, DONALD | 402 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| GREEN, DONALD A | 7029 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| GREEN, DONALD A | 13434 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1926 |
| GREEN, DONALD B | 2572 MANUEL DR | | | | LILLIAN | AL | 36549-5214 |
| GREEN, DONALD C | 3780 JOE MARKS TRL | | | | KEWADIN | MI | 49648-9194 |
| GREEN, DONALD L | 4025 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| GREEN, DONALD L | 8293 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| GREEN, DONALD L | 2536 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| GREEN, DONALD L | 12905 E COUNTY ROAD 700 S | | | | LOSANTVILLE | IN | 47354-9502 |
| GREEN, DONALD L | 2153 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| GREEN, DONALD LEROY | 2153 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| GREEN, DONALD R | 411 DUTCH HILL RD | | | | WARREN | PA | 16365-4828 |
| GREEN, DONALD S | 6133 COUNTRY WALK DR | | | | CHARLOTTE | NC | 28212 |
| GREEN, DONALD S | 1914 BERKLEY ST | | | | FLINT | MI | 48504-3437 |
| GREEN, DONALD W | 213 CRAWFORD ST | | | | CAMPBELLSVILLE | KY | 42718-1113 |
| GREEN, DONELL A | 342 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| GREEN, DONNA | 5856 ERICSSON WAY | | | | DAYTON | OH | 45426-1692 |
| GREEN, DONNA M | RR 1 | | | | MCCLURE | OH | 43534 |
| GREEN, DONNELL | 3370 S ELECTRIC ST | | | | DETROIT | MI | 48217-1135 |
| GREEN, DONNELL C | 1306 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1137 |
| GREEN, DORINTHA M | PO BOX 4488 | | | | BOISE | ID | 83711-4488 |
| GREEN, DOROTHA L | 330 BRECON DR | | | | SALINE | MI | 48176-1193 |
| GREEN, DOROTHE | 1368 BRISTOL CHMPN TWNLN RD NW | | | | WARREN | OH | 44481-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, DOROTHY | 16196 LESURE | | | | DETROIT | MI | 48235-4007 |
| GREEN, DOROTHY J | 19490 M 60 | | | | THREE RIVERS | MI | 49093-9340 |
| GREEN, DOROTHY L | PO BOX 120 | | | | CARSON CITY | MI | 48811-0120 |
| GREEN, DOROTHY L | 2227 WHITE OAK DR | | | | SPEEDWAY | IN | 46224 |
| GREEN, DOROTHY L | 2227 WHITE OAKS DR | | | | SPEEDWAY | IN | 46224-3914 |
| GREEN, DOROTHY M | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| GREEN, DOUGLAS A | 910 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9667 |
| GREEN, DOUGLAS R | 1562 ETHEL AVE | | | | LINCOLN PARK | MI | 48146-2110 |
| GREEN, DOUGLAS R | 419 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1551 |
| GREEN, DOUGLAS R | 105 WILSHIRE DR | | | | FRANKLIN | TN | 37064-0765 |
| GREEN, DUANE | 6237 SELLERS ST | | | | OTTAWA LAKE | MI | 49267-9618 |
| GREEN, DUANE C | 4407 ISLEVIEW CV | | | | FORT WAYNE | IN | 46804-4860 |
| GREEN, DUANE G | 7456 LUELLA ST | | | | HALE | MI | 48739-9205 |
| GREEN, EARL | 5435 EAST M-72 | | | | HARRISVILLE | MI | 48740 |
| GREEN, EARL C | 209 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9699 |
| GREEN, EARL C | 2647 MANN RD | | | | WATERFORD | MI | 48329-2334 |
| GREEN, EARL G | 4607 HAWKSBURY RD | | | | BALTIMORE | MD | 21208-2127 |
| GREEN, EARL R | 12084 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| GREEN, EARLEAN | 1910 4TH AVE W | | | | PALMETTO | FL | 34221-3236 |
| GREEN, EARLY R | 14760 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| GREEN, EARNEST | PO BOX 101 | | | | TITUS | AL | 36080-0101 |
| GREEN, EARNEST | 2801 S MONROE ST | | | | MUNCIE | IN | 47302-5222 |
| GREEN, EDDIE | 11202 ASHBURY AVE | | | | CLEVELAND | OH | 44106-1306 |
| GREEN, EDDIE | 12438 S THROOP ST | | | | CALUMET PARK | IL | 60827-5820 |
| GREEN, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, EDGAR E | 633 SAINTS TRL NW | | | | BROOKHAVEN | MS | 39601-5924 |
| GREEN, EDGAR J | 485 LENOX AVE | APARTMENT 1- I | | | NEW YORK CITY | NY | 10037 |
| GREEN, EDITH | 3237 PARKWOOD | | | | SAGINAW | MI | 48601-4416 |
| GREEN, EDITH | 3237 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4416 |
| GREEN, EDITH D | 939 STOCKS DAIRY RD | | | | LEESBURG | GA | 31763-3013 |
| GREEN, EDMOND L | 1212 HERMAN ST | | | | OWOSSO | MI | 48857-4131 |
| GREEN, EDMOND L | 425 N CHIPMAN ST | APT 32 | | | OWOSASO | MI | 48867 |
| GREEN, EDNA | 5288 MAHONING AVE NW | | | | WARREN | OH | 44483-1206 |
| GREEN, EDNA L | 3008 FLEET ST | | | | BROOKSVILLE | FL | 34601-8312 |
| GREEN, EDNA M | 241 SOUTH ST | | | | EAST TAWAS | MI | 48730-9771 |
| GREEN, EDSEL E | 205 HANSBURGER ST | | | | ALMONT | MI | 48003-8936 |
| GREEN, EDWARD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| GREEN, EDWARD A | 4481 HAROLD DR | | | | TROY | MI | 48085-4907 |
| GREEN, EDWARD A | PO BOX 60564 | | | | SAVANNAH | GA | 31420-0564 |
| GREEN, EDWARD D | 603 MONTGOMERY ST | | | | ANDALUSIA | AL | 36420-4021 |
| GREEN, EDWARD E | 20269 MANSFIELD ST | | | | DETROIT | MI | 48235-2154 |
| GREEN, EDWARD J | 301 COOKE STREET | | | | LEESBURG | FL | 34748-5500 |
| GREEN, EDWARD J | 1029 HOLTZ STREET | | | | NILES | OH | 44446-4446 |
| GREEN, EDWARD J | 2332 MISHLER RD | | | | MIO | MI | 48647-9523 |
| GREEN, EDWARD J | 925 YOUNGSTOWN WARREN RD APT 62 | | | | NILES | OH | 44446-4630 |
| GREEN, EDWARD L | 509 SUNSHINE DR | | | | FROSTPROOF | FL | 33843-5002 |
| GREEN, EDWARD L | 1786 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3428 |
| GREEN, EDWARD L | 3067 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| GREEN, EDWARD LEE | 3067 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| GREEN, EDWARD M | 1019 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 |
| GREEN, EDWARD P | 12112 BROADGREEN PL | | | | TRINITY | FL | 34655-7214 |
| GREEN, EDWARD R | 5002 KINGS LANE | BUILDING 15 | | | BURTON | MI | 48529 |
| GREEN, EDWARD T | 2148 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, EDWARD THOMAS | 2148 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3458 |
| GREEN, EILEEN H | 11700 PARK BLVD A-101 | | | | SEMINOLE | FL | 33772 |
| GREEN, EILEEN M | P.O. BOX 3878 | | | | CARMEL | IN | 46082 |
| GREEN, EILEEN M | PO BOX 3878 | | | | CARMEL | IN | 46082-3878 |
| GREEN, ELEANOR E | 201 S FRANKLIN AVE | | | | FLINT | MI | 48503-5361 |
| GREEN, ELESIA A | 21951 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3803 |
| GREEN, ELIJAH | 318 W FOSS AVE | | | | FLINT | MI | 48505-2069 |
| GREEN, ELIZABETH | 524 NE 453 AVE | | | | OLD TOWN | FL | 32680-3225 |
| GREEN, ELIZABETH A | PO BOX 525 | | | | FLUSHING | MI | 48433-0525 |
| GREEN, ELIZABETH L | 5105 SE 106TH ST | | | | BELLEVIEW | FL | 34420-3138 |
| GREEN, ELIZABETH L | 5105 SOUTHEAST 106TH STREET | | | | BELLEVIEW | FL | 34420-4420 |
| GREEN, ELIZABETH M | 2861 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1918 |
| GREEN, ELLA M | 20450 BINDER ST | | | | DETROIT | MI | 48234-1913 |
| GREEN, ELLAR M | 418 ELM ST | | | | PONTIAC | MI | 48342-3421 |
| GREEN, ELLAR M | 418 ELM | | | | PONTIAC | MI | 48342-3421 |
| GREEN, ELLIOT R | 1 YELLOWSTONE CT | | | | SAINT PETERS | MO | 63376-2074 |
| GREEN, ELMER K | 22243 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2702 |
| GREEN, ELMO | 1470 LISA DR | | | | FLORISSANT | MO | 63033-3014 |
| GREEN, ELOUISE | 3550 STUDOR RD | | | | SAGINAW | MI | 48601-5741 |
| GREEN, ELSA | 5432 GENE CIRCLE | | | | WEST PALM BEACH | FL | 33415 |
| GREEN, ELSA H | 42 HAVENRIDGE PL | | | | CROSSVILLE | TN | 38558-6433 |
| GREEN, ELSIE O | 39975 CEDAR BLVD UNIT 142 | | | | NEWARK | CA | 94560-5335 |
| GREEN, ELVA L | 17540 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3511 |
| GREEN, ELWIN D | G8394 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| GREEN, EMEAL | 11614 S THROOP ST | | | | CHICAGO | IL | 60643-5123 |
| GREEN, EMILY | PO BOX 85 | | | | TROY | MO | 63379-0085 |
| GREEN, EMMA | 256 WILLIAMS LAKE RD. | | | | WATERFORD | MI | 48327-3674 |
| GREEN, EMMA | 256 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3674 |
| GREEN, EMMA J | 10 SPRING ROAD | | | | WOLCOTT | CT | 06716-1616 |
| GREEN, EMMA J | 10 SPRING RD | | | | WOLCOTT | CT | 06716-1616 |
| GREEN, ENOCH C | 1249 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1648 |
| GREEN, ENZOR | 93 LONG LN | | | | BRISTOL | CT | 06010-2681 |
| GREEN, ERIC T | 22 DEFOE CIR | | | | NEWARK | DE | 19702-5303 |
| GREEN, ERIC TODD | 22 DEFOE CIR | | | | NEWARK | DE | 19702-5303 |
| GREEN, ERIKA DENISE | | | | | | | |
| GREEN, ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, ERNEST C | 7619 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4147 |
| GREEN, ERNEST E | 1905 GREAT FALLS DR | | | | PLAINFIELD | IL | 60586-5517 |
| GREEN, ERNEST J | 2356 MISHLER RD RT 4 | | | | MIO | MI | 48647 |
| GREEN, ERNEST L | 160 LE ARTA DR | | | | HENDERSON | NV | 89074-0119 |
| GREEN, ERNESTINE | 7 EZIO RD | | | | ROCHESTER | NY | 14606-4606 |
| GREEN, ERNESTINE M | PO BOX 359 | | | | ELIZABETH | LA | 70638-0359 |
| GREEN, ERNIE INDUSTRIES INC | 1785 BIG HILL RD | | | | DAYTON | OH | 45439-2219 |
| GREEN, ERNIE INDUSTRIES INC | 3500 PENTAGON PARK BLVD STE 4 | | | | DAYTON | OH | 45431-2375 |
| GREEN, ERNIE INDUSTRIES INC | | 1785 BIG HILL RD | | | DAYTON | OH | 45439-2219 |
| GREEN, ERNIE INDUSTRIES INC | 1855 STATE ROUTE 121 N | | | | NEW MADISON | OH | 45346-9716 |
| GREEN, ERNIE INDUSTRIES INC | 2 E TOWER CIR | | | | ORMOND BEACH | FL | 32174-8759 |
| GREEN, ERNIE INDUSTRIES INC | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113-9731 |
| GREEN, ERNIE INDUSTRIES INC | 9921 CLINTON RD | | | | CLEVELAND | OH | 44144-1035 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 30627 ORR RD | | | CIRCLEVILLE | OH | 43113-9731 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 30627 ORR ROAD | | | NOGALES | AZ | 85621 |
| GREEN, ERNIE INDUSTRIES INC | GRANT PRYDE | 9921 CLINTON ROAD | | | TROY | MI | 48083 |
| GREEN, ERNIE INDUSTRIES INC | GRIFF DEMARE X116 | C/O WOODSPECS INC | 2240 SCOTT LAKE ROAD | GUELPH ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, ERNIE INDUSTRIES INC | JOYCE CAREY X111 | 2 E TOWER CIR | | | ORMOND BEACH | FL | 32174-8759 |
| GREEN, ERNIE INDUSTRIES INC | JOYCE CAREY X111 | 2 TOWER CIR E | | | ATHENS | AL | 35611 |
| GREEN, ERNIE INDUSTRIES INC | MELISSA BRANDON | 1855 STATE ROUTE 121 NORTH | | | NORTH BALTIMORE | OH | 45872 |
| GREEN, ERNITA V | P O BOX 663 | | | | BUFFALO | NY | 14215-0663 |
| GREEN, ERNITA V | PO BOX 663 | | | | BUFFALO | NY | 14215-0663 |
| GREEN, ESSIE MAE | 8301 SPRING FLOWER RD | | | | COLUMBIA | SC | 29223-5676 |
| GREEN, ESTELL | 6100 EDENDALE DR | | | | NEWALLA | OK | 74857-8800 |
| GREEN, ESTHER | 200 RIVER OAKS DR | | | | MADISON | AL | 35758-6628 |
| GREEN, ESTHER | 1 VIA CASTILLA UNIT D | | | | LAGUNA WOODS | CA | 92637-3701 |
| GREEN, ESTHER D | 252 EVANS TRL | | | | TIPTON | MI | 49287-9727 |
| GREEN, ESTHER H | 2272 BOLERO AVE | | | | HAYWARD | CA | 94545-4204 |
| GREEN, ETHEIRINE | | | | | | | |
| GREEN, ETHEL | 5712 WALKING TRAIL | | | | HOPEMILLS | NC | 28348 |
| GREEN, EUGENE | PO BOX 244 | | | | FLOWERY BRANCH | GA | 30542-0005 |
| GREEN, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GREEN, EUGENE R | 3217 N WASHBURN RD | | | | DAVISON | MI | 48423-8179 |
| GREEN, EUGENE R | 2387 EASTRIDGE DR | | | | HAMILTON | OH | 45011-2008 |
| GREEN, EULA I | 2757 STATE ROUTE 93 NORTH | | | | KUTTAWA | KY | 42055-5819 |
| GREEN, EVELYN M | 8293 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| GREEN, EVELYN M | 1405 PINE DR | | | | LEMOORE | CA | 93245-3951 |
| GREEN, EVERETT A | APT 104 | 8220 112TH STREET | | | SEMINOLE | FL | 33772-4203 |
| GREEN, EVERETT W | 1492 SHADOWOOD TRL | | | | MAINEVILLE | OH | 45039-5031 |
| GREEN, EVERETTE C | PO BOX 4076 | | | | SAGINAW | MI | 48606-4075 |
| GREEN, EWART T | 16 TAMARACK LN | | | | POMONA | NY | 10970-2010 |
| GREEN, FAITH S | 106 PARMA AV OVERVIEW GD | | | | NEW CASTLE | DE | 19720-1306 |
| GREEN, FANNYE A | 626 W CYPRESS ST | | | | COMPTON | CA | 90220-3678 |
| GREEN, FAYE A | 9413 PINEBLUFF DR | | | | HENRICO | VA | 23229-3923 |
| GREEN, FLEMING | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, FLOYD E | 18216 BURDEN RANCH EST | | | | FARMERSVILLE | TX | 75442-5660 |
| GREEN, FORREST A | 2204 RUTH AVE | | | | PARK RIDGE | IL | 60068-1861 |
| GREEN, FRANCES E | 32015 CHEBOYGAN CT | | | | WESTLAND | MI | 48186-4739 |
| GREEN, FRANCES M | 8660 MARIA CT | | | | HOWELL | MI | 48855-6301 |
| GREEN, FRANCES M | 8660 MARIA COURT | | | | HOWELL | MI | 48855 |
| GREEN, FRANCIS D | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| GREEN, FRANCIS DAVID | 1053 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1107 |
| GREEN, FRANCIS J | 2757 STATE ROUTE 93 NORTH | | | | KUTTAWA | KY | 42055-5819 |
| GREEN, FRANK B | 17741 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-6995 |
| GREEN, FRANK D | 1321 WHISPERING OAKS CV | | | | JACKSON | MS | 39212-2052 |
| GREEN, FRANK H | 231 PEMINGTON PL | | | | SANDUSKY | OH | 44870 |
| GREEN, FRANKIE L | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| GREEN, FRANKLIN L | 2206 TOWN NORTH DR | | | | CLEBURNE | TX | 76033-7922 |
| GREEN, FRANKLIN R | 1301 BOWER ST | | | | LINDEN | NJ | 07036 |
| GREEN, FRANKLIN R | 410 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| GREEN, FRED | 4907 CULMORE DR | | | | HOUSTON | TX | 77021-3017 |
| GREEN, FRED S | 2170 BALDWIN RD | | | | MONROE | MI | 48162-9110 |
| GREEN, FREDDIE L | 33 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1134 |
| GREEN, FREDERICK R | 1712 OTTAWA DR | | | | TOLEDO | OH | 43606-4463 |
| GREEN, FREDERICK R | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| GREEN, FREDRICK S | 35 S TOWERLINE RD | | | | WHITTEMOORE | MI | 48770 |
| GREEN, FREELAND L | 5806 LESLIE DR | | | | FLINT | MI | 48504 |
| GREEN, G | | | | | | | |
| GREEN, GAIL E | 820 PAWNEE DR | | | | CARMEL | IN | 46032-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, GARTH W | 518 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1740 |
| GREEN, GARY A | 5620 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9644 |
| GREEN, GARY D | PO BOX 185 | | | | ALMONT | MI | 48003-0185 |
| GREEN, GARY G | 400 S STEVENSON ST | | | | OLATHE | KS | 66061-4741 |
| GREEN, GARY L | 3717 KING RD | | | | SAGINAW | MI | 48601-7100 |
| GREEN, GARY L | 8962 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1460 |
| GREEN, GARY L | 4143 RANCH DR | | | | BEAVERCREEK | OH | 45432-1864 |
| GREEN, GARY M | 33614 CALUMET ST | | | | WESTLAND | MI | 48186-4601 |
| GREEN, GARY N | 5370 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 |
| GREEN, GARY R | 16073 STATE ROUTE 267 | | | | E LIVERPOOL | OH | 43920-3898 |
| GREEN, GARY W | 3633 ESTATES DR | | | | TROY | MI | 48084-1122 |
| GREEN, GARY W | 1425 SHERWOOD AVE | | | | NORTH TONAWANDA | NY | 14120-3528 |
| GREEN, GASTON W | 19 WILLOW LN | | | | NEWNAN | GA | 30263-3355 |
| GREEN, GEAMES | 205 TASMANIA CT | | | | SLIDELL | LA | 70458-1545 |
| GREEN, GEORGE C | 3915 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| GREEN, GEORGE E | 3490 E PINECREST DR | | | | GLADWIN | MI | 48624-9739 |
| GREEN, GEORGE E | 9352 WESTOVER CLUB CIR | | | | WINDERMERE | FL | 34786-6239 |
| GREEN, GEORGE E | 9 TAVERNIER DR | | | | NEW CASTLE | DE | 19720-3533 |
| GREEN, GEORGE E | 3713 WISNER STREET | | | | FLINT | MI | 48504-2158 |
| GREEN, GEORGE H | 6 REDWALL CIR | | | | POOLER | GA | 31322-9039 |
| GREEN, GEORGE S | 6571 SAGAMORE HILLS CT | | | | FLORISSANT | MO | 63033-5009 |
| GREEN, GEORGE W | 3421 DETROIT ST | | | | DEARBORN | MI | 48124-4169 |
| GREEN, GERALD B | 12455 W JANESVILLE RD | | | | MUSKEGO | WI | 53150-2953 |
| GREEN, GERALD C | 8 SHANLYN DR | | | | GREENVILLE | DE | 19807-1746 |
| GREEN, GERALD D | 327 FOREST PARK DR APT A | | | | DAYTON | OH | 45405-1220 |
| GREEN, GERALD E | 696 N STOUTENBURG RD | | | | SANDUSKY | MI | 48471-9522 |
| GREEN, GERALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, GERALDINE | 9591 OHIO STREET | | | | DETROIT | MI | 48204 |
| GREEN, GERALDINE B | 2200 CEDARCREST DRIVE | | | | CARROLLTON | TX | 75007-5763 |
| GREEN, GERALDINE E | 600 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1028 |
| GREEN, GERALDINE R | 510 EAST OAK ORCHARD STREET | BUILDING #1 | APT #103 | | MEDINA | NY | 14103 |
| GREEN, GERALYN A | 1111 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1772 |
| GREEN, GERALYN ANN | 1111 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1772 |
| GREEN, GERMAINE | 24885 RAVINE SQ APT 108 | | | | FARMINGTON HILLS | MI | 48335-2480 |
| GREEN, GILBERT H | 5183 4 MILE RD | | | | BAY CITY | MI | 48706-9732 |
| GREEN, GLADYS L | 928 BRENDA SUE DRIVE | | | | FLATWOODS | KY | 41139 |
| GREEN, GLADYS M | 2350 SHORELAND AVE | | | | TOLEDO | OH | 43611-1500 |
| GREEN, GLEN | 4987 KINGSTON ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| GREEN, GLEN E | 1180 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| GREEN, GLEN E | 4752 SWAFFER RD | | | | MILLINGTON | MI | 48746-9116 |
| GREEN, GLENN E | 76 RYDER CT APT 2 | | | | BELLBROOK | OH | 45305 |
| GREEN, GLENYS L | 1209 E 3RD AVE | | | | HUTCHINSON | KS | 67501-7005 |
| GREEN, GLORIA A | 618 BROADWAY ST | | | | BAY CITY | MI | 48708-7028 |
| GREEN, GLORIA J | 4089 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5646 |
| GREEN, GLORIA J | 4302 N MARKET ST APT 309 | | | | SHREVEPORT | LA | 71107 |
| GREEN, GORDON A | 140 GLENMOOR DR | | | | CONWAY | SC | 29525-2645 |
| GREEN, GORDON R | 6511 SHERIDAN RD | | | | FLUSHING | MI | 48433-9100 |
| GREEN, GRACE A | 17630 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-2737 |
| GREEN, GRACIE V | 150 BECKHAM GADBERRY RD | | | | COLUMBIA | KY | 42728-8732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, GRADY L | 5545 SANDY CREEK RD | | | | LOGANVILLE | GA | 30052-2922 |
| GREEN, GREGORY | 33340 MCCOY DR | | | | STERLING HEIGHTS | MI | 48312-6542 |
| GREEN, GREGORY | | | | | | | |
| GREEN, GREGORY N | 24149 SCOTT DR | | | | FARMINGTN HLS | MI | 48336-3079 |
| GREEN, GREGORY NELSON | 24149 SCOTT DR | | | | FARMINGTN HLS | MI | 48336-3079 |
| GREEN, GREGORY T | 11133 BOYCE DR | | | | CHELSEA | MI | 48118-9045 |
| GREEN, GUY A | 8523 MANNINGTON RD | | | | CANTON | MI | 48187-2029 |
| GREEN, GUY E | 2426 MARYLAND AVE | | | | FLINT | MI | 48506-2855 |
| GREEN, GWENDOLYN | 1736 GATEWAY BLVD APT 111 | | | | BELOIT | WI | 53511-9802 |
| GREEN, GWENDOLYN | 7070 ROSEWOOD DR. | | | | FLASHING | MI | 48433 |
| GREEN, GWENDOLYN | 8959 ARMOUR ST | | | | DETROIT | MI | 48213-3230 |
| GREEN, GWENDOLYN | PO BOX 1294 | | | | BELOIT | WI | 53512-1294 |
| GREEN, GWENDOLYN D | PO BOX 212 | | | | BLOOMFIELD | MI | 48303-0212 |
| GREEN, GWENDOLYN DENISE | PO BOX 212 | | | | BLOOMFIELD | MI | 48303-0212 |
| GREEN, GWENDOLYN O | 204 WELCH BLV | | | | FLINT | MI | 48503 |
| GREEN, GWENDOLYN O | 204 WELCH BLVD | | | | FLINT | MI | 48503-1196 |
| GREEN, HAINES, SGAMBATI C O. LPA | PO BOX 4338 | | | | YOUNGSTOWN | OH | 44515-0338 |
| GREEN, HANS J | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746-2409 |
| GREEN, HARLEY W | 12229 BULEN PIERCE RD | | | | LOCKBOURNE | OH | 43137-9655 |
| GREEN, HAROLD B | 2610 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-4608 |
| GREEN, HAROLD D | 8206 S 87TH ST APT 5 | | | | LA VISTA | NE | 68128-3354 |
| GREEN, HAROLD D | 8102 S 90TH PLAZA | APT 3 | | | LA VISTA | NE | 68128 |
| GREEN, HAROLD D | 6321 TRACE WAY CIR | | | | TRUSSVILLE | AL | 35173-2346 |
| GREEN, HAROLD E | 2808 SHELBY ST | | | | HIGGINSVILLE | MO | 64037-2080 |
| GREEN, HAROLD F | 3332 COUNTRY RD 310 | | | | CLEBURNE | TX | 76031 |
| GREEN, HAROLD F | PO BOX 6733 | | | | JACKSONVILLE | FL | 32236-6733 |
| GREEN, HAROLD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GREEN, HAROLD L | 15840 WARWICK ST | | | | DETROIT | MI | 48223-1354 |
| GREEN, HAROLD L | 2455 N LAPEER RD | | | | LAPEER | MI | 48446-8629 |
| GREEN, HAROLD M | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| GREEN, HARRELL E | 405 NW WOODLAND RD | | | | RIVERSIDE | MO | 64150-9445 |
| GREEN, HARRY | 15777 PREST ST | | | | DETROIT | MI | 48227-2324 |
| GREEN, HARRY | 247 MCCOY LN | | | | COATOPA | AL | 35470-2851 |
| GREEN, HARRY F | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| GREEN, HARRY T | 320 DEWITT AVE APT 24 | | | | FREMONT | MI | 49412-9022 |
| GREEN, HATTIE D | 4501 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| GREEN, HELEN J | 1376 ROBINSON RD | | | | DAHLONEGA | GA | 30533-6118 |
| GREEN, HELEN R | 521 COUNTY ROAD 3734 | | | | ADDISON | AL | 35540-4230 |
| GREEN, HELEN T | 1754 RIVER STREET | | | | MILSTEAD | GA | 30012 |
| GREEN, HELEN T | 1754 RIVER ST NE | | | | CONYERS | GA | 30012-3752 |
| GREEN, HENRY | 405 AMHERST ST | | | | EAST ORANGE | NJ | 07018-1804 |
| GREEN, HENRY D | 124 E BUSBEE ST | | | | EAST CAMDEN | AR | 71701-7102 |
| GREEN, HENRY D | 328 N 4TH AVE | | | | SAGINAW | MI | 48607-1432 |
| GREEN, HENRY E | 17336 TIMBER OAK LN SW | | | | FT. MYERS | FL | 33908-6174 |
| GREEN, HENRY L | 7389 W DEAD CREEK RD | | | | BALDWINSVILLE | NY | 13027-8743 |
| GREEN, HERBERT | 1090 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2001 |
| GREEN, HERBERT C | 4214 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3020 |
| GREEN, HERBERT T | PO BOX 216 | | | | STOCKBRIDGE | MI | 49285-0216 |
| GREEN, HERLINDA | 1508 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6745 |
| GREEN, HERMAN | 9202 MEYERS RD | | | | DETROIT | MI | 48228-2632 |
| GREEN, HERMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREEN, HESTER | 645 W BISHOP AVE | | | | FLINT | MI | 48505-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, HILDA | 37 MILLE ROCHES RD | BOX 12 | | LONG SAULT ON K0C1P0 CANADA | | | |
| GREEN, HILDA | 200 SETH GREEN DR APT 1106 | | | | ROCHESTER | NY | 14621-2102 |
| GREEN, HILDA A | 1500 MONUMENT RD APT 1006 | | | | JACKSONVILLE | FL | 32225-8390 |
| GREEN, HOGAN S | 524 NE 453 AVE | | | | OLD TOWN | FL | 32680-3225 |
| GREEN, HOLLY | 1406 BROADWATER CIR | | | | HELENA | MT | 59601-1723 |
| GREEN, HOMER W | 197 GREEN APPLE LN | | | | CARROLLTON | GA | 30117-9139 |
| GREEN, HOWARD | 16762 PATTON ST | | | | DETROIT | MI | 48219-3956 |
| GREEN, HOWARD J | 105 GODFREY ST | | | | BUFFALO | NY | 14215-2361 |
| GREEN, HOWARD J | 39500 WARREN RD TRLR 19 | | | | CANTON | MI | 48187-4344 |
| GREEN, HUGH G | 23666 NEIL ST | | | | CLINTON TWP | MI | 48035-1930 |
| GREEN, HUGHLAN D | 6080 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| GREEN, ILA E | 4790 EMMONS RD | | | | HOWELL | MI | 48855-8710 |
| GREEN, IMA D | 3501 BRANDON ST | | | | FLINT | MI | 48503-6605 |
| GREEN, IMOJEAN W | 414 DAYSVILLE ROAD | | | | ROCKWOOD | TN | 37854-7101 |
| GREEN, INA M | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| GREEN, INDIA | 4085 BRANDON ST | | | | BEAUMONT | TX | 77705-3701 |
| GREEN, IONE E | 7299 BUTTE DR | | | | GOLETA | CA | 93117-1335 |
| GREEN, IRA H | 2218 HOWARD ST | | | | INDIANAPOLIS | IN | 46221-1414 |
| GREEN, IRENE E | 1040 EAST HAVEN | | | | KOKOMO | IN | 46901 |
| GREEN, IRVIN H | 2826 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| GREEN, IRVING | 1450 CAMPBELL ST | | | | TOLEDO | OH | 43607-4318 |
| GREEN, ISOLA | 274 ALGER ST | | | | DETROIT | MI | 48202-2102 |
| GREEN, IVAN J | 11535 PLAZA DRIVE APT 102 EAST | | | | CLIO | MI | 48420 |
| GREEN, IVY M | 41120 FOX RUN APARTMENTS | MG505 | | | NOVI | MI | 48377 |
| GREEN, J C | 3508 RIVERSIDE DR | | | | JACKSON | TN | 38301 |
| GREEN, JACK E | 5434 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| GREEN, JACK L | 4121 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| GREEN, JACK W | 2372 LAKEVIEW DR | | | | HALE | MI | 48739-8808 |
| GREEN, JACKIE G | 9565 E 600 N | | | | VAN BUREN | IN | 46991-9740 |
| GREEN, JACKIE L | PO BOX 862 | | | | INKSTER | MI | 48141-0862 |
| GREEN, JACLYN M | 37437 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2966 |
| GREEN, JACOB A | 16024 9 MILE RD | | | | REED CITY | MI | 49677-8537 |
| GREEN, JACQUELINE | 15354 E BENWOOD DR | | | | MOORPARK | CA | 93021-1643 |
| GREEN, JACQUELINE | 1705 JOY ST | | | | SAGINAW | MI | 48601-6823 |
| GREEN, JACQUELINE R | 925 YOUNGSTOWN WARREN RD APT 70 | | | | NILES | OH | 44446 |
| GREEN, JACQUELYN | 12 APPLE TREE LN | | | | CEDAR GROVE | NJ | 07009-1216 |
| GREEN, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GREEN, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GREEN, JAMES | 39302 ROLAND DR | | | | STERLING HTS | MI | 48310-2769 |
| GREEN, JAMES | 1158 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| GREEN, JAMES | 48 STEELS CORNERS RD | | | | CUYAHOGA FALL | OH | 44223-2632 |
| GREEN, JAMES | 48 W STEELS CORNERS RD | | | | CUYAHOGA FALLS | OH | 44223-2632 |
| GREEN, JAMES A | 362 COTSWOLD DRIVE | | | | DAYTON | OH | 45459-1722 |
| GREEN, JAMES A | 3441 MINGER RD | | | | INDIANAPOLIS | IN | 46222-1039 |
| GREEN, JAMES A | 33110 ARMADA CT | | | | WESTLAND | MI | 48186-5451 |
| GREEN, JAMES A | 6429 SANTA FE TRL | | | | FLINT | MI | 48532-2059 |
| GREEN, JAMES A | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| GREEN, JAMES A | 914 BETHEL ROAD | | | | PULASKI | TN | 38478-7815 |
| GREEN, JAMES A | 37107 NEVILLE ST | | | | ROMULUS | MI | 48174-3966 |
| GREEN, JAMES ALEXANDER | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| GREEN, JAMES B | 99 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, JAMES B | 2812 TETON TRAIL | | | | TALLAHASSEE | FL | 32303-1924 |
| GREEN, JAMES B | 2812 TETON TRL | | | | TALLAHASSEE | FL | 32303-1924 |
| GREEN, JAMES C | 3416 HINSHAW FARM ROAD | | | | CLIMAX | NC | 27233 |
| GREEN, JAMES C | 2161 HOME PARK AVE | | | | DECATUR | IL | 62526-3064 |
| GREEN, JAMES E | 1335 BRADLEY ROAD 56 | | | | HERMITAGE | AR | 71647-8929 |
| GREEN, JAMES E | 4090 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| GREEN, JAMES E | 1150 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3650 |
| GREEN, JAMES E | 4800 N SAINT JAMES DR | | | | MUNCIE | IN | 47304-6207 |
| GREEN, JAMES E | 2504 SUNCREST DR | | | | FLINT | MI | 48504-8416 |
| GREEN, JAMES H | 1435 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4550 |
| GREEN, JAMES H | 4293 BALSAM CT | | | | LEWISTON | MI | 49756-8870 |
| GREEN, JAMES H | 1446 MORAY ST SW | | | | ATLANTA | GA | 30311-3512 |
| GREEN, JAMES J | 4418 HARDING ST | | | | DETROIT | MI | 48214-1537 |
| GREEN, JAMES J | 2486 E COUNTY LINE RD | | | | HALE | MI | 48739-9101 |
| GREEN, JAMES K | 8819 YANKEE COVE CT | | | | DAYTON | OH | 45458-6014 |
| GREEN, JAMES L | 4501 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9750 |
| GREEN, JAMES L | PO BOX 359 | | | | ELIZABETH | LA | 70638-0359 |
| GREEN, JAMES L | 3474 MOUNT OLIVET RD | | | | DALLAS | GA | 30132-2830 |
| GREEN, JAMES M | 16729 ASHTON AVE | | | | DETROIT | MI | 48219-4144 |
| GREEN, JAMES R | 1843 BERKSHIRE DR | | | | BRUNSWICK | OH | 44212-4107 |
| GREEN, JAMES T | 255 PINE ST | | | | BUFFALO | NY | 14204-1461 |
| GREEN, JAMES T | 209 WASHINGTON ST NW APT 4 | | | | WARREN | OH | 44483-4753 |
| GREEN, JAMES V | 643 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7033 |
| GREEN, JAMES W | 5064 ANGELINA DR | | | | DALLAS | NC | 28034-6639 |
| GREEN, JAMES W | 22532 NEW YORK AVE | | | | PORT CHARLOTTE | FL | 33952-7108 |
| GREEN, JAMES W | 42 HAVENRIDGE PL | | | | CROSSVILLE | TN | 38558-6433 |
| GREEN, JANAVIS A | 600 LAKE BREEZE RD | APT I | | | SHEFFIELD LAKE | OH | 44054-1138 |
| GREEN, JANAVIS A | 600 LAKE BREEZE RD APT I | | | | SHEFFIELD LAKE | OH | 44054-1138 |
| GREEN, JANE E | 29 W CHEYENNE MOUNTAIN BLVD | | | | COLORADO SPRINGS | CO | 80906-4338 |
| GREEN, JANE L | 6133 GERMANTOWN | | | | DAYTON | OH | 45418-1631 |
| GREEN, JANICE I | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352-3950 |
| GREEN, JANICE M | 2504 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| GREEN, JANICE S | 8636 STABLEMILL LN | | | | CORDOVA | TN | 38016-6154 |
| GREEN, JANINA A | 124 OXFORD TER | | | | MATTHEWS | NC | 28104-6014 |
| GREEN, JASON W | 610 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7459 |
| GREEN, JASON; WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| GREEN, JAUNITA P | 5064 ANGELINA DR | | | | DALLAS | NC | 28034 |
| GREEN, JAY A | 4127 STONERIDGE DR | | | | BROWNSBURG | IN | 46112-8909 |
| GREEN, JEAN A | 7730 METZ DR | | | | SHELBY TWP | MI | 48316-1846 |
| GREEN, JEAN E | 509 SUNSHINE DR | WHISPERING PINES | | | FROSTPROOF | FL | 33843-5002 |
| GREEN, JEANE | 113 W MARTIN ST | | | | EDGERTON | KS | 66021 |
| GREEN, JEANE | 28665 W. 207TH ST | | | | EDGERTON | KS | 66021 |
| GREEN, JEANETTE M | 2026 MEADOW LN | | | | JANESVILLE | WI | 53546-3802 |
| GREEN, JEANETTE M | 460 EDGEWOOD DR | | | | PERRYSBURG | OH | 43551-1837 |
| GREEN, JEANETTE MARIE | 460 EDGEWOOD DR | | | | PERRYSBURG | OH | 43551-1837 |
| GREEN, JEFF B | 6111 CAYCE LN | | | | COLUMBIA | TN | 38401 |
| GREEN, JEFFREY A | 577 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| GREEN, JEFFREY A | 405 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| GREEN, JEFFREY A. | 405 W HODGE AVE | | | | LANSING | MI | 48910-2952 |
| GREEN, JEFFREY D | 1111 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1772 |
| GREEN, JEFFREY R | 580 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| GREEN, JEFFREY RICHARD | 580 S ELBA RD | | | | LAPEER | MI | 48446-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, JEMARUS | 3506 WINGOOD CIR APT 4 | | | | MEMPHIS | TN | 38118-5069 |
| GREEN, JEMARUS | PO BOX 372 | | | | INDIANOLA | MS | 38751 |
| GREEN, JENNETTA | 4633 MIDWAY AVE | | | | DAYTON | OH | 45417-1353 |
| GREEN, JENNIFER J | 54624 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1621 |
| GREEN, JENNIFER L | 1986 E DESERT LARK PASS | | | | GREEN VALLEY | AZ | 85614-6120 |
| GREEN, JENNIFER, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| GREEN, JEROME | 1 VIA CASTILLA UNIT D | | | | LAGUNA WOODS | CA | 92637-3701 |
| GREEN, JERRI L | 3161 FISH LAKE RD | | | | LAPEER | MI | 48446-8393 |
| GREEN, JERRI LYNN | 3161 FISH LAKE RD | | | | LAPEER | MI | 48446-8393 |
| GREEN, JERRY | 2327 FISHER ST | | | | MELVINDALE | MI | 48122-1907 |
| GREEN, JERRY | PO BOX 234 | | | | BELCHER | KY | 41513-0234 |
| GREEN, JERRY | 2558 N TREVINO PL | | | | MESA | AZ | 85215-1929 |
| GREEN, JERRY A | 624 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9773 |
| GREEN, JERRY A | 5405 PURDUE AVE | | | | BALTIMORE | MD | 21239-3329 |
| GREEN, JERRY D | 1585 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9137 |
| GREEN, JERRY J | 375 N 27 1/4 RD | | | | CADILLAC | MI | 49601-9157 |
| GREEN, JERRY W | 218 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9208 |
| GREEN, JERRY W | 355 HICKORY DALE DR | | | | SAINT CHARLES | MO | 63304-7020 |
| GREEN, JESSE L | 7216 S MORRIS RD | | | | OAK GROVE | MO | 64075-8320 |
| GREEN, JESSICA A | 19969 INKSTER RD | | | | LIVONIA | MI | 48152-2411 |
| GREEN, JESSICA, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| GREEN, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREEN, JESSIE | 692 COUNTY ROAD #18 | | | | FORKLAND | AL | 36740 |
| GREEN, JESSIE E | 54 C E PENNEY DR | C/O KENNETH E GREEN JR | | | WALLKILL | NY | 12589-4510 |
| GREEN, JESSIE L | 1032 WESTLAKE DR | | | | DESOTO | TX | 75115-4144 |
| GREEN, JESSIE L | 1341 W CALLA RANCHO RIO | | | | TUCSON | AZ | 85714 |
| GREEN, JEWEL | | | | | | | |
| GREEN, JILL M | 2934 SUNSHINE RD | | | | HIGHLAND | MI | 48357-3047 |
| GREEN, JIM | 1408 MOTT | | | | SAGINAW | MI | 48601 |
| GREEN, JIMMIE D | 3504 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3612 |
| GREEN, JIMMIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JIMMIE R | 100 FLATS RD | | | | WAYNESBORO | MS | 39367-9431 |
| GREEN, JIMMY D | 520 HICKORY LN APT 104 | | | | WESTLAND | MI | 48185-3436 |
| GREEN, JIMMY D | 2600 CINNAMON PARK CIR APT 612 | | | | ARLINGTON | TX | 76016-1468 |
| GREEN, JIMMY DALLAS | APT 104 | 520 HICKORY LANE | | | WESTLAND | MI | 48185-3436 |
| GREEN, JIMMY L | 6757 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2526 |
| GREEN, JO ANNE | 123 ANDREW DR | | | | COTTAGE GROVE | OR | 97424-9549 |
| GREEN, JOAN A | 6587 N NORTHWEST HWY APT 1A | | | | CHICAGO | IL | 60631 |
| GREEN, JOAN P | 896 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| GREEN, JOANNE | 11260 BLUE HERON PKWY | | | | HOLLAND | MI | 49424-8705 |
| GREEN, JOANNE B | 140 PINE TREE RIDGE DR UNIT 1 | | | | WATERFORD | MI | 48327-4319 |
| GREEN, JOANNE T | 337 S JACKSON ST | | | | SANTA ANA | CA | 92704-1450 |
| GREEN, JODI M | 8555 76TH ST SE | | | | ALTO | MI | 49302-9287 |
| GREEN, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, JOE A | 7511 WEDDEL ST | | | | TAYLOR | MI | 48180-2626 |
| GREEN, JOE D | 6035 W COUNTY ROAD 825 S | | | | ENGLISH | IN | 47118-7655 |
| GREEN, JOE E | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| GREEN, JOE M | 2726 FRANK ST | | | | LANSING | MI | 48911-6403 |
| GREEN, JOE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOEL W | 6109 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, JOHN | 519 RIDGECREST DRIVE | | | | W. CARROLTON | OH | 45449-2243 |
| GREEN, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, JOHN A | 29476 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4603 |
| GREEN, JOHN A | 347 N MULLET PT | | | | CRYSTAL RIVER | FL | 34429-5104 |
| GREEN, JOHN CO | | | | | | | |
| GREEN, JOHN D | 1747 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4416 |
| GREEN, JOHN D | 825 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1230 |
| GREEN, JOHN D | 1830 SO 13TH AVE | | | | BROADVIEW | IL | 60155 |
| GREEN, JOHN E | PO BOX 2456 | | | | DETROIT | MI | 48202-0456 |
| GREEN, JOHN E | 113 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| GREEN, JOHN E | 213 FARM POND LN | | | | MARTINSBURG | WV | 25404-3461 |
| GREEN, JOHN E CO INC | 220 VICTOR ST | | | | HIGHLAND PARK | MI | 48203-3116 |
| GREEN, JOHN H | 1122 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2526 |
| GREEN, JOHN H | 1906 DANVILLE RD SW | | | | DECATUR | AL | 35601-4666 |
| GREEN, JOHN H | 1324 N LARAMIE AVE | | | | CHICAGO | IL | 60651-1470 |
| GREEN, JOHN L | 58 SOUTHMONT DR | | | | TUSCALOOSA | AL | 35405-4164 |
| GREEN, JOHN L | PO BOX 70081 | | | | TUSCALOOSA | AL | 35407-0081 |
| GREEN, JOHN L | 5924 SUNCHASE CIR | | | | LANSING | MI | 48917-1273 |
| GREEN, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOHN P | PO BOX 214 | | | | ATLANTA | MI | 49709-0214 |
| GREEN, JOHN P | | | | | | | |
| GREEN, JOHN R | 9698 HALL RD | | | | BARKER | NY | 14012-9677 |
| GREEN, JOHN W | 1032 VICTORY DASHBOARD RD | | | | BOWDON | GA | 30108-3086 |
| GREEN, JOHN W | 53275 BELLAMINE DR | | | | SHELBY TOWNSHIP | MI | 48316-2103 |
| GREEN, JOHN W | 2001 S FLYING Q LN | | | | TUCSON | AZ | 85713-6726 |
| GREEN, JOHN W | 4269 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1013 |
| GREEN, JOHN W | 1325 COLGROVE AVE | | | | KALAMAZOO | MI | 49048-1519 |
| GREEN, JOHNNIE | 6518 MORNINGSAGE LN | | | | HOUSTON | TX | 77088-6057 |
| GREEN, JOHNNIE E | 2613 AVENUE A | | | | FLINT | MI | 48505-4317 |
| GREEN, JOHNNIE L | 569 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| GREEN, JOHNNIE M | PO BOX 3164 | | | | COLUMBIA | SC | 29230-3164 |
| GREEN, JOHNNIE S | 807 N RICHLAND RD | | | | TUTTLE | OK | 73089-9103 |
| GREEN, JOHNNY E | 305 N 10TH ST | | | | ALBANY | MO | 64402-1493 |
| GREEN, JOHNNY E | 1007 QUANTRIL WAY | | | | BALTIMORE | MD | 21205-3316 |
| GREEN, JOHNNY J | PO BOX 115 | | | | GRAND BLANC | MI | 48480 |
| GREEN, JOHNNY L | 161 LEE ST SW | | | | PARROTT | GA | 39877-5217 |
| GREEN, JOHNNY L | 3565 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| GREEN, JOHNNY LEE | 3565 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| GREEN, JOHNSON GAYLE | 205 TASMANIA CT | | | | SLIDELL | LA | 70458-1545 |
| GREEN, JONATHAN R | 47727 BENTLEY DR | | | | BELLEVILLE | MI | 48111-1088 |
| GREEN, JOSEPH | 6514 JANUARY AVE | | | | BERKELEY | MO | 63134-1510 |
| GREEN, JOSEPH | PO BOX 95 | 1154 SANGREEN | | | OLUSTEE | FL | 32072-0095 |
| GREEN, JOSEPH | 24600 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2978 |
| GREEN, JOSEPH A | 1086 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| GREEN, JOSEPH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, JOSEPH C | 4860 CLARK RD | | | | BATH | MI | 48808-9759 |
| GREEN, JOSEPH E | 429 WOODLAWN DR | | | | ORANGEBURG | SC | 29115-2753 |
| GREEN, JOSEPH E | 4602 WATER OAK CT UNIT B | | | | PALM BEACH GARDENS | FL | 33410 |
| GREEN, JOSEPH E | 5004 E FAIRWAY DR | | | | MUNCIE | IN | 47302-9096 |
| GREEN, JOSEPH H | 1146 SUNSET CT | | | | CONOVER | NC | 28613-8417 |
| GREEN, JOSEPH J | 69 RICHELIEU TER | | | | NEWARK | NJ | 07106-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, JOSEPH L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| GREEN, JOSEPH M | 40 LYRIC LN | | | | TOLEDO | OH | 43615-6015 |
| GREEN, JOSEPH W | 8632 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2820 |
| GREEN, JOSEPHINE A | 24705 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125-1800 |
| GREEN, JOSHUA D | APT 21 | 900 WESTGATE LANE | | | BOSSIER CITY | LA | 71112-3547 |
| GREEN, JOYCE | 6808 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| GREEN, JOYCE | 11572 S LAFAYETTE AVE | | | | CHICAGO | IL | 60628-5521 |
| GREEN, JUANITA | 597 JOSEPHINE | | | | DETROIT | MI | 48202-1813 |
| GREEN, JUDITH A | APT 81 | 1500 EAST I 10 SERVICE ROAD | | | SLIDELL | LA | 70461-5525 |
| GREEN, JUDITH K | 3516 KONKLE ST | | | | KALAMAZOO | MI | 49001-5010 |
| GREEN, JUDITH L | 3915 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| GREEN, JUDITH M | 7150 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9277 |
| GREEN, JUDY | 3040 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3953 |
| GREEN, JUDY A | 4178 WREN'S LANDING DR | | | | LITTLE RIVER | SC | 29566-6420 |
| GREEN, JUDY A | 4178 WRENS LANDING DR | | | | LITTLE RIVER | SC | 29566-6420 |
| GREEN, JUDY L | 4800 ST JAMES | | | | MUNCIE | IN | 47304-6207 |
| GREEN, JUDY L | 4800 N SAINT JAMES DR | | | | MUNCIE | IN | 47304-6207 |
| GREEN, JUDY M | 54 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| GREEN, JULIA R | 4745 EASTON ST | | | | LAKE WALES | FL | 33859-8629 |
| GREEN, JULIE A | 3883 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| GREEN, JULIE D | 2212 NUGENT DR | | | | MANSFIELD | TX | 76063-5126 |
| GREEN, JULINE MARIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, JUSTINA T | 1205 KARL DR. S.W. | | | | WARREN | OH | 44485-4131 |
| GREEN, JUSTINA T | 1205 KARL AVE SW | | | | WARREN | OH | 44485-4131 |
| GREEN, KALA | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| GREEN, KALA F | 638 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| GREEN, KALA F | 638 E PARKWAY | | | | FLINT | MI | 48505-2960 |
| GREEN, KAMIKA L | 538 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-3141 |
| GREEN, KAREN | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426-1960 |
| GREEN, KAREN M | 1001 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2501 |
| GREEN, KAREN WIGRYS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GREEN, KARINE | 218 SEWARD ST | | | | PONTIAC | MI | 48342-3352 |
| GREEN, KARLENE C | 186 BICKFORD AVE APT 1 | | | | BUFFALO | NY | 14215-2352 |
| GREEN, KATHERINE L | 12514 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6912 |
| GREEN, KATHLEEN | 4651 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 |
| GREEN, KATHLEEN | | | | | | | |
| GREEN, KATHLEEN C | 149 CROWN ST | | | | BRISTOL | CT | 06010-6126 |
| GREEN, KATHLEEN L | 155 CINDY LANE | | | | DANVILLE | WV | 25053-8036 |
| GREEN, KATHLEEN L | 155 CINDY LN | | | | DANVILLE | WV | 25053-8036 |
| GREEN, KATHLEEN W | 287 SE 195 AVE | | | | OLD TOWN | FL | 32680-3938 |
| GREEN, KATHLEEN W | 287 S/E 195 AVE | | | | OLD TOWN | FL | 32680-3938 |
| GREEN, KATHRYN A | 8241 CAMANO LOOP NE | | | | LACEY | WA | 98516-6276 |
| GREEN, KATHY L | 161 EDENBERRY LANE | | | | SANFORD | NC | 27332-3004 |
| GREEN, KATIE J | 3233 WINDCHASE BLVD APT 708 | | | | HOUSTON | TX | 77082-3418 |
| GREEN, KEITH | 9299 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1643 |
| GREEN, KEITH A | 712 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| GREEN, KEITH ALAN | 712 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| GREEN, KEITH C | 8318 HEMLOCK ST | | | | OVERLAND PARK | KS | 66212-2726 |
| GREEN, KEITH L | 613 E AUSTIN AVE | | | | FLINT | MI | 48505-2889 |
| GREEN, KELLY M | 1817 CHAUCER AVE | | | | MADISON HTS | MI | 48071-2014 |
| GREEN, KEN | | | | | | | |
| GREEN, KENDRICK B | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| GREEN, KENDRICK BRASHUNE | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, KENNETH A | 3381 SCRAMBLE DR | | | | GREENWOOD | IN | 46143-9553 |
| GREEN, KENNETH A | 2209 COOLCREST WAY | | | | UPLAND | CA | 91784-1295 |
| GREEN, KENNETH D | 3957 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9738 |
| GREEN, KENNETH DEWEY | 3957 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9738 |
| GREEN, KENNETH E | 10650 CALICO LN | | | | CHARDON | OH | 44024-8716 |
| GREEN, KENNETH E | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| GREEN, KENNETH E | 1512 TACOMA ST | | | | DAYTON | OH | 45410-2438 |
| GREEN, KENNETH E | 19928 ILENE ST | | | | DETROIT | MI | 48221-1014 |
| GREEN, KENNETH EARL | 209 MANTLEBROOK DR | | | | DESOTO | TX | 75115-3024 |
| GREEN, KENNETH J | 36679 TRUMAN ST | | | | NEW BALTIMORE | MI | 48047-6374 |
| GREEN, KENNETH L | 4893 FAIRLANE DR | | | | NORTH PORT | FL | 34288-7340 |
| GREEN, KENNETH M | 5868 BREAKWATER DR | | | | WINTER HAVEN | FL | 33884-3301 |
| GREEN, KENNETH P | 425 TANGLEWOOD DR | | | | DESOTO | TX | 75115-5631 |
| GREEN, KENNETH R | 1150 KINAU ST APT 802 | | | | HONOLULU | HI | 96814-1155 |
| GREEN, KENNETH R | 7225 SKYLARK DR | | | | SPRING HILL | FL | 34606-3742 |
| GREEN, KENNETH T | 1924 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |
| GREEN, KENNETH W | 645 N AZTEC DR | | | | INDEPENDENCE | MO | 64056-2199 |
| GREEN, KENNETH W | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| GREEN, KEVIN J | APT 16A | 2401 NORTH WALNUT STREET | | | MUNCIE | IN | 47303-1920 |
| GREEN, KEVIN J | 1817 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1358 |
| GREEN, KEVIN W | 12285 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| GREEN, KEVIN WAYNE | 12285 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| GREEN, KIMBALL | 656 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| GREEN, KRISTEN N | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| GREEN, KRISTINE L | 1560 KINNEY AVE NW | | | | WALKER | MI | 49534-2165 |
| GREEN, KRISTINE L | 1757 E COUNTY LINE RD | | | | HALE | MI | 48739-9168 |
| GREEN, KRISTY R | 5404 LA BELLE DRIVE | | | | WHITE LAKE | MI | 48383-2758 |
| GREEN, KRISTY ROSE | 5404 LA BELLE DRIVE | | | | WHITE LAKE | MI | 48383-2758 |
| GREEN, L G | 9921 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1654 |
| GREEN, L R | 1530 KNOB HILL DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382 |
| GREEN, LAMARR A | 8740 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2454 |
| GREEN, LANNIE J | 3431 STUDOR RD | | | | SAGINAW | MI | 48601-5740 |
| GREEN, LARRY | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GREEN, LARRY A | 7815 DAWN DR | | | | PORTLAND | MI | 48875-1957 |
| GREEN, LARRY C | 15050 GLASTONBURY AVENUE | | | | DETROIT | MI | 48223-2209 |
| GREEN, LARRY D | 156 W WALTON BLVD | | | | PONTIAC | MI | 48340-1164 |
| GREEN, LARRY D | 5231 W BLOOMFIELD LAKE RD | | | | W BLOOMFIELD | MI | 48323-2409 |
| GREEN, LARRY DEAN | WARTNICK CHABER HAROWITZ SMITH & TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| GREEN, LARRY E | 357691 E 1070 RD | | | | PRAGUE | OK | 74864-6410 |
| GREEN, LARRY EUGENE | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| GREEN, LARRY J | 2478 THRASHER RD | | | | BUFORD | GA | 30519-4344 |
| GREEN, LARRY L | 711 S GOYER RD | 711 S GOYER RD | | | KOKOMO | IN | 46901-8603 |
| GREEN, LARRY T | 346 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1040 |
| GREEN, LATASHA I | 436 EASTLAND AVE SE | | | | WARREN | OH | 44483 |
| GREEN, LAURA A | 1018 LANTERN HILL DR | | | | EAST LANSING | MI | 48823-2867 |
| GREEN, LAURA L | 2243 DUDLEY ST | APT 2 | | | BURTON | MI | 48529 |
| GREEN, LAURA L | # 2 | 2243 DUDLEY STREET | | | BURTON | MI | 48529-2164 |
| GREEN, LAVON L | 1553 WEYLAND DR APT 2303 | | | | NORTH RICHLAND HILLS | TX | 76180 |
| GREEN, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREEN, LAWRENCE E | 2015 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, LAWRENCE J | 4127 CANADA RD | | | | BIRCH RUN | MI | 48415-9049 |
| GREEN, LAWRENCE L | 839 FRELINGHUYSEN AVE APT 6A | | | | NEWARK | NJ | 07114-2229 |
| GREEN, LAWRENCE S | 3258 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8711 |
| GREEN, LAYMON L | 5528 CHEROKEE ST | | | | DEARBORN HTS | MI | 48125-1874 |
| GREEN, LAYMON L | 24660 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1602 |
| GREEN, LAYMON LEE | 24660 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1602 |
| GREEN, LEASEL R | 167 STELLA ST | | | | BURLESON | TX | 76028-1641 |
| GREEN, LEBA J | 2274 LEISURE WORLD | | | | MESA | AZ | 85206-5401 |
| GREEN, LEE | 10039 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| GREEN, LEE P | 4040 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-4750 |
| GREEN, LEON E | 19974 WISCONSIN ST | | | | DETROIT | MI | 48221-1131 |
| GREEN, LEON J | 4399 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| GREEN, LEONARD | 3414 ATHERTON TER STONE GATE | | | | FLINT | MI | 48529 |
| GREEN, LEONARD | 8424 WEST PARKWAY STREET | | | | REDFORD | MI | 48239-1158 |
| GREEN, LEONARD | 8424 W PARKWAY ST | | | | REDFORD | MI | 48239-1158 |
| GREEN, LEONARD S | 21686 PALM CIRCLE 11-B | | | | BOCA RATON | FL | 33433 |
| GREEN, LEROY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GREEN, LEROY | 12225 EASTERN AVE | | | | BALTIMORE | MD | 21220-1304 |
| GREEN, LEROY G | P O BOX 1558 | | | | KERNVILLE | CA | 93238-1558 |
| GREEN, LEROY G | PO BOX 1558 | | | | KERNVILLE | CA | 93238-1558 |
| GREEN, LESLIE A | 211 BATTLEVIEW TER | | | | CHARLES TOWN | WV | 25414-5139 |
| GREEN, LESLIE B | 3495 BRAUER RD | | | | OXFORD | MI | 48371-1038 |
| GREEN, LESLIE D | 7398 N CROOKED LAKE DR | | | | DELTON | MI | 49046-9735 |
| GREEN, LESLIE M | 29904 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1939 |
| GREEN, LEVESTER | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| GREEN, LEWIS | 381 PISCES AVE | | | | BOWLING GREEN | KY | 42101-5384 |
| GREEN, LILA M | 3228 HOLLY AVE | | | | FLINT | MI | 48506-3057 |
| GREEN, LILLIAN | 4386 CONNER ST APT 410 | | | | DETROIT | MI | 48215-2273 |
| GREEN, LILLIAN | 4386 CONNER ST. | APT# 410 | | | DETROIT | MI | 48215 |
| GREEN, LILLIAN P | 4231 FRANK NEELY RD | | | | NORCROSS | GA | 30092-1320 |
| GREEN, LILLIE | 3375 N LINDEN RD APT 307 | | | | FLINT | MI | 48504-5728 |
| GREEN, LINDA | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| GREEN, LINDA | 16888 HUNTINGTON | | | | DETROIT | MI | 00000 |
| GREEN, LINDA C | 3632 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7618 |
| GREEN, LINDA C | 8314 BOBCAT RD | | | | CHEYENNE | WY | 82009-1442 |
| GREEN, LINDA D | 42246 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2084 |
| GREEN, LINDA G | 416 RIVER ST | | | | VALDOSTA | GA | 31601-5432 |
| GREEN, LINDA G | 5422 PIERCE CT | | | | DOUGLASVILLE | GA | 30135 |
| GREEN, LINDA G | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0764 |
| GREEN, LINDA GAIL | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0764 |
| GREEN, LINDA J | 4310 FRANKLIN GOLDMINE ROAD | | | | CUMMING | GA | 30028-4879 |
| GREEN, LINDA L | 4694 ANNHURST RD | | | | COLUMBUS | OH | 43228-1339 |
| GREEN, LINDA L | 9140 BELLS ROAD | | | | CHEBOYGAN | MI | 49721-9429 |
| GREEN, LINDA L | 26248 ROSE HILL DR | | | | FARMINGTON HILLS | MI | 48334-4566 |
| GREEN, LINDA L | 9140 BELLS RD | | | | CHEBOYGAN | MI | 49721-9429 |
| GREEN, LINDA M | 16888 HUNTINGTON RD | | | | DETROIT | MI | 48219-4053 |
| GREEN, LINDA M | 1244 NAPA CREEK DR | | | | EUGENE | OR | 97404-3833 |
| GREEN, LINDA MARIE | 16888 HUNTINGTON RD | | | | DETROIT | MI | 48219-4053 |
| GREEN, LINDSEY | THE GILBREATH LAW FIRM | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| GREEN, LINNIA M | 3209 KEYES ST | | | | FLINT | MI | 48504-2619 |
| GREEN, LIONELL | 21951 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3803 |
| GREEN, LLOYD W | 2714 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, LLOYD WAYNE | 2714 FOSTER AVENUE | | | | ANN ARBOR | MI | 48108-1321 |
| GREEN, LOBIUS | 22945 NORFOLK ST | | | | DETROIT | MI | 48219-1156 |
| GREEN, LOIS J | 305 N 10TH ST | | | | ALBANY | MO | 64402-1493 |
| GREEN, LOIS J | 1185 RAIN TREE PARK | | | | TONGANOXIE | KS | 66086-9322 |
| GREEN, LOLA E | 504 WILD OAK LN | | | | EULESS | TX | 76039-2465 |
| GREEN, LONNELL | 4 WILMORE RD | | | | BOYCE | LA | 71409 |
| GREEN, LONNIE C | 8635 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220-1547 |
| GREEN, LONNIE J | 87 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| GREEN, LONNY D | 718 LELAND ST | | | | FLINT | MI | 48507-2432 |
| GREEN, LONZO F | 2930 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8343 |
| GREEN, LORETTA | 667 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401 |
| GREEN, LORI | 25530 COLE ST | | | | ROSEVILLE | MI | 48066-3698 |
| GREEN, LORRAINE M | 7081 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| GREEN, LOUIE R | 11 E CAPISTRANO AVE | | | | TOLEDO | OH | 43612-2604 |
| GREEN, LOUIS | 1828 W SIERRA SUNSET TRL | | | | PHOENIX | AZ | 85085-8078 |
| GREEN, LOUIS | 18434 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| GREEN, LOUIS F | 1418 S WHEELER ST | | | | SAGINAW | MI | 48602-1150 |
| GREEN, LOUIS L | 2714 HAFTON RD | | | | COLUMBUS | OH | 43204-2200 |
| GREEN, LOUIS L | 1907 WESTBROOK VILLAGE DR | | | | COLUMBUS | OH | 43228 |
| GREEN, LOUISE F | 1700 WASHINGTON RD | | | | FARWELL | MI | 48622-9305 |
| GREEN, LOUISE F | 1700 W WASHINGTON RD | | | | FARWELL | MI | 48622-9305 |
| GREEN, LOVIE D | 13150 HWY 259 SOUTH | | | | MT. ENTERPRISE | TX | 75681-9802 |
| GREEN, LOVIE D | 13150 US HIGHWAY 259 S | | | | MT ENTERPRISE | TX | 75681-3028 |
| GREEN, LOYD D | 3220 CHAUMOUNT RD | | | | PARK CITY | KY | 42160-9309 |
| GREEN, LUCILLE | 1312 VALPARAISO DR | BLDG A APT 2 | | | FLORENCE | SC | 29501 |
| GREEN, LUCILLE | 7808 GAPSTOW BRG | | | | CINCINNATI | OH | 45231-6058 |
| GREEN, LUCILLE M | 27599 LASA RD | APT 318 | | | SOUTHFIELD | MI | 48034 |
| GREEN, LUCILLE M | 406 S PORTER AVE | | | | MARTINSBURG | WV | 25401-2227 |
| GREEN, LUCILLE R | 2647 MANN RD | | | | WATERFORD | MI | 48329-2334 |
| GREEN, LULA M | 483 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| GREEN, LYMON L | 6294 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| GREEN, LYNN | 2385 E SUGAR MAPLE DR | | | | CEDAR | MI | 49621-9440 |
| GREEN, LYNN M | 25 COUNTRYSIDE DR | | | | SAINT PETERS | MO | 63376-2040 |
| GREEN, MAC S | 817 WADE CIRCLE | | | | MARYVILLE | TN | 37801-2118 |
| GREEN, MAC S | 817 WADE CIR | | | | MARYVILLE | TN | 37801-2118 |
| GREEN, MACEL S | 321 NORTH ABBE ROAD | | | | ELYRIA | OH | 44035-3714 |
| GREEN, MACEL S | 321 ABBE RD N | | | | ELYRIA | OH | 44035-3714 |
| GREEN, MACK E | 27803 CHESWICK DR | | | | FARMINGTON HILLS | MI | 48334-3259 |
| GREEN, MAMIE | 58 WRIGHT AVE | | | | BUFFALO | NY | 14215-3514 |
| GREEN, MARGARET | 3260 FARM LN | | | | ANN ARBOR | MI | 48103-9616 |
| GREEN, MARGARET J | 113 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |
| GREEN, MARGARET L | 9671 HUBERT | | | | ALLEN PARK | MI | 48101-1301 |
| GREEN, MARGARET L | 9671 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1301 |
| GREEN, MARGARET L | 140 APPLEWOOD CT | OLD ORCHARD ESTATES | | | DAVISON | MI | 48423-9137 |
| GREEN, MARGARET M | 394 MADISON DR NO | | | | W JEFFERSON | OH | 43162-1304 |
| GREEN, MARGARET M | 17 BAY 38TH ST | | | | BROOKLYN | NY | 11214-4416 |
| GREEN, MARGUERITE B | 17 CASTLE RD | | | | NORFOLK | MA | 02056-1775 |
| GREEN, MARIA G | 2733 HIGHLAND VILLAGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| GREEN, MARIA R | UNIT O2 | 100 WATERBURY LANE | | | SCHAUMBURG | IL | 60193-5500 |
| GREEN, MARILYN J | 8006 N 1000 W | | | | MIDDLETOWN | IN | 47356 |
| GREEN, MARINTHA A | 1433 GIBBONS RD | | | | COOKEVILLE | TN | 38506-5063 |
| GREEN, MARION C | 1592 FM 1566 W # WEST | | | | CELESTE | TX | 75423 |
| GREEN, MARION D | 18672 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, MARION J | 54600 11 MILE ROAD | | | | NEW HUDSON | MI | 48165-9726 |
| GREEN, MARION L | PO BOX 731 | | | | MERCER ISLAND | WA | 98040-0731 |
| GREEN, MARJORIE A | 3006 REPRESENTATION TER | | | | COLUMBUS | OH | 43207-6569 |
| GREEN, MARK J | 631 OLIVIA DRIVE | | | | MILFORD | MI | 48381-1045 |
| GREEN, MARK J | 631 OLIVIA DR | | | | MILFORD | MI | 48381-1045 |
| GREEN, MARSHA L | 152 WAKEFIELD AVENUE | | | | BUFFALO | NY | 14214-2232 |
| GREEN, MARSHALL L | PO BOX 682 | | | | YONKERS | NY | 10710-0682 |
| GREEN, MARTHA | 2057 JOHNSON RD | | | | CRYSTAL SPRINGS | MS | 39059-9089 |
| GREEN, MARTHA E | 1001 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3734 |
| GREEN, MARTIN L | 8555 76TH ST SE | | | | ALTO | MI | 49302-9287 |
| GREEN, MARVIN B | 302 CANTATA CT APT 323 | | | | REISTERSTOWN | MD | 21136-6525 |
| GREEN, MARY | 1600 WATER ST APT 84 | | | | CLINTON | MO | 64735 |
| GREEN, MARY | 1814 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0956 |
| GREEN, MARY | 8923 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2868 |
| GREEN, MARY | 20873 PALOMA STREET | | | | ST CLR SHORES | MI | 48080-1122 |
| GREEN, MARY A | 7325 NORTON AVE | | | | KANSAS CITY | MO | 64132-2085 |
| GREEN, MARY AMELIA | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446 |
| GREEN, MARY ANNE | 1415 LITTLE CREEK RD | | | | CHERRY LOG | GA | 30522-3129 |
| GREEN, MARY ANNE | PO BOX 268 | | | | DUCKTOWN | TN | 37326 |
| GREEN, MARY C | 36085 N MIRANDESA DR | | | | QUEEN CREEK | AZ | 85243-5743 |
| GREEN, MARY C | 36085  N MIRANDESA DR | | | | QUEEN CREEK | AZ | 85143-5743 |
| GREEN, MARY E | PO BOX 30192 | | | | MIDWEST CITY | OK | 73140-3192 |
| GREEN, MARY ELLEN | 9 TAVERNIER DR | CASTLE HILLS | | | NEW CASTLE | DE | 19720 |
| GREEN, MARY FRANCES | 9938 GROVER | | | | ST HELEN | MI | 48656-9673 |
| GREEN, MARY FRANCES | 9938 GROVER ST | | | | SAINT HELEN | MI | 48656-9673 |
| GREEN, MARY J | 1657 LEFTY GARCIA WAY | | | | HENDERSON | NV | 89015 |
| GREEN, MARY J | 320 CONESTOGA WAY | APT 3108 | | | HENDERSON | NV | 89002-9365 |
| GREEN, MARY JANE | 1421 SOUTH H STREET | | | | ELWOOD | IN | 46036-2369 |
| GREEN, MARY JANE | 1421 S H ST | | | | ELWOOD | IN | 46036-2369 |
| GREEN, MARY L | 9876 CHENLOT ST | | | | DETROIT | MI | 48204 |
| GREEN, MARY L | 92 PAIGE ST | | | | ROCHESTER | NY | 14619-1945 |
| GREEN, MARY M | 44 LAKEVIEW TERRACE DR #F3 | | | | ALTOONA | FL | 32702-9616 |
| GREEN, MARY M | 1392 NOLTA | | | | WALLED LAKE | MI | 48390-3127 |
| GREEN, MARY M | 1392 NOLTA RD | | | | WALLED LAKE | MI | 48390-3127 |
| GREEN, MARY R | 1285 EDWARDS DR | | | | TIPP CITY | OH | 45371-9206 |
| GREEN, MARY R | 1285 EDWARD DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| GREEN, MATT J | 2120 SPRING ST LOT 59 | | | | NEW CASTLE | IN | 47362-3851 |
| GREEN, MAUDE | 8920 STONERIDGE PL | | | | MONTGOMERY | AL | 36117-8876 |
| GREEN, MAURICE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| GREEN, MAXCINE J | 144 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| GREEN, MAXINE | 1062 HALE AVE | | | | DAYTON | OH | 45419-2425 |
| GREEN, MAXINE M | 26357 GALE RD | | | | PUEBLO | CO | 81006-9794 |
| GREEN, MD | 1225 NORTH LOOP W STE 1055 | | | | HOUSTON | TX | 77008-1756 |
| GREEN, MEL | 54 NEOME DR | | | | PONTIAC | MI | 48341-1132 |
| GREEN, MELBA L | 5269 VINEYARD | | | | FLUSHING | MI | 48433 |
| GREEN, MELINDA A | PO BOX 3552 | | | | WARREN | OH | 44485-0552 |
| GREEN, MELTON | 1199 MALLARD DR | | | | BRADLEY | IL | 60915-1321 |
| GREEN, MELVIN | PO BOX 7732 | | | | WILMINGTON | DE | 19803-0732 |
| GREEN, MELVIN | 420 LONG ST | | | | HAMILTON | OH | 45011-3152 |
| GREEN, MERLE G | 535 SUNDOWN CIR | | | | PLAINFIELD | IN | 46168-1288 |
| GREEN, MERLIN E | 369 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9738 |
| GREEN, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, MICHAEL | WALD & DELVENTO | 405 NORTHFIELD AVE. | | | WEST ORANGE | NJ | 07052-3087 |
| GREEN, MICHAEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, MICHAEL D | 6045 MOCKINGBIRD RD | | | | CUMMING | GA | 30028-4730 |
| GREEN, MICHAEL J | PO BOX 351389 | | | | DETROIT | MI | 48235-6389 |
| GREEN, MICHAEL J | 78 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-9511 |
| GREEN, MICHAEL J | 7181 MARCO DR | | | | WATERFORD | MI | 48327-1539 |
| GREEN, MICHAEL J | 5036 LAUR RD # ELD | | | | NORTH BRANCH | MI | 48461 |
| GREEN, MICHAEL J | 30924 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| GREEN, MICHAEL L | 659 ROSEWOOD PL | | | | PONTIAC | MI | 48342-2984 |
| GREEN, MICHAEL L | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| GREEN, MICHAEL L | 18585 150TH ST | | | | BASEHOR | KS | 66007-3028 |
| GREEN, MICHAEL L | 1705 JOY ST | | | | SAGINAW | MI | 48601-6823 |
| GREEN, MICHAEL L | 31564 BLOCK ST | | | | GARDEN CITY | MI | 48135-1945 |
| GREEN, MICHAEL L | 1500 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9588 |
| GREEN, MICHAEL L | 21082 FAIRFIELD DR | | | | MACOMB | MI | 48044-2917 |
| GREEN, MICHAEL LEE | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| GREEN, MICHAEL O | 425 S TENNESSEE AVE | | | | MARTINSBURG | WV | 25401-2260 |
| GREEN, MICHAEL O | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| GREEN, MICHAEL R | 1312 CHAPMAN CT | | | | SPRING HILL | TN | 37174-7144 |
| GREEN, MICHAEL R | 13075 S CORK RD | | | | PERRY | MI | 48872-8530 |
| GREEN, MICHAEL R | 2275 SUNRISE DRIVE | | | | WILLIAMSTON | MI | 48895-9573 |
| GREEN, MICHAEL R | 9000 US HIGHWAY 192 LOT 251 | | | | CLERMONT | FL | 34714-8219 |
| GREEN, MICHAEL V | 21082 FAIRFIELD DR | | | | MACOMB | MI | 48044-2917 |
| GREEN, MICHELE A | 27125 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7432 |
| GREEN, MICHELLE | 7897 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9703 |
| GREEN, MILDRED | 34 TERRACE DR | | | | MONROE | LA | 71202-5833 |
| GREEN, MILDRED L | 5075 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 |
| GREEN, MILDRED L | 4600 CRACOW AVE | | | | LYONS | IL | 60534-1630 |
| GREEN, MILDRED M | 12200 ROSELAWN ST | | | | DETROIT | MI | 48204-5415 |
| GREEN, MILTON J | 9423 SOMERSET AVE | | | | DETROIT | MI | 48224-2873 |
| GREEN, MISTY | 88137 SE SHADDEN RD. | | | | BERRYTON | KS | 66409 |
| GREEN, MONICA | 13001 MOUND RD | | | | DETROIT | MI | 48212-2547 |
| GREEN, MOSES | 59 TIVERTON CIR | | | | NEWARK | DE | 19702-1441 |
| GREEN, MOSES | 10143 S CALUMET AVE | | | | CHICAGO | IL | 60628-2101 |
| GREEN, MOSES I | 131 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2430 |
| GREEN, MURRAY C | 7734 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| GREEN, NAKIA D | 2317 W CLUBVIEW CIR | | | | YAZOO CITY | MS | 39194-2001 |
| GREEN, NANCY | 3437 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| GREEN, NANCY A | 2631 RICHARDS DR SE | | | | GRAND RAPIDS | MI | 49506-4735 |
| GREEN, NATHANIEL | 9450 AMERICAN ST | | | | DETROIT | MI | 48204-4304 |
| GREEN, NEHEMIAH | 4935 BECKER DRIVE | | | | DAYTON | OH | 45427-3021 |
| GREEN, NEHEMIAH | 4935 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| GREEN, NELDA | 8624 MARTIN ROAD | | | | BROWN CITY | MI | 48416-9552 |
| GREEN, NELL | 19221 ROTUNDA DR | | | | DEARBORN | MI | 48124-3939 |
| GREEN, NELSON C | 3695 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 |
| GREEN, NETTIE G | 6714 CRANWOOD DR | | | | FLINT | MI | 48505-1963 |
| GREEN, NIETA | 12430 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-8771 |
| GREEN, NOAH A | 5021 MONTEGO DR | | | | COLUMBUS | GA | 31909-3422 |
| GREEN, NOAH A | 5021 MONTEGO | | | | COLUMBUS | GA | 31904 |
| GREEN, NORMA J | 2050 S WASHINGTON RD APT 4006 | | | | HOLT | MI | 48842-8633 |
| GREEN, NORMAN | 7828 BUIST AVE | | | | PHILADELPHIA | PA | 19153-1701 |
| GREEN, NORMAN E | 20 PINE PARK STREET | | | | CHEEKTOWAGA | NY | 14225 |
| GREEN, NORMAN N | 15016 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| GREEN, NORMAN R | 126 WEST STERLING WAY | | | | LEESBURG | FL | 34788-2782 |
| GREEN, NORMAN ROBERT | 1691 BLUE GRASS RD | | | | LANSING | MI | 48906-1335 |
| GREEN, OCTARVE | 2223 DEL BAY ST | | | | LAKEWOOD | CA | 90712-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, ODESSA | PO BOX 1103 | | | | HENDERSON | KY | 42419-1103 |
| GREEN, OLGA M | 920 HOSBINE ST SE | | | | PALM BAY | FL | 32909-3869 |
| GREEN, OLIVER | | | | | | | |
| GREEN, OLLIE P | 1448 N 1403 RD LANE | | | | FOWLER | IL | 62338-2114 |
| GREEN, OLLIE P | 1448 N 1403RD LN | | | | FOWLER | IL | 62338-2114 |
| GREEN, ONEAL | 2666 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-1906 |
| GREEN, ONEAL | 6071 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| GREEN, ORVILLE | 4615 MIDDLEBURG CT | | | | LOUISVILLE | KY | 40241-1842 |
| GREEN, ORVILLE | 4615 MIDDLEBURT CT | | | | LOUISVILLE | KY | 40241-0241 |
| GREEN, OTHA LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREEN, OTIS | 5623 S HONORE ST | | | | CHICAGO | IL | 60636-1114 |
| GREEN, OTIS | 124 E BUSBEE ST | | | | EAST CAMDEN | AR | 71701-7102 |
| GREEN, OTIS J | 6237 SELLERS ST | | | | OTTAWA LAKE | MI | 49267-9618 |
| GREEN, P L | 13628 MEADE GLEN CT | | | | CHARLOTTE | NC | 28273-4897 |
| GREEN, PAMELA M | 46882 JANS DR | | | | CHESTERFIELD | MI | 48047-5126 |
| GREEN, PAMELA R | 112 FRANKLIN ST | | | | OWEGO | NY | 13827-1406 |
| GREEN, PAMELA Y | 524 N RILEY RD | | | | MUNCIE | IN | 47304 |
| GREEN, PATRICIA | 2205 BERRYWOOD DR | | | | CINCINNATI | OH | 45244-2901 |
| GREEN, PATRICIA | 2029 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| GREEN, PATRICIA A | 915 WALNUT ST | | | | THREE RIVERS | MI | 49093-2354 |
| GREEN, PATRICIA I | 17136 CHAPEL ST APT 3 | | | | DETROIT | MI | 48219-3279 |
| GREEN, PATRICIA M | 8065 HOLLY RD | | | | GRAND BLANC | MI | 48439-1847 |
| GREEN, PATRICIA N | 600 RAYMOND DR | | | | HUBBARD | OH | 44425-1251 |
| GREEN, PATRICK R | 16004 APRIL DR | | | | NEWALLA | OK | 74857 |
| GREEN, PATRICK W | 5436 TAYLOR LN | | | | CLARKSTON | MI | 48346-1747 |
| GREEN, PAUL | 3223 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3626 |
| GREEN, PAUL | 175 S HALWOOD ST | | | | CORTLAND | IL | 60112-4026 |
| GREEN, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREEN, PAUL D | 2235 RIVIERA DR | | | | ANDERSON | IN | 46012-4720 |
| GREEN, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, PAULA | | | | | | | |
| GREEN, PEARLIE A | 3324 VALLEY FORGE RD SW | | | | DECATUR | AL | 35603 |
| GREEN, PEARLIE A | 337 N MOUNTAIN DR | | | | TRINITY | AL | 35673-5909 |
| GREEN, PENELOPE T | 18 TOWN HOUSE CT | | | | HYANNIS | MA | 02601-3639 |
| GREEN, PERRY | 708 S CLAY ST | | | | RUSTON | LA | 71270-6134 |
| GREEN, PHILIP A | 3309 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| GREEN, PHYLLIS | 698 PURITAN DR | | | | SAGINAW | MI | 48638-7145 |
| GREEN, PHYLLIS | 23971 MASCH AVE | | | | WARREN | MI | 48091-4734 |
| GREEN, PHYLLIS E | 1312 CHAPMAN CT | | | | SPRING HILL | TN | 37174-7144 |
| GREEN, PHYLLIS ELLIS | 1312 CHAPMAN CT | | | | SPRING HILL | TN | 37174-7144 |
| GREEN, PHYLLIS J | 494 SOUTH ST | APT B | | | LOCKPORT | NY | 14094-3980 |
| GREEN, PRISCILLA | 10715 BEACON AVE | | | | KANSAS CITY | MO | 64134-2546 |
| GREEN, QUENTIN | 871 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9612 |
| GREEN, QUINTEZ DEWAYNE | WALKER WALKER & GREEN | PO BOX 22849 | | | JACKSON | MS | 39225-2849 |
| GREEN, QUINTON D | UNIT 15 | 9550 COVE DRIVE | | | N ROYALTON | OH | 44133-2711 |
| GREEN, R D | 3737 CHANNEL RD | | | | HALE | MI | 48739-9043 |
| GREEN, RACHEL N | 311 GILDONA DR | | | | SANDUSKY | OH | 44870-7317 |
| GREEN, RALIE J | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| GREEN, RALIE JOYCE | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| GREEN, RALPH | 5832 SPYGLASS DR | | | | MOBILE | AL | 36618-2604 |
| GREEN, RALPH D | 1508 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6745 |
| GREEN, RALPH D | 35721 BEVERLY RD | | | | ROMULUS | MI | 48174-1722 |
| GREEN, RANDALL V | 392 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, RANDALL V | 316A SUNSET AVE | | | | SMITHS GROVE | KY | 42171-8154 |
| GREEN, RANDY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN, RANDY M | 18600 KENTUCKY ST | | | | DETROIT | MI | 48221-2006 |
| GREEN, RASHANDA M | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |
| GREEN, RAY A | 14646 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861-9602 |
| GREEN, RAY H | 402 BRITTANY DR | | | | LANSING | MI | 48906-1615 |
| GREEN, RAYDENE M | 1028 WILLIAMS ST | | | | OAKLAND CITY | IN | 47660 |
| GREEN, RAYMOND | 3950 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| GREEN, RAYMOND A | 4951 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| GREEN, RAYMOND A. | 4951 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| GREEN, RAYMOND C | 376 MAPLEWOOD LINE | | | | PONTIAC | MI | 48341 |
| GREEN, RAYMOND J | 46200 PICKFORD ST | | | | NORTHVILLE | MI | 48168-1817 |
| GREEN, RAYMOND L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, RAYNARD E | 1205 GRAVES CT | | | | CEDAR HILL | TX | 75104-2371 |
| GREEN, RAYPHELIA | 814 E KEARSLEY ST | APT 520 | | | FLINT | MI | 48503-1959 |
| GREEN, REBECCA | 27285 COLGATE ST | | | | INKSTER | MI | 48141-3121 |
| GREEN, REBECCA L | 3430 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46902 |
| GREEN, REGINALD | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| GREEN, REGINALD L | 57 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| GREEN, RENE | 2412 SCHULER AVE | | | | GADSDEN | AL | 35904-1917 |
| GREEN, RETONDRIA M | 4243 W CULLERTON ST | | | | CHICAGO | IL | 60623-2716 |
| GREEN, REUBEN | 104 N WOODWARD AVE | | | | DAYTON | OH | 45417 |
| GREEN, RICHARD | PO BOX 120058 | | | | ANTIMONY | UT | 84712-0058 |
| GREEN, RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN, RICHARD A | 2940 BRAMBLE DR | | | | KALAMAZOO | MI | 49009-8029 |
| GREEN, RICHARD A | 218 W 25TH ST | | | | ANDERSON | IN | 46016-5003 |
| GREEN, RICHARD A | 1515 REDWOOD CIR | | | | THOUSAND OAKS | CA | 91360-6336 |
| GREEN, RICHARD B | 6994 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| GREEN, RICHARD B | 1010 HARDING RD | | | | ELIZABETH | NJ | 07208-1010 |
| GREEN, RICHARD C | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 |
| GREEN, RICHARD C | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325-2515 |
| GREEN, RICHARD D | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GREEN, RICHARD E | P.O. 284 | | | | SAINT HELEN | MI | 48656 |
| GREEN, RICHARD E | PO BOX 623 | | | | SUPERIOR | AZ | 85273-0623 |
| GREEN, RICHARD E. | 4849 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216-2322 |
| GREEN, RICHARD G | 1009 NEWARK RD | | | | MOUNT VERNON | OH | 43050-4634 |
| GREEN, RICHARD H | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| GREEN, RICHARD H | 9 KENT CT | | | | CROSSVILLE | TN | 38558-4414 |
| GREEN, RICHARD H | 9 KENT COURT | | | | CROSSVILLE | TN | 38558-4414 |
| GREEN, RICHARD L | 10424 COATS GROVE RD | | | | WOODLAND | MI | 48897-9740 |
| GREEN, RICHARD M | 932 CONGRESS AVE | | | | CINCINNATI | OH | 45215-1816 |
| GREEN, RICHARD M | 2678 E 1275 S | | | | KOKOMO | IN | 46901-7614 |
| GREEN, RICHARD P | 1264 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1116 |
| GREEN, RICHARD P | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1822 |
| GREEN, RICHARD S | 11210 FOREST AVE | | | | CLEVELAND | OH | 44104-4820 |
| GREEN, RICHARD T | 612 WYOMING AVE | | | | BUFFALO | NY | 14215-2632 |
| GREEN, RICHARD W | 26637 ANDERSON ROAD | | | | ALBION | MI | 49224-9587 |
| GREEN, RICHARD W | PO BOX 17123 | | | | LANSING | MI | 48901-7123 |
| GREEN, RICHARD W | 128 QUARRY RD | | | | PEACH BOTTOM | PA | 17563-9764 |
| GREEN, RICKEY D | 24911 PEETY LN | | | | ATHENS | AL | 35613-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, RICKY C | 2322 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| GREEN, RICKY CHARLES | 2322 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| GREEN, RICKY L | WINTROUB LAW OFFICES | 300 S 19TH ST | STE 218 | | OMAHA | NE | 68102-1921 |
| GREEN, RITA A | 563 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| GREEN, RITA P | 3207 BRIGHTON CT | | | | KOKOMO | IN | 46902 |
| GREEN, ROBBIE W | 2718 OZARK DR | | | | GRAND PRAIRIE | TX | 75052-4722 |
| GREEN, ROBERT A | PO BOX 183535 | | | | SHELBY TWP | MI | 48318-3535 |
| GREEN, ROBERT A | 5816 SUNNY RIDGE TRAIL | | | | CLEMMONS | NC | 27012-7012 |
| GREEN, ROBERT A | 43360 RIVERBEND BLVD 78 | | | | CLINTON TOWNSHIP | MI | 48038 |
| GREEN, ROBERT A | 26 CLARA BARTON LN | | | | GALVESTON | TX | 77551-1104 |
| GREEN, ROBERT A | 5256 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| GREEN, ROBERT A | 8058 DONOVAN RD | | | | DEXTER | MI | 48130-9695 |
| GREEN, ROBERT ALLEN | PO BOX 183535 | | | | SHELBY TWP | MI | 48318-3535 |
| GREEN, ROBERT E | 7380 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| GREEN, ROBERT E | 2225 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8633 |
| GREEN, ROBERT E | 3660 W BARNES RD | | | | MASON | MI | 48854-9754 |
| GREEN, ROBERT E | 2310 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2959 |
| GREEN, ROBERT EARL | 8660 MARIA CT | | | | HOWELL | MI | 48855 |
| GREEN, ROBERT EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, ROBERT G | 5014 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| GREEN, ROBERT H | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352-3950 |
| GREEN, ROBERT J | 4812 BOWFIELD DR | | | | ANTIOCH | TN | 37013-2924 |
| GREEN, ROBERT J | 67 WOEPPEL ST | | | | BUFFALO | NY | 14211-1250 |
| GREEN, ROBERT J | 5650 S WASHINGTON AVE | | | | LANSING | MI | 48911-4901 |
| GREEN, ROBERT JOSEPH | 5650 S WASHINGTON AVE | | | | LANSING | MI | 48911-4901 |
| GREEN, ROBERT L | 18628 MARK TWAIN ST | | | | DETROIT | MI | 48235-2550 |
| GREEN, ROBERT L | 73 MERCER AVENUE | | | | BUFFALO | NY | 14214-1821 |
| GREEN, ROBERT L | 18769 SUNDERLAND RD | | | | DETROIT | MI | 48219-2884 |
| GREEN, ROBERT L | 500 SW MONTANA RIDGE DR | | | | GRAIN VALLEY | MO | 64029-9344 |
| GREEN, ROBERT L | 3310 FULTON ST | | | | SAGINAW | MI | 48601-3144 |
| GREEN, ROBERT L | 549 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| GREEN, ROBERT L | 966 SHADY GROVE RD | | | | HOMER | GA | 30547-1614 |
| GREEN, ROBERT L | 6496 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| GREEN, ROBERT L | 9403 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3617 |
| GREEN, ROBERT M | 4061 SHOALS DR | | | | OKEMOS | MI | 48864-3465 |
| GREEN, ROBERT N | 4674 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| GREEN, ROBERT R | 5404 LOVE LN | | | | INDIANAPOLIS | IN | 46268-4023 |
| GREEN, ROBERT R | 7326 BROKEN TREE TRL | | | | DALLAS | TX | 75232-3808 |
| GREEN, ROBERT T | 777 ROYAL SAINT GEORGE DR APT 120 | | | | NAPERVILLE | IL | 60563-2987 |
| GREEN, ROBERT T | 231 CHESTNUT ST | | | | CARLISLE | OH | 45005 |
| GREEN, ROBERT W | 8555 E M 78 | | | | HASLETT | MI | 48840 |
| GREEN, ROBERTA D | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| GREEN, ROBIN G | 15862 LESURE ST | | | | DETROIT | MI | 48227-3336 |
| GREEN, ROBIN M | 705 N 8TH ST | | | | MIAMISBURG | OH | 45342-1807 |
| GREEN, RODNEY A | PO BOX 87 | | | | HARMONY | IN | 47853 |
| GREEN, RODNEY D | 9413 PINEBLUFF DR | | | | HENRICO | VA | 23229-3923 |
| GREEN, RODNEY W | 29904 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1939 |
| GREEN, ROGER | 104 JOLLY ROGER DR | | | | MONROE | LA | 71203-2138 |
| GREEN, ROGER A | 2136 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| GREEN, ROGER A | 909 SHANNA LN | | | | ZOLFO SPRINGS | FL | 33890-2740 |
| GREEN, ROGER D | 1961 SPRING CREEK ROAD | | | | LAFAYETTE | TN | 37083-4216 |
| GREEN, ROGER L | PO BOX 956 | | | | FLINT | MI | 48501-0956 |
| GREEN, ROGER LEE | PO BOX 956 | | | | FLINT | MI | 48501-0956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, ROGER W | 1430 STANLEY ST | | | | GIRARD | OH | 44420-1351 |
| GREEN, ROLLIN M | 13075 S CORK RD | | | | PERRY | MI | 48872-8530 |
| GREEN, RONALD | 1212 INFIRMARY RD | | | | DAYTON | OH | 45418-1422 |
| GREEN, RONALD E | 6990 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| GREEN, RONALD G | 8080 GARFIELD ST | | | | MELVIN | MI | 48454-9783 |
| GREEN, RONALD J | 40 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 |
| GREEN, RONALD J | 7081 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| GREEN, RONALD L | 24111 MERIDIAN RD APT 113 | | | | GROSSE ILE | MI | 48138 |
| GREEN, RONALD L | 7217 ROOSES WAY | | | | INDIANAPOLIS | IN | 46217-7488 |
| GREEN, RONALD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, RONALD L | 1389 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| GREEN, RONALD LEE | 1389 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| GREEN, RONALD M | 10458 RENE DR | | | | CLIO | MI | 48420-1937 |
| GREEN, RONALD M | 1909 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| GREEN, RONALD N | PO BOX 192 | | | | MONTROSE | MI | 48457-0192 |
| GREEN, RONALD R | 1757 E COUNTY LINE RD | | | | HALE | MI | 48739-9168 |
| GREEN, RONALD W | 1720 BAHAMA AVE APT B6 | | | | LAKE HAVASU CITY | AZ | 86403-3648 |
| GREEN, RONALD W | 1720 BAHAMA AVE | APT 6B | | | LAKE HAVASU | AZ | 86403-3648 |
| GREEN, RONDA L | 1910 LARKSWOOD DR | | | | DAYTON | OH | 45427 |
| GREEN, RONICA E | 6921 INDIANA AVE | | | | KANSAS CITY | MO | 64132-3225 |
| GREEN, ROOSEVELT | 2425 SHATTUCK AVE APT 306 | | | | BERKELEY | CA | 94704-2073 |
| GREEN, ROSA L | 1476 ANCR 367 | | | | ATHENS | TX | 75751 |
| GREEN, ROSALEE | 3388 W 20TH AVE | | | | GARY | IN | 46404 |
| GREEN, ROSALIE | 425 MAJOR ANDRE RD | | | | VIRGINIA BEACH | VA | 23462-3126 |
| GREEN, ROSALINE D | 29476 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4603 |
| GREEN, ROSE M | 6429 SANTA FE TRL | | | | FLINT | MI | 48532-2059 |
| GREEN, ROSEMARIE J | 5434 TIPPERARY LANE | | | | FLINT | MI | 48506-2265 |
| GREEN, ROSIE L | P.O. BOX 4001 | 3323 RUST AVENUE | | | SAGINAW | MI | 48601-3173 |
| GREEN, ROSIE L | PO BOX 4001 | 3323 RUST AVENUE | | | SAGINAW | MI | 48606-4001 |
| GREEN, ROSS J | 3455 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| GREEN, ROY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GREEN, ROY | 726 OAK ST | | | | TIPTON | IN | 46072-1144 |
| GREEN, ROY D | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREEN, ROY L | 801 S WESTERN AVE | | | | MARION | IN | 46953-1607 |
| GREEN, ROY M | PO BOX 17468 | | | | FOUNTAIN HILLS | AZ | 85269-7468 |
| GREEN, ROY N | 334 COPE LN | | | | FORSYTH | MO | 65653-5588 |
| GREEN, ROY R | 903 W MONTCALM ST | | | | GREENVILLE | MI | 48838-1547 |
| GREEN, ROYAL L | 1619 SHERIDAN | | | | SAGINAW | MI | 48601 |
| GREEN, RUBY B | 7337 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| GREEN, RUBY I | 6500 WESTERN ST | | | | BELLEVILLE | MI | 48111-1056 |
| GREEN, RUDOLPH W | PO BOX 606 | | | | SHEPHERDSTOWN | WV | 25443-0606 |
| GREEN, RUFUS L | 58 MONA ST | | | | ROCHESTER | NY | 14609-3917 |
| GREEN, RUSSELL B | 3925 NEW HAVEN DR | | | | RIVERSIDE | CA | 92505-3522 |
| GREEN, RUSSELL D | 412 S WASHINGTON ST | | | | CRAWFORDSVILLE | IN | 47933-2852 |
| GREEN, RUTH ANN | 776 CINCINNATI BATAVIA PIKE | APT 120 | | | CINCINNATI | OH | 45245-1221 |
| GREEN, RUTH C | 3310 RAMADA DR | | | | HIGHLAND | MI | 48356-1868 |
| GREEN, RUTH E | 389 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3663 |
| GREEN, RUTHANN | 6617 S KIMBERLY | | | | HOLLY | MI | 48442-8743 |
| GREEN, RYOKO | 6110 PARK RIDGE | | | | CENTREVILLE | OH | 45459-5459 |
| GREEN, SADIE | 4418 HARDING | | | | DETROIT | MI | 48214-1537 |
| GREEN, SADIE | 4418 HARDING ST | | | | DETROIT | MI | 48214-1537 |
| GREEN, SALLY | 77 PORTLAND COURT | 4 | | | ROCHESTER | NY | 14621 |
| GREEN, SAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, SAMMIE L | 638 FRANKLIN DR | | | | HOUSTON | MS | 38851-8754 |
| GREEN, SAMMY | | | | | | | |
| GREEN, SAMPSON E | 187 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2860 |
| GREEN, SAMUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREEN, SAMUEL E | 5356 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| GREEN, SAMUEL H | 6161 COTTER AVE | | | | STERLING HEIGHTS | MI | 48314-2141 |
| GREEN, SAMUEL J | 254 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| GREEN, SAMUEL L | 308 S MARSHALL ST | | | | PONTIAC | MI | 48342-3244 |
| GREEN, SAMUEL L | 504 CODY HILL CT | | | | NASHVILLE | TN | 37211-7920 |
| GREEN, SANDRA | 2525 DOVER STREET | | | | ANDERSON | IN | 46013-3129 |
| GREEN, SANDRA | 2525 DOVER ST | | | | ANDERSON | IN | 46013-3129 |
| GREEN, SANDRA G | 1531 RICHMOND RD # A | | | | COLUMBIA | TN | 38401-9083 |
| GREEN, SANDRA J | 16024 9 MILE RD | | | | REED CITY | MI | 49677-8537 |
| GREEN, SANDRA L | 8365 HYANNIS PORT DR | | | | DAYTON | OH | 45458 |
| GREEN, SANDRA L | 7686 MICAWBER RD NE | | | | WARREN | OH | 44484-1473 |
| GREEN, SARAH | 6328 MORSE AVE. | | | | NORTH HOLLYWOOD | CA | 91606-2922 |
| GREEN, SARAH A | 3517 ORCHARD ST. | | | | FOREST HILL | TX | 76119-7206 |
| GREEN, SARAH L | 4707 ALPINE DR | | | | LILBURN | GA | 30047-4605 |
| GREEN, SAVA | 8009 DAVIS BLVD APT 2103 | | | | NORTH RICHMOND HILLS | TX | 76180-1918 |
| GREEN, SCOTT A | 821 E MARKET ST | | | | GERMANTOWN | OH | 45327-1466 |
| GREEN, SCOTT W | 13437 LIME LAKE DR | | | | SPARTA | MI | 49345-8566 |
| GREEN, SCOTT W. | 13437 LIME LAKE DR | | | | SPARTA | MI | 49345-8566 |
| GREEN, SCOTTIE H | 19730 FLORENCE ST | | | | DETROIT | MI | 48219-4035 |
| GREEN, SEAN C | 3117 MACKIN RD | | | | FLINT | MI | 48504-3266 |
| GREEN, SHARLOTTE E | 3310 FULTON ST | | | | SAGINAW | MI | 48601-3144 |
| GREEN, SHARON D | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043 |
| GREEN, SHARON L | 423 E 13TH ST | | | | FAIRMOUNT | IN | 46928-1147 |
| GREEN, SHAWN | 203 E FAUBLE ST | | | | DURAND | MI | 48429-1654 |
| GREEN, SHAWN E | 7305 NW MAPLE LN | | | | PLATTE WOODS | MO | 64151-1553 |
| GREEN, SHAWN ERIC | 7305 NW MAPLE LN | | | | PLATTE WOODS | MO | 64151-1553 |
| GREEN, SHEILA M | 1601 MARQUETTE DR | | | | FLINT | MI | 48503-5230 |
| GREEN, SHEILA P | 4402 AVON DR UNIT 25D | | | | ANDERSON | IN | 46013 |
| GREEN, SHEILAH T | 2104 MILES AVE | | | | TOLEDO | OH | 43606 |
| GREEN, SHELLY L | 2358 KINGSBURY DR | | | | TROY | MI | 48098-4242 |
| GREEN, SHERRILL A | 6766 W DIVISION RD | | | | TIPTON | IN | 46072-8659 |
| GREEN, SHERYL | 2545 LAKESHORE RD LOT 64 | | | | APPLEGATE | MI | 48401-9700 |
| GREEN, SHIRLEY | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 |
| GREEN, SHIRLEY | 920 S 26TH ST | | | | SAGINAW | MI | 48601-6534 |
| GREEN, SHIRLEY A | 3317 W 50TH ST | | | | LOS ANGELES | CA | 90043-4819 |
| GREEN, SHIRLEY A | 2252 JANENE ST | | | | HARRAH | OK | 73045 |
| GREEN, SHIRLEY A | 3 CAIN ST NE | | | | DECATUR | AL | 35601-1707 |
| GREEN, SHIRLEY J | 1409 HUTCHINS DR | | | | KOKOMO | IN | 46901-1991 |
| GREEN, SHIRLEY L | 130 KINSEY RD | | | | XENIA | OH | 45385-1522 |
| GREEN, SHIRLEY M | 1289 E 336TH RD | | | | FLEMINGTON | MO | 65650-9540 |
| GREEN, SHIRLEY M | 1289 EAST 336 RD | | | | FLEMINGTON | MO | 65650 |
| GREEN, SIDNEY J | 2961 WASHINGTON BOULEVARD | | | | INDIANAPOLIS | IN | 46205-4140 |
| GREEN, SIDNEY R | 2201 GUM CREEK RD | | | | OXFORD | GA | 30054-2705 |
| GREEN, SONDRA A | 2235 RIVIERA DR | | | | ANDERSON | IN | 46012-4720 |
| GREEN, SONIA M | 12735 NW 18TH CT | | | | CORAL SPRINGS | FL | 33071-5408 |
| GREEN, SOPHIA | 19235 MCGILL | | | | ROSEVILLE | MI | 48066-1073 |
| GREEN, SOPHIA | 19235 MCGILL ST | | | | ROSEVILLE | MI | 48066-1073 |
| GREEN, SOPHIA B | 7731 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, SPENCER | 1382 WHITE PLAINS RD | | | | BRONX | NY | 10462 |
| GREEN, STANLEY R | 30030 W 8 MILE RD TRLR 28 | | | | FARMINGTON HILLS | MI | 48336-5505 |
| GREEN, STELLA | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| GREEN, STELLA C. | 601 MULDOON DRIVE | | | | LEXINGTON | KY | 40509-4525 |
| GREEN, STELLA C. | 601 MULDOON DR | | | | LEXINGTON | KY | 40509-4525 |
| GREEN, STEPHAN | 2106 GILEAD AVENUE | | | | ZION | IL | 60099-2247 |
| GREEN, STEPHANIE A | 3 LA ROCHELLE CT | | | | NEWARK | DE | 19702-5537 |
| GREEN, STEPHEN B | 6331 ROSECREST DR | | | | DAYTON | OH | 45414-2834 |
| GREEN, STETSON N | 10684 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6230 |
| GREEN, STEVE E | PO BOX 5453 | | | | CANTON | GA | 30114-0036 |
| GREEN, STEVE EDWARD | PO BOX 5453 | | | | CANTON | GA | 30114-0036 |
| GREEN, STEVEN A | 2117 BROWNELL BLVD | | | | FLINT | MI | 48504-7114 |
| GREEN, STEVEN A | 2955 E REDWOOD LN | | | | PHOENIX | AZ | 85048-8502 |
| GREEN, STEVEN B | 1700 ROBBINS RD LOT 214 | | | | GRAND HAVEN | MI | 49417-2856 |
| GREEN, STEVEN L | 7226 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9132 |
| GREEN, STEWART R | 4667 HUMMEL DR | | | | LUM | MI | 48412-9309 |
| GREEN, STONEWALL | 6249 DEBORA DR | | | | RICHMOND | VA | 23225-2606 |
| GREEN, STUART C | PO BOX 794 | | | | WEAVERVILLE | NC | 28787-0794 |
| GREEN, SUE A | 711 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| GREEN, SURRELLA M | 20401 WARD | | | | DETROIT | MI | 48235-1144 |
| GREEN, SURRELLA M | 20043 FREELAND ST | | | | DETROIT | MI | 48235-1583 |
| GREEN, SUSAN E | 2932 COVINGTON ST | | | | MC DONALD | OH | 44437-1419 |
| GREEN, SUSAN L. | 1965 GREENBRIAR DR | | | | TROY | OH | 45373-9570 |
| GREEN, TABATHA L | 5763 N ANITA AVE | | | | KANSAS CITY | MO | 64151-2623 |
| GREEN, TANYA | 349 E AUSTIN AVE | | | | FLINT | MI | 48505-2815 |
| GREEN, TANYA E | | | | | | | |
| GREEN, TERRI A | 4030 SUMMIT CT NE | | | | ROCKFORD | MI | 49341-9728 |
| GREEN, TERRI A. | 4030 SUMMIT CT NE | | | | ROCKFORD | MI | 49341-9728 |
| GREEN, TERRY C | 2434 SE 53RD AVE | | | | HILLSBORO | OR | 97123 |
| GREEN, TERRY ENGLISH | 2227 MACK BENDERMAND RD | | | | CULLEOKA | TN | 38451-2036 |
| GREEN, TERRY L | 10579 COUNTY 203 RD | | | | SLOCOMB | AL | 36375-4281 |
| GREEN, TERRY L | 1808 W PACKARD DR | | | | SAGINAW | MI | 48638 |
| GREEN, TERRY L | 1715 PACIFIC DR | | | | FORT WAYNE | IN | 46819-1746 |
| GREEN, THELMA M | 25604 BELLE HELENE | | | | LEESBURG | FL | 34748-8330 |
| GREEN, THEODORE A | 5757 RIVER RIDGE DRIVE | | | | LANSING | MI | 48917-5101 |
| GREEN, THEODORE R | 2314 BANTRY LN | | | | ARLINGTON | TX | 76002-4013 |
| GREEN, THERESA | 175 TROUP ST | | | | ROCHESTER | NY | 14608 |
| GREEN, THERESA M | 12501 VILLAGE CIRCLE DR APT 237 | FRIENDSHIP VILLAGE | | | SAINT LOUIS | MO | 63127-1724 |
| GREEN, THOMAS | 411 E 35TH ST | | | | WILMINGTON | DE | 19802-2815 |
| GREEN, THOMAS A | 6313 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| GREEN, THOMAS B | 861 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| GREEN, THOMAS C | 7 DOANE RD | | | | GOUVERNEUR | NY | 13642-3316 |
| GREEN, THOMAS C | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 |
| GREEN, THOMAS E | 8241 CAMANO LOOP NE | | | | LACEY | WA | 98516-6276 |
| GREEN, THOMAS E | | | | | | | |
| GREEN, THOMAS E | 2026 MEADOW LN | | | | JANESVILLE | WI | 53546-3802 |
| GREEN, THOMAS E | 317 EASTWOOD LN | | | | LIBERTY | MO | 64068-2606 |
| GREEN, THOMAS F | 1025 NORTH BUCHANAN STREET | | | | OLATHE | KS | 66061-2965 |
| GREEN, THOMAS F | 320 CONESTOGA WAY | APT 3108 | | | HENDERSON | NV | 89002-9365 |
| GREEN, THOMAS F | PO BOX 24008 | | | | HUBER HEIGHTS | OH | 45424-0008 |
| GREEN, THOMAS G | 10231 N MOHAVE RD | | | | KINGMAN | AZ | 86401-9155 |
| GREEN, THOMAS H | 13469 FARLEY | | | | REDFORD | MI | 48239-2662 |
| GREEN, THOMAS J | 2823 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, THOMAS JOSEPH | 2823 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| GREEN, THOMAS L | 26467 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| GREEN, THOMAS L | 409 MENDON RD | | | | NORTH SMITHFIELD | RI | 02896-6925 |
| GREEN, THOMAS L | 8565 WINDSOR CT | | | | YPSILANTI | MI | 48198-3613 |
| GREEN, THOMAS LEROY | 26467 BOWMAN RD | | | | DEFIANCE | OH | 43512-6719 |
| GREEN, THOMAS N | 1867 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1838 |
| GREEN, THOMAS O | 4445 MINOR HILL HWY | | | | PULASKI | TN | 38478-6229 |
| GREEN, THOMAS R | 6230 GROVENBURG RD | | | | LANSING | MI | 48911-5408 |
| GREEN, THOMAS R | 2823 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4890 |
| GREEN, TIMOTHY | 126 WILLIAMS LN | | | | FOSTER CITY | CA | 94404-3968 |
| GREEN, TIMOTHY G | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GREEN, TIMOTHY L | 2020 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-5230 |
| GREEN, TIMOTHY M | 2275 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| GREEN, TIMOTHY W | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338-9797 |
| GREEN, TIRAS W | 105 HEMBREE DR | | | | CANTON | GA | 30115-9059 |
| GREEN, TOBY | 905 BURMAN AVE | | | | TROTWOOD | OH | 45426-2724 |
| GREEN, TOMMIE L | 4880 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| GREEN, TOMMY | 5605 SW BURRY ST. | | | | LEES SUMMIT | MO | 64081 |
| GREEN, TONY L | 1375 PICKLE RD | | | | CULLEOKA | TN | 38451-8069 |
| GREEN, TRACEY N | 3800 BRENBROOK DRIVE | | | | RANDALLSTOWN | MD | 21133-4118 |
| GREEN, TRACY D | 1604 SAVANNA DR | | | | PONTIAC | MI | 48340-1086 |
| GREEN, TREASA R | PO BOX 681796 | | | | CHARLOTTE | NC | 28216-0033 |
| GREEN, TRENNESE L | 13151 MONTE VISTA ST | | | | DETROIT | MI | 48238-3016 |
| GREEN, TRESSA M | 3205 OAK ST | | | | GAUTIER | MS | 39553 |
| GREEN, TRIPPE W | 3031 S COOLIDGE AVE | | | | INDIANAPOLIS | IN | 46239-1219 |
| GREEN, TYRONE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| GREEN, TYRONGELA T | 7800 YOUREE DR APT 2400A | | | | SHREVEPORT | LA | 71105-5540 |
| GREEN, VALERIE C | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 |
| GREEN, VALERIE R | 514 SAPPHIRE LN | | | | OCALA | FL | 34472-2347 |
| GREEN, VALORIE | 1605 GLENDALE AVE | | | | SAGINAW | MI | 48638 |
| GREEN, VANESSA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GREEN, VED M | 86 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2453 |
| GREEN, VELMA L | 1205 4TH DRIVE SW | | | | WARREN | OH | 44485-5808 |
| GREEN, VELMA L | 1205 4TH DR SW | | | | WARREN | OH | 44485-5808 |
| GREEN, VELMA Y | 222 PARK RD | | | | TIPTON | IN | 46072-9489 |
| GREEN, VERA M | 13168 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| GREEN, VERLINDA M | APT 366 | 2403 NORTH WASHINGTON AVENUE | | | DALLAS | TX | 75204-3797 |
| GREEN, VERNETA | 1364 E 141ST ST | | | | E CLEVELAND | OH | 44112-2533 |
| GREEN, VERNETTA J | 1507 W GRAND AVE | | | | DAYTON | OH | 45402-5837 |
| GREEN, VERNIECE | 19318 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| GREEN, VERNON L | 8611 BERMUDA RD | | | | JACKSONVILLE | FL | 32208-1924 |
| GREEN, VERNON WAYNE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GREEN, VICKI L | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| GREEN, VICKI S | 11512 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1127 |
| GREEN, VICKIE L. | 36200 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331 |
| GREEN, VINCE R | 8893 FAUST AVE | | | | DETROIT | MI | 48228-1811 |
| GREEN, VINCENT R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GREEN, VIOLA J | 2298 WILLARD RD | | | | CLIO | MI | 48420 |
| GREEN, VIOLA M | 3300 BUFFALO RD | | | | ROCHESTER | NY | 14624-1192 |
| GREEN, VIOLET | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, VIRGIL L | 335 W 3RD ST | | | | WELLSVILLE | KS | 66092-8305 |
| GREEN, VIRGINIA | 919 RIDGEWAY ST | | | | MAYFIELD | KY | 42066-1445 |
| GREEN, VIRGINIA | 8597 ALMONT RD | | | | ALMONT | MI | 48003-8822 |
| GREEN, VIRGINIA A | 33240 BARTON ST | | | | GARDEN CITY | MI | 48135-3058 |
| GREEN, VIRGINIA H | 6329 KELLY RD | C/O LINDA LUND | | | FLUSHING | MI | 48433-9056 |
| GREEN, VIRGINIA H | C/O LINDA LUND | 6329 KELLY RD | | | FLUSHING | MI | 48433 |
| GREEN, VIVIAN M | 20063 PATTON ST | | | | DETROIT | MI | 48219-2023 |
| GREEN, W PAULINE | 901 GIOVANNI LANE | | | | IRWIN | PA | 15642 |
| GREEN, W PAULINE | 901 GIOVANNI LN | | | | IRWIN | PA | 15642-6520 |
| GREEN, WALLACE E | 406 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538-1937 |
| GREEN, WALTER G | 377 BUCKEYE RD | | | | FAYETTEVILLE | GA | 30214-3152 |
| GREEN, WANDA F | 732 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| GREEN, WANDA L | 13720 N. DOVER HILL DR. | | | | CAMBY | IN | 46113-9675 |
| GREEN, WANDA L | 13720 N DOVER HILL DR | | | | CAMBY | IN | 46113-9675 |
| GREEN, WANDA M | 2957 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-4140 |
| GREEN, WANDA S | 3122 BELAIRE CT | | | | SEBRING | FL | 33870-6822 |
| GREEN, WARREN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREEN, WARREN M | 6825 CONVAIR RD | | | | EL PASO | TX | 79925 |
| GREEN, WAVA | 1407 SKIPPER DR APT 408 | | | | WATERFORD | MI | 48327 |
| GREEN, WAYNE H | 1040 BAKER RD | | | | FENTON | MI | 48430-8505 |
| GREEN, WAYNE L | 480 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5463 |
| GREEN, WENDELL L | 1132 SAPELO CIR NE | | | | TOWNSEND | GA | 31331-3316 |
| GREEN, WILDA J | 10 MARIE ST | | | | MASSENA | NY | 13662-1105 |
| GREEN, WILFORD | 16181 HUBBELL ST | | | | DETROIT | MI | 48235-4026 |
| GREEN, WILLA F | 1129 ROCA LN | | | | JONESBORO | GA | 30238-8052 |
| GREEN, WILLENE | 12323 KLEBERG RD | | | | DALLAS | TX | 75253-2748 |
| GREEN, WILLIAM | PO BOX 772 | | | | LAPEER | MI | 48446-0772 |
| GREEN, WILLIAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREEN, WILLIAM | 3513 CASCADE LOOP | APT A | | | YAKIMA | WA | 98902-7408 |
| GREEN, WILLIAM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GREEN, WILLIAM A | 2383 SHUNK AVE | | | | ALLIANCE | OH | 44601-4870 |
| GREEN, WILLIAM A | 9131 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| GREEN, WILLIAM A | 4366 GENESEE RD | | | | LAPEER | MI | 48446-3644 |
| GREEN, WILLIAM A | 605 ALBERS CT | | | | GRAND JUNCTION | CO | 81504-4373 |
| GREEN, WILLIAM B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GREEN, WILLIAM B | 33 LORING ST | | | | SAINT AUGUSTINE | FL | 32084-3250 |
| GREEN, WILLIAM C | 2437 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| GREEN, WILLIAM C | 3002 S VINE ST | | | | MUNCIE | IN | 47302-5237 |
| GREEN, WILLIAM D | 331 HIDDEN RDG | | | | MORRICE | MI | 48857-8714 |
| GREEN, WILLIAM D | 331 HIDDEN RIDGE | | | | MORRICE | MI | 48857-8714 |
| GREEN, WILLIAM D | 161 JAMES FARM RD | | | | STATESVILLE | NC | 28625-2707 |
| GREEN, WILLIAM DOUGLAS | 161 JAMES FARM RD | | | | STATESVILLE | NC | 28625-2707 |
| GREEN, WILLIAM E | 11801 BRIGHTON AVE | | | | CLEVELAND | OH | 44111-4639 |
| GREEN, WILLIAM E | 1540 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| GREEN, WILLIAM E | 127 TEABERRY LN | | | | HOUGHTON LAKE | MI | 48629-8908 |
| GREEN, WILLIAM F | 22503 E 2800 NORTH RD | | | | ODELL | IL | 60460-7900 |
| GREEN, WILLIAM K | 2125 DREYFUS RD | | | | WACO | KY | 40385-9509 |
| GREEN, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREEN, WILLIAM L | 1611 S 14TH PL | | | | ROGERS | AR | 72758-5757 |
| GREEN, WILLIAM L | PO BOX 135906 | | | | CLERMONT | FL | 34713-5906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREEN, WILLIAM O | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| GREEN, WILLIAM P | 4243 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| GREEN, WILLIAM P | 16129 ASBURY PARK PY | | | | DETROIT | MI | 48235 |
| GREEN, WILLIAM P | 1001 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| GREEN, WILLIAM P | 3330 FOX ST | | | | DULUTH | GA | 30096-3364 |
| GREEN, WILLIAM R | 6253 US 70 E | | | | NEBO | NC | 28761 |
| GREEN, WILLIAM R | 4222 KILT CIR | | | | EL DORADO HILLS | CA | 95762-5632 |
| GREEN, WILLIAM R | 1888 MAPLE RD | | | | KIMBALL | MI | 48074-2625 |
| GREEN, WILLIAM R | 5403 S HOLIDAY DR | | | | CRAWFORDSVILLE | IN | 47933-9387 |
| GREEN, WILLIAM R | 3481 LANG RD | | | | DAVISON | MI | 48423-2428 |
| GREEN, WILLIAM ROBERT | 3481 LANG RD | | | | DAVISON | MI | 48423-2428 |
| GREEN, WILLIAM S | 2106 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3964 |
| GREEN, WILLIAM W | 145 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| GREEN, WILLIAM WALLACE | MANKO STEPHAN A | 132 W NEPESSING ST | | | LAPEER | MI | 48446 |
| GREEN, WILLIE | 5245 2ND CT E | | | | TUSCALOOSA | AL | 35405-5001 |
| GREEN, WILLIE A | 8293 MARION ST | | | | DETROIT | MI | 48213-2116 |
| GREEN, WILLIE B | 567 2ND AVE | | | | THOMASTON | GA | 30286-3157 |
| GREEN, WILLIE D | 1207 COUNT MALLARD DR SE | | | | DECATUR | AL | 35601-4433 |
| GREEN, WILLIE DEAN | 630 W WABASH ST | | | | OLATHE | KS | 66061-4339 |
| GREEN, WILLIE E | 630 W WABASH ST | | | | OLATHE | KS | 66061-4339 |
| GREEN, WILLIE J | 650 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| GREEN, WILLIE J | 709 S 19TH ST | | | | MOUNT VERNON | IL | 62864-4518 |
| GREEN, WILLIE L | 826 AGNES STREET | | | | SIKESTON | MO | 63801-2502 |
| GREEN, WILLIE LEE | 826 AGNES STREET | | | | SIKESTON | MO | 63801-2502 |
| GREEN, WILLIE M | 625 N 7TH ST | | | | SAGINAW | MI | 48601 |
| GREEN, WILLIE R | 720 CANNON PL | | | | GILBERT | SC | 29054-8898 |
| GREEN, WILLIE R | 710 MACKENZIE DR | | | | LIMA | OH | 45805-1835 |
| GREEN, WILLIE RICHARD | 710 MACKENZIE DR | | | | LIMA | OH | 45805-1835 |
| GREEN, WILMA | 1505 AZALEA PARK LN | | | | MONTGOMERY | AL | 36106 |
| GREEN, WILMA E | 12685 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7178 |
| GREEN, WILSON W | 6319 HARRIET DR | | | | WATERFORD | MI | 48327-1216 |
| GREEN, WOODROW H | 4880 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| GREEN, ZELLA C | 14061 KILPATRICK AVE APT 2S | | | | MIDLOTHIAN | IL | 60445 |
| GREEN, ZENOBIA W | 1183 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| GREEN,DARRELL A | 6470 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| GREEN,ROBIN M | 705 N 8TH ST | | | | MIAMISBURG | OH | 45342-1807 |
| GREEN-BELL, JESSIE M | 157 DELCO ST | | | | PONTIAC | MI | 48342-2404 |
| GREEN-DIXSON, LAURA E | 6827 S. MERRILL AVE | APT 3 | | | CHICAGO | IL | 60649-1648 |
| GREEN-DIXSON, LAURA E | 6827 S MERRILL AVE APT 3 | | | | CHICAGO | IL | 60649-1648 |
| GREEN-GUTE, BARBARA J | 31522 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| GREEN-LOUIE, CAMILLE Y | 1109 W HAMILTON AVE | | | | FLINT | MI | 48504-7247 |
| GREEN-PARRY, EDYTHE C | 34155 COWAN RD | | | | WESTLAND | MI | 48185-2371 |
| GREEN-WILSON, JOYCE M | 8605 VAL DEL RD | | | | ADEL | GA | 31620-6430 |
| GREEN-WOLF, WENDY L | 3655 PAMAJERA DR | | | | OXFORD | OH | 45056 |
| GREENACRE, DONALD V | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| GREENACRE, LEE H | 10131 E DOVER RD | | | | CLARE | MI | 48617-9633 |
| GREENAMYER, DONALD R | PO BOX 26 | 710 I STREET | | | RIVERTON | IA | 51650-0026 |
| GREENAN, EDWARD J | 1454 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9113 |
| GREENAN, MICHAEL L | 11510 W RIVER HILLS DR | | | | BURNSVILLE | MN | 55337-1241 |
| GREENARD, CALVIN C | 4026 STERLING ST | | | | FLINT | MI | 48504-2271 |
| GREENARD, CLYDE M | 3445 BRIMFIELD DR | | | | FLINT | MI | 48503 |
| GREENARD, DIANE M | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| GREENARD, DIANE MARIE | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| GREENARD, MARIE | 104 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENAUTO DOT COM LLC | 127 CHESTNUT ST | | | | EMERSON | NJ | 07630-1076 |
| GREENAWALT DALE G & MILDRED A | 3472 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| GREENAWALT, CLARENCE | 2348 CENTER ST | | | | HIGHLAND | CA | 92346-7202 |
| GREENAWALT, DWAIN W | 7047 LAKE RD | | | | APPLETON | NY | 14008-9611 |
| GREENAWALT, GEOFFREY P | 1135 BARBE LN | | | | BRISTOLVILLE | OH | 44402-9737 |
| GREENAWALT, HELEN M | 17041 MENNELL RD | | | | GRAFTON | OH | 44044-9639 |
| GREENAWALT, TERRY L | 14046 FORE CT | | | | HUDSON | FL | 34667-6583 |
| GREENBACK, KATHY A | 130 W ITHACA ST | | | | GREENWOOD | AR | 72936-3673 |
| GREENBAND ENTERPRISES LLC | 3450 S HIGHLAND DR ST 105 | | | | SALT LAKE CITY | UT | 84106 |
| GREENBAUM ELIAS | 11403 MORGAN OVERLOOK DR | | | | KNOXVILLE | TN | 37931-2816 |
| GREENBAUM STEVE G | HUNTER COLLEGE OF CUNY | 695 PARK AVE | PHYSICS DEPT | | NEW YORK | NY | 10065-5024 |
| GREENBAUM, ROWE, SMITH, RAVEN, DAVIS, & HIMMEL | HAL W. MANDEL, ESQ. | METRO CORPORATE CAMPUS 1 | 99 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 |
| GREENBAUM, ROWE, SMITH, RAVEN, DAVIS, & HIMMEL, LLP | ALAN E. DAVIS | PO BOX 5600 | 99 WOOD AVENUE SOUTH | | WOODBRIDGE | NJ | 07095-0988 |
| GREENBAUM, ROWE, SMITH, RAVIN, DAVIS, HIMMEL LLP | ALAN E. DAVIS | PO BOX 5600 | 99 WOOD AVE. SOUTH | | WOODBRIDGE | NJ | 07095-0988 |
| GREENBELT CITY POLICE | | 550 CRESCENT RD | | | | MD | 20770 |
| GREENBELT MARRIOT/MD | 6400 IVY LN | | | | GREENBELT | MD | 20770-1410 |
| GREENBELT PUBLIC WORKS | | 25 CRESCENT RD | | | | MD | 20770 |
| GREENBER TRAURIG, LLP | MS. NANCY E. TAYLOR | 2101 L ST NW | FL 10 | | WASHINGTON | DC | 20037-1588 |
| GREENBERG | PO BOX 1591 | | | | PRINCETON | NJ | 08542-1591 |
| GREENBERG ARI | 1059 50TH ST | | | | BROOKLYN | NY | 11219-3332 |
| GREENBERG AUDREY | PO BOX 466 | | | | SHELTON | CT | 06484-0466 |
| GREENBERG FRANCES | 5424 FERNHOFF RD | | | | OAKLAND | CA | 94619-3112 |
| GREENBERG JAMES | 716 N FOOTHILLS EAST CIR | | | | PAYSON | AZ | 85541-6108 |
| GREENBERG LAUREN | 7370 SANDY CREEK LN | | | | BLOOMFIELD | MI | 48301-3646 |
| GREENBERG MARTIN | 16 OCEAN GREEN DR | | | | KIAWAH ISLAND | SC | 29455-5782 |
| GREENBERG MICHAEL | 1073 ALLESSANDRINI AVE | | | | NEW MILFORD | NJ | 07646-2401 |
| GREENBERG MOTOR CO. | LEONARD GREENBERG | 2475 HIGHWAY 95 NE | | | CAMBRIDGE | MN | 55008-1758 |
| GREENBERG MOTOR CO. | 2475 HIGHWAY 95 NE | | | | CAMBRIDGE | MN | 55008-1758 |
| GREENBERG TRAURIG | 77 W WACKER DR STE 2500 | | | | CHICAGO | IL | 60601-1643 |
| GREENBERG TRAURIG | 1221 W BRICKELL AVENUE | | | | MIAMI | FL | 33131 |
| GREENBERG TRAURIG LLP | 2101 L STREET NW STE 1000 | | | | WASHINGTON | DC | 20037 |
| GREENBERG TRAURIG PA | 1221 BRICKELL AVE | | | | MIAMI | FL | 33131 |
| GREENBERG TRAURIG, LLP | STEPHEN DIETRICH | 1200 17TH ST STE 2400 | | | DENVER | CO | 80202-5858 |
| GREENBERG TRAURIG, LLP | STEPHEN DIETRICH | 1200 17TH STREET | | | DENVER | CO | 80202 |
| GREENBERG TRAURIG, LLP | ATTORNEYS AT LAW | ATT TODD A BURGESS | 2375 EAST CAMELBACK ROAD, SUITE 700 | | PHOENIX | AZ | 85016 |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL & A. KADISH | ATTY FOR PERRY PARTNERS INTERNATIONAL, INC. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH | ATTY FOR FORTRESS CREDIT OPPORTUNITIES ADVISORS | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, LLP | ATT: B. ZIRINSKY, N. MITCHELL, A. KADISH | ATTY FOR APPALOOSA MANAGEMENT L.P. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N. MITCHELL, A. KADISH | ATTY FOR ELLIOTT MANAGEMENT CORPORATION | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N. MITCHELL, A. KADISH | ATTY FOR PERRY PARTNERS, L.P. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH | ATTY FOR GREEN HUNT WEDLAKE, INC., TRUSTEE | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG TRAURIG, LLP | ATT: B.ZIRINSKY, N.MITCHELL, A.KADISH | ATTY FOR DRAWBRIDGE SPECIAL OPPORTUNITIES ADVISORS LLC | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBERG, CLIFFORD L | 28673 BAYBERRY CT E | | | | LIVONIA | MI | 48154-3869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENBERG, JOHN C | 6625 HARDY AVE | | | | RAYTOWN | MO | 64133-5235 |
| GREENBERG, MARGARET J | PO BOX 1356 | | | | ROSAMOND | CA | 93560-1356 |
| GREENBERG, MARK J | 15075 LINCOLN ST APT 809 | | | | OAK PARK | MI | 48237-4122 |
| GREENBERG, MD | 400 W LYNDON B JOHNSON FWY STE 330 | | | | IRVING | TX | 75063-3717 |
| GREENBERG, MILDRED | NEMIROW LAWRENCE H LAW OFFICES OF | 5242 KATELLA AVE STE 104 | | | LOS ALAMITOS | CA | 90720-2862 |
| GREENBERG, MONA D | 197 WILDFLOWER CIR | | | | YARDLEY | PA | 19067-5754 |
| GREENBERG, SARAH P | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 |
| GREENBERRY, LENA M | 201 E ELDRIDGE | | | | FLINT | MI | 48505-3433 |
| GREENBLATT, ERNEST M | 1840 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| GREENBLATT, JACK | 21921 DANTE ST | | | | OAK PARK | MI | 48237-2814 |
| GREENBLATT, JOAN R | 7753 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9353 |
| GREENBRIAIR EQUITY GROUP LLC | 555 THEODORE FREMD AVE STE A201 | | | | RYE | NY | 10580-1437 |
| GREENBRIAR EQUITY FUND, L.P., | GREENBRIAR CO-INVESTMENT PARTNERS, L.P., | GREENBRIAR EQUITY GROUP LLC | ATTN: JOHN DAILEADER | 555 THEODORE FREMD AVENUE SUITE A-201 | RYE | NY | 10580 |
| GREENBRIAR EQUITY FUND, L.P., GREENBRIAR CO-INVESTMENT PARTNERS, L.P. | ATTN: JOHN DAILEADER | 555 THEODORE FREMD AVE STE A201 | | | RYE | NY | 10580-1437 |
| GREENBRIAR EQUITY GROUP LLC | 555 THEODORE FRERND AVENUE | SUITE A-201 | | | RYE | NY | 10580 |
| GREENBRIAR JUNIOR HIGH SCHOOL | 11810 HUFFMAN RD | | | | PARMA | OH | 44130-2247 |
| GREENBRIER AUTO REPAIR | 3 TYLER ST | | | | GREENBRIER | AR | 72058-9610 |
| GREENBRIER COUNTY TREASURER | PO BOX 347 | | | | LEWISBURG | WV | 24901-0347 |
| GREENBRIER OLDSMOBILE-GMC TRUCKS, INC | WILLIAM SHEPHERD | 1300 S MILITARY HWY | | | CHESAPEAKE | VA | 23320-2514 |
| GREENBRIER PONTIAC-GMC-OLDSMOBILE | WILLIAM SHEPHERD | 1300 S MILITARY HWY | | | CHESAPEAKE | VA | 23320-2514 |
| GREENBRIER PONTIAC-GMC-OLDSMOBILE | 1300 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2514 |
| GREENBURG TRAURIG, LLP | ATT: R.ZIRINSKY, N. MITCHELL, A. KADISH | ATTY FOR AURELIUS CAPITAL MANAGEMENT, L.P. | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| GREENBURG/MEMPHIS | 7285 WINCHESTER RD STE 110 | | | | MEMPHIS | TN | 38125-2163 |
| GREENBURGH RECEIVER OF TAXES | PO BOX 11199 | | | | NEW YORK | NY | 10286-1199 |
| GREENBURY, DONNA L | RM 3-220 GM BLDG | (WUPPERTAL, GERMANY) | | | DETROIT | MI | 48202 |
| GREENBUSH, DONALD | 156 KOENIG RD | | | | TONAWANDA | NY | 14150-7533 |
| GREENDALE AUTO SERVICE | 3110 OLD HILLIARD RD | | | | RICHMOND | VA | 23228-4914 |
| GREENDALE SCREW MACHINE PRODUCTS | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 |
| GREENDALE SCREW PROD. CO. | B.J. DAMMAN | 287 E GOLDEN GATE | | | DETROIT | MI | 48203-2054 |
| GREENDALE SCREW PROD. CO. | B.J. DAMMAN | 287 E. GOLDEN GATE | | | MARION | SC | 29571 |
| GREENDALE SCREW PRODUCTS | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 |
| GREENDALE SCREW PRODUCTS CO INC | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2096 |
| GREENDALE SCREW PRODUCTS CO INC | B.J. DAMMAN | 287 E GOLDEN GATE | | | DETROIT | MI | 48203-2054 |
| GREENDALE SCREW PRODUCTS CO INC | B.J. DAMMAN | 287 E. GOLDEN GATE | | | MARION | SC | 29571 |
| GREENDALE SCREW/MI | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 |
| GREENDALE, KENNETH R | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GREENDALE, KENNETH R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GREENE - DE BUSK, SANDRA S | 2923 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| GREENE ADDISON C (429002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENE ALBRITTON JR | 1857 MAYNARDS MILL RD | | | | FORSYTH | GA | 31029-8043 |
| GREENE ALDIE DUKE III (429003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREENE ARRINGTON, DONNELL K | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GREENE BARBARA ANN RILEY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GREENE BERTRAND F (458733) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREENE CHARLES L (344030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENE CHESLEY LEE (429004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENE CLARKE | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| GREENE CLAUDE | 13820 HIGHWAY 441 S | | | | MICANOPY | FL | 32667-5327 |
| GREENE CNTY BUREAU OF SUPPORT | ACCOUNT OF VERRILL E GARDINER | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE COUNTY | 940 N BOONVILLE AVE | COLLECTOR OF REVENUE | | | SPRINGFIELD | MO | 65802-3802 |
| GREENE COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 940 N BOONVILLE AVE | COLLECTOR OF REVENUE | | SPRINGFIELD | MO | 65802-3802 |
| GREENE COUNTY BUR OF SUPP | ACCT OF LARRY M DRYDEN | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE COUNTY BUREAU OF SUPPOR | ACCOUNT OF JAMES C TERRY | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE COUNTY BUREAU OF SUPPOR | ACCOUNT OF JEFFREY J MUELLER | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE COUNTY C.S.E.A. | ACCOUNT OF STANLEY D MALOTT | 541 LEDBETTER RD | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY C.S.E.A. | ACCOUNT OF JAMES G RAY | 541 LEDBETTER RD | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY C.S.E.A. | ACCT OF WILLIAM M FULCOMER | 541 LEDBETTER RD | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY CAREER CENTER ADULT EDUCATION | 2960 W ENON RD | | | | XENIA | OH | 45385-8548 |
| GREENE COUNTY COLLECTOR | 320 W COURT ST STE 103 | | | | PARAGOULD | AR | 72450-4349 |
| GREENE COUNTY CSEA | ACCT OF MARION YORK | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY CSEA | 541 LEDBETTER RD | | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY CSEA | ACCT OF DONALD D SPARROW | 541LEDBETTER RD | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY CSEA | ACCT OF JAMES G STAFFORD II | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5369 |
| GREENE COUNTY MOTOR CO. | DALE FINCH | 1903 N MULBERRY ST | | | JEFFERSON | IA | 50129-1215 |
| GREENE COUNTY MOTOR CO. | 1903 N MULBERRY ST | | | | JEFFERSON | IA | 50129-1215 |
| GREENE COUNTY TAX COLLECTOR | PO BOX 510 | | | | EUTAW | AL | 35462-0510 |
| GREENE COUNTY TREASURER | COURTHOUSE, ROOM 102 | | | | BLOOMFIELD | IN | 47424 |
| GREENE COUNTY TREASURER | PO BOX 427 | | | | XENIA | OH | 45385-0427 |
| GREENE COUNTY TRUSTEE | PO BOX 115 | | | | GREENEVILLE | TN | 37744-0115 |
| GREENE CTY BUREAU OF SUPPORT | FOR ACCOUNT OF GH SCHUMACHER | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE CTY BUREAU OF SUPPORT | ACCOUNT OF EDDIE BECKLEY | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE CTY BUREAU OF SUPPORT | ACCT OF ROY D JENNINGS | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE CTY C.S.E.A. | ACCT OF ROY D JENNINGS | 541 LEDBETTER RD STE A | | | XENIA | OH | 45385-5358 |
| GREENE CTY CHILD SUPPORT AGENC | ACCOUNT OF JAMES M THOMPSON | PO BOX 9 | | | XENIA | OH | 45385-0009 |
| GREENE DARRIN | GREENE, DARRIN | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| GREENE DAVID | 10649 DART DR | | | | LAS VEGAS | NV | 89144-4270 |
| GREENE GERTRUDE (459890) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GREENE IRENE | 4092 CREST RD | | | | PEBBLE BEACH | CA | 93953 |
| GREENE JAMES JR (ESTATE OF) (489068) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENE JENNIFER L | 2510 AIRLINE AVE | | | | TOLEDO | OH | 43609-1604 |
| GREENE JOHN (662753) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREENE JOHN W | GLASSER AND GLASSER | CROWN CENTER | 580 EAST  MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| GREENE JR, ARTHUR | 4356 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4743 |
| GREENE JR, BERNARD E | 1573 EVANS TRL | | | | GRAYLING | MI | 49738-7514 |
| GREENE JR, ERNEST B | 1925 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |
| GREENE JR, HARLAND C | 6320 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2418 |
| GREENE JR, JAMES E | 292 OAK LEAF LN | | | | HOWELL | MI | 48855-9706 |
| GREENE JR, JAMES E | 4512 MURRAY COVE RD | | | | TIGER | GA | 30576-1521 |
| GREENE JR, JAMES E | 292 OAK LEAF LANE | | | | HOWELL | MI | 48855-9706 |
| GREENE JR, JAMES W | 3302 MAYFAIR RD | | | | GWYNN OAK | MD | 21207-4563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREENE JR, JOHNNY | PO BOX 430152 | | | | PONTIAC | MI | 48343-0152 |
| GREENE JR, KENNETH C | 21662 REDMOND AVE | | | | EASTPOINTE | MI | 48021-2968 |
| GREENE JR, VINCENT | 46583 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| GREENE JR, WARREN H | 6 COLLINWOOD CIR | | | | HAMPTON | VA | 23666-1804 |
| GREENE JR, WILLIS E | 34800 W 8 MILE RD | APT 103 | | | FARMINGTON HILLS | MI | 48335 |
| GREENE KENNETH | 21662 REDMOND AVE | | | | EASTPOINTE | MI | 48021 |
| GREENE LARRY E | 3228 PERLINO DR | | | | MURFREESBORO | TN | 37128-5899 |
| GREENE LAWRENCE D | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GREENE LLL, EARL H | 1318 W PATERSON ST | | | | FLINT | MI | 48504-7112 |
| GREENE LLOYD E (429005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENE MANUFACTURING INC | 3985 S FLETCHER RD | | | | CHELSEA | MI | 48118-9207 |
| GREENE MARY BIRD | GUARDIAN\ESTATE OF O M GIFFORD | 109 ORCHARD AVE | | | NILES | OH | 44446-5241 |
| GREENE NIGEL | GREENE, NIGEL | AVIS BUDGET GROUP | 3 CENTURY DR | | PARSIPPANY | NJ | 07054 |
| GREENE NORMA | 2390 EAST RD | | | | SHAFTSBURY | VT | 05262-9783 |
| GREENE PAULINE | GREENE, PAULINE | 211 W. 17 TH ST | | | LARNED | KS | 67550-1730 |
| GREENE RAY E (429006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENE RAYMOND (NMI) (429007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENE REGINALD | GREEN, REGINALD | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| GREENE ROBERT | 5235 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8871 |
| GREENE SR, RONALD K | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| GREENE SR,RONALD K | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| GREENE STEVEN P | GREENE, STEVEN P | TRESPEL, JEFFREY | 1720 LOUISIANA BLVD, NE, SUITE 100 | | ALBUQUERQUE | NM | 87110 |
| GREENE TAMARA | 5041 LISA CT | | | | TRENTON | MI | 48183-4570 |
| GREENE TERRY | GREENE, TERRY | 150 WA REED ROAD | | | LAUREN SPRINGS | NC | 28644-8908 |
| GREENE TIFFANY | 16 DOVER ST | | | | MASSENA | NY | 13662-1623 |
| GREENE'S AUTO SERVICE, INC. | DARLA GREENE | 1401 HARDING CT | | | INDIANAPOLIS | IN | 46217-9538 |
| GREENE'S AUTOMOTIVE REPAIR | 820 N WASHINGTON ST | | | | GREENFIELD | OH | 45123-1053 |
| GREENE'S ENERGY GROUP | GENE GARBER | 201 RUE IBERVILLE | STE 400 | | LAFAYETTE | LA | 70508-3375 |
| GREENE'S MOBIL SERVICE CENTER | 70 LAFAYETTE RD | | | | NORTH HAMPTON | NH | 03862-2405 |
| GREENE'S TRUCK / AUTO SERVICE | 4810 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9225 |
| GREENE, ADDISON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, ALDIE DUKE | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, ALEXANDRA R | 2222 SHADYBROOK DRIVE | | | | FORT WAYNE | IN | 46803-2971 |
| GREENE, AMOS E | 1548 FOXFIRE CIR | | | | SEYMOUR | TN | 37865-3172 |
| GREENE, AMY V | | | | | | | |
| GREENE, ANDREW J | 11375 AUBURN ST | | | | DETROIT | MI | 48228-1302 |
| GREENE, ANTHONY D | 3506 ESCH DRIVE | | | | WARREN | MI | 48091-3344 |
| GREENE, ARLENE M | 69 WESTOVER DR | | | | WEBSTER | NY | 14580-3809 |
| GREENE, ARMADEAN | 321 INGLE SIDE AVENUE | | | | RIVERSIDE | OH | 45404 |
| GREENE, ARTHUR B | 4224 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5414 |
| GREENE, ARTHUR V | 5704 WALMORE RD. | | | | LEWISTON | NY | 14092 |
| GREENE, ARZIE | 4645 HANLEY PARK DR. | | | | WALKERTOWN | NC | 27051-9214 |
| GREENE, AUBREY E | RTE# 7 BOX 645 | | | | ATHENS | AL | 35611 |
| GREENE, AUNDRA M | 554 HEWITT AVE | | | | BUFFALO | NY | 14215-1706 |
| GREENE, AURELIA J | 2361 STONEBROOK COURT | | | | FLUSHING | MI | 48433-2595 |
| GREENE, BARBARA A | 17215 BROADLAND LN | | | | OKEECHOBEE | FL | 34974-8544 |
| GREENE, BARBARA J | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, BARRY F | 900 LONG BLVD APT 635 | | | | LANSING | MI | 48911-6808 |
| GREENE, BENNIE R | 18302 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| GREENE, BERTRAND F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREENE, BETTIE M | PO BOX 1620 | | | | NEW BRUNSWICK | NJ | 08903-1620 |
| GREENE, BETTY D | 171 MARTIN RD | | | | ROCKMART | GA | 30153-4130 |
| GREENE, BILLY C | 4254 ARROWWOOD DR | | | | FORT WORTH | TX | 76115-1800 |
| GREENE, BONNIE J | 1027 PLUM STREET ST | | | | BROWNSBURG | IN | 46112-7982 |
| GREENE, BRENDA I | 4905 10TH CT E | | | | TUSCALOOSA | AL | 35405-5113 |
| GREENE, BRENDA J. | 2105 STONEY BROOK CT | | | | FLINT | MI | 48507-6037 |
| GREENE, BRENDA W | 1925 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |
| GREENE, BRENDA WILSON | 1925 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |
| GREENE, BRIAN W | | | | | | | |
| GREENE, BRIGHTON L | 1114 LONGFORD CIR | | | | SOUTHLAKE | TX | 76092-8702 |
| GREENE, BRUCE A | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| GREENE, BRUCE J | 4700 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| GREENE, BUSTER | 119 PROSPECT LN | | | | HARROGATE | TN | 37752-7701 |
| GREENE, CANDACE L | 417 DALE AVE | | | | MANSFIELD | OH | 44902 |
| GREENE, CARL K | 6080 FORDHAM DR | | | | SHELBY TWP | MI | 48316-2529 |
| GREENE, CARL L | 29050 LANCASTER DR APT 207 | | | | SOUTHFIELD | MI | 48034-1436 |
| GREENE, CAROLYN D | 13444 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6918 |
| GREENE, CAROLYN DENISE | 13444 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6918 |
| GREENE, CAROLYN K | 672 W OREGON AVE | | | | SEBRING | OH | 44672-1139 |
| GREENE, CAROLYN KAY | 672 W OREGON AVE | | | | SEBRING | OH | 44672-1139 |
| GREENE, CECILIA L | 3741 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| GREENE, CEZANNE | 6130 LYNDALE AVE S APT 206 | | | | MINNEAPOLIS | MN | 55419-2264 |
| GREENE, CHARLES | 11084 DODGE AVE | | | | WARREN | MI | 48089-2404 |
| GREENE, CHARLES A | 2370 JERICHO RD | | | | NORWALK | OH | 44857-9574 |
| GREENE, CHARLES D | 4005 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73115-2204 |
| GREENE, CHARLES DOUGLAS | 4005 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73115-2204 |
| GREENE, CHARLES E | 199 N. PATTON ST | | | | XENIA | OH | 45385-2059 |
| GREENE, CHARLES E | 199 N PATTON ST | | | | XENIA | OH | 45385-2059 |
| GREENE, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, CHERI J | 4812 SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| GREENE, CHERI J | 4812 SYLVAN DRIVE | | | | DAYTON | OH | 45427-3048 |
| GREENE, CHERRIE | DEEHL & CARLSON PA | 2600 S DOUGLAS RD STE 1007 | | | CORAL GABLES | FL | 33134-6142 |
| GREENE, CHESLEY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, CHESTER A | 14917 PRAIRIE PARK DR | | | | HOAGLAND | IN | 46745-9760 |
| GREENE, CHRISTOPHE T | 196 QUAIL LN | | | | NEWARK | DE | 19711-2603 |
| GREENE, CLARA M | 1509 N GRANVILLE AVE | | | | MUNCIE | IN | 47303-3022 |
| GREENE, CLARA M | 1509 NORTH GRANVILLE AVENUE | | | | MUNCIE | IN | 47303-3022 |
| GREENE, CLARE L | 4374 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| GREENE, CLARENCE C | 75 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| GREENE, CLAUDE W | 1512 VERNON ST | | | | STOUGHTON | WI | 53589-2249 |
| GREENE, CLYDE D | 2002 E 300TH ST | | | | CLEVELAND | MO | 64734 |
| GREENE, COLETA A | 1845 HIGHWAY 66 | | | | LESLIE | AR | 72645-6938 |
| GREENE, CONSTANCE | 824 OAKWOOD AVE | | | | EAST AURORA | NY | 14052-2618 |
| GREENE, CURTIS A | 5934 MCDONALD RD | | | | PARKTON | NC | 28371-8952 |
| GREENE, CURTIS L | 2312 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| GREENE, CYNTHIA A | 205 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626 |
| GREENE, DALLAS S | 5505 PATTIE LANE | | | | LOUISVILLE | KY | 40219-2933 |
| GREENE, DALLAS S | 5505 PATTIE LN | | | | LOUISVILLE | KY | 40219-2933 |
| GREENE, DAMOND E | 2119 PICKWICK PINES DR | | | | HUMBLE | TX | 77396-4221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, DAMOND E | 900 LONG BLVD UNIT 223 | | | | LANSING | MI | 48911 |
| GREENE, DANIEL E | 125 STOLI CT | | | | ONSTED | MI | 49265-9642 |
| GREENE, DANIEL P | 5035 MAYBEE RD | | | | CLARKSTON | MI | 48346-4334 |
| GREENE, DARLENE | 214 MAYFIELD DR | | | | ELIZABETHTON | TN | 37643-6156 |
| GREENE, DARREN | 2222 MOUNTAIN AVE APT 19 | | | | SAN BERNARDINO | CA | 92404-4344 |
| GREENE, DARRIN | LEMBERG & ASSOCIATES LLC | 1100 SUMMER ST | | | STAMFORD | CT | 06905-5534 |
| GREENE, DAVID A | 400 W 7TH ST | | | | MC DONALD | OH | 44437-1606 |
| GREENE, DAVID A. | 400 W 7TH ST | | | | MC DONALD | OH | 44437-1606 |
| GREENE, DAVID C | 1029 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2106 |
| GREENE, DAVID CHARLES | 1029 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2106 |
| GREENE, DAVID S | PO BOX 874 | | | | UNION CITY | CA | 94587-0874 |
| GREENE, DEBBIE | 17165 QUAKER ST | | | | VANDALIA | MI | 49095-9514 |
| GREENE, DENISE | 842 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| GREENE, DENISE L | 3679 OAKVIEW DR | | | | GIRARD | OH | 44420-3135 |
| GREENE, DENNIS | NO ADDRESS IN REPORT | | | | | | |
| GREENE, DENNIS V | 8980 STEPPING STONE WAY | | | | AVON | IN | 46123-5310 |
| GREENE, DENNIS W | 322 BRIDGE WAY | | | | NEVADA CITY | CA | 95959-3033 |
| GREENE, DENNIS W | 8715 HOPEMONT WAY APT 417 | | | | KNOXVILLE | TN | 37923-6384 |
| GREENE, DEREK K | 7930 MOSEWOOD ST | | | | HOUSTON | TX | 77040-2711 |
| GREENE, DIANE A | 8401 18 MILE RD APT 239M | | | | STERLING HTS | MI | 48313 |
| GREENE, DIANNE K | 1264 PATE RD | | | | JULIETTE | GA | 31046-3821 |
| GREENE, DOMINIQUE | 153 EARLY RD | | | | COLUMBIA | TN | 38401 |
| GREENE, DONALD | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GREENE, DONALD B | RR 1 BOX 214 | | | | DAMASCUS | GA | 39841-9708 |
| GREENE, DONALD B | 1099 MARYLAND AVE | | | | SPARTANBURG | SC | 29307-5121 |
| GREENE, DONALD R | 10485 BAKER DR | | | | CLIO | MI | 48420-7719 |
| GREENE, DONNA | 908 CRESCENT DR | | | | ANDERSON | IN | 46013-4036 |
| GREENE, DONNA J | 200 WYCLIFFE RD | | | | SOLVAY | NY | 13209-2255 |
| GREENE, DONNA M | 602 MALABAR AVE | | | | FORT PIERCE | FL | 34949-3565 |
| GREENE, DOROTHY | 47 NORTH ARDMORE STREET | | | | PONTIAC | MI | 48342-2701 |
| GREENE, DOROTHY | 47 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| GREENE, DOROTHY J | 4289 E MERCER WAY | | | | MERCER ISLAND | WA | 98040-3823 |
| GREENE, DOUGLAS A | 5136 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1244 |
| GREENE, DWIGHT L | 6001 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1500 |
| GREENE, DWIGHT LINWOOD | 6001 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1500 |
| GREENE, EARL F | 4395 CYPRESS VILLAGE RD | | | | KARNACK | TX | 75661-1759 |
| GREENE, EDNA B | 7401 MAPLE DR APT 307 | | | | RAYTOWN | MO | 64133-6595 |
| GREENE, EDNA B | 7401 MAPLE DR #307 | | | | RAYTOWN | MO | 64133-6595 |
| GREENE, EDWARD | PO BOX 87 | 134 FREDERICK TERRACE | | | CLARKSVILLE | PA | 15322-0087 |
| GREENE, EDWARD H | PO BOX 70 | | | | SOMERVILLE | AL | 35670-0070 |
| GREENE, EDWARD L | 2846 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2446 |
| GREENE, ELSIE | 605 FORT DR | | | | WESTAMPTON | NJ | 08060-2407 |
| GREENE, EMILIE | 7514 E ROOSEVELT ST | | | | SCOTTSDALE | AZ | 85257-4048 |
| GREENE, ERMA E. | 3102 STATE PARK RD | | | | GREENVILLE | SC | 29609-6835 |
| GREENE, ESTHER M | 7752 PROUTY RD | | | | LODI | OH | 44254-9746 |
| GREENE, ETHEL | 3615 CLARK ST | | | | ANDERSON | IN | 46013-5344 |
| GREENE, EUGENE H | 249 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| GREENE, EVELYN G | 777 SPRINGDALE AVE #6J | | | | EAST ORANGE | NJ | 07017-1266 |
| GREENE, FLOYD E | 3700 CHANDLER HAULK RD | | | | LOGANVILLE | GA | 30052-3120 |
| GREENE, FRANKLIN A | 879 WHITEHALL RD | | | | ATHENS | GA | 30605-4222 |
| GREENE, FRANKLIN D | 7864 BEECH RUN RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| GREENE, GARY L | 703 SHERYL DR | | | | WATERFORD | MI | 48328-2365 |
| GREENE, GARY L | 4202 CAYUGA TRL | | | | FLINT | MI | 48532-3580 |
| GREENE, GARY W | 1153 BRONWYN AVE | | | | COLUMBUS | OH | 43204-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, GEORGE P | 1317 ESSEX AVE | | | | LINDEN | NJ | 07036-1935 |
| GREENE, GERALD S | 3164 N 650 E | | | | RUSHVILLE | IN | 46173 |
| GREENE, GERALDINE G | 282 DORCHESTER | | | | CINCINATI | OH | 45219-3066 |
| GREENE, GERTRUDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GREENE, GODFREY M | 3262 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2529 |
| GREENE, GREGORY | 12239 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GREENE, GREGORY A | 6320 VERNON ST | | | | ORLANDO | FL | 32818-5947 |
| GREENE, GREGORY B | 7420 SHADOW WOOD DR | | | | INDIANAPOLIS | IN | 46254 |
| GREENE, GREGORY D | PO BOX 512 | | | | ATHENS | AL | 35612-0512 |
| GREENE, GREGORY T | 2944 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4149 |
| GREENE, GRETCHEN | 37 OVERVIEW CIR | | | | ROCHESTER | NY | 14623-2025 |
| GREENE, HAROLD D | 1430 BERN LN | | | | SPRING HILL | FL | 34608-5405 |
| GREENE, HAROLD L | 303 OHIO ST | | | | GREENCASTLE | IN | 46135-2059 |
| GREENE, HARRY E | 400 W 7TH ST | | | | MC DONALD | OH | 44437-1606 |
| GREENE, HATTIE L | 2525 W HOLMES RD | | | | LANSING | MI | 48911-2409 |
| GREENE, HAZEL H | 6642 SALES RD | | | | WAYNESVILLE | OH | 45068-9106 |
| GREENE, HEATHER L | 303 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1418 |
| GREENE, HELEN | 10850 KENDIG RD | | | | NEW CARLISLE | OH | 45344-8814 |
| GREENE, HERBERT E | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| GREENE, HOMER L | 18197 MARX ST | | | | DETROIT | MI | 48203-5401 |
| GREENE, HOWARD E | 1611 NORTON ST | | | | KETTERING | OH | 45420-3243 |
| GREENE, HOWARD E | 1611 NORTON AVE | | | | KETTERING | OH | 45420-3243 |
| GREENE, HOWARD P | 1113 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 |
| GREENE, HUBERT O | 56 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| GREENE, HUBERT O | 56 POTOMAC | | | | NILES | OH | 44446-2118 |
| GREENE, ILA E | 205 WILKINSON | | | | EAST TAWAS | MI | 48730-1128 |
| GREENE, ILA E | 205 WILKINSON ST | | | | EAST TAWAS | MI | 48730-1128 |
| GREENE, J W | 186 WHITETAIL RD | | | | JOHNSTOWN | PA | 15909-4020 |
| GREENE, JACK W | 26653 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071 |
| GREENE, JACKIE L | 18730 207TH ST | | | | TONGANOXIE | KS | 66086-5405 |
| GREENE, JACQUELINE C | 20 DAVIDSON CT # B | | | | STATEN ISLAND | NY | 10303-2046 |
| GREENE, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENE, JAMES B | 11400 RANDWICK DR | | | | OKLAHOMA CITY | OK | 73162-2969 |
| GREENE, JAMES C | 408 WEST GROVE AVENUE | | | | MUSCLE SHOALS | AL | 35661-3224 |
| GREENE, JAMES C | 408 W GROVE AVE | | | | MUSCLE SHOALS | AL | 35661-3224 |
| GREENE, JAMES E | 11917 SE 152ND ST | | | | OKLAHOMA CITY | OK | 73165-6819 |
| GREENE, JAMES E | 9521 WASHINGTON ST | P.O. BOX 212 | | | CLIFFORD | MI | 48727-5116 |
| GREENE, JAMES G | 5405 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3458 |
| GREENE, JAMES H | 4931 DINSMORE RD | | | | WEST CARROLLTON | OH | 45449-2730 |
| GREENE, JAMES H | 5031 LOUNSBURY DR | | | | DAYTON | OH | 45418-2040 |
| GREENE, JAMES J | 3364 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2419 |
| GREENE, JAMES K | 109 THOMAS ST | | | | ATHENS | AL | 35611-2165 |
| GREENE, JAMES L | 15 HIGHVIEW TER | | | | ROCHESTER | NY | 14624-1042 |
| GREENE, JAMES S | 836 HOCH AVE | | | | ADRIAN | MI | 49221-3816 |
| GREENE, JAMES T | 2229 HARVEST LANN | | | | BOWLING GREEN | KY | 42104 |
| GREENE, JANE B | 2698 VAL DEL RD | | | | HAHIRA | GA | 31632-6025 |
| GREENE, JANE I | 501 HILLSIDE DR | | | | ROUND ROCK | TX | 78681-3761 |
| GREENE, JANET L | 2806 DUNBARTON CT SW | | | | DECATUR | AL | 35603-1198 |
| GREENE, JANICE M | 4225 FORBES ST | | | | FORT WORTH | TX | 76105-5018 |
| GREENE, JANICE MARIE | 4225 FORBES ST | | | | FORT WORTH | TX | 76105-5018 |
| GREENE, JASON R | 7000 GREENLEAF AVE | | | | CLEVELAND | OH | 44130-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, JAY W | 1 N GOLFVIEW RD APT 205 | | | | LAKE WORTH | FL | 33460 |
| GREENE, JEFFREY R | 35624 WOODSIDE DR | | | | RICHMOND | MI | 48062-5632 |
| GREENE, JEFFREY W | 7473 CEDAR CT | | | | GOODRICH | MI | 48438-8754 |
| GREENE, JEFFREY W | 10183 HEATHER RIDGE CT | | | | GOODRICH | MI | 48430-9464 |
| GREENE, JENNIFER D | 24671 W HIGHLAND CT | | | | FARMINGTON HILLS | MI | 48335-2109 |
| GREENE, JENNY | | | | | | | |
| GREENE, JEREMY L | 7864 BEECH RUN RD | | | | WAYNESVILLE | OH | 45068 |
| GREENE, JERRY D | 717 DELAWARE AVE | | | | ELYRIA | OH | 44035-6666 |
| GREENE, JESSE D | 200 BYERLY RD | | | | LONDON | OH | 43140-9549 |
| GREENE, JESSIE H | PO BOX 805 | | | | PORT GIBSON | MS | 39150-0805 |
| GREENE, JILL B | 6612 BROOKSHIRE DR | | | | FUQUAY VARINA | NC | 27526 |
| GREENE, JIMMY | 33343 LAKE BEND CIR | | | | LEESBURG | FL | 34788-3691 |
| GREENE, JIMMY E | PO BOX 1492 | | | | PINE GROVE | CA | 95665-1492 |
| GREENE, JOANN | 11917 SE 152ND ST | | | | OKLAHOMA CITY | OK | 73165-6819 |
| GREENE, JOANN C | 2671 LAKEWEST DR | | | | CHICO | CA | 95928-3817 |
| GREENE, JOE R | 25037 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1609 |
| GREENE, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GREENE, JOHN | | | | | | | |
| GREENE, JOHN | 215 SAWYER AVENUE | | | | LA GRANGE | IL | 60525-3180 |
| GREENE, JOHN | 70 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 |
| GREENE, JOHN C | 4780 JOBE TRL | | | | NOLENSVILLE | TN | 37135-7423 |
| GREENE, JOHN D | 3800 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1014 |
| GREENE, JOHNNIE L | 5  MAPLE  AVE APT 202 | | | | VAUXHALL | NJ | 07088-1287 |
| GREENE, JOSEPH P | 2671 LAKEWEST DR | | | | CHICO | CA | 95928-3817 |
| GREENE, JOYCE A | 42 COURTLAND CIRCLE | | | | BEAR | DE | 19701-1201 |
| GREENE, JUDITH K | 10110 BROKEN WOODS CT | | | | NORTH FORT MYERS | FL | 33903-9055 |
| GREENE, KAREN M | 2070 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3605 |
| GREENE, KAREN S | 4631 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| GREENE, KATHLEEN | 239 SHERWOOD DR. | | | | LEXINGTON | OH | 44904-1042 |
| GREENE, KATHLEEN U | 826 WILLARD AVE NE | | | | WARREN | OH | 44483-4242 |
| GREENE, KATHRYN H | 9342 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 |
| GREENE, KATHRYN M | 3457 TALLEY RIDGE RD | | | | THE VILLAGES | FL | 32162 |
| GREENE, KEEVA M | 6918 BASILWOOD | | | | SHREVEPORT | LA | 71129 |
| GREENE, KEITH B | PO BOX 1750 | | | | SOUTHGATE | MI | 48195-0750 |
| GREENE, KENNETH C | 23045 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-2020 |
| GREENE, KENNETH CLARENCE | 23045 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-2020 |
| GREENE, KENNETH L | 7287 W COUNTY ROAD 1000 N | | | | NORTH SALEM | IN | 46165-9713 |
| GREENE, KENNETH W | 14789 WATKINS RD | | | | LOUDON | TN | 37774 |
| GREENE, KEVIN A | 2361 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| GREENE, KEVIN ALEXANDER | 2361 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| GREENE, KIMBERLY A | 15 PEPPERMILL DR | | | | WEST HAVEN | CT | 06516-6636 |
| GREENE, KIMBERLY K | 2421 S 300 E | | | | ANDERSON | IN | 46017 |
| GREENE, KYLE | | | | | | | |
| GREENE, L. PAMELA | 2348 BALSAM DR | | | | SPRINGFIELD | OH | 45503-2202 |
| GREENE, LARRY | | | | | | | |
| GREENE, LARRY C | 3379 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| GREENE, LARRY D | 22621 RIDGEWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-1477 |
| GREENE, LARRY D | 13303 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-3347 |
| GREENE, LARRY E | 3228 PERLINO DR | | | | MURFREESBORO | TN | 37128-5899 |
| GREENE, LARRY K | 3070 E TRASK LAKE RD | | | | LINCOLN | MI | 48742-9776 |
| GREENE, LARRY W | 186 DAWKINS RD | | | | FARMERVILLE | LA | 71241-5200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, LARRY WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREENE, LARRY WAYNE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GREENE, LARRY WAYNE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| GREENE, LAWRENCE D | 577 COUNTY ROUTE #30 | | | | LISBON | NY | 13658 |
| GREENE, LAWRENCE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREENE, LAWRENCE G | 29356 COUNTY ROAD 52 | | | | NAPPANEE | IN | 46550 |
| GREENE, LENA M | 4618 PACIFIC | | | | DETROIT | MI | 48204-4218 |
| GREENE, LENA M | 4618 PACIFIC ST | | | | DETROIT | MI | 48204-4218 |
| GREENE, LEONARD R | 1019 W 7TH ST | | | | PLAINFIELD | NJ | 07063-1505 |
| GREENE, LESTER M | 1027 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| GREENE, LILLIAN M | 2400 1ST ST N. | | | | ST PETERSBURG | FL | 33704-3420 |
| GREENE, LILLIAN M | 2400 1ST ST N | | | | ST PETERSBURG | FL | 33704-3420 |
| GREENE, LILLON B | 592 CUPP RD | | | | NEW TAZEWELL | TN | 37825-4262 |
| GREENE, LINDA | 4780 JOBE TRL | | | | NOLENSVILLE | TN | 37135-7423 |
| GREENE, LINDA | 654 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| GREENE, LINDA J | 4700 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| GREENE, LINDA S | 186 DAWKINS RD | | | | FARMERVILLE | LA | 71241-5200 |
| GREENE, LINDA Y | 1519 WAYNE ST | | | | FLINT | MI | 48503-4253 |
| GREENE, LISA D | 5135 CEDAR BROOK CT | | | | SPRINGBORO | OH | 45066 |
| GREENE, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, LOIS A | 6001 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1500 |
| GREENE, LORI B | 700 EUBANK BLVD SE APT 526 | | | | ALBUQUERQUE | NM | 87123 |
| GREENE, LOUIS H | 2401 HIGHLAND DR | | | | PALATINE | IL | 60067-7345 |
| GREENE, LOUISE | 1634 MCLAIN ST | | | | DAYTON | OH | 45403-2415 |
| GREENE, LYNETTE R | 343 OLD KIBBEE RD N | | | | VIDALIA | GA | 30474 |
| GREENE, MACK L | 3720 LITTLE SYCAMORE ROAD | | | | TAZEWELL | TN | 37879-5115 |
| GREENE, MAMIE L | 1777 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5111 |
| GREENE, MARGARET E | PO BOX 508 | | | | BOONE | NC | 28607-0508 |
| GREENE, MARGARET E | 5501 W KELLER RDR | | | | MUNCIE | IN | 47304 |
| GREENE, MARGIE | 171 PARKER LAKE | | | | OXFORD | MI | 48371-5243 |
| GREENE, MARILYN R | 833 S TERRACE AVE | | | | COLUMBUS | OH | 43204-2808 |
| GREENE, MARION J | 1675 MOCKINGBIRD LN | | | | GAYLORD | MI | 49735-7875 |
| GREENE, MARION L | 1088 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7131 |
| GREENE, MARK A | 1771 GUNN RD | | | | HOLT | MI | 48842-9669 |
| GREENE, MARVIN S | 3110 SAVOY ST | | | | BALTIMORE | MD | 21230-2858 |
| GREENE, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREENE, MARY | 8108 HEDGEWAY DR | | | | UTICA | MI | 48317-1605 |
| GREENE, MARY A | 3009 STEVENSON ST | | | | FLINT | MI | 48504-3243 |
| GREENE, MARY A | 12181 S SAGINAW ST APT 15 | | | | GRAND BLANC | MI | 48439-1426 |
| GREENE, MARY C | 809 W RIVERSIDE DR | | | | PERU | IN | 46970-3267 |
| GREENE, MARY E | 805 W MARKET ST | | | | PIERCETON | IN | 46562-9453 |
| GREENE, MARY R | 9 VIRGINIA LANE | | | | ROCHESTER | NY | 14624-4108 |
| GREENE, MARY R | 9 VIRGINIA LN | | | | ROCHESTER | NY | 14624-4108 |
| GREENE, MARY W | 866 COMMODORE DR NW | | | | ATLANTA | GA | 30318-6336 |
| GREENE, MATTHEW E | 1943 LYNWOOD DR | | | | KOKOMO | IN | 46901-1878 |
| GREENE, MATTHEW EDWARD | 1943 LYNWOOD DR | | | | KOKOMO | IN | 46901-1878 |
| GREENE, MATTIE V | 8255 SUSSEX ST | | | | DETROIT | MI | 48228-2248 |
| GREENE, MAXINE E | 8806 OUTLOOK DRIVE | | | | CLEVELAND | OH | 44144-2445 |
| GREENE, MERLE L | 1776 CLIFFVIEW RD | | | | CLEVELAND | OH | 44112-1113 |
| GREENE, MICHAEL A | 26975 LEHIGH ST | | | | INKSTER | MI | 48141 |
| GREENE, MICHAEL A | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| GREENE, MICHAEL ANDRE | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, MICHAEL D | 3741 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| GREENE, MICHAEL G | 4817 HERONS BLVD. UNIT B | | | | YOUNGSTOWN | OH | 44515 |
| GREENE, MICHAEL J | 714 E PEARL ST | | | | MIAMISBURG | OH | 45342 |
| GREENE, MICHAEL L | 7436 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| GREENE, MICHAEL W | 4260 COUNTY ROAD #270 | | | | TOWN CREEK | AL | 35672 |
| GREENE, MIKE | 658 SHERWOOD RD | | | | MITCHELL | IN | 47446-7349 |
| GREENE, MORTIMER F | 329 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3612 |
| GREENE, MYRTLE | 212 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2210 |
| GREENE, MYRTLE | 1047 PRIMROSE DR | | | | WEST CARROLLTON | OH | 45449-2028 |
| GREENE, NIGEL | AVIS BUDGET GROUP | 3 CENTURY DR | | | PARSPIPPANY | NJ | 07054 |
| GREENE, O B | 5919 MARJA ST | | | | FLINT | MI | 48505-2515 |
| GREENE, ODELL G | 2250 HOWERTON DR | | | | MORRISTOWN | TN | 37814-5948 |
| GREENE, OSCAR | 3962 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| GREENE, PATRICIA A | 1426 ROBBINS AVE. | | | | NILES | OH | 44446-3753 |
| GREENE, PATRICIA I | 16166 SURFVIEW CT | | | | GROVER | MO | 63040-1900 |
| GREENE, PATRICIA L | 394 STEPHENS ST | | | | YOUNGSTOWN | OH | 44509-1414 |
| GREENE, PATRICK C | 505 HIMES DR | | | | EULESS | TX | 76039-3610 |
| GREENE, PAUL S | 6146 BLACK ROAD | | | | W. ALEXANDRIA | OH | 45381-9545 |
| GREENE, PAUL S | 6146 BLACK RD | | | | WEST ALEXANDRIA | OH | 45381-9545 |
| GREENE, PAULINE | 211 W 17TH ST | | | | LARNED | KS | 67550-1730 |
| GREENE, PEGGY J | 46814 OAK POINTE DR | | | | MACOMB | MI | 48042-5907 |
| GREENE, PEGGY LYNN | 2197 HEATHER GLEN WAY | | | | FRANKLIN | IN | 46131-3623 |
| GREENE, PHILLIP M | 5241 HILLSBORO DR APT A15 | | | | INDIANAPOLIS | IN | 46224 |
| GREENE, PHYLLIS A | 1255 CAROLINA AVE NW | C/O JUDITH A WIGHT | | | HUTCHINSON | MN | 55350-1563 |
| GREENE, RACHEL E | 2076 ROLAND AVE | | | | FLINT | MI | 48532-3919 |
| GREENE, RALPH E | 3440 S I ST | | | | BEDFORD | IN | 47421-7523 |
| GREENE, RANDY D | 4811 CIRCLE DR | | | | CLARKSTON | MI | 48348-3917 |
| GREENE, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, RAY E | 1940 TYLER RD | | | | YPSILANTI | MI | 48198-6155 |
| GREENE, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENE, RENIE | PO BOX 7776 | | | | WILMINGTON | DE | 19803-0776 |
| GREENE, RHONDA D | 1409 ROUND HILL RD | | | | HARRISBURG | PA | 17110-3138 |
| GREENE, RICHARD A | 6516 BEECH RD | | | | AUBURN | NY | 13021-9253 |
| GREENE, RICHARD A | 1154 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9328 |
| GREENE, RICHARD A | 9530 N PINE RD | | | | MILTON | WI | 53563-9252 |
| GREENE, RICHARD A | 815 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| GREENE, RICHARD B | 137 CIMARRON TRAIN | | | | BRIDGEPORT | TX | 76426 |
| GREENE, RICHARD C | 2208 CLOVERDALE DR | | | | FALLSTON | MD | 21047-1615 |
| GREENE, RICHARD E | 300 COUNTY ROAD 540 | | | | CENTRE | AL | 35960-6326 |
| GREENE, RICHARD L | 109 CHERRYHILL DR | | | | DAVISON | MI | 48423 |
| GREENE, RICHARD R | 112 CONFER VISTA DR APT 365 | MERIDIAN POINTE APTS | | | UNIONTOWN | PA | 15401-2265 |
| GREENE, RICHARD T | 1270 CRABB RIVER RD # 600-116 | | | | RICHMOND | TX | 77469 |
| GREENE, ROBERT D | 197 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| GREENE, ROBERT E | 8386 OXFORD LN | | | | GRAND BLANC | MI | 48439-7450 |
| GREENE, ROBERT EWING | 8386 OXFORD LN | | | | GRAND BLANC | MI | 48439-7450 |
| GREENE, ROBERT G | 7769 CHICHESTER RD | | | | CANTON | MI | 48187-1475 |
| GREENE, ROBERT H | 307 INLET COURT | ROSERY GROVE VILLA | | | CLEARWATER | FL | 33756-1734 |
| GREENE, ROBERT H | 307 INLET CT | ROSERY GROVE VILLA | | | CLEARWATER | FL | 33756-1734 |
| GREENE, ROBERT L | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-2439 |
| GREENE, ROBERT M | 3615 CLARK ST | | | | ANDERSON | IN | 46013-5344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, ROBERT S | 6787 MAYFAIR DR | | | | STANWOOD | MI | 49346-8999 |
| GREENE, ROBERT W | 8869 COLOGNE DR | | | | STERLING HTS | MI | 48314-1641 |
| GREENE, ROBERT W | 4529 SOUTH WASHINGTON STREET | | | | UBLY | MI | 48475-8823 |
| GREENE, ROBIN L | 6152 N DADEN DR | | | | ALEXANDRIA | IN | 46001-9228 |
| GREENE, RODNEY L | 6279 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2417 |
| GREENE, ROLAND J | 1318 S ARAPAHO DR | | | | SANTA ANA | CA | 92704-2411 |
| GREENE, RONALD K | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| GREENE, RONNIE L | 2548 LIVERPOOL ST | C/O NICHOLE J EDWARDS | | | AUBURN HILLS | MI | 48326-3425 |
| GREENE, RONNIE S | 628 OSBORNE DR | | | | COLUMBIA | TN | 38401-8928 |
| GREENE, ROSIE M | 103 CHESTER AVE | | | | NEWARK | NJ | 07104-3008 |
| GREENE, RUBIE A | 1862 KUMQUAT DR | | | | EDGEWATER | FL | 32141-4023 |
| GREENE, RUSSELL M | 7801 LLOYD AVE APT 112 | | | | PITTSBURGH | PA | 15218-1944 |
| GREENE, RUTH | 515 GRAND AVE APT 6J | | | | DAYTON | OH | 45405-4456 |
| GREENE, RUTH A | 2775 BURWYN HILLS | | | | TECUMSEH | MI | 49286-9764 |
| GREENE, RUTH J | 2649 CASMERE ST | | | | HAMTRAMCK | MI | 48212-3034 |
| GREENE, SAMUEL | 26601 COOLIDGE HWY | GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| GREENE, SAMUEL S | 5817 WILLIS AVE | | | | VAN NUYS | CA | 91411-3112 |
| GREENE, SANDRA L | 5 SAUNDERS RD | | | | TOWNSEND | MA | 01474-1133 |
| GREENE, SARAH LEE | 4724 E LINEBAUGH AVE | | | | TAMPA | FL | 33617-4561 |
| GREENE, SHARON L | 7282 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9528 |
| GREENE, SHARON L | 6807 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| GREENE, SHARON LOUISE | 7282 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9528 |
| GREENE, SHARON SAFE DRIVING | 2944 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4149 |
| GREENE, SHELLEY C | PO BOX 1210 | | | | STERLING HEIGHTS | MI | 48311-1210 |
| GREENE, SHIRLEY | 10953 GREGORY LN | | | | N ROYALTON | OH | 44133-1411 |
| GREENE, SHIRLEY M | 1409 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1044 |
| GREENE, STANLEY C | 29 S VAN LEAR ST | | | | DAYTON | OH | 45403-1947 |
| GREENE, STANLEY R | 6810 BLUEGRASS ST | | | | PORTAGE | MI | 49024-3369 |
| GREENE, STEPHEN F | 246 WYANDOTTE CT | | | | NOBLESVILLE | IN | 46060-4134 |
| GREENE, STEPHEN L | 20645 EDGEWOOD RD | | | | ATHENS | AL | 35614-5505 |
| GREENE, STEPHEN M | 23844 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| GREENE, STEPHEN M | 4650 W 650 N | | | | NORTH SALEM | IN | 46165 |
| GREENE, STEVEN P | TRESPEL, JEFFREY | 1720 LOUISIANA BLVD NE STE 100 | | | ALBUQUERQUE | NM | 87110-7069 |
| GREENE, TANGEE L | 12239 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GREENE, TANGEE LYNN | 12239 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GREENE, TERESA | 1409 CRAIG BLVD | | | | EDMOND | OK | 73003-3135 |
| GREENE, TERESA | 109 S LEXINGTON WAY | | | | EDMOND | OK | 73012-4221 |
| GREENE, TERESA E | 2232 PARKMEADOW DR | | | | BELOIT | WI | 53511-2386 |
| GREENE, TERESA E | 5129 BREEZE HOLLOW CT | | | | FORT WORTH | TX | 76179-4257 |
| GREENE, TERRY | 150 WA REED RD | | | | LAUREL SPRINGS | NC | 28644-8908 |
| GREENE, TERRY J. | C/O INTEGON NATIONAL INSURANCE CO. | PO BOX 1429 | | | WINSTON SALEM | NC | 27102-1429 |
| GREENE, THELMA J | 301 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| GREENE, THOMAS D | 506 N KEAL AVE | | | | MARION | IN | 46952-3053 |
| GREENE, THOMAS J | 903 HOWARD LANE | | | | VANDALIA | OH | 45377-5377 |
| GREENE, THOMAS J | 903 HOWARD LN | | | | VANDALIA | OH | 45377 |
| GREENE, THOMAS R | 5810 US HIGHWAY 20 LOT 15 | | | | WAKEMAN | OH | 44889-8977 |
| GREENE, THOMAS R | 20834 S HUMBOLDT DR | | | | FRANKFORT | IL | 60423 |
| GREENE, THOMAS W | 952 9TH ST | | | | PLAINWELL | MI | 49080-9502 |
| GREENE, TILMAN A | 4925 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3021 |
| GREENE, TIMOTHY EVERETT | DUFFUS & MELVIN | PO BOX 5026 | | | GREENVILLE | NC | 27835-5026 |
| GREENE, TIMOTHY S | 323 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8369 |
| GREENE, TOMMY B | 722 WAMPLER RD | | | | BALTIMORE | MD | 21220-1811 |
| GREENE, V A | 31 CHATEAU COURT | | | | DEPEW | NY | 14043-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENE, VALREANA | P.O. BOX 1211 | | | | SUMMERFIELD | FL | 34492-1211 |
| GREENE, VALREANA | PO BOX 1211 | | | | SUMMERFIELD | FL | 34492-1211 |
| GREENE, VELETA | 505 HIMES DR | | | | EULESS | TX | 76039-3610 |
| GREENE, VERNON | 250 PRICE HILLS TRL | | | | SUGAR HILL | GA | 30518-6211 |
| GREENE, VICTORIA | | | | | | | |
| GREENE, VIOLA | 646 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| GREENE, VIOLET I | 12 CAROLINE DRIVE | | | | HORSE SHOE | NC | 28742-9508 |
| GREENE, VIOLET I | 12 CAROLINE DR | | | | HORSE SHOE | NC | 28742-9508 |
| GREENE, WALTER E | 272 LAKE PT | | | | SANFORD | NC | 27332-8353 |
| GREENE, WAYNE | 13980 HIBNER RD | | | | HARTLAND | MI | 48353-2415 |
| GREENE, WILLIAM A | 6067 MORRIS RD | | | | HAMILTON | OH | 45011-5139 |
| GREENE, WILLIAM F | 1152 HIGHWAY 211 NW | | | | WINDER | GA | 30680-2812 |
| GREENE, WILLIAM F | 11098 BELTZ RD | | | | ATLANTA | MI | 49709-9109 |
| GREENE, WILLIAM W | 1634 MCLAIN ST | | | | DAYTON | OH | 45403-2415 |
| GREENE, YVONNE R | 6800 TERRACE CT | | | | FAIRFIELD | AL | 35064 |
| GREENE, Z. V | 503 FRANK STREET | | | | RALEIGH | NC | 27604-2017 |
| GREENE, ZOE N | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| GREENE, ZOE N | 155 GARDEN STREET | | | | CRESTON | OH | 44217-9601 |
| GREENE-LASHLEY, JULIA M | 3139 W 86TH DOWN | | | | CLEVELAND | OH | 44102 |
| GREENE/COLUMBIA | PO BOX 537 | CAMPBELL PLAZA | | | COLUMBIA | TN | 38402-0537 |
| GREENER WORLD MEDIA INC | ATTN ACCOUNTING DEPT | 405 14TH ST STE 811 | | | OAKLAND | CA | 94612-2706 |
| GREENER'S AUTO CENTER | 2611 120TH AVE | | | | HOLLAND | MI | 49424-8692 |
| GREENER, FREDERICK W | 25651 DRAKEFIELD AVE | EUCLID OH44132 | | | | | |
| GREENER, SCOTT E | 3940 WILLOWBROOK DR | | | | MARION | IA | 52302-6154 |
| GREENERD PRESS & MACHINE CO | 41 CROWN ST | | | | NASHUA | NH | 03060-6349 |
| GREENES CUSTOM SALE | | | | | | | |
| GREENEVILLE CASTING INC | 500 N RUFE TAYLOR RD | | | | GREENEVILLE | TN | 37745-4277 |
| GREENEVILLE CITY TAX COLLECTOR | 200 N COLLEGE ST | | | | GREENEVILLE | TN | 37745-5091 |
| GREENEWALD, PAUL J | 737 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2867 |
| GREENEWALD, THOMAS C | 401 BALSAM DR | | | | DAVISON | MI | 48423-1801 |
| GREENEY, JOAN F | 608 S. LEHIGH AVE. | | | | SAYRE | PA | 18840-2420 |
| GREENEY, JOAN F | 608 S LEHIGH AVE | | | | SAYRE | PA | 18840-2420 |
| GREENFELDER, MARGARET M | 15218 WALVERN BLVD | | | | MAPLE HTS | OH | 44137-4641 |
| GREENFELDER, RALPH A | 335 SOMERSET CT | | | | MANSFIELD | OH | 44906-2749 |
| GREENFIELD COMMERCIAL CREDIT | 770 W MAPLE ROAD | | | | TROY | MI | 48084 |
| GREENFIELD COMMERCIAL CREDIT | COMERICA BANK | 1 CLOVER CT | CLOVER TECHNOLOGY PK | | WIXOM | MI | 48393-2247 |
| GREENFIELD COMMERCIAL CREDIT LLC | 6061 TELEGRAPH RD STE MM | | | | TOLEDO | OH | 43612-4574 |
| GREENFIELD DIE & MFG CORP | 7295 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 |
| GREENFIELD HOLDINGS LLC | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725-9029 |
| GREENFIELD PONTIAC BUICK GMC | 3615 S 108TH ST | | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD PONTIAC BUICK GMC | ATTN JOHN P JONES | 3615 S 108TH ST | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD PONTIAC-BUICK, INC. | 3615 S 108TH ST | | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD PONTIAC-BUICK, INC. | JOHN JONES | 3615 S 108TH ST | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD PONTIAC-BUICK-GMC | | | | | GREENFIELD | WI | 53228-1200 |
| GREENFIELD PONTIAC-BUICK-GMC | 3615 S 108TH ST | | | | GREENFIELD | WI | 53228-1205 |
| GREENFIELD RESEARCH CO INC | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | LEBANON | TN | 37087 |
| GREENFIELD RESEARCH INC | PO BOX 239 | | | | GREENFIELD | OH | 45123-0239 |
| GREENFIELD RESEARCH INC. | GARY PRISTAS | BOX 239/6TH AND PINE STREET | | | GREENFIELD | OH | 45123 |
| GREENFIELD STANLEY | 59 FARVIEW FARM RD | | | | REDDING | CT | 06896-3305 |
| GREENFIELD WILLIAM | 1590 RILLA CIRCLE | | | | LAWRENCEVILLE | GA | 30043-5878 |
| GREENFIELD, BEVERLY | 1488 COUNTY ROAD 446 | | | | FORT PAYNE | AL | 35968-4426 |
| GREENFIELD, BRADLEY B | 3054 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| GREENFIELD, CARROLL | 460 MARECHAL LN | | | | FLORISSANT | MO | 63031-8439 |
| GREENFIELD, DEBORAH J | 20252 WALLACE LN | | | | ATHENS | AL | 35614-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENFIELD, DEBORAH JEAN | 20252 WALLACE LANE | | | | ATHENS | AL | 35614-4552 |
| GREENFIELD, DOUGLAS E | 100 MARION ST | | | | BUFFALO | NY | 14207 |
| GREENFIELD, EARL E | 1310 STEELE AVE | | | | CHANDLER | OK | 74834-4218 |
| GREENFIELD, EDNA L | 12 NORTH ST | | | | TRENTON | OH | 45067-1312 |
| GREENFIELD, EILEEN L | 406 CINNAMON CIR | THE OAKS | | | DELAND | FL | 32724-6200 |
| GREENFIELD, ELAINE | 7264 LAKESHORE RD | | | | CICERO | NY | 13039-9732 |
| GREENFIELD, GENERAL R | 20532 BURT RD | | | | DETROIT | MI | 48219-1305 |
| GREENFIELD, GRANT L | 1904 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7155 |
| GREENFIELD, GRANT LYLE | 1904 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7155 |
| GREENFIELD, JOHN L | 715 SPRING RIDGE PL | | | | CENTERVILLE | OH | 45458-2612 |
| GREENFIELD, LARRY D | 2010 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| GREENFIELD, LENORA H | 3945 BRAXTON CIRCLE | | | | SUN VALLEY | NV | 89433-8200 |
| GREENFIELD, LINDA C | 5 DOGWOOD LN | | | | MAYS LANDING | NJ | 08330-8937 |
| GREENFIELD, LYLE W | 10250 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| GREENFIELD, MARLENE J | 1904 SW BRIGHTON PL | | | | BLUE SPRINGS | MO | 64015-7155 |
| GREENFIELD, MARVIN C | PO BOX 367 | | | | KEARNEYSVILLE | WV | 25430-0367 |
| GREENFIELD, MARY G | 41 GIBLIN DR 2 | | | | BUFFALO | NY | 14224 |
| GREENFIELD, MARY J | 526 LATHROP STREET | | | | LANSING | MI | 48912-2412 |
| GREENFIELD, MICHAEL D | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| GREENFIELD, NORMAN L | 2044 OAKDALE DR | | | | WATERFORD | MI | 48329-3855 |
| GREENFIELD, PATRICIA A | 710 E HIBBARD RD | | | | OWOSSO | MI | 48867-9752 |
| GREENFIELD, PATRICIA M | 1750 W PLACITA CANOA VERDE | | | | GREEN VALLEY | AZ | 85622-8071 |
| GREENFIELD, PATTY P | 961 MCDONALD AVE | | | | MC DONALD | OH | 44437-1324 |
| GREENFIELD, PAULA R | 9114 PRINCE WILLIAM | | | | AUSTIN | TX | 78730-3415 |
| GREENFIELD, PHILIP R | 3452 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| GREENFIELD, RICHARD L | 4395 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| GREENFIELD, ROBERT G | 100 MARION ST | | | | BUFFALO | NY | 14207-2920 |
| GREENFIELD, VELLA V | 2086 CAMBRIAN DR | | | | FLINT | MI | 48532-4008 |
| GREENFIELD/WILKINSON'S SERVICE | 112 S ALLISON AVE | | | | GREENFIELD | MO | 65661-1343 |
| GREENGARD, EMIL | 14430 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2309 |
| GREENHAGEN, RANDY R | | | | | | | |
| GREENHALGH, ALAN K | 794 S 300 W | | | | PAYSON | UT | 84651-2812 |
| GREENHALGH, ARTHUR | 39352 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2761 |
| GREENHALGH, CATHRYN | 2582 CADES CV | | | | BRIGHTON | MI | 48114-8983 |
| GREENHALGH, DAVID | 15 HILL RD | | | | IVYLAND | PA | 18974-1405 |
| GREENHALGH, HAROLD | 153 MARBLE DR | | | | ROCHESTER | NY | 14615-1341 |
| GREENHALGH, JENNIFER A | 1915 BOOTMAKER LN | | | | BLOOMFIELD HILLS | MI | 48304-1003 |
| GREENHALGH, MARY | 3522 WESSEX LANE | | | | PHILADELPHIA | PA | 19114-1818 |
| GREENHALGH, MARY | 3522 WESSEX LN | | | | PHILADELPHIA | PA | 19114-1818 |
| GREENHALL, DEBBIE A | 1211 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-9006 |
| GREENHAM, HERBERT W | 2100 MEREDITH DR | | | | SPRING HILL | FL | 34608-5655 |
| GREENHAW, WILLIAM K | 242 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| GREENHECK, FRANCIS W | 29667 NORWAY AVE | | | | KENDALL | WI | 54638-8561 |
| GREENHILL AUTO SERVICE | 600 GREENHILL AVE | | | | WILMINGTON | DE | 19805-1853 |
| GREENHILL IRA J | 555 5TH AVE FL 18 | | | | NEW YORK | NY | 10017-9253 |
| GREENHILL JAMES (491632) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENHILL PARTNERS PC | 555 5TH AVE FL 18 | | | | NEW YORK | NY | 10017-9253 |
| GREENHILL, BARBARA | 120 CROTON AVE | | | | OSSINING | NY | 10562-4204 |
| GREENHILL, CALVIN H | 120 CROTON AVE | | | | OSSINING | NY | 10562-4204 |
| GREENHILL, CEOLA | PO BOX 2881 | | | | MUSCLE SHOALS | AL | 35662-2881 |
| GREENHILL, CEOLA | P. O. BOX 2881 | | | | MUSCLE SHOALS | AL | 35662-2881 |
| GREENHILL, COLIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREENHILL, GEORGE F | PO BOX 2881 | | | | MUSCLE SHOALS | AL | 35662-2881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENHILL, JAMES R | 1512 HWY. U.S. 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| GREENHILL, JAMES RICHARD | 1512 HWY. U.S. 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| GREENHOE, ROBERT H | 8316 45TH ST SE | | | | ADA | MI | 49301-9227 |
| GREENHOE, TODD A | 3302 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| GREENHOUSE | PO BOX 1066 | | | | GLEN ALLEN | VA | 23060-1066 |
| GREENHOUSE GASES (GHG) - CA - LIT - GEN | | | | | | | |
| GREENHOUSE GASES (GHG) - CA - PUBLIC NUISANCE LAWSUIT | CALIFORNIA STATE | 1515 CLAY STREET 20TH FLOOR P O BOX 70550 | | | OAKLAND | CA | 94612 |
| GREENHOUSE GASES (GHG) - OR - LITIGATION - FEDERAL | NO ADVERSE PARTY | | | | | | |
| GREENHOUSE GASES (GHG) - OR - LITIGATION - STATE | NO ADVERSE PARTY | | | | | | |
| GREENHOUSE III, JOSEPH A | 1983 KLINGENSMITH | BLDG.3, APT. 35 | | | BLOOMFIELD HILLS | MI | 48302 |
| GREENHOUSE INEX & CHEKETHA | 460 LEWIS ST | | | | MARKSVILLE | LA | 71351-2524 |
| GREENHOUSE, CALVIN L | 499 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| GREENHOUSE, DAVE | 96 PERKINS ST | | | | PONTIAC | MI | 48342-3055 |
| GREENHOUSE, EARL W | 1067 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| GREENHOUSE, FRANCHESCA | 558 STARLIGHT BAPTIST CHURCH RD | | | | MARKSVILLE | LA | 71351-4932 |
| GREENHOUSE, IMELDA S | 2985 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| GREENHOUSE, MERRICK | 2985 SHAWNEE LN | | | | WATERFORD | MI | 48329-4339 |
| GREENHOUSE, RAYMOND A | 2 FIRETHORN CT | | | | EDISON | NJ | 08820-4128 |
| GREENHOUSE, ROSE M | 96 PERKINS ST | | | | PONTIAC | MI | 48342-3055 |
| GREENHOWARD, DIANNA D | 1325 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5203 |
| GREENHOWARD, FAYE E | 3803 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2046 |
| GREENHUE, DANIEL JACOB | 6594 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-9421 |
| GREENHUT, SUSAN E | 3312 LAKEVIEW OAKS DR | | | | LONGWOOD | FL | 32779-3155 |
| GREENIA, EILEEN R | 23610 HAZEN ST | | | | SOUTHFIELD | MI | 48033-2507 |
| GREENIA, JAMES A | 1515 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| GREENIA, LEO R | PO BOX 157 | | | | REESE | MI | 48757-0157 |
| GREENIA, THOMAS J | 6550 N RIVER RD | | | | FREELAND | MI | 48623-9268 |
| GREENIDGE, JULIETTE L | PO BOX 310611 | | | | FLINT | MI | 48531-0611 |
| GREENIER, CAROL JANE | 711 ABETO ST NE | | | | PALM BAY | FL | 32905-5902 |
| GREENIER, LOREN G | 515 BRADY ST | | | | OAKLEY | MI | 48649-8723 |
| GREENING ASSOCIATES INC | 19465 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2742 |
| GREENING INC | 19465 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2742 |
| GREENING TESTING LAB INC | 19465 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2742 |
| GREENING, DONALD A | 19289 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2950 |
| GREENING, MARTHA J | 1554 WITHERBEE DR | | | | TROY | MI | 48084-2532 |
| GREENING, RAYMOND J | 614 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| GREENING, ROBERT A | 41307 AMBERCREST DR | | | | STERLING HTS | MI | 48314-3715 |
| GREENIP, JEANNETTE P | 1469 HARWELL AVE | | | | CROFTON | MD | 21114-2137 |
| GREENISEN JR, R W | PO BOX 2428 PMB 11043 | | | | PENSACOLA | FL | 32513-2428 |
| GREENLAND, ALAN R | 49 N BRIDGE VIEW ST | | | | PALATINE | IL | 60067-4982 |
| GREENLAND, FRANCIS C | 12913 KIRTON AVE | | | | CLEVELAND | OH | 44135-3627 |
| GREENLAND, GREGORY D | 9501 S COUNTY ROAD 750 W | | | | DALEVILLE | IN | 47334-9767 |
| GREENLAND, JAMES M | 10307 E DESERT DAWN DR | | | | GOLD CANYON | AZ | 85218-5804 |
| GREENLAND, JOHN S | 12442 POMERADO CT | | | | SAN DIEGO | CA | 92128-2130 |
| GREENLAND, KATHLEEN A. | 6644 SCHULTZ STREET | | | | NIAGARA FALLS | NY | 14304-2040 |
| GREENLAND, PAUL E | 506 EAGLES NEST CT | | | | WILDWOOD | MO | 63011-1774 |
| GREENLAND, ROBERT C | 72 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-6013 |
| GREENLAND, ROBERT C | 986 CASTLEBAR DRIVE | | | | N TONAWANDA | NY | 14120-2914 |
| GREENLAW BOBBIE JEAN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENLAW, BOBBIE JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GREENLAW, CHARLES S | 21690 BUCKRIDGE RD | | | | HILLMAN | MI | 49746-7963 |
| GREENLAW, MALCOLM S | 1755 STARBRIDGE DR | | | | SURFSIDE BEACH | SC | 29575-5480 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST | | | | GREENLAWN | NY | 11740-1217 |
| GREENLEAF CORP | 18695 GREENLEAF DR | PO BOX 1040 | | | SAEGERTOWN | PA | 16433-4429 |
| GREENLEAF CORP | ONE GREENLEAF DRIVE | | | | SAEGERTOWN | PA | 16433 |
| GREENLEAF DEARL (429008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENLEAF JR, CHARLES J | 12 CAMBRIDGE DR | | | | GLEN MILLS | PA | 19342-1545 |
| GREENLEAF MOTOR EXPRESS | 4606 STATE RD | PO BOX 667 | | | ASHTABULA | OH | 44004-6210 |
| GREENLEAF WILLIAM R | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| GREENLEAF, ALAN M | 9929 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2845 |
| GREENLEAF, BRIAN A | 9929 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2845 |
| GREENLEAF, CAREY R | 46594 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4601 |
| GREENLEAF, CAREY R. | 46594 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4601 |
| GREENLEAF, DEARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENLEAF, ELAINE C | 37030 N HEATHER CT | | | | WESTLAND | MI | 48185 |
| GREENLEAF, FLORENCE C | 7400 CHALLIS RD | ASHLEY CT, BUILDING 1 | | | BRIGHTON | MI | 48116-9480 |
| GREENLEAF, GARIE G | 18721 DICE RD | | | | MERRILL | MI | 48637-9544 |
| GREENLEAF, GERTRUDE M | 255 DIVINITY ST | | | | BRISTOL | CT | 06010-6016 |
| GREENLEAF, GREGORY S | 693 INLAND WAY NW | | | | LILBURN | GA | 30047-5855 |
| GREENLEAF, IVA | 2910 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| GREENLEAF, JACK T | 317 HIGHLAND PL | | | | ESCONDIDO | CA | 92027-3709 |
| GREENLEAF, JAMES W | 321 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| GREENLEAF, JAMES WILLARD | 321 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| GREENLEAF, JENNIFER L | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| GREENLEAF, MARY C | 18721 DICE RD | | | | MERRILL | MI | 48637-9544 |
| GREENLEAF, NORMAN R | 7181 WILKIE ST | | | | TAYLOR | MI | 48180-1527 |
| GREENLEAF, RICHARD R | 12528 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| GREENLEAF, TERRY M | 2910 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| GREENLEAF, TODD E | 5701 HIDDEN PINES CT | | | | WHITE LAKE | MI | 48383-1180 |
| GREENLEAF, WILLIAM R | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| GREENLEASE LLOYD (444893) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENLEASE, LLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENLEE CURTIS W (629549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENLEE DAVID A | 879 BLIND BROOK DR | | | | COLUMBUS | OH | 43235-1205 |
| GREENLEE GARAGE | 4424 GREENLEE AVE | | | | CINCINNATI | OH | 45217-1834 |
| GREENLEE JANET | 300 HIGHLAND TER | | | | KETTERING | OH | 45429-1823 |
| GREENLEE JOHN R (429009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREENLEE JR, BEN C | 5401 STERLING AVE | | | | RAYTOWN | MO | 64133-2957 |
| GREENLEE JR, BEN CLARK | 5401 STERLING AVE | | | | RAYTOWN | MO | 64133-2957 |
| GREENLEE JR, JAMES F | 151 INATA CIR | | | | LOUDON | TN | 37774-2536 |
| GREENLEE JR, ODEN J | 12721 BEACH HWY | | | | GREENWOOD | DE | 19950-5158 |
| GREENLEE JR., LEONARD E | 1161 22ND ST | | | | WYANDOTTE | MI | 48192-3023 |
| GREENLEE PAUL L (343315) | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| GREENLEE, ANDREW T | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| GREENLEE, CURTIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENLEE, DAN E | 2410 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENLEE, DANA R | 33827 CLARK DR | | | | N RIDGEVILLE | OH | 44039-4110 |
| GREENLEE, DAVID F | 19009 N CO RD 550 EAST | | | | DUNKIRK | IN | 47336 |
| GREENLEE, DAVID P | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |
| GREENLEE, EDWIN F | 5800 LUMBERDALE RD APT 46 | | | | HOUSTON | TX | 77092 |
| GREENLEE, GEORGE L | 11868 N 33RD ST | | | | ELWOOD | IN | 46036-8631 |
| GREENLEE, GERALD W | 1508 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| GREENLEE, JANUDAS | 3124 LAVELLE RD | | | | FLINT | MI | 48504 |
| GREENLEE, JIMMY A | PO BOX 602 | | | | CAVE CITY | AR | 72521-0602 |
| GREENLEE, JODEAN F | 906 COMMONS VISTA DR | | | | HUFFMAN | TX | 77336-3033 |
| GREENLEE, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREENLEE, JOYCE L | 2628 HOLLY PL | | | | LEESBURG | FL | 34748-6410 |
| GREENLEE, JOYCE L | 2628 HOLLY PLACE | | | | LEESBURG | FL | 34748-6410 |
| GREENLEE, LEVA H | 116 LEMOYN AVE 14612 | | | | ROCHESTER | NY | 14612 |
| GREENLEE, LEVA H | 866 SCOTTSVILLE MUMFORD ROAD | | | | SCOTTSVILLE | NY | 14546-9509 |
| GREENLEE, LOIS C | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| GREENLEE, MARK A | 4596 THURLBY RD | | | | MASON | MI | 48854-9698 |
| GREENLEE, MELISSA J | 5100 BRADY RD | | | | HOWELL | MI | 48843-7406 |
| GREENLEE, MICHAEL E | 2589 F1/2 RD | | | | GRAND JUNCTION | CO | 81505 |
| GREENLEE, MICHAEL G | 204 S WYNDEMERE LAKES DR | | | | MOORE | OK | 73160-8138 |
| GREENLEE, PAUL L | ANGELOS PETER | 201 SOUTH CLEVELAND AVE | | | HAGERSTOWN | MD | 21740 |
| GREENLEE, QUINISHA | | | | | | | |
| GREENLEE, RAYMOND J | HELLER & HOLMES & ASSOCIATES P.C. (MITCHELL K SHICK) | PO BOX 889 | | | MATTOON | IL | 61938-0889 |
| GREENLEE, RITA L | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |
| GREENLEE, RUTH R | 1573 BLAIR NW | | | | WARREN | OH | 44483-3305 |
| GREENLEE, RUTH R | 1573 BLAIR AVE NW | | | | WARREN | OH | 44483-3305 |
| GREENLEE, SONJA F | 204 S WYNDEMERE LAKES DR | | | | MOORE | OK | 73160-8138 |
| GREENLEE, SONJA FAY | 204 S WYNDEMERE LAKES DR | | | | MOORE | OK | 73160-8138 |
| GREENLEE, VERNELL | 3300 REHOBETH CHURCH RD APT D | | | | GREENSBORO | NC | 27406-5040 |
| GREENLEE, VIOLA E | 301 ORCHARD ST | | | | DANVILLE | IL | 61832 |
| GREENLEE, WILLIE E | 318 BEVERLY HUGHES RD | | | | STEENS | MS | 39766-9704 |
| GREENLEES, BRIAN M | PO BOX 1269 | | | | LEVELLAND | TX | 79336-1269 |
| GREENLEES, BRIAN MITCHELL | PO BOX 1269 | | | | LEVELLAND | TX | 79336-1269 |
| GREENLEES, DONALD H | 4370 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| GREENLEES, JOHN M | 6144 NATURE VIEW CT | | | | GRAND BLANC | MI | 48439-9443 |
| GREENLEES, PATRICIA M | 3616 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2149 |
| GREENLEES, THOMAS A | 1154 SNEAD DR | | | | TROY | MI | 48085-3378 |
| GREENLER JR, HOMER H | 1512 CALLE DEVANAR | | | | LAKE SAN MARCOS | CA | 92069 |
| GREENLER, JAMES R | 18129 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9716 |
| GREENLER, JOSHUA A | K663 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-9397 |
| GREENLER, LARRY A | 10801 TITTLE RD | | | | DEFIANCE | OH | 43512-8617 |
| GREENLER, NORA | 746 LELAND ST | | | | FLINT | MI | 48507-2432 |
| GREENLER, STEVE A | 20633 SWITZER RD | | | | DEFIANCE | OH | 43512-8458 |
| GREENLEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREENLICK JR, DANIEL J | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 |
| GREENLICK JR, DANIEL JOSEPH | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 |
| GREENLICK, DANIEL J | 2613 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-3523 |
| GREENLICK, JANIS RAE | 2613 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948-3523 |
| GREENLIEF JR, DELMUS | 14106 RT 61 | | | | COLLINS | OH | 44826 |
| GREENLIEF, GERALD J | 5023 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| GREENLIEF, GERALD J | 3093 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9744 |
| GREENLIEF, ISABEL F | 4389 PLANK RD | | | | LOCKPORT | NY | 14094-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENLIEF, LESLIE W | 380 BROWNS LN APT 20 | | | | COSHOCTON | OH | 43812-2074 |
| GREENLIEF, MARY R | 380 BROWNS LANE | APT 20 | | | COSHOCTON | OH | 43812 |
| GREENLIEF, MARY R | 413 BRITTANY LN | | | | ELYRIA | OH | 44035-4172 |
| GREENLIGHT INNOVATION CORPORATION | UNIT C-4242 PHILIPS AVE. | | | BURNABAY BC V5A 2X2 CANADA | | | |
| GREENLIGHT POWER TECH INC | UNIT C-4242 PHILLIPS AVE | | | BURNABY CANADA BC V5A 2X2 CANADA | | | |
| GREENLIGHT, LLC | | | | | | | |
| GREENLINE SERVICE CORP | ATTN: JIM LAFFERTY | 11417 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2036 |
| GREENLUND, WALTER E | APT B | 4520 NORTHWEST 3RD STREET | | | DELRAY BEACH | FL | 33445-1703 |
| GREENLY, WILLIAM G | 304 SO FIRST STREET | | | | DENTON | MD | 21629 |
| GREENMAN, CARL W | 202 NE 22ND AVE | | | | CAPE CORAL | FL | 33909-2820 |
| GREENMAN, CARL W | 202 N. E. 22ND AVE. | | | | CAPE CORAL | FL | 33909-2820 |
| GREENMAN, D W | 358 HENRY ST NW | | | | ABINGDON | VA | 24210-2745 |
| GREENMAN, DONALD L | 9653 CROSLEY FARM DR APT 88 | | | | CINCINNATI | OH | 45251-5168 |
| GREENMAN, DONALD M | 15120 ALMONT RD | | | | ALLENTON | MI | 48002-3000 |
| GREENMAN, DONALD W | 6305 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| GREENMAN, DOROTHY | 1815 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| GREENMAN, DUANE C | PO BOX 307 | MARLETTE COMM HOSP ECS | | | MARLETTE | MI | 48453-0307 |
| GREENMAN, GARY W | 7010 LANIER STREET | | | | HANAHAN | SC | 29410-8205 |
| GREENMAN, GARY W | 7010 LANIER ST | | | | HANAHAN | SC | 29410-8205 |
| GREENMAN, GERALD D | 124 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| GREENMAN, MAXINE | APT 2 | 98 AUSTIN STREET | | | NEW BEDFORD | MA | 02740-6964 |
| GREENMAN, MORGAN A | 920 MOHAWK ST | BLD 6 APT 238 | | | LEWISTON | NY | 14092 |
| GREENMAN, PAUL D | 185 COUNTY ROAD 81 | | | | FAYETTE | AL | 35555-6858 |
| GREENMAN, RICHARD K | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| GREENMAN, RUTH L | 658 BRIARWOOD DR | | | | ADRIAN | MI | 49221-8444 |
| GREENMAN, SCOTT D | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| GREENMAN, SHARON L | 5159 NASH DR | | | | FLINT | MI | 48506 |
| GREENMAN, TERESA C | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| GREENMAN, THELMA G | 15564 ALMONT RD | | | | ALLENTON | MI | 48002-2900 |
| GREENMAN, VENITA J | 6494 MILANO ST | | | | BURTON | MI | 48519-1342 |
| GREENMAN, VENITA JEAN | 6494 MILANO ST | | | | BURTON | MI | 48519-1342 |
| GREENMAN, WELDON C | 52 KING ST | | | | TONAWANDA | NY | 14150-3908 |
| GREENO, CLAUDE C | PO BOX 185 | | | | EWEN | MI | 49925-0185 |
| GREENO, THERESA A | 455 SOUTH PITTSBURG AVENUE | | | | TULSA | OK | 74112-1233 |
| GREENOE, ROY E | 6315 BRADLEY AVE | | | | PARMA | OH | 44129-2221 |
| GREENORDER | 205 LEXINGTON AVE FL 17 | | | | NEW YORK | NY | 10016-6022 |
| GREENORDER, INC. | 205 LEXINGTON AVE FL 15 | | | | NEW YORK | NY | 10016-6022 |
| GREENOUGH COMMUNICATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9 HARCOURT STREET | | | BOSTON | MA | 02116 |
| GREENOUGH COMMUNICATIONS | 9 HARCOURT STREET | | | | BOSTON | MA | 02116 |
| GREENOUGH, GEORGE A | 2218 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3837 |
| GREENOUGH, GLORIA L | 3754 WEST AVE J 12 | | | | LANCASTER | CA | 93536 |
| GREENOUGH, JOHN V | 1900 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-4161 |
| GREENOUGH, NORA D | APT 502 | 7400 SUN ISLAND DRIVE SOUTH | | | S PASADENA | FL | 33707-4419 |
| GREENOUGH, RALPH M | 3754 W AVENUE J12 | | | | LANCASTER | CA | 93536-6300 |
| GREENOUGH, WALTER R | 10627 ISLAND LAKE DR | PO BOX 532 | | | TAYLOR | MI | 48180-8233 |
| GREENPEACE FUND | 702 H ST NW | | | | WASHINGTON | DC | 20001 |
| GREENPOINT METALS INC | 301 SHOTWELL DR | | | | FRANKLIN | OH | 45005-4659 |
| GREENQUIST, MARK | 80 FALMOUTH ST | | | | SHORT HILLS | NJ | 07078-1504 |
| GREENS CUSTOM CENTER | | | | | | | |
| GREENS GENERAL CONTRACTORS INC | KASS MITEK & KASS | 1050 17TH ST NW STE 1100 | | | WASHINGTON | DC | 20036-5511 |
| GREENS GENERAL CONTRACTORS INC | 1050 17TH ST NW STE 1100 | | | | WASHINGTON | DC | 20036-5511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREENS TMV INC | | | | | | | |
| GREENSBORO COLLEGE | BUSINESS OFFICE | 815 W MARKET ST | | | GREENSBORO | NC | 27401-1823 |
| GREENSBORO OFFICE INVESTMENT LLC | 121 W TRADE ST STE 2020 | C/O ALLEGIANCE REALTY CORP | | | CHARLOTTE | NC | 28202-1161 |
| GREENSBURG MANUFACTURING LLC | 29201 TELEGRAPH RD STE 606 | | | | SOUTHFIELD | MI | 48034-7649 |
| GREENSBURG MANUFACTURING LLC | 900 E RANDALL ST | | | | GREENSBURG | IN | 47240-2328 |
| GREENSFELDER HEMKER & GALE PC | 1800 EQUITABLE BUILDING | 10 S BROADWAY | | | SAINT LOUIS | MO | 63102 |
| GREENSFELDER, CARL M | 2917 WILLOUGHBY RD | | | | PARKVILLE | MD | 21234-4629 |
| GREENSHIELDS, DOUGLAS T | 9017 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439 |
| GREENSIDE, MATTHEW R | 2191 VIRGINIA DR | | | | XENIA | OH | 45385-4652 |
| GREENSLADE, SHIRLEY A | 53 LOUISE DR | | | | SHELBY | OH | 44875-1817 |
| GREENSLADE, SHIRLEY A | 53 LOUISE DR. | | | | SHELBY | OH | 44875-1817 |
| GREENSLATE, DAVID L | HC 1 BOX 405 | | | | PONTIAC | MO | 65729-9729 |
| GREENSLATE, GLORIA J | 27572 N 1650 EAST RD | | | | DANVILLE | IL | 61834-6029 |
| GREENSLATE, ROBERT W | 7555 WALNUT CREEK DRIVE | | | | WEST CHESTER | OH | 45069-5530 |
| GREENSLEEVES INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| GREENSPAN | 4849 VAN NUYS BLVD STE 103 | | | | SHERMAN OAKS | CA | 91403-2118 |
| GREENSPAN, LORI A | 3334 N NEVA AVE | | | | CHICAGO | IL | 60634-3607 |
| GREENSPAN, PAUL | 1990 ROBINA AVE | | | | BERKLEY | MI | 48072-1254 |
| GREENSPOON SPECIALTY CONTRACTING | | | | | | | |
| GREENSTEIN ENTERPRISES | 13 SHETLAND DR | | | | CRANFORD | NJ | 07016-2952 |
| GREENSTEIN, DAVID J | 5352 POND BLUFF DR | | | | W BLOOMFIELD | MI | 48323-2444 |
| GREENTHAL, BONITA L | 7553 S CHAPEL DR | | | | OAK CREEK | WI | 53154-2447 |
| GREENTREE LANDSCAPING | ATTN:  ERIC SCHOENHERR | 115 E 10TH ST | | | DANVILLE | IL | 61832-7228 |
| GREENTREE TRANSPORTATION CO | 100 INDUSTRY DR | | | | PITTSBURGH | PA | 15275-1014 |
| GREENTREE TRANSPORTATION INC | PO BOX 22738 | | | | BEAUMONT | TX | 77720-2738 |
| GREENTREE, JOHN E | PO BOX 1762 | | | | MARION | IN | 46952-8162 |
| GREENUP COUNTY SHERIFF | PO BOX 318 | | | | GREENUP | KY | 41144-0318 |
| GREENUP, DIANNE T | 43095 HANFORD RD | | | | CANTON | MI | 48187-3335 |
| GREENUP, JANET L | PO BOX 236 | | | | OSSIAN | IN | 46777-0236 |
| GREENUP, JAY R | 1414 GOURDNECK RD NW | | | | TULLAHOMA | TN | 37388-6300 |
| GREENVIEW REGIONAL H | PO BOX 402775 | | | | ATLANTA | GA | 30384-2775 |
| GREENVILLE B PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| GREENVILLE CHEVROLET, INC. (FORMERLY ALAN REUBER CHEVROLET) | INTERCOMPANY | | | | | | |
| GREENVILLE COLLEGE | 315 E COLLEGE AVE | P O BOX 159 | | | GREENVILLE | IL | 62246-1145 |
| GREENVILLE COUNTY | 301 UNIVERSITY RDG | TAX COLLECTOR | SUITE 700 | | GREENVILLE | SC | 29601-3636 |
| GREENVILLE COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 301 UNIVERSITY RDG | TAX COLLECTOR | SUITE 700 | GREENVILLE | SC | 29601-3636 |
| GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RDG | STE 700 | | | GREENVILLE | SC | 29601-3644 |
| GREENVILLE FAMILY CRT ACCT OF | MCARTHUR HILL | PO BOX 757 | | | GREENVILLE | SC | 29602-0757 |
| GREENVILLE MOTOR COMPANY | PO BOX 100 | | | | GREENVILLE | AL | 36037-0100 |
| GREENVILLE MOTORS, INC. | 93 SHARON RD | | | | GREENVILLE | PA | 16125-8102 |
| GREENVILLE PERKINS | 49 NORDALE AVE | | | | DAYTON | OH | 45420-1735 |
| GREENVILLE PONTIAC BUICK GMC, L.P. | MARK DANIELS | 3110 INTERSTATE HIGHWAY 30 | | | GREENVILLE | TX | 75402-7273 |
| GREENVILLE PONTIAC BUICK GMC, L.P. | 3110 INTERSTATE HIGHWAY 30 | | | | GREENVILLE | TX | 75402-7273 |
| GREENVILLE TECHNICAL COLLEGE CONTINUING EDUCATION DIVISION | PO BOX 5616 | | | | GREENVILLE | SC | 29606-5616 |
| GREENVILLE TECHNOLOGY INC | PO BOX 974 | | | | GREENVILLE | OH | 45331-0974 |
| GREENWALD ARTHUR | 37990 TAMARAC BLVD | | | | WILLOUGHBY | OH | 44094 |
| GREENWALD AUTO REPAIR | 770 HAYDEN BLVD | | | | ELIZABETH | PA | 15037-1662 |
| GREENWALD, ANN M | 5790 MCKEE ROAD | | | | NEWFANE | NY | 14108-9612 |
| GREENWALD, BEATRICE L | 14 SHERMAN AVE 234 | | | | WYOMING | NY | 14591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENWALD, BURK W | 1413 N RICKEY RD | | | | SHAWNEE | OK | 74801-5415 |
| GREENWALD, CARLTON | 6412 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| GREENWALD, CINDY H | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 |
| GREENWALD, DANIEL W | 13060 SCOTT RD | | | | DAVISBURG | MI | 48350-2922 |
| GREENWALD, DOROTHY J | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| GREENWALD, DUANE A | 5906 THISTLE DR | | | | SAGINAW | MI | 48638-4364 |
| GREENWALD, EARL H | 1729 SISSON RD | | | | IMLAY CITY | MI | 48444-9439 |
| GREENWALD, ELMER S | 1120 HAIST RD | | | | CHELSEA | MI | 48118-9627 |
| GREENWALD, GARRY A | 400 INDUSTRY RD | | | | ATWATER | OH | 44201-9771 |
| GREENWALD, GARY L | 811 HIDDEN VALLEY LN | | | | RICHMOND | IN | 47374-5161 |
| GREENWALD, ILENE | 1215 CAMBRIDGE DR | | | | SHAWNEE | OK | 74804-2369 |
| GREENWALD, KIM A | 211 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067 |
| GREENWALD, LARRY G | 1673 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| GREENWALD, LEONARD L | 1191 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9385 |
| GREENWALD, LONNY J | 1030 MEADOWRIDGE DR | | | | AURORA | IL | 60504-6445 |
| GREENWALD, MARTIN | 270 HEATERS HILL RD | | | | MATAMORAS | PA | 18336-2218 |
| GREENWALD, MELVIN R | 4270 LUM RD | | | | ATTICA | MI | 48412-9287 |
| GREENWALD, ROBERT | | | | | | | |
| GREENWALD, RUTH A | 5 ALDRICH DR | | | | HOWELL | NJ | 07731-1505 |
| GREENWALD, RUTH A | 5 ALDRICH DRIVE | | | | HOWELL | NJ | 07731-1505 |
| GREENWALD, SHARON H | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 |
| GREENWALD, STEVEN R | 177 ROSELAWN DR. | | | | XENIA | OH | 45385-1965 |
| GREENWALD, TIMOTHY A | 1673 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| GREENWALD, WILLIAM J | 832 ASHLAND ST | | | | W LAFAYETTE | IN | 47906-1508 |
| GREENWALD,LYNN | 10436 SANTA MONICA BLVD STE 3005 | | | | LOS ANGELES | CA | 90025-6934 |
| GREENWALT, BARBARA M | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 |
| GREENWALT, GARY R | 7316 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| GREENWALT, KEITH A | 604 N KETTNER DR | | | | MUNCIE | IN | 47304-9776 |
| GREENWALT, KENNETH R | 5065 MENLO PARKE WAY APT 105 | | | | LAKELAND | FL | 33805-1954 |
| GREENWALT, KENNETH R | APT 105 | 5065 MENLO PARKE WAY | | | LAKELAND | FL | 33805-1954 |
| GREENWALT, LOUISA B | C/O DANNY H HART | 5008 N. TILLOTSON AVE | | | MUNCIE | IN | 47304-508 |
| GREENWALT, MELVIN L | PO BOX 751 | | | | STEELVILLE | MO | 65565-0751 |
| GREENWALT, PAUL F | PO BOX 411 | | | | GASTON | IN | 47342-0411 |
| GREENWALT, ROBERTA H | 4824 JAYSUE ST | | | | ANDERSON | IN | 46013-2836 |
| GREENWALT, VIOLET J | 2871 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| GREENWAY AUTO PLAZA, INC. | ROBERT HALL | 1700 E YAKIMA AVE | | | YAKIMA | WA | 98901-2140 |
| GREENWAY CARLOS | 209 MYRA ST NO.451 | | | | ALMA | GA | 31510 |
| GREENWAY OFFICE CENTER LLC | PO BOX 7700 | | | | MADISON | WI | 53707-7700 |
| GREENWAY OFFICE CENTER LLC | C/O T WALL PROPERTIES | 1600 ASPEN COMMONS | | | MIDDLETON | WI | 53562 |
| GREENWAY OFFICE CENTER, LLC | C/O T. WALL PROPERTIES, LLC | P.O. BOX 7700 | | | MADISON | WI | 53707 |
| GREENWAY OFFICE CENTER, LLC C/O T. WALL PROPERTIES, LLC | GENERAL COUNSEL | PO BOX 7700 | | | MADISON | WI | 53707-7700 |
| GREENWAY PON-OLDS-GMC TRUCK, INC. | 310 BEDFORD RD | | | | MORRIS | IL | 60450-1340 |
| GREENWAY PONTIAC-OLDS, INC. | CHARLES GREENWAY | 310 BEDFORD RD | | | MORRIS | IL | 60450-1340 |
| GREENWAY TRANSPORTATION INC | 146 HANLON CT | | | | WAYLAND | MI | 49348-1308 |
| GREENWAY TREE EXPERTS | ATTN:  GERALD LEACH | 3400 TRAIL ON RD | | | MORAINE | OH | 45439-1148 |
| GREENWAY, BARBARA J | 2330 MURPHY RD | | | | FLINT | MI | 48504-6502 |
| GREENWAY, CYNTHIA M | 751 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| GREENWAY, DAVID K | 51545 IROQUOIS TRL | | | | MACOMB | MI | 48042-4260 |
| GREENWAY, DONALD L | 3300 GREYSTONE CT | | | | LOGANVILLE | GA | 30052-6153 |
| GREENWAY, DOROTHY L | 1016 DANIEL DR | | | | JACKSONVILLE | NC | 28540-6817 |
| GREENWAY, DWAYNE | 1102 MULBERRY ST | | | | KEYESPORT | IL | 62253-1664 |
| GREENWAY, FRANCES M | 209 COUNTY RD 4421 | | | | POPLAR BLUFF | MO | 63901-2867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENWAY, GARY L | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| GREENWAY, GARY L | 11314 UNION ST | | | | MOUNT MORRIS | MI | 48458-2211 |
| GREENWAY, HOLLY M | | | | | | | |
| GREENWAY, HUGH B | 209 COUNTY ROAD 4421 | | | | POPLAR BLUFF | MO | 63901-2867 |
| GREENWAY, JAMES K | 2990 BAKER RD NW | | | | ACWORTH | GA | 30101-3684 |
| GREENWAY, JASON A | 8251 DARTMOUTH DR | | | | WARREN | MI | 48093-2814 |
| GREENWAY, JASON ALAN | 8251 DARTMOUTH DR | | | | WARREN | MI | 48093-2814 |
| GREENWAY, JOHN V | 115 CURWOOD CASTLE DR | | | | OWOSSO | MI | 48867-2720 |
| GREENWAY, JUNIE L | PO BOX 176 | | | | EATONTON | GA | 31024 |
| GREENWAY, KATHRYN C | 506 PONCE DE LEON PL | | | | DECATUR | GA | 30030-5128 |
| GREENWAY, KAY C | 2682 PINELAND AVE | | | | DORAVILLE | GA | 30340-2032 |
| GREENWAY, LEE R | 5138 CAMBRIDGE WAY | | | | NORCROSS | GA | 30071-2610 |
| GREENWAY, MATT B | 2050 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| GREENWAY, PATRICIA P | 3911 SEDGEGROVE RD | | | | GREENSBORO | NC | 27407-7927 |
| GREENWAY, RANDY D | 1060 W BROCKER RD | | | | METAMORA | MI | 48455-8931 |
| GREENWAY, ROGER W | 227 DEER PARK TRL | | | | CANTON | GA | 30114-6685 |
| GREENWAY, RONALD J | 12303 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| GREENWAY, RONALD JAMES | 12303 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| GREENWAY, SASKI | 1015 FARMHOUSE RD | | | | LASCASSAS | TN | 37085-4570 |
| GREENWAY, THOMAS S | 841 INDEPENDENCE CT | | | | WINDER | GA | 30680-2820 |
| GREENWAY, VALARIE L | 841 INDEPENDENCE CT | | | | WINDER | GA | 30680-2820 |
| GREENWAY, WALTER A | 4471 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| GREENWAY, WALTER ALAN | 4471 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| GREENWAY, WILLIAM R | PO BOX 248 | | | | MEANSVILLE | GA | 30256-0248 |
| GREENWELL, BRIAN E | 7331 COLCHESTER LN | | | | WEST BLOOMFIELD | MI | 48322-3186 |
| GREENWELL, CHARLES E | 10608 N MANSFIELD DR | | | | MUNCIE | IN | 47303-9477 |
| GREENWELL, DIANA L | P.O. BOX 11394 | | | | INDIANAPOLIS | IN | 46201 |
| GREENWELL, DIANA L | PO BOX 11394 | | | | INDIANAPOLIS | IN | 46201-0394 |
| GREENWELL, DILLARD T | 23 LAKE BREEZE DR | | | | GUNTERSVILLE | AL | 35976-8325 |
| GREENWELL, GENEVIEVE | 16764 BEAVERLAND ST | | | | DETROIT | MI | 48219-3757 |
| GREENWELL, JAMES O | 2816 PERKINS AVENUE | | | | BEECH GROVE | IN | 46107-1436 |
| GREENWELL, LILY | 408 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-4228 |
| GREENWELL, LINDA M | 7331 COLCHESTER LN | | | | W BLOOMFIELD | MI | 48322-3186 |
| GREENWELL, LINDA P | 2018 N EAST BAY DR APT A | | | | GREENFIELD | IN | 46140-7778 |
| GREENWELL, RANDALL G | 28082 HOOVER RD. | | | | WARREN | MI | 48093 |
| GREENWELL, RUBY J | 8801 MADISON AVE APT 201A | | | | INDIANAPOLIS | IN | 46227-6495 |
| GREENWELL, SHIRLEY A | 26326 LONG OAK DRIVE | | | | NEWHALL | CA | 91321 |
| GREENWELL, TOM | 1406 22ND ST | | | | BEDFORD | IN | 47421-4510 |
| GREENWICH CADILLAC-OLDSMOBILE, INC. | INTERCOMPANY | | | | | | |
| GREENWICH CONCOURS LLC | 30 SUMNER RD | | | | GREENWICH | CT | 06831-2720 |
| GREENWICH HOSPITAL | 5 PERRYRIDGE RD | | | | GREENWICH | CT | 06830-4608 |
| GREENWICH METALS INC | 22 W PUTNAM AVE | | | | GREENWICH | CT | 06830 |
| GREENWICH RADIOLOGIC | 49 LAKE AVENUE | | | | GREENWICH | CT | 06830 |
| GREENWICH, THOMAS F | 21 KENBERMA RD | | | | WORCESTER | MA | 01604-5308 |
| GREENWOOD CHEVROLET | MICHAEL GREENWOOD | 270 SAN FELIPE RD | | | HOLLISTER | CA | 95023-3034 |
| GREENWOOD CHEVROLET OLDS INC | PO BOX 7608 | | | | WINTER HAVEN | FL | 33883-7608 |
| GREENWOOD CHEVROLET, INC. | GREGORY GREENWOOD | 4695 MAHONING AVE | | | YOUNGSTOWN | OH | 44515-1614 |
| GREENWOOD CHEVROLET, INC. | 4695 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-1614 |
| GREENWOOD CHEVROLET-OLDS, INC. | ROBERT ELLIOTT | 205 N CHARLESTON AVE | | | FORT MEADE | FL | 33841-2821 |
| GREENWOOD CHEVROLET-OLDS, INC. | 205 N CHARLESTON AVE | | | | FORT MEADE | FL | 33841-2821 |
| GREENWOOD CHEVROLET-PONTIAC-BUICK-G | 270 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENWOOD CHEVROLET-PONTIAC-BUICK-GMC | 270 SAN FELIPE RD | | | | HOLLISTER | CA | 95023-3034 |
| GREENWOOD CLEO | 600 COTTONWOOD LOOP | | | | BISMARCK | ND | 58504-7413 |
| GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENTST R-101 | | | | GREENWOOD | SC | 29646 |
| GREENWOOD COUNTY TREASURER | 311 NORTH MAIN | | | | EUREKA | KS | 67045 |
| GREENWOOD DONALD | 1630 HANOVER RD | | | | ANN ARBOR | MI | 48103-5911 |
| GREENWOOD HUMMER | 4695 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-1614 |
| GREENWOOD JOHN | 22 GROVE ST | | | | SANDWICH | MA | 02563-2125 |
| GREENWOOD JOHN (ESTATE OF) (473069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENWOOD JR, HAYWOOD | 3945 APT 34 W JOLLY RD | | | | LANSING | MI | 48911 |
| GREENWOOD JR., JACK E | 4057 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| GREENWOOD JULIE | 3424 E 62ND ST | | | | TULSA | OK | 74136-1439 |
| GREENWOOD ONETA C | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| GREENWOOD ONETA C (645090) | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - GURRIERI CECILIA R | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - HENSON RUBY EMMALINE | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - HILL QUEEN ESTHER | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - JAMES BETTYE JEAN | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - JONES ROSE BRISCOE | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - LOMAX RUBY JEAN | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - LOVE WILLIE ANN | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - MANGUS RUBY JEAN | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - MATTINGLY DONNA B | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - MILLER EUNICE R | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - RACHELL ELI | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - RAGLIN CAROLYN A | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - RALLINGS LILLIAN CHATWOOD | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - RAYFORD BENNIE M | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - TRIPLETT JO ANN | MOODY EDWARD O | | | | | | |
| GREENWOOD ONETA C (645090) - WILLIAMS ELAINE PEARL | MOODY EDWARD O | | | | | | |
| GREENWOOD PATRICK D | GREENWOOD, PATRICK D | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| GREENWOOD PONTIAC, INC. | UBALDO POLO | 7255 FIRESTONE BLVD | | | DOWNEY | CA | 90241-4106 |
| GREENWOOD PONTIAC, INC. DBA DOWNEY PBG | | | | | | | |
| GREENWOOD SERVICE CENTER | 3179 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4415 |
| GREENWOOD TIRE & SERVICE | 1688 MERIDIAN OAKS DR | | | | GREENWOOD | IN | 46142-2100 |
| GREENWOOD TRUST CO | ACCT OF MARK WILLIAMS | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREENWOOD'S HUBBARD CHEVROLET, INC. | GREGORY GREENWOOD | 2635 N MAIN ST | | | HUBBARD | OH | 44425-3247 |
| GREENWOOD'S HUBBARD CHEVROLET, INC. | 2635 N MAIN ST | | | | HUBBARD | OH | 44425-3247 |
| GREENWOOD, ALEXANDER F | 5809 SE 7TH ST | | | | MIDWEST CITY | OK | 73110-2229 |
| GREENWOOD, ANTHONY L | 2270 DUNDEE DR | | | | XENIA | OH | 45385 |
| GREENWOOD, BARBARA A | 32941 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1024 |
| GREENWOOD, BETTY J | 860 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1243 |
| GREENWOOD, BRENDA J | 1051 58TH AVE NE | | | | NORMAN | OK | 73026-0707 |
| GREENWOOD, CLEM L | 1265 WHITNEY RD | | | | AMBOY | IL | 61310-9573 |
| GREENWOOD, DEBORAH M | 1578 WEDGEWOOD PLACE | | | | ESSEXVILLE | MI | 48732-3203 |
| GREENWOOD, DENISE C | 340 E DICKENS AVE | | | | NORTHLAKE | IL | 60164-1810 |
| GREENWOOD, DONALD G | 102 WILDWOOD DR | | | | KOKOMO | IN | 46901-4205 |
| GREENWOOD, DONALD M | 7887 N LA CHOLLA BLVD APT 3193 | | | | TUCSON | AZ | 85741 |
| GREENWOOD, DONNA J | 2873 HERITAGE DR | | | | KOKOMO | IN | 46901-5986 |
| GREENWOOD, DORIS D | 1443 CARRIAGE LN | | | | WESTMONT | IL | 60559 |
| GREENWOOD, DORIS J | 13030 N BRANDING IRON DR | | | | SUN CITY | AZ | 85351-3232 |
| GREENWOOD, DORIS J | 13030 BRANDING IRON DRIVE | | | | SUN CITY | AZ | 85351-3232 |
| GREENWOOD, DOROTHY | FREDLIND MANOR | 1802 17TH AVE | | | SEATTLE | WA | 98122-2700 |
| GREENWOOD, E P | 1308 COPPERWOOD DR | | | | OSPREY | FL | 34229-7809 |
| GREENWOOD, EDDIE G | 3116 BUFORD WAY | | | | BUFORD | GA | 30518-6069 |
| GREENWOOD, EDWARD D | 3492 S HOMER RD | | | | MERRILL | MI | 48637-9307 |
| GREENWOOD, EDWARD J | 5000 CHESHAM DR | | | | DAYTON | OH | 45424-3739 |
| GREENWOOD, ERNEST L | PO BOX 432014 | | | | PONTIAC | MI | 48343-2014 |
| GREENWOOD, GEORGE E | 209 SCURLOCK CT | | | | FRANKLIN | TN | 37067-6101 |
| GREENWOOD, GERALD D | 3 TUSCANY CIR | | | | SAGINAW | MI | 48603 |
| GREENWOOD, GORDON E | 1292 OLD VICTRON SCHOOL RD | | | | HOSCHTON | GA | 30548-3430 |
| GREENWOOD, J C | 4655 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8448 |
| GREENWOOD, JACK J | 3929 RAWLINS ST APT J | | | | DALLAS | TX | 75219-3646 |
| GREENWOOD, JACK JAMES | 3929 RAWLINS ST APT J | | | | DALLAS | TX | 75219-3646 |
| GREENWOOD, JAMES E | 27 PUGSLEY PKWY | | | | CORTLANDT MNR | NY | 10567-1007 |
| GREENWOOD, JAMES E | 1460 HOMEWOOD RD APT 95E | | | | SEAL BEACH | CA | 90740-4627 |
| GREENWOOD, JAMES E | 695 NORTH EAST CAPITAL AVE. | APT. 23B | | | BATTLE CREEK | MI | 49017 |
| GREENWOOD, JEFF | 13020 N SHORE RD | | | | OCEAN CITY | MD | 21842-9730 |
| GREENWOOD, JIMMIE L | 20431 GREELEY ST | | | | DETROIT | MI | 48203-1269 |
| GREENWOOD, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREENWOOD, JOHN R | 3575 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| GREENWOOD, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREENWOOD, JULIA I | 1050 BREAM AVE | | | | OKEECHOBEE | FL | 34974 |
| GREENWOOD, KAREN E | 1096 HIGHGATE DRIVE | | | | FLINT | MI | 48507 |
| GREENWOOD, LONNIE E | 358 OUTER DR | | | | FRANKFORT | IN | 46041-2801 |
| GREENWOOD, LORNE | 27718 BENTLEY ST | | | | LIVONIA | MI | 48154-4642 |
| GREENWOOD, MARK A | 15075 COYLE ST | | | | DETROIT | MI | 48227-2601 |
| GREENWOOD, MARY J | 24139 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7897 |
| GREENWOOD, MICHAEL J | 1610 GRANDVIEW DRIVE | | | | BELOIT | WI | 53511-2808 |
| GREENWOOD, ONETA C | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| GREENWOOD, PAMELA M | 19327 LATHERS ST | | | | LIVONIA | MI | 48152 |
| GREENWOOD, PATRICK | | | | | | | |
| GREENWOOD, PATRICK D | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| GREENWOOD, RICHARD C | 918 HISEL RD | | | | DEL CITY | OK | 73115-4536 |
| GREENWOOD, RICHARD J | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| GREENWOOD, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GREENWOOD, ROBERT | 1919 JOHN ST | | | | LANSING | MI | 48906-4180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREENWOOD, ROBERT A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GREENWOOD, ROBERT C | 720 BONITA DR | | | | WHITE LAKE | MI | 48383-2820 |
| GREENWOOD, ROBERT W | 2901 LAKE VILLE DR | | | | FLOWER MOUND | TX | 75022-8018 |
| GREENWOOD, RONALD J | 2119 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5621 |
| GREENWOOD, RONALD K | UNIT 45013 | BOX 2903 | | | APO | AP | 96338-5013 |
| GREENWOOD, RUTH I | 174 RAVELOE COURT | | | | LEAVITTSBURG | OH | 44430-9602 |
| GREENWOOD, STEVEN C | 3116 SW 106TH ST | | | | OKLAHOMA CITY | OK | 73170-2503 |
| GREENWOOD, TABITHA ROSE | 350 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2431 |
| GREENWOOD, THEODORE R | 70 PECAN DR S | | | | KERRVILLE | TX | 78028-8208 |
| GREENWOOD, THERESA L | 43837 CHALMETTE CT | | | | CANTON | MI | 48188 |
| GREENWOOD, THOMAS H | 39539 SYCAMORE LN | | | | ZEPHYRHILLS | FL | 33542-4761 |
| GREENWOOD, WILLIAM | 1791 BELLE CT | | | | PUNTA GORDA | FL | 33950-5134 |
| GREENWOOD, WILLIAM D | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1051 |
| GREENWOOD, WILMA J | 70 PECAN DR S | | | | KERRVILLE | TX | 78028-8208 |
| GREENWOOD-TAYLOR, BETTY J | 509 CENTRAL WAY | | | | ANDERSON | IN | 46011-1803 |
| GREER CARROLL S | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| GREER CARROLL S (504944) | MOODY EDWARD O | | | | | | |
| GREER CHARLES W (666564) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| GREER DAVID W | GREER, DAVID W | 165 W MAIN ST | | | ABINGDON | VA | 24210-2837 |
| GREER DAVIS | 2137 E ANDERSON RD | | | | LINWOOD | MI | 48634-9465 |
| GREER EVANS | 3311 SANDERLING TRAIL | | | | AUSTIN | TX | 78746 |
| GREER GLADYS P (494641) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GREER HOOPER JR | 1245 FRIENDSHIP RD | | | | CEDARTOWN | GA | 30125-4664 |
| GREER II, MARK H | 5205 SOUTHERN BLVD APT 5 | | | | BOARDMAN | OH | 44512-2204 |
| GREER III, HOWARD | 301 WINKLER WAY | | | | MONROE | LA | 71203-6530 |
| GREER JACK G (352426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREER JAMES | 20300 BARBARA DR | | | | HAGERSTOWN | MD | 21742-4432 |
| GREER JANE | 1700 HICKORY DR | | | | HALTOM CITY | TX | 76117-6020 |
| GREER JENKINS | 2315 W SOUTH ST | | | | BOLIVAR | MO | 65613-3203 |
| GREER JERRY (431684) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREER JR, CORNELIUS J | 2608 VAN BUREN ST | | | | GARY | IN | 46407-3918 |
| GREER JR, HASKELL | 19396 DALE ST | | | | DETROIT | MI | 48219-4680 |
| GREER JR, JAMES M | 6360 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| GREER JR, JONATHAN | 1776 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 |
| GREER JR, JOSEPH M | 1700 OLD BERLIN RD | | | | LEWISBURG | TN | 37091-6718 |
| GREER JR, LC | 245 EAST MAIN STREET | | | | NEW LEBANON | OH | 45345-1226 |
| GREER JR, LC | 245 E. MAIN ST. | | | | NEW LEBANON | OH | 45345-5345 |
| GREER JR, RAY J | 916 W STATE ST | | | | ALBANY | IN | 47320-1519 |
| GREER JR, RAY JURRIOT | 916 W STATE ST | | | | ALBANY | IN | 47320-1519 |
| GREER MURRAY G (429010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREER OTIS R (504945) | (NO OPPOSING COUNSEL) | | | | | | |
| GREER PARKER | 1617 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-4311 |
| GREER RACING KARTS & PARTS | 10821 HAROLD DR | | | | LUNA PIER | MI | 48157-9742 |
| GREER RICHMAN PA | 201 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 |
| GREER RONDA | DBA RONDA GREER PHOTGRAPHY | 2626 COUNT FLEET LOOP | | | OWENSBORO | KY | 42301-4154 |
| GREER SHERI | GREER, SHERI | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GREER SHERI | YAKE, GARY | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GREER SHIRLEY | 145 SCITUATE RD | | | | YORK | ME | 03909-5729 |
| GREER SR, DAVID L | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| GREER STOP NUT COMPANY | GLENDA WINDROW X291 | 481 MCNALLY DRIVE | | | PORTAGE | MI | 49002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREER STOP/NASHVILLE | 481 MCNALLY DR | | | | NASHVILLE | TN | 37211-3311 |
| GREER'S TIRE & AUTO | 2508 S PARK AVE STE A | | | | ALEXANDRIA | IN | 46001-8072 |
| GREER, AARON D | 813 W STATE ST | | | | ALBANY | IN | 47320-1516 |
| GREER, ALVIN J | 1684 DECOTO RD #178 | | | | UNION CITY | CA | 94587 |
| GREER, ANDREW R | 232 PARKER ST | | | | HOUSTON | PA | 15342-1039 |
| GREER, ANDREW R | 100 WINDERMERE BLVD | | | | AMHERST | NY | 14226-3047 |
| GREER, ANGELA D | 24297 NORFOLK ST | | | | DETROIT | MI | 48219-1012 |
| GREER, ANNIE V | 2034 COUNTY ROAD 171 | | | | GUNTOWN | MS | 38849-8543 |
| GREER, ANNIE V | 2034 COUNTY RD 171 | | | | GUNTOWN | MS | 38849-8543 |
| GREER, ARTHUR L | 220 SHERWOOD LN | | | | DESOTO | TX | 75115-6110 |
| GREER, AUBREY | 16211 W 9 MILE RD APT 102 | | | | SOUTHFIELD | MI | 48075-5944 |
| GREER, BARBARA | 2916 S HAMAKER ST | | | | MARION | IN | 46953-3531 |
| GREER, BESSIE G | 1509 W. 8TH ST | | | | MARION | IN | 46953-1348 |
| GREER, BESSIE G | 1509 W 8TH ST | | | | MARION | IN | 46953-1348 |
| GREER, BETTY | 6591 MIDWAY DR | | | | DAYTON | OH | 45427-2307 |
| GREER, BETTY G | 1584 S GORDON RD | | | | AUSTELL | GA | 30168-5238 |
| GREER, BETTY J | 3218 INDIAN RIPPLE RD | APT 91 | | | DAYTON | OH | 45440 |
| GREER, BETTY L. | 4009 RILEY ST | | | | SOUTH LEBANON | OH | 45065-1049 |
| GREER, BETTY L. | 4009 RILEY RD | | | | SOUTH LEBANON | OH | 45065-1049 |
| GREER, BILLY C | 3700 SOUTH WESTPORT AVE | # 2923 | | | SIOUX FALLS | SD | 57106 |
| GREER, BILLY D | 4882 SHELLER AVE | | | | DAYTON | OH | 45432-1626 |
| GREER, BLANCHE | 2822 EPSILON TRL | | | | FLINT | MI | 48506-1868 |
| GREER, BOBBIE J | PO BOX 1042 | | | | FLINT | MI | 48501-1042 |
| GREER, BOYD D | 295 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| GREER, C M | 12725 LAKESTONE DR | | | | MIDLOTHIAN | VA | 23114 |
| GREER, CARROLL S | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREER, CHARLES B | 9660 N COUNTY ROAD 675 W | | | | GASTON | IN | 47342-9742 |
| GREER, CHARLES E | 833 STATE HIGHWAY 32 | | | | BUFFALO | MO | 65622-7465 |
| GREER, CHARLES H | 1366 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| GREER, CHARLES H | 431 LAUREL HILL DR | | | | ROEBUCK | SC | 29376-2762 |
| GREER, CHARLES HERBERT | 431 LAUREL HILL DRIVE | | | | ROEBUCK | SC | 29376-2762 |
| GREER, CHARLES R | 3465 SARGENT RD | | | | GLADWIN | MI | 48624-9034 |
| GREER, CHARLES W | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| GREER, CHARLIE | 1527 KENSINGTON PL | | | | LANCASTER | TX | 75134-4146 |
| GREER, CHELSEA M. | 55 E PEACH ST APT D | | | | MARTIN | TN | 38237 |
| GREER, CLARCIE | 1054 GREER HOLLOW RD. | | | | LANSING | NC | 28643-8960 |
| GREER, CLARENCE D | 504 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| GREER, DANIEL L | 190 S CAMP 10 RD | | | | MIO | MI | 48647-9756 |
| GREER, DARIUS K | APT 6 | 413 SOUTH BAYSHORE BOULEVARD | | | SAFETY HARBOR | FL | 34695-4008 |
| GREER, DAVID | | | | | | | |
| GREER, DAVID A | 4475 CLIFTON AVE | | | | LORAIN | OH | 44055-3075 |
| GREER, DAVID H | 6441 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9620 |
| GREER, DAVID P | 2080 N STATE RD | | | | HARBOR SPRINGS | MI | 49740-8847 |
| GREER, DAVID PAUL | 2080 N STATE RD | | | | HARBOR SPRINGS | MI | 49740-8847 |
| GREER, DAVID R | 8426 LACE BARK LN | | | | LIVERPOOL | NY | 13090-1215 |
| GREER, DEANNE R | 501 N ELM ST | | | | NAPPANEE | IN | 46550 |
| GREER, DEBBIE ANN | 4467 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3651 |
| GREER, DELBRA | 1051 GREELEY AVENUE | | | | KANSAS CITY | KS | 66104-5624 |
| GREER, DENNIS D | 4347 NELSEY RD | | | | WATERFORD | MI | 48329-1069 |
| GREER, DIANA C | 5600 AZLE AVE APT 349 | | | | FORT WORTH | TX | 76106-2536 |
| GREER, DIANA C | 5600 AZLE AVE | APT 349 | | | FORT WORTH | TX | 76106-2636 |
| GREER, DIANA L | 1001 N STATE RD APT 404 | | | | DAVISON | MI | 48423-1141 |
| GREER, DIANE S | 31 COOKS RD | | | | EAST PATCHOGUE | NY | 11772-5605 |
| GREER, DOLORES | 2264 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREER, DOLORES H | 230 TERRACE DR | | | | BRANDON | MS | 39042-2338 |
| GREER, DONALD G | N54W35594 HILL RD | | | | OCONOMOWOC | WI | 53066-3284 |
| GREER, DONALD M | 9831 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5124 |
| GREER, DONALD RAY | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| GREER, DONALD S | 4093 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1708 |
| GREER, DONNA | | | | | | | |
| GREER, DORA B | 1815 OLD GURLEY PIKE | | | | NEW HOPE | AL | 35760-8409 |
| GREER, DOROTHY M | 988 WITTMAN DR | | | | FORT MYERS | FL | 33919-6031 |
| GREER, DOUGLAS A | 10999 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| GREER, DOUGLAS E | 19141 REVERE ST | | | | DETROIT | MI | 48234-1707 |
| GREER, DOYLE | 401 N MARSHALL ST | | | | HENDERSON | TX | 75652-5929 |
| GREER, EDWARD N | 1233 ARROWHEAD DR | | | | BURTON | MI | 48509-1423 |
| GREER, EDWARD R | 528 S 79TH EAST AVE | | | | TULSA | OK | 74112-3314 |
| GREER, ELLEN C | 900 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4265 |
| GREER, ELMER | 105 FLINTLOCK CT | | | | FRANKLIN | TN | 37064-2352 |
| GREER, EVELYN | 4 VALLEY ESTATES CT | | | | KINGSPORT | TN | 37663-4412 |
| GREER, FERD A | 100 RODGERS ST | | | | MANY | LA | 71449 |
| GREER, FINLEY E | RR 2 BOX 300 | | | | ARCHIE | MO | 64725-9359 |
| GREER, FLOYD L | 552 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| GREER, FREDERICK R | 24942 GAZELLE ST | | | | EXCELLO | MO | 65247-2041 |
| GREER, GARY | | | | | | | |
| GREER, GARY | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GREER, GARY D | PO BOX 263 | | | | ALEXANDRIA | IN | 46001-0263 |
| GREER, GARY F | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| GREER, GARY FREDERIC | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| GREER, GARY L | 4521 SHIELDS RD | | | | GREENVILLE | OH | 45331-9645 |
| GREER, GARY L | 4521 SHIELDS ROAD | | | | GREENVILLE | OH | 45331-9645 |
| GREER, GARY L | 702 COUNTY ROAD 630A APT 386 | | | | FROSTPROOF | FL | 33843 |
| GREER, GARY W | | | | | | | |
| GREER, GENE E | 2720 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2244 |
| GREER, GERRY W | 12041 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| GREER, GLADYS P | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GREER, GLENN R | 740 EVELYN ST NE | | | | GRAND RAPIDS | MI | 49505-4270 |
| GREER, GOODWIN | 11673 CASCADE ST | | | | DETROIT | MI | 48204-1488 |
| GREER, GRACE | SMITH THOMAS M | P O BOX 246 | | | PRESTONSBURG | KY | 41653 |
| GREER, GRACE S | 21197 WOODWARD | | | | CLEMENS TOWN SHIP | MI | 48035-3590 |
| GREER, HAROLD T | 5612 WHITE ASH | | | | HASLETT | MI | 48840-8701 |
| GREER, HASKELL G | 22961 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| GREER, HENRY L | 1133 N NOBLE ST | | | | CHICAGO | IL | 60642-4013 |
| GREER, HILARY | | | | | | | |
| GREER, INEATIA F | 914 E RICHMOND ST | | | | KOKOMO | IN | 46901-3118 |
| GREER, IRENE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| GREER, IRENE | 114 N WILLOW BND | | | | MONROE | LA | 71203-9613 |
| GREER, IRENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREER, IRENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| GREER, IRENE F | 433 CRUZ BAY CIR | | | | WINTER SPRINGS | FL | 32708 |
| GREER, ISHMAEL (AGE 80) (DIED 3/17/01), | | | | | | | |
| GREER, JACK E | 224 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1374 |
| GREER, JACK G | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREER, JAMES A | 800 E ELM ST | | | | KOKOMO | IN | 46901-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREER, JAMES A | 983 NORTH PARK | | | | HIGHLAND | MI | 48356-2627 |
| GREER, JAMES B | 265 REGIONAL DR | | | | PENNS GROVE | NJ | 08069-2217 |
| GREER, JAMES D | PO BOX 802 | | | | TAZEWELL | TN | 37879-0802 |
| GREER, JAMES E | 917 S 500 E | | | | SPRINGVILLE | UT | 84663-2553 |
| GREER, JAMES E | 3618 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| GREER, JAMES E | 108 MAPLE AVE | | | | MEDINA | NY | 14103-9419 |
| GREER, JAMES E | PO BOX 563 | | | | OTTO | NC | 28763-0563 |
| GREER, JAMES H | 939 N ACACIA RD LOT 3N | | | | APACHE JUNCTION | AZ | 85119 |
| GREER, JAMES M | 67 S 2ND AVE | | | | BEECH GROVE | IN | 46107-1802 |
| GREER, JAMES R | 312 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| GREER, JAMES R | 5508 GETTYSBURG-PITSBURG RD | | | | GREENVILLE | OH | 45331-9625 |
| GREER, JAMES R | 208 DESPERADO AVE | | | | PULASKI | TN | 38478-7515 |
| GREER, JAMES W | 12703 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8945 |
| GREER, JANE | | | | | | | |
| GREER, JEAN | 7108 S. VASSAR RD | | | | VASSAR | MI | 48768 |
| GREER, JEAN D | 5203 WYANDOT PL | | | | HILLIARD | OH | 43026-1530 |
| GREER, JEANETTA | 708 E COUNTY ROAD 500 S 500 SOUT | | | | MUNCIE | IN | 47302 |
| GREER, JENNIFER | | | | | | | |
| GREER, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREER, JERRY D | 19805 YANKEE RD | | | | HOWARD CITY | MI | 49329-9342 |
| GREER, JERRY J | 4757 N CO RD - 500 W | | | | KOKOMO | IN | 46901 |
| GREER, JERRY L | 2805 PEACHTREE CT | | | | ANDERSON | IN | 46012-4591 |
| GREER, JERRY L | 5232 FREDONIA AVE | | | | DAYTON | OH | 45431-5431 |
| GREER, JERRY L | 1025 DARLING ST | | | | FLINT | MI | 48532-5032 |
| GREER, JERRY V | 5 RUNNING BROOK LN | | | | NEWARK | DE | 19711-2953 |
| GREER, JEWEL S | C/O CAROL A JOHNSON | 4180 S BELL CREEK RD | | | YORKTOWN | IN | 47396-9587 |
| GREER, JIMMY | PO BOX 944 | | | | RAYVILLE | LA | 71269-0944 |
| GREER, JIMMY D | PO BOX 944 | | | | RAYVILLE | LA | 71269-0944 |
| GREER, JOE N | 7419 SOUTH EXCHANGE | APT 116 | | | CHICAGO | IL | 60649 |
| GREER, JOHNNIE J | 2346 DRUID RD E LOT 506 | | | | CLEARWATER | FL | 33764-4108 |
| GREER, JOHNNY M | 1584 S GORDON RD | | | | AUSTELL | GA | 30168-5238 |
| GREER, JOSEPH B | 620 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2824 |
| GREER, JOY MARIE | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GREER, JUDY | P.O. BOX 703 | | | | BETH ISLAND | CA | 94511 |
| GREER, JUDY | PO BOX 703 | | | | BETHEL ISLAND | CA | 94511-0703 |
| GREER, KAREN L | 210 NORTH MAIN APT#825 | | | | DAYTON | OH | 45402 |
| GREER, KENNETH C | 5809 HOLLYHOCK LANE | | | | BOSSIER CITY | LA | 71112-4981 |
| GREER, KENNETH R | 906 N WILLOW CT | | | | OAK GROVE | MO | 64075-5126 |
| GREER, KIMBERLY M | 639 6TH AVE S | | | | LEWISBURG | TN | 37091-3801 |
| GREER, KIMBERLY MICHELLE | 639 6TH AVE S | | | | LEWISBURG | TN | 37091-3801 |
| GREER, LACY L | 930 BLACKBURN DR | | | | LOVELAND | OH | 45140-8568 |
| GREER, LARRY M | 635 MONTABELLA DR | | | | EDMORE | MI | 48829-9379 |
| GREER, LENA | 1623 E 23RD ST | | | | MUNCIE | IN | 47302-5960 |
| GREER, LENA | 1623 E 23RD | | | | MUNCIE | IN | 47302-5960 |
| GREER, LENNELL | 2408 S 9TH AVE | | | | BROADVIEW | IL | 60155 |
| GREER, LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREER, LORAINE M | 9601 W JACKSON ST | | | | MUNCIE | IN | 47304-9654 |
| GREER, LORRIE A | 4129 WINCREST LN | | | | ROCHESTER | MI | 48306-4771 |
| GREER, LORRIE ANN | 4129 WINCREST LN | | | | ROCHESTER | MI | 48306-4771 |
| GREER, LOTTIE C | PO BOX 215 | | | | HAMPTON | GA | 30228-0215 |
| GREER, LOTTIE C | P.O. BOX 215 20 MCDONOUGH ST | | | | HAMPTON | GA | 30228-0215 |
| GREER, LUCILLE S | PO BOX 540222 | | | | HOUSTON | TX | 77254-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREER, MARCIA S | 4757 N CO RD - 500 W | | | | KOKOMO | IN | 46901 |
| GREER, MARGARET M | 5508 HAMPSHIRE DRIVE | | | | MCKINNEY | TX | 75070-8649 |
| GREER, MARGUERITE | 116 EARLMOOR | | | | PONTIAC | MI | 48341-2743 |
| GREER, MARGUERITE | 116 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2743 |
| GREER, MARIA ANTONIA | 4555 EAST KAREN AVENUE | APARTMENT 13 BUILDING 2 | | | LAS VEGAS | NV | 89121 |
| GREER, MARIE C | 190 S CAMP #10 RD | | | | MIO | MI | 48647 |
| GREER, MARTHA L | 111 SHADY ST. | | | | FLORA | IL | 62839-2615 |
| GREER, MARTHA L | 14250 HIGHWAY 45 | | | | LOUISVILLE | IL | 62858-2936 |
| GREER, MARY B | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREER, MARY C. | 21553 W 122ND ST | | | | OLATHE | KS | 66061-6343 |
| GREER, MARY S | 512 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1719 |
| GREER, MICHAEL A | 1136 HESS DR | | | | AVONDALE ESTATES | GA | 30002-1606 |
| GREER, MICHAEL L | PO BOX 432 | | | | CONTINENTAL | OH | 45831-0432 |
| GREER, MICHAEL LYNN | PO BOX 432 | | | | CONTINENTAL | OH | 45831-0432 |
| GREER, MICHELLE L | 7492 WESTWOOD DR | | | | RIVERSIDE | CA | 92504-2726 |
| GREER, MONA J | 77 ASH | | | | HIGHLAND | MI | 48357-5035 |
| GREER, MURRAY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREER, N C | 2111 WINDWOOD DR | | | | BEDFORD | IN | 47421-3949 |
| GREER, N CLAY | 2111 WINDWOOD DR | | | | BEDFORD | IN | 47421-3949 |
| GREER, ODELL H | 63771 MOUND ROAD | | | | WASHINGTON | MI | 48095-2308 |
| GREER, OTIS RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREER, PAMELA H | 10241 MARCUS AVE | | | | TUJUNGA | CA | 91042-2007 |
| GREER, PATRICIA L | 14508 CAMERON CT | | | | GRAND HAVEN | MI | 49417-9376 |
| GREER, PAUL G | 3305 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| GREER, PEGGY R | PO BOX 856 | | | | CHARLOTTE | TX | 78011-0856 |
| GREER, PEGGY S | 2023 HOLLY WAY | | | | LANSING | MI | 48910-6506 |
| GREER, PHILLIP M | 665 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| GREER, PHILLIP S | 314 HAMILTON AVE | | | | ALMONT | MI | 48003-8617 |
| GREER, PHYLLIS J | 2950 W RIDGE RD | | | | GLADWIN | MI | 48624-9701 |
| GREER, RALPH C | 7108 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| GREER, RALPH L | 914 E RICHMOND ST | | | | KOKOMO | IN | 46901-3118 |
| GREER, REBECCA D | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| GREER, REGINALD A | 149 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| GREER, RICHARD A | 3379 MAIDEN VOYAGE CIR N | | | | JACKSONVILLE | FL | 32257-6300 |
| GREER, RICHARD E | RR# 1 BOX 282 | | | | ARCHIE | MO | 64725 |
| GREER, ROBERT | 7436 SADDLEBACK CT APT 2A | | | | FORT WAYNE | IN | 46804-2371 |
| GREER, ROBERT A | RR 2 BOX 118 | | | | ADRIAN | MO | 64720-9535 |
| GREER, ROBERT C | 15701 BELLARE ST | | | | ALLEN PARK | MI | 48101 |
| GREER, ROBERT L | 1157 SUMMERLAKE ESTATES DR | | | | FENTON | MO | 63026-3265 |
| GREER, ROBERT M | 2544 HIGHWAY 578 S | | | | ANNVILLE | KY | 40402-9619 |
| GREER, RONALD C | PO BOX 132 | | | | NEW BOSTON | MI | 48164-0132 |
| GREER, RONALD L | 26212 KENNETH | | | | REDFORD | MI | 48239-1860 |
| GREER, RONALD L | 11720 VIRGIL | | | | REDFORD | MI | 48239-1466 |
| GREER, ROSCOE L | 1202 WILLOWS ST | | | | ITHACA | MI | 48847-1801 |
| GREER, RUBY M | 5252 HARMONY LN | | | | WILLOUGHBY | OH | 44094-4306 |
| GREER, RUBY M | 5252 HARMONY LANE | | | | WILLOUGHBY | OH | 44094-4306 |
| GREER, RUBY N | RR #2 BOX 201 | | | | URICH | MO | 64788-9115 |
| GREER, RUBY N | RR 2 BOX 201 | | | | URICH | MO | 64788-9115 |
| GREER, SEAN | NOT IN FILE | | | | | | |
| GREER, SHERI | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| GREER, SONORA | 811 E BROADWAY ST | | | | KOKOMO | IN | 46901-3067 |
| GREER, STEPHEN R | 16018 S LOCUST ST | | | | OLATHE | KS | 66062-3889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREER, THELMA J | 1710 NORTH MARSHALL ROAD | | | | MIDDLETOWN | OH | 45042-3033 |
| GREER, TIA R. | 2216 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| GREER, TOMMY | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| GREER, VIRGINIA C | 851 ROWLAND RD LOT 26 | | | | MONROE | LA | 71203-8523 |
| GREER, WILLIAM A | 3852 SILVER VALLEY DR | | | | ORION | MI | 48359-1649 |
| GREER, WILLIAM B | 250 NORTH 6TH STREET | | | | BREESE | IL | 62230-1247 |
| GREER, WILLIAM D | 16372 HOLLY HILLS DR | | | | DEXTER | MO | 63841-8273 |
| GREER, WILLIAM E | 2045 STORY AVE APT 3S | | | | BRONX | NY | 10473-2030 |
| GREER, WILLIAM H | 1919 SCARLETT DR | | | | MURFREESBORO | TN | 37130-3280 |
| GREER, WILLIAM J | 1051 BALDWIN RD | | | | LAPEER | MI | 48446-3009 |
| GREESON, BARBARA C | 808 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1917 |
| GREESON, BARBARA C | 808 CHOCTAW | | | | INDEPENDENCE | MO | 64056-1917 |
| GREESON, BETTY M | 8642 CENTENARY DRIVE | | | | CAMBY | IN | 46113 |
| GREESON, CHARLES E | 101 W MAPLE AVE | | | | BANCROFT | MI | 48414-9791 |
| GREESON, CLIFFORD D | 804 WHITEHALL DR | | | | LAWRENCEVILLE | GA | 30043-3735 |
| GREESON, DAVID C | 5064 PASADENA AVE | | | | FLUSHING | MI | 48433-2415 |
| GREESON, DAVID CONLEY | 5064 PASADENA AVE | | | | FLUSHING | MI | 48433-2415 |
| GREESON, ETHEL R | G5064 W PASADENA | | | | FLUSHING | MI | 48433-2415 |
| GREESON, FRANKIE T | 1923 GREESON RD | | | | DACULA | GA | 30019-1930 |
| GREESON, HAROLD D | 13085 S 100 W | | | | KOKOMO | IN | 46901-7649 |
| GREESON, JOEL A | 2409 SWALLOW CIR SE | | | | ATLANTA | GA | 30315-6517 |
| GREESON, JR., WILLIAM R | 977 W 1350 S | | | | KOKOMO | IN | 46901-7640 |
| GREESON, KENNETH J | 1323 SHANNON AVE | | | | INDIANAPOLIS | IN | 46201-1742 |
| GREESON, LARRY D | 4021 PRAIRIE LN | | | | DEL CITY | OK | 73115-2039 |
| GREESON, NANCY K | 6070 W COOK RD | | | | MONROVIA | IN | 46157-9207 |
| GREESON, PHYLLIS W | 318 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| GREESON, WILLIAM R | 1407 HUTCHINS DR | | | | KOKOMO | IN | 46901-1991 |
| GREETA KING | 1020 MEIDA ST | | | | FLINT | MI | 48532-5046 |
| GREETA YARNOLD | 3938 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| GREETHAM, DALLAS N | 4424 N GREENVALE CIR | | | | STILLWATER | OK | 74075 |
| GREFF, HENRY F | 18980 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5504 |
| GREFF, M. A | 18980 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5504 |
| GREFSHEIM, SANDRA L | 2135 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| GREG | | | | | | | |
| GREG  CARSON | | | | | | | |
| GREG & BILL'S DIAGNOSTIC CAR CARE | 3020 ROUTE 112 | | | | MEDFORD | NY | 11763-1408 |
| GREG & SUSAN TUGGLE | RT 5 BOX 284 | | | | FAIRFIELD | IL | 62837 |
| GREG A BIGELOW | 2045 GALLANT RD. | | | | ATTALLA | AL | 35954 |
| GREG A DAVIS | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| GREG A ELLIS | 2125 HAZEL | | | | KETTERING | OH | 45420 |
| GREG ALLEN JOHNSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GREG ALTLAND | 1630 DETWILER DR | | | | YORK | PA | 17404 |
| GREG ANDERSON | PO BOX 16343 | | | | LANSING | MI | 48901-6343 |
| GREG ARNEY | 631 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8941 |
| GREG ASTORINO | 6450 ROCKCLIFFE ESTATE | | | NIAGARA FALLS ON L2J4K7 CANADA | | | |
| GREG B SMITH | 6255 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-9758 |
| GREG BEAVERS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GREG BEEBE | 3349 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| GREG BEHMLANDER | 3124 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9303 |
| GREG BELL CHEVROLET-OLDSMOBILE-CADI | 1313 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-4213 |
| GREG BELL CHEVROLET-OLDSMOBILE-CADILLAC, INC. | MATTHEW BELL | 1313 E US HIGHWAY 223 | | | ADRIAN | MI | 49221-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREG BELL CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 1313 E US HIGHWAY 223 | | | | ADRIAN | MI | 49221-4213 |
| GREG BENSON | LEE BENSON CHEVROLET & PONTIAC | 1111 BEEK STREET | PO BOX 87 | | GOWRIE | IA | 50543 |
| GREG BENZ | | | | | | | |
| GREG BLANAR | | | | | | | |
| GREG BOVEE | 4351 S BALDWIN RD | | | | ITHACA | MI | 48847-9509 |
| GREG BRINK | 234 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| GREG BUCARI | 73 KENWOOD DR N | | | | LEVITTOWN | PA | 19055-2445 |
| GREG BUCHHEIT | 30521 GLEN RD | | | | WRIGHT CITY | MO | 63390-2727 |
| GREG BUICK, INC. | GREGORY RONCHETTI | 2008 N BELT HWY | | | SAINT JOSEPH | MO | 64506-2202 |
| GREG BUICK-PONTIAC-CADILLAC | GREGORY RONCHETTI | 2008 N BELT HWY | | | SAINT JOSEPH | MO | 64506-2202 |
| GREG BUICK-PONTIAC-CADILLAC | 2008 N BELT HWY | | | | SAINT JOSEPH | MO | 64506-2202 |
| GREG BURNS | 3209 LIBERTY LN | | | | COLUMBUS | IN | 47203-2843 |
| GREG CARROLL | 6944 WHITEWATER ST | | | | RACINE | WI | 53402-1460 |
| GREG CHARLES MEYER | 356 W CLACKAMAS BLVD | | | | GLADSTONE | OR | 97027 |
| GREG CHEVROLET, INC. | GREGORY RONCHETTI | 707 S US HIGHWAY 71 | | | SAVANNAH | MO | 64485-2044 |
| GREG CHEVROLET, INC. | 707 S US HIGHWAY 71 | | | | SAVANNAH | MO | 64485-2044 |
| GREG CONRAD | 39611 WABASH ST | | | | ROMULUS | MI | 48174-1183 |
| GREG COULTER | 19845 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| GREG D'ANGELO | 4613 S GRAVEL RD | | | | MEDINA | NY | 14103-9551 |
| GREG DAVIS | 5707 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9669 |
| GREG DAVIS | 3567 E. M43 HWY. | | | | HASTINGS | MI | 49058 |
| GREG DEARING | 305 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| GREG DEDECKER | 5019 E 1200 S | | | | FAIRMOUNT | IN | 46928-9183 |
| GREG DEPIETRO | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| GREG DINEFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GREG DUCKWORTH | 19100 N WILLMAN RD | | | | EATON | IN | 47338-8984 |
| GREG EISEMANN | 10402 INWOOD AVE | | | | SILVER SPRING | MD | 20902-3846 |
| GREG ERNST | PO BOX 41 | | | | SANDUSKY | OH | 44871-0041 |
| GREG FENDLEY | 570 MARKSMEN CT | | | | FAYETTEVILLE | GA | 30214-5918 |
| GREG FISHER | 5551 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 |
| GREG FLOYD JR | 801 INDIANA AVE | | | | MC DONALD | OH | 44437-1824 |
| GREG FOWLER | 51813 SHADYWOOD DR | | | | MACOMB | MI | 48042-4298 |
| GREG GAGLIANO | PO BOX 102 | | | | HILLSVILLE | PA | 16132-0102 |
| GREG GALLO | 48000 ELEVEN MILE RD. | | | | NOVI | MI | 48374 |
| GREG GEORGIA | 12682 IRENE ST | | | | SOUTHGATE | MI | 48195-1765 |
| GREG GIBSON | 3120 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8393 |
| GREG GOINGS | 320 HORACE JOHNSON RD | | | | ALVATON | KY | 42122-9705 |
| GREG GOLEMBIEWSKI | 6575 BINGHAM ST | | | | HUDSONVILLE | MI | 49426-9583 |
| GREG GOULD | 501 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| GREG GREATHOUSE | 361 N VAN BRUNT BLVD | | | | KANSAS CITY | MO | 64123-1311 |
| GREG GREGORY | 791 IRIS BRYANT RD | | | | DUNN | NC | 28334-6433 |
| GREG GRESCO | 80 CHESTNUT RD | | | | PENN RUN | PA | 15765-7735 |
| GREG GROOMS | 202 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| GREG GROVES | 22722 CHESTNUT GROVE RD | | | | SOUTH BLOOMINGVILLE | OH | 43152-9729 |
| GREG H THOMPSON | P O BOX 2030 | | | | LEARNED | MS | 39154 |
| GREG HALFMANN | 10924 E KENT ST | | | | FOWLER | MI | 48835-9719 |
| GREG HANCOCK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GREG HANSON | 8321 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8168 |
| GREG HARPER | 5798 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9757 |
| GREG HARRIS | 1418 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| GREG HARTLAND | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREG HARTMAN | | | | | | | |
| GREG HARWICK | PO BOX 212 | | | | MACKINAW CITY | MI | 49701-0212 |
| GREG HAYES | 2245 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7406 |
| GREG HENDERSON | 165 RIVERSHORES RD | | | | WESTMINSTER | SC | 29693-5119 |
| GREG HENDRIX | 32816 W 168TH ST | | | | LAWSON | MO | 64062-8272 |
| GREG HENNINGER | 4227 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8670 |
| GREG HESSLER | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| GREG HINTON | | | | | | | |
| GREG HORNER | 1417 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2663 |
| GREG ISKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GREG J MUELLER | 9637 SIMBRA LN | | | | CROWLEY | TX | 76036-9723 |
| GREG JACKSON | 1496 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| GREG JACKSON, ET AL (PLANCOM) | | | | | | | |
| GREG JAMES COUNTRY | PO BOX 517 | | | | RUSK | TX | 75785 |
| GREG JAMES COUNTRY | 1945 S DICKINSON | | | | RUSK | TX | 75785 |
| GREG JAMES COUNTRY MOTORS, L.C. | 701 S DICKINSON DR | | | | RUSK | TX | 75785-2314 |
| GREG JAMES VENTURES LLC | PO BOX 3085 | | | | DANVILLE | CA | 94526-8085 |
| GREG JAMES VENTURES, LLC | GREG JAMES | PO BOX 3085 | | | DANVILLE | CA | 94526-8085 |
| GREG JAMES VENTURES, LLC | TYGART VALLEY MOTOR CO. INC. | RICK WYATT | RTE 250 S ELKINS SHPG PLAZA | | ELKINS | WV | 26241 |
| GREG JANKE | N1674 LOTUS RD | | | | GENOA CITY | WI | 53128-1572 |
| GREG JOHNSON | 6230 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| GREG JOHNSON | 4042 N SULLIVAN RD | | | | LEESBURG | IN | 46538-8809 |
| GREG JONES | 24850 LANDAU | | | | CENTER LINE | MI | 48015-1017 |
| GREG JONES | 5332 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2969 |
| GREG KEITH | | | | | | | |
| GREG KIRKLAND | 815 N LINCOLN ST | | | | BAY CITY | MI | 48708-6154 |
| GREG KIRKLAND | 1312 5TH ST | | | | BAY CITY | MI | 48708-6088 |
| GREG KLEMKOW | 5970 KADER DR | | | | FLINT | MI | 48506-1058 |
| GREG KOUKOL | 13105 RED DR | | | | LEMONT | IL | 60439-8711 |
| GREG KROEMER | | | | | | | |
| GREG KRUPP | 1129 SOUTH LINE STREET | | | | CHESANING | MI | 48616-1469 |
| GREG KUMKOWSKI | 4105 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| GREG KYSER, MD LLC | 2011 CHURCH ST STE 501 | | | | NASHVILLE | TN | 37203-2045 |
| GREG L BAYUS | 612 WILMINGTON AVE | | | | DAYTON | OH | 45420 |
| GREG L CUMMINS | 3119 CYMAR DR | | | | DAYTON | OH | 45434-6353 |
| GREG L LEDBETTER | 1919 SHEILA AVENUE | | | | SOUTHSIDE | AL | 35907 |
| GREG LACLAIR | 12300 PECOS LN | | | | HOLLY | MI | 48442-9406 |
| GREG LAIR, INC. | GREG LAIR | 16200 INTERSTATE 27 | | | CANYON | TX | 79015 |
| GREG LAIR, INC. | PO BOX 510 | | | | CANYON | TX | 79015-0510 |
| GREG LAIR, INC. | 16200 INTERSTATE 27 | | | | CANYON | TX | |
| GREG LANE | | | | | | | |
| GREG LERASH | 19067 ENGLAND DR | | | | MACOMB | MI | 48042-6234 |
| GREG LILLIE | 4635 PORTER CENTER RD | | | | LEWISTON | NY | 14092-9764 |
| GREG LINN | | | | | | | |
| GREG LISTING | 1936 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| GREG LUKENS | 207 BRAMBER DR | | | | BROOMALL | PA | 19008 |
| GREG M | KKK | KKKK | KKK | | EAST NORTHPORT | NV | 11731 |
| GREG MAES VENTURES, LLC | ATT: GREG JAMES | #2 SHORELINE PARKWAY | | | SAN RAFAEL | CA | 94901 |
| GREG MARTUCH | 1211 VISTA DR | | | | FENTON | MI | 48430-1753 |
| GREG MAXFIELD | 654 CEDAR ST | | | | LAPEER | MI | 48446-2112 |
| GREG MAY CHEVROLET | 225 T M WEST PKWY | | | | WEST | TX | 76691-2592 |
| GREG MCASHLAN | 2748 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREG MCCULLOUGH | 2012 RED OAK DR | | | | BRANDON | MS | 39042-9327 |
| GREG MCFADDEN | 1967 TEANECK CIR | | | | WIXOM | MI | 48393-1856 |
| GREG MEINECKE | 10029 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| GREG MICHALSKI | 13931 AUTUMN AVE | | | | GRAND HAVEN | MI | 49417-8451 |
| GREG MILLER | 7494 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9412 |
| GREG MILLER | 18275 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9750 |
| GREG MIRANDA | 3895 LAKE EMMA RD STE 147 | | | | LAKE MARY | FL | 32746-2045 |
| GREG MOEGGENBERG | 1359 N ISABELLA RD | | | | MT PLEASANT | MI | 48858-9221 |
| GREG MOHR | | | | | | | |
| GREG MONG | 5839 BRADFORD CT | | | | EAST AMHERST | NY | 14051-2515 |
| GREG MUELLER | 9637 SIMBRA LN | | | | CROWLEY | TX | 76036-9723 |
| GREG NARTKER | Q912 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7960 |
| GREG NOE | PO BOX 986 | | | | BENTON | LA | 71006-0986 |
| GREG NORWOOD | | | | | | | |
| GREG NOWOSATKO | 32039 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| GREG OLIVER IRA | 6985 MOCKINGBIRD RD | | | | FLATONIA | TX | 78941-5291 |
| GREG OZIAS | 745 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| GREG P HANSEN | 2644 SHADOW MOUNTAIN DR | | | | SAN RAMON | CA | 94583-1828 |
| GREG PALESSE | | | | | | | |
| GREG PAPENDICK | 2476 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| GREG PARENTEAU | 1235 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| GREG PARKER | 1916 WESTLAKE DR | | | | PLANO | TX | 75075-8564 |
| GREG PAYNE | 115 N SAGE ST APT 208 | | | | KALAMAZOO | MI | 49006 |
| GREG PECK | 11444 W. OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 |
| GREG PENDLEY | 1602 NEWSOM CT | | | | PANTEGO | TX | 76013-3020 |
| GREG PERANTONI | 1522 BONE RD | | | | FENTON | MI | 48430-8551 |
| GREG PRINTING CO | ATTN: GREGORY RODRIGUEZ | 4536 MICHIGAN AVE | | | DETROIT | MI | 48210-3244 |
| GREG R JOHNSON | 1863 LACASSIEAVE #3 | | | | WALNUT CREEK | CA | 94596 |
| GREG R PENWELL | 33 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1412 |
| GREG REDOVIAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREG REPPERT | | | | | | | |
| GREG ROKITA | PO BOX 35 | | | | LONG LAKE | MI | 48743-0035 |
| GREG ROSS | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549-6965 |
| GREG RUCKS | 1310 E 600 N | | | | COLUMBIA CITY | IN | 46725-8944 |
| GREG RUYBAL | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051-8614 |
| GREG S DEPIETRO | 172 WOLCOTT DR | | | | BOARDMAN | OH | 44512-2854 |
| GREG S LOMAX | 4031 E 65TH AVE | | | | ANCHORAGE | AK | 99507-2313 |
| GREG SABO | 2745 SABLE CT | | | | MOUNT PLEASANT | MI | 48858 |
| GREG SAMSON | 30 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| GREG SCHEITLER | 161 N CHESTNUT ST | | | | OWOSSO | MI | 48867 |
| GREG SCHRON | ONE METROTECH CENTER NORTH | | | | BROOKLYN | NY | 11201 |
| GREG SEDEWITZ | 25599 HILLSDALE DR | | | | NOVI | MI | 48374-2157 |
| GREG SEMRAU | 1024 HUBBLE DR | | | | HOLLY | MI | 48442-1031 |
| GREG SHEETS | 224 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2210 |
| GREG SHONDRICK | 27380 COOK RD APT 2 | | | | OLMSTED FALLS | OH | 44138-1094 |
| GREG SIMMONS | 6729 POINTE INVERNESS WA | | | | FORT WAYNE | IN | 46804 |
| GREG SMITH | 6255 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-9758 |
| GREG SMYE-RUMSBY | | | | | | | |
| GREG SOMERS | 27636 PALOMINO DR | | | | WARREN | MI | 48093-8325 |
| GREG SPANGLER | 608 KVAMME LN | | | | STOUGHTON | WI | 53589-2385 |
| GREG SPEARS | 485 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| GREG STACHOWIAK | 3215 BAUER DR | | | | SAGINAW | MI | 48604-2240 |
| GREG STANCOMBE | 544 MAPLE GRV | | | | HELTONVILLE | IN | 47436-8676 |
| GREG STAVELY | 1760 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREG STEINER | PO BOX 155025 | | | | FORT WORTH | TX | 76155-0025 |
| GREG SWATCHICK | 648 GRAMAC LANE | | | | PITTSBURGH | PA | 15235 |
| GREG SWEET CHEVROLET,BUICK,OLDS,PON | PO BOX 27 | 286 E MAIN RD/ | | | CONNEAUT | OH | 44030-0027 |
| GREG SWEET CHEVROLET,BUICK,OLDS,PONTIAC, INC. | GREGORY SWEET | PO BOX 27 | 286 E MAIN RD/ | | CONNEAUT | OH | 44030-0027 |
| GREG SWEET CHEVROLET,BUICK,OLDS,PONTIAC, INC. | PO BOX 27 | 286 E MAIN RD/ | | | CONNEAUT | OH | 44030-0027 |
| GREG THOMAS | | | | | | | |
| GREG THUMM | GREG THUMM, SVP | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75082-4412 |
| GREG TORIKIAN | 10417 MICHAEL BLVD | | | | PINCKNEY | MI | 48169-9222 |
| GREG TREACY | 1555 GRANGER RD | | | | ORTONVILLE | MI | 48462-9150 |
| GREG TUMEY | 1071 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9250 |
| GREG VALLAD | 3873 ELLISON RD | | | | STANDISH | MI | 48658-9115 |
| GREG VAN OOYEN | 5833 FARM HILL DR | | | | LAPEER | MI | 48446-9736 |
| GREG VIDA | | | | | | | |
| GREG VITTARDI AND STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES, LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| GREG VOPAL | 274 VIEW POINT LANE | | | | WHEELING | WV | 26003 |
| GREG W MILLS | 1634 NORTHDALE RD | | | | DAYTON | OH | 45432 |
| GREG WARD | 588 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| GREG WARTH | G2426 SECLUDED LN | | | | FLINT | MI | 48507 |
| GREG WEBER | 600 STATE ROUTE 603 | | | | GREENWICH | OH | 44837-9648 |
| GREG WEBSTER | 17548 CANVASBACK DR | | | | MACOMB | MI | 48044-1665 |
| GREG WEEKS BENTON, INC. | GREGORY WEEKS | 1627 N MAIN ST | | | BENTON | IL | 62812-1970 |
| GREG WEEKS, INC. | GREGORY WEEKS | PO BOX 668 | | | WEST FRANKFORT | IL | 62896 |
| GREG WEETER | 5964 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-8815 |
| GREG WILLIAMS | 3020 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| GREG WOOLF | 29658 TOWER RD | | | | SALEM | OH | 44460-9523 |
| GREG YEO | 15589 OUTER DR | | | | BATH | MI | 48808-9737 |
| GREG YOUNG | 6810 EAST NEWBURG ROAD | | | | DURAND | MI | 48429-9135 |
| GREG'S AUTOMOTIVE | 210 W BRADLEY AVE STE F | | | | EL CAJON | CA | 92020-1264 |
| GREG'S AUTOMOTIVE | 1812 NATIONAL AVE | | | | HAYWARD | CA | 94545-1708 |
| GREG'S GARAGE | 410 E 6TH ST | | | | RENO | NV | 89512-3323 |
| GREG'S MY MECHANIC | 1325 E NEW YORK ST | | | | AURORA | IL | 60505-3923 |
| GREG'S REPAIR SERVICE | 4924 N BENTSEN RD | | | | MCALLEN | TX | 78504-9767 |
| GREG'S TOO CAR CARE CENTER | 6800 PHOENIX AVE | | | | FORT SMITH | AR | 72903-5055 |
| GREGA, EDWARD | 6107 RENWOOD DR | | | | PARMA | OH | 44129-4031 |
| GREGA, GEORGE | 1 LITTLE JOHN LN | | | | DANBURY | CT | 00681-2816 |
| GREGA, GEORGE E | 309 ELEANOR AVE | | | | SCOTTDALE | PA | 15683-2131 |
| GREGA, ROBERT A | 4705 CROSSWIND CT APT 2 | | | | MELBOURNE | FL | 32904-8435 |
| GREGA, STEVEN P | PO BOX 357 | | | | BERLIN HTS | OH | 44814-0357 |
| GREGARIO ORTIZ | 805 E ARCADA ST | | | | ITHACA | MI | 48847-1323 |
| GREGART, JOAN | 1902 OVIEDO CT | | | | THE VILLAGES | FL | 32159-8588 |
| GREGELY E WILSON | | | | | | | |
| GREGER, E D | 8965 PARENT | | | | LIVONIA | MI | 48150-3530 |
| GREGERSEN, BETTY | 450 OLD SAN FRANCISCO RD APT D210 | | | | SUNNYVALE | CA | 94086-6304 |
| GREGERSON CARMON M (439080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREGERSON, CARMON M | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGERSON, DONALD E | 1256 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5463 |
| GREGERSON, GRANT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GREGERSON, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GREGERSON, LORRAINE B | 1900 RUSH LAKE TRL APT 213 | | | | NEW BRIGHTON | MN | 55112-1544 |
| GREGERSON, MATTHEW L | 209 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3027 |
| GREGG A LAWSON | 9941 MACALISTER TRL | | | | LITTLETON | CO | 80129 |
| GREGG A NATION | 2511 BAYWOOD STREET | | | | DAYTON | OH | 45406 |
| GREGG A SIEFKER | 2255 S WAYNESVILLE RD | | | | LEBANON | OH | 45036-9235 |
| GREGG A TREIBER | 7553  ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| GREGG ADELMAN | 601 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| GREGG ANDERSON | 4402 S COUNTY ROAD H | | | | ORFORDVILLE | WI | 53576-8709 |
| GREGG ANDERSON | 24100 TOTTENHAM CT | | | | NOVI | MI | 48374-3666 |
| GREGG APPLIANCES, INC. | MIKE STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 |
| GREGG ARCHER | PO BOX 704 | | | | TRENTON | MI | 48183-0704 |
| GREGG ARNOLD | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| GREGG AUTOMOTIVE | 318 E NORTHWEST HWY | | | | GRAPEVINE | TX | 76051-3335 |
| GREGG BANYON | 3141 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| GREGG BAUSERMAN | 17532 RUPERT RD | | | | SPENCERVILLE | IN | 46788-9660 |
| GREGG BERK | 2933 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8926 |
| GREGG BRANDER | 3207 S ALLIGATOR ALY | | | | AVON PARK | FL | 33825-7724 |
| GREGG BRINDAMOUR | 6540 BILLMYER HWY | | | | TECUMSEH | MI | 49286-9530 |
| GREGG BRINKMAN | 700 RIDGE AVE | | | | BUCYRUS | OH | 44820-2541 |
| GREGG BRYANT | 2933 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| GREGG BUCHANAN | | | | | | | |
| GREGG BUTTERFIELD & ASSOCIATESLLC | 130 WOOD RD | | | | LOS GATOS | CA | 95030-6739 |
| GREGG CASTLE | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| GREGG CISNEROS | 4525 W ROTAMER RD | | | | JANESVILLE | WI | 53546-1025 |
| GREGG CLEMENT | 3055 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-5316 |
| GREGG CONLEY | 310 DANERN DR | | | | DAYTON | OH | 45430 |
| GREGG COOKE | 88 E SKYLAND CIR | | | | ASHEVILLE | NC | 28804-2028 |
| GREGG COREY | 20117 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-1703 |
| GREGG COUNTY | PO BOX 1431 | | | | LONGVIEW | TX | 75606-1431 |
| GREGG CULLING | 22425 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2044 |
| GREGG CURELLA | 1720 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| GREGG D WEAR | 2199 NORWAY DR. | | | | DAYTON | OH | 45439 |
| GREGG DROBAC | 9935 W ELM CT | | | | FRANKLIN | WI | 53132-9793 |
| GREGG DUNCAN | 4389 RUCKER CHRISTIANA RD | | | | CHRISTIANA | TN | 37037-6103 |
| GREGG EILENSTINE | 204 N ROOSEVELT ST | | | | SPRING HILL | KS | 66083-8726 |
| GREGG EVANS | 3602 BENNETT AVE | | | | FLINT | MI | 48506-4732 |
| GREGG EXPRESS INC | 12501 BEREA RD | | | | CLEVELAND | OH | 44111-1619 |
| GREGG FARREN | 2000 OLD MINDEN RD APT 58 | | | | BOSSIER CITY | LA | 71111-4986 |
| GREGG FRANK | 1986 CRESCENT DR | | | | LAS CRUCES | NM | 88005-3323 |
| GREGG FROST | 8235 KENSINGTON BLVD APT 471 | | | | DAVISON | MI | 48423-2941 |
| GREGG GEESEY | PO BOX 145 | | | | MILLINGTON | MI | 48746-0145 |
| GREGG GEORGE (625198) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| GREGG GERHARDT | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| GREGG GILDEN | C/O MARK GILDEN | 11 KATHY COURT | | | MARLBORO | NJ | 07746 |
| GREGG GLAVIANO | 419 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| GREGG GOWER | 35640 CAMPISTRANO DR | | | | CLINTON TOWNSHIP | MI | 48035-2215 |
| GREGG GRIMES | 38149 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3422 |
| GREGG GROSSIUS | 154 REASOR DR | | | | SAINT LOUIS | MO | 63135-1127 |
| GREGG HALEY | 7152 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-9067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGG HARPER | 434 BEECHWOOD DR | | | | ADRIAN | MI | 49221-9491 |
| GREGG HEMME | 750 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| GREGG HENTON | PO BOX 2406 | | | | BIRMINGHAM | MI | 48012-2406 |
| GREGG HOWARD | 1748 PILGRIM LN | | | | LAPEER | MI | 48446-1249 |
| GREGG INDUSTRIES INC | 10575 HICKSON ST | | | | EL MONTE | CA | 91731-1947 |
| GREGG INDUSTRIES INC | 10675 HICKSON ST | | | | EL MONTE | CA | 91731-1947 |
| GREGG JOHN | 1379 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| GREGG JR, FREDERICK M | 13701 PROVINCIAL DR | | | | STERLING HEIGHTS | MI | 48313-2018 |
| GREGG JR, HUGH L | 648 E BROADWAY | | | | NEWPORT | TN | 37821-3264 |
| GREGG KINCAID | 94 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1907 |
| GREGG KITTINGER | 1563 MARSHBANK CT | | | | PONTIAC | MI | 48340-1070 |
| GREGG L SCOTT | 6927  HARGRAVE RD | | | | JAMESTOWN | OH | 45335-9560 |
| GREGG LUTZ | 4341 TOD AVE NW | | | | WARREN | OH | 44485-1261 |
| GREGG M LUTZ | 4341 TOD AVE NW | | | | WARREN | OH | 44485-1261 |
| GREGG M SCOTT | 5225 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| GREGG M TRUBEE | 909   CAROLE ST. | | | | MIAMISBURG | OH | 45342-1703 |
| GREGG MALO | 28409 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5228 |
| GREGG MELDRUM | 27727 LORRAINE AVE | | | | WARREN | MI | 48093-4948 |
| GREGG MELINDA | PO BOX 20404 | | | | CHEYENNE | WY | 82003-7010 |
| GREGG MIESCH | 30D SALMON RUN | | | | HILTON | NY | 14468-1481 |
| GREGG MILLER | 1313 KEYSTONE CT | | | | FRANKLIN | TN | 37064-9692 |
| GREGG MILLER | 309 S VINE | | | | PANA | IL | 62557 |
| GREGG MOORE | 304 BITTERSWEET DR | | | | O FALLON | MO | 63366-1621 |
| GREGG MORRELL | PO BOX 223 | | | | SANBORN | NY | 14132-0223 |
| GREGG NATION | 2511 BAYWOOD ST | | | | DAYTON | OH | 45406-1410 |
| GREGG NOGA | 3106 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |
| GREGG OLLIER | 3528 W COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9418 |
| GREGG ORLANDI | 987 S PARKWOOD DR | | | | SOUTH LYON | MI | 48178-1676 |
| GREGG PACK | 5804 BITTERWOOD DR | | | | AUSTIN | TX | 78724 |
| GREGG PADGETT | 4230 N COUNTY ROAD 300 W | | | | PAOLI | IN | 47454-9631 |
| GREGG PAPPAS | 7405 MICHIGAN RD | | | | BAY CITY | MI | 48706-9313 |
| GREGG PATTERSON | 5114 SYCAMORE DR | | | | MISSION | KS | 66205-2179 |
| GREGG PAUL | 2013 PICADILLY DR | | | | CAYCE | SC | 29033-1429 |
| GREGG PLOTT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGG POEPPE | 135 GRANGER RD | | | | ORTONVILLE | MI | 48462-8630 |
| GREGG R CUMMINS | 139 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| GREGG ROBERT | 1017 WHITE BIRCH DR | | | | NEWARK | DE | 19713-1123 |
| GREGG ROMINSKY | 701 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| GREGG RYDAHL | 6125 BUCKDEN WAY | APT 11 | | | EAST LANSING | MI | 48823-1602 |
| GREGG S BOLINGER | 213   EAST ISRAEL ST | | | | EATON | OH | 45320-2327 |
| GREGG S SHELTON | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| GREGG SCHKADE | 1207 LARABEE LN | | | | HOWELL | MI | 48843-9034 |
| GREGG SCHOLFIELD | 1623 S DOWLING ST | | | | WESTLAND | MI | 48186-4049 |
| GREGG SCOTT | 5225 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-5749 |
| GREGG SELF | 6647 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| GREGG SHOTWELL | 54 FITCH PL SE | | | | GRAND RAPIDS | MI | 49503-4424 |
| GREGG SKATTIE | 28900 LANCASTER ST APT 46 | | | | LIVONIA | MI | 48154-3837 |
| GREGG SUTHERLAND | | | | | | | |
| GREGG SWORD | 11685 TUTTLE RD | | | | WALDRON | MI | 49288-9732 |
| GREGG TABER | 79 W 4 MILE RD | | | | LUTHER | MI | 49656-9673 |
| GREGG TERRY | 419 N LUBEC RD | | | | LUBEC | ME | 04652-3207 |
| GREGG THOMAS | 10370 CLARK RD | | | | DAVISBURG | MI | 48350-2712 |
| GREGG TREGO | 403 SUWANNEE CT | | | | BEAR | DE | 19701-4806 |
| GREGG TREIBER | 7553 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGG TRINA | GREGG, TRINA | STATE FARM | 147 WASHINGTON POINT DRIVE | | INDIANAPOLIS | IN | 46229 |
| GREGG W EVANS | 3602 BENNETT AVE | | | | FLINT | MI | 48506-4732 |
| GREGG W PATTERSON | 5114 SYCAMORE DR | | | | MISSION | KS | 66205-2179 |
| GREGG WAGAR | 10155 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| GREGG WALLACE | 8113 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| GREGG WARNER | 6387 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| GREGG WEEKS | 27870 SUTHERLAND DR | | | | WARREN | MI | 48088-4801 |
| GREGG WHIPPLE | 11860 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| GREGG WILLIAMS | | | | | | | |
| GREGG WILSON | 136 OVERLOOK RIDGE DR | | | | ALTO | GA | 30510-4355 |
| GREGG WILSON, TRUSTEE - 700 PROVIDENCE HIGHWAY REALTY TRUST | ATTN: JOSEPH M. LAHAM | 700 PROVIDENCE HIGHWAY | | | NORFOLK | MA | 02602 |
| GREGG WILSON, TRUSTEE - 700 PROVIDENCE HIGHWAY REALTY TRUST | 700 PROVIDENCE HIGHWAY | | | | NORWOOD | VA | |
| GREGG WOELKE | 13449 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| GREGG YOUNG CHEVROLET, INC. | GREGORY YOUNG | 17750 BURT ST | | | OMAHA | NE | 68118-3311 |
| GREGG YOUNG CHEVROLET, INC. | 17750 BURT ST | | | | OMAHA | NE | 68118-3311 |
| GREGG ZIMMERMAN | 122 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| GREGG'S AUTO REPAIR | 1022 SPRING CYPRESS RD | | | | SPRING | TX | 77373-2503 |
| GREGG'S AUTO REPAIR | 19531 CREEK BEND DR | | | | SPRING | TX | 77388-3098 |
| GREGG'S CATER/CLARKS | 5914 S MAIN ST | | | | CLARKSTON | MI | 48346-2314 |
| GREGG'S MISSION VIEJO MOBIL | 23002 ALICIA PKWY | | | | MISSION VIEJO | CA | 92692-1636 |
| GREGG, ANNA | 14 WEST CORAL DRIVE | | | | BRICKTOWN | NJ | 08723-7609 |
| GREGG, ANNA | 14 W CORAL DR | | | | BRICK | NJ | 08723-7609 |
| GREGG, ANNETTE | 7 KOHLMEYER LANE | | | | PITTSBURGH | PA | 15211-2029 |
| GREGG, BENJAMIN W | 7725 ORCHARD VILLAGE DR | | | | INDIANAPOLIS | IN | 46217-2909 |
| GREGG, BERNARD L | 23501 RIVER RUN RD | | | | MENDON | MI | 49072-9402 |
| GREGG, BETTY A | 401 S FRONT ST | | | | CHESANING | MI | 48616-1330 |
| GREGG, BRIAN D | 4279 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2391 |
| GREGG, BRIAN L | 4901 CARACARA CT | | | | HUBER HEIGHTS | OH | 45424-4502 |
| GREGG, CARL W | 14530 TERRY ST | | | | DETROIT | MI | 48227-2533 |
| GREGG, CAROLL H | 1243 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-3411 |
| GREGG, CAROLYN M | 303 RODGERS ROAD | | | | OXFORD | PA | 19363-2242 |
| GREGG, CAROLYN M | 303 ROGERS RD | | | | OXFORD | PA | 19363-2242 |
| GREGG, CATHERINE P | 9905 YOUNT RD | | | | BRADFORD | OH | 45308-9546 |
| GREGG, CHARLES J | 8 MONROE DR | | | | MERCERVILLE | NJ | 08619-4323 |
| GREGG, CORA SUE E | 2569 N MICHIGAN RD APT 5A | | | | SHELBYVILLE | IN | 46176 |
| GREGG, DAMON | PO BOX 5418 | | | | FORT WAYNE | IN | 46895-5418 |
| GREGG, DAVID A | 19861 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| GREGG, DAVID G | 12823 NORBORNE | | | | REDFORD | MI | 48239-2767 |
| GREGG, DAVID R | 4403 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| GREGG, DIETHBURG R | 2585 SUNHILL DR | | | | WATERFORD | MI | 48329-4427 |
| GREGG, DONNA M | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| GREGG, EARL P | 2800 WEST MEMORIAL DRIVE | | | | MUNCIE | IN | 47302 |
| GREGG, EDSEL L | 9905 YOUNT RD | | | | BRADFORD | OH | 45308-9546 |
| GREGG, ERIC S | 57594 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3560 |
| GREGG, ERIKA N | 5118 NORTH NORTHWOOD TRACE | | | | JANESVILLE | WI | 53545-8366 |
| GREGG, GARY L | 2978 S RED PINE LN | | | | BRIMLEY | MI | 49715-9049 |
| GREGG, GEORGE | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| GREGG, GEORGE R | 1500 STATE RD | | | | OXFORD | PA | 19363-2241 |
| GREGG, HARRY L | 15255 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-8775 |
| GREGG, HAYWARD L | 34 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| GREGG, JACK H | 2744 S 200 W | | | | BLUFFTON | IN | 46714-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGG, JAMES A | 1414 LAKE CREST DR | | | | DECATUR | AL | 35603 |
| GREGG, JAMES A | 2519 SILVER KING DR | | | | GRAYSON | GA | 30017-1466 |
| GREGG, JAMES A | 123 MALAGA PL | | | | PANAMA CITY BEACH | FL | 32413-1637 |
| GREGG, JAMES B | 5105 N COUNTY ROAD 100 E | | | | PITTSBORO | IN | 46167-9318 |
| GREGG, JAMES H | 3728 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| GREGG, JENNIFER D | 415 MEADOWCREST CIR | | | | FRANKLIN | TN | 37064-4776 |
| GREGG, JERRY L | APT 3 | 4290 PAYNE AVENUE | | | SAN JOSE | CA | 95117-3301 |
| GREGG, JOANNE M | 9637 E GRANDVIEW ST | | | | MESA | AZ | 85207-4429 |
| GREGG, JOHN | 1379 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| GREGG, JOHN A | 1009 OSPREY CT | | | | DUNEDIN | FL | 34698-8219 |
| GREGG, JOHN H | 2044 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9034 |
| GREGG, JOHN W | 1243 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-3411 |
| GREGG, JOSEPH A | 403 E BLAINE ST | | | | BRAZIL | IN | 47834-2223 |
| GREGG, KATHLEEN I | 8183 E HERBISON RD | | | | BATH | MI | 48808-9473 |
| GREGG, KATHLEEN I | 8183 HERBISON RD | | | | BATH | MI | 48808-9473 |
| GREGG, LOIS | 2611 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9393 |
| GREGG, MADELINE | | | | | | | |
| GREGG, MARCUS W | 713 RANDOLPH AVE SE | | | | HUNTSVILLE | AL | 35801 |
| GREGG, MARY L | 165 N OLD ORCHARD LN APT 1011 | | | | LEWISVILLE | TX | 75067-3474 |
| GREGG, MELISSA N | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| GREGG, MICHAEL J | 2045 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4011 |
| GREGG, MICHAEL W | 6 COLONY BLVD APT 227 | | | | WILMINGTON | DE | 19802-1421 |
| GREGG, MICHAEL W | 2502 BRROKLINE CT | APT 507 | | | ARLINGTON | TX | 76006-2922 |
| GREGG, MILDRED M | 2978 S. RED PINE LANE LOT 69 | | | | BRIMLEY | MI | 49715 |
| GREGG, PATRICK J | 2948 E BLACKBERRY LN | | | | HERNANDO | FL | 34442-3036 |
| GREGG, PAUL | 1285 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9672 |
| GREGG, PHILLIP W | 905 W OHIO ST | | | | ROCKVILLE | IN | 47872-1535 |
| GREGG, RAYMOND F | 124 CRESCENT RD | | | | THOMASTON | GA | 30286-7457 |
| GREGG, RICHARD C | 1212 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| GREGG, ROBERT C | 1814 COTTAGE ST | | | | ASHLAND | OH | 44805-1238 |
| GREGG, ROBERT R | 5241 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2434 |
| GREGG, ROGER T | 667 HARWAY AVE | | | | KALAMAZOO | MI | 49048-3446 |
| GREGG, RUSSELL E | 17073 PETER DR | | | | MACOMB | MI | 48044-5592 |
| GREGG, RUTH N | 31 SNOWFLAKE CIR | | | | GREENWOOD | IN | 46143-7748 |
| GREGG, SHELLEY | PO BOX 292 | | | | PANGBURN | AR | 72121-0292 |
| GREGG, SHIRLEY W | 1555 HEADIN LN | | | | SOUTHAVEN | MS | 38672-8135 |
| GREGG, THOMAS J | 11526 CRAPO LAKE RD | | | | GRAYLING | MI | 49738-6603 |
| GREGG, THOMAS W | 5409 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254-9637 |
| GREGG, THOMAS WILLIAM | 5409 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254-9637 |
| GREGG, TRINA | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| GREGG, TRINA | | | | | | | |
| GREGG, VIRGINIA R | PO BOX 90 | | | | LEWISVILLE | PA | 19351-0090 |
| GREGG, WILLARD W | 9721 E GOLDEN ST | | | | MESA | AZ | 85207 |
| GREGG, WILLIAM A | 365 CARRIAGE DR | | | | CROSSVILLE | TN | 38555-5867 |
| GREGG, WILLIAM E | 6300 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| GREGG, WILLIAM H | 81 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| GREGG, WILLIAM R | 8 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5415 |
| GREGG,DONNA M | 2261 HAZELTON AVE | | | | DAYTON | OH | 45431-1913 |
| GREGGERSEN, MARK U | 26307 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071 |
| GREGGI, DONALD E | 34670 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8408 |
| GREGGI, DONALD EUGENE | 34670 FAIRCHILD ST | | | | WESTLAND | MI | 48186-8408 |
| GREGGI, GENENE | 1616 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGGORY BOISCLAIR | 406 N LINCOLN ST | | | | DURAND | MI | 48429-1103 |
| GREGGORY MURRAY | 301 N 70TH TER APT 413 | | | | KANSAS CITY | KS | 66112-3149 |
| GREGGORY NASH | 120 GASPER RIVER CT | | | | BOWLING GREEN | KY | 42101-4231 |
| GREGGORY SUCHY | PO BOX 14792 | | | | COLUMBUS | OH | 43214-0792 |
| GREGGORY VASICEK | 7301 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| GREGGS, E D | 3512 CHILI AVE | | | | ROCHESTER | NY | 14624-5331 |
| GREGGS, ELIZABETH | 1414 COLQUITT AVE | | | | ALBANY | GA | 31707-5108 |
| GREGGS, JANET C | PO BOX 165431 | | | | KANSAS CITY | MO | 64116-5431 |
| GREGGS, NATHANIEL | 296 TROUP ST | | | | ROCHESTER | NY | 14608-2014 |
| GREGGS, PAUL A | 32 S 2ND ST | | | | SHARPSVILLE | PA | 16150-1202 |
| GREGGS, PAUL A | 32 S. SECOND ST. | | | | SHARPSVILLE | PA | 16150-1202 |
| GREGGS, WILLIAM B | APT C | 965 EAST FRONT STREET | | | PLAINFIELD | NJ | 07062-1116 |
| GREGJACKSON | 110 CORDERO TRL | | | | WYLIE | TX | 75098-8340 |
| GREGLOCK, HANNA | 549 AVENUE A APT 324 | | | | BAYONNE | NJ | 07002-1679 |
| GREGO GIANCARLO  TODESCO DINA | GREGO GIANCARLO | VIA GENERAL GIARDINO 47/E | | 36020 SOLAGNA (VI) ITALY | | | |
| GREGO JR, AUGUST J | 3721 SIDNEY DR | | | | MESQUITE | TX | 75150-2114 |
| GREGO, ANNA | STE 201 | 10211 WEST THUNDERBIRD BLVD | | | SUN CITY | AZ | 85351-6110 |
| GREGO, ARNOLD S | PO BOX 345 | | | | KAWKAWLIN | MI | 48631-0345 |
| GREGO, CHARLES R | 12188 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1701 |
| GREGO, CHARMAINE A. | 3728 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3505 |
| GREGO, FRANK C | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 |
| GREGO, JAMES P | 4231 BRANDY LN | | | | HAMILTON | MI | 49419-8510 |
| GREGO, JEFFREY C | 6652 DOYON DR N | | | | WATERFORD | MI | 48327-3804 |
| GREGO, KATHERINE L | C/O JAMES P GREGO | 4231 BRANDY LANE | | | HAMILTON | MI | 49419 |
| GREGO, KATHERINE L | 4231 BRANDY LN | C/O JAMES P GREGO | | | HAMILTON | MI | 49419-8510 |
| GREGOIRE, BARBARA K | 5001 SUNGATE RANCH RD | | | | SANTA BARBARA | CA | 93111-2124 |
| GREGOIRE, DANIELLE M | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067 |
| GREGOIRE, GLORIA J | 2206 N GENESEE RD | | | | BURTON | MI | 48509-1210 |
| GREGOIRE, JIMMIE L | 5335 N PALMER AVE | | | | KANSAS CITY | MO | 64119-5105 |
| GREGOIRE, LOUIS H | 2206 N GENESEE RD | | | | BURTON | MI | 48509-1210 |
| GREGOIRE, NEIL M | 1153 BAYSHORE DR UNIT 104 | | | | FORT PIERCE | FL | 34949-3048 |
| GREGOIRE, PAUL A | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067 |
| GREGOIRE, ROGER A | 10 CHASE AVE | | | | PEPPERELL | MA | 01463-1125 |
| GREGOIRE, WALTER J | 56 BIRMINGHAM RD | | | | MILFORD | MA | 01757-1600 |
| GREGONES, LEONARD | 33626 HIVELEY ST | | | | WESTLAND | MI | 48186-4589 |
| GREGONIS, WALTER J | 128 W RING FACTORY RD APT 1316 | | | | BEL AIR | MD | 21014-5551 |
| GREGOR & ASSOCIATES CO LPA SEAN | SCHLACHET, MARK | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 |
| GREGOR & ASSOCIATES CO LPA SEAN | 1700 NORTH POINT TOWER 1001 LAKESIDE AVENUE | | | | CLEVELAND | OH | 44114 |
| GREGOR DANNACHER | 140 EAST 45TH STREET | 15TH FLOOR | | | NEW YORK | NY | 10017 |
| GREGOR DANNACHER | KAMUNTING STREET CAPITAL MANAGEMENT, LP | 140 EAST 45TH STREET | 15TH FLOOR | | NEW YORK | NY | 10017 |
| GREGOR JR, ANDREW J | 10000 NE GUN CLUB RD | | | | MCMINNVILLE | OR | 97128-8203 |
| GREGOR JR, WILLIAM L | 5 HERBERT AVE | | | | SPOTSWOOD | NJ | 08884-1134 |
| GREGOR KLOPF | SCHWANTHALERSTRASSE 46 | | | 5020 SALZBURG AUSTRIA | | | |
| GREGOR KLOPF | SCHWANTHALERSTRASSE 46 | 5020 SALZBURG | | | | | |
| GREGOR NEES | AM WEIZENBERG 14 | | | 35279 NEUSTADT HESSEN GERMANY | | | |
| GREGOR TOPP | K█LNER STRA█E 49-51 | | | | DORMAGEN | | 41539 |
| GREGOR TOPP | KOELNER  STRASSE  49-51 | | | | DORMAGEN | | 41539 |
| GREGOR, BERNICE V | 36865 PEPPER CT | | | | STERLING HEIGHTS | MI | 48312-3275 |
| GREGOR, BERNICE V | 36865 PEPPER COURT | | | | STERLING HEIGHTS | MI | 48312-3275 |
| GREGOR, CHARLES R | 2473 COLLINS RD | | | | COLLINS | OH | 44826-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGOR, CHRISTOPHER L | 7601 W 96TH TER | | | | OVERLAND PARK | KS | 66212-2319 |
| GREGOR, EILEEN M | 7156 OHIO AVE | | | | HANOVER | MD | 21076-1130 |
| GREGOR, EMIL A | 722 N SPRING AVE | | | | LA GRANGE PK | IL | 60526-1473 |
| GREGOR, GARY D | 3506 RIDGE CT | | | | MORGANTON | NC | 28655-5628 |
| GREGOR, JOHN D | 4021 SKINNER LAKE RD | | | | LAPEER | MI | 48446 |
| GREGOR, KATHLEEN M. | 9427 HUNTING VALLEY RD S | | | | GLARENCE | NY | 14031 |
| GREGOR, MARY C | 186 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| GREGOR, OKSANA W | 78 TWILIGHT LN | | | | EAST AMHERST | NY | 14051-1429 |
| GREGOR, REBECCA J | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| GREGOR, REBECCA J. | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| GREGOR, RICHARD J | 8541 S 36TH ST | | | | FRANKLIN | WI | 53132-9328 |
| GREGOR, RONALD J | 4140 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| GREGOR, STEVEN G | 730A ESPADA DR | | | | EL PASO | TX | 79912-1907 |
| GREGOR, WALTER P | 77 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| GREGOR-PATTERSON, LINDA B | 3409 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-4410 |
| GREGORCZYK, WALTER | PO BOX 54 | | | | CANONSBURG | PA | 15317-0054 |
| GREGORIA GUTIERREZ | 10039 REGAL PT | | | | SAN ANTONIO | TX | 78254-6167 |
| GREGORIA HERNANDEZ | 3200 SOTO | | | | EDINBURG | TX | 78542-6484 |
| GREGORIA PEREZ | 292 SMITH ST APT 105 | | | | CLIO | MI | 48420-1388 |
| GREGORIA PEREZ | 1395 VINCENT ST | | | | SAGINAW | MI | 48638-6660 |
| GREGORICH, ANN | 16121 FOREST WAY | | | | MACOMB | MI | 48042 |
| GREGORICH, CHARLENE S | 169 HALSTON CV | | | | BYRAM | MS | 39272-9252 |
| GREGORICH, RAYMOND | 1248 25TH ST | | | | DETROIT | MI | 48216-1402 |
| GREGORINO, FRANK A | 57 GILLIAN LN | | | | YOUNGSTOWN | OH | 44511-3549 |
| GREGORIO A CONCON &/OR ESTHER A CONCON | PO BOX 952 | | | CASTLE HILL NSW 1765 AUSTRALIA | | | |
| GREGORIO A CONCON AND/OR ESTHER A CONCON | PO BOX 952 | | | CASTLE HILL NSW 1765 AUSTRALIA | | | |
| GREGORIO ALADINO (625295) - GERGORIO ALADINO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREGORIO ARROYOYO | 3324 WALNUT ST | | | | DEARBORN | MI | 48124-4376 |
| GREGORIO AVILES JR | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE | FL | 32257-3305 |
| GREGORIO GARCIA | 402 E JOHN ST | | | | BAY CITY | MI | 48706-4607 |
| GREGORIO GARZA | 1434 BOOKMAN AVE | | | | WALNUT | CA | 91789-1201 |
| GREGORIO HERNANDEZ | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85392-3626 |
| GREGORIO HINOJOSA | 16266 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| GREGORIO JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GREGORIO JAMES (476885) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| GREGORIO LOREDO | TIKAL 1470 PINAR DE LA CALMA | | | GUADALAJARA JAL 45080 MEXICO | | | |
| GREGORIO LUNA I I I | 176 CORNWALIS LANE | | | | FLINT | MI | 48507 |
| GREGORIO LUNA JR | 1097 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| GREGORIO MARTINEZ | 3143 N JENNINGS RD | | | | FLINT | MI | 48504-1766 |
| GREGORIO MORENO | 2711 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3835 |
| GREGORIO ORTA | 5220 S JACKSON RD | | | | JACKSON | MI | 49201-8385 |
| GREGORIO ORTIZ | 10200 RINCON AVE | | | | PACOIMA | CA | 91331-3833 |
| GREGORIO OVALLE | 32 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| GREGORIO QUEZON | 114 STANLEY LN | | | | NEW CASTLE | DE | 19720-2740 |
| GREGORIO RANIERI | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| GREGORIO RODRIQUEZ | 620 N WOODBRIDGE ST 3 | | | | SAGINAW | MI | 48602 |
| GREGORIO TREVINO, DECEASED | C/O MS PAULA WYATT | WYATT LAW FIRM, LTD | 4825 EVERHART RD | | CORPUS CHRISTI | TX | 78411 |
| GREGORIO ZAPATA | 2819 W 36TH ST | | | | CHICAGO | IL | 60632-1701 |
| GREGORIO, ANGELINA | JACOBY & MEYERS | 50 PARK PL FL 10 | | | NEWARK | NJ | 07102-4300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORIO, ARTHUR M | 2344 DESERT RD | | | | REVA | VA | 22735-3911 |
| GREGORIO, CATHERINE J | 204 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3308 |
| GREGORIO, CATHERINE JOE | 204 PRESTON AVE | | | | SHREVEPORT | LA | 71105-3308 |
| GREGORIO, JAMES | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| GREGORIO, JOAQUIM M | 299 N RIVERSIDE DR APT 1004 | | | | POMPANO BEACH | FL | 33062-5059 |
| GREGORIO, LUISITO | JACOBY & MEYERS | 50 PARK PL FL 10 | | | NEWARK | NJ | 07102-4300 |
| GREGORIO, MARK M | 9821 S PROTECTION RD | | | | HOLLAND | NY | 14080-9529 |
| GREGORIO, MARK MICHAEL | 9821 S PROTECTION RD | | | | HOLLAND | NY | 14080-9529 |
| GREGORIO, MARY J. | 239 ALLENHURST STREET | | | | BUFFALO | NY | 14226-3007 |
| GREGORIO, TIMOTHY P | 2543 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3413 |
| GREGOROFF, LOUIS | 24063 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1909 |
| GREGOROWICZ, ROBERT S | 5944 NORTHRIDGE RD | | | | GAYLORD | MI | 49735-8957 |
| GREGORY | | | | | | | |
| GREGORY A BALDWIN | 3904 N ROGERS AVE | | | | GWYNN OAK | MD | 21207-7025 |
| GREGORY A BRANHAM | 1354 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| GREGORY A BREMER | 1848 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| GREGORY A BROWN | 68    TERRACE PK | | | | ROCHESTER | NY | 14619-2417 |
| GREGORY A BULLION | 4038 CRAWFORD TOMS RUN | | | | BROOKVILLE | OH | 45309 |
| GREGORY A CARLSON | 10104 NW 70TH ST 107 | | | | KANSAS CITY | MO | 64151 |
| GREGORY A COLWELL | PO BOX 132 | | | | PHILLIPSBURG | OH | 45354-0132 |
| GREGORY A DAVIS | 6912 JONETTA | | | | HUBER HEIGHTS | OH | 45424 |
| GREGORY A DICK | 6349 BUNNEK HILL RD | | | | LEBANON | OH | 45036-9034 |
| GREGORY A DIEHL | 157    COLLEGE ST | | | | WILMINGTON | OH | 45177-2304 |
| GREGORY A DIXON | 1013 5TH ST APT 3 | | | | BAY CITY | MI | 48708-6085 |
| GREGORY A DOAK | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| GREGORY A DOHM | 1029 ELM ST | | | | ADRIAN | MI | 49221-1720 |
| GREGORY A EILAND | RT. 5, BOX 246-B | | | | LOUISVILLE | MS | 39339-9805 |
| GREGORY A ENSINK | 3566 40TH ST SW | | | | GRANDVILLE | MI | 49418-2707 |
| GREGORY A FARROW | 39 W 3RD ST | | | | W ALEXANDRIA | OH | 45381-1122 |
| GREGORY A FAULKNER | 9445 HOWES RD | | | | DUNKIRK | MD | 20754 |
| GREGORY A FOWLER | PO BOX 9 | | | | EATON | IN | 47338-0009 |
| GREGORY A FOX | 528 UNGER AVE. | | | | ENGLEWOOD | OH | 45322 |
| GREGORY A FREDERICK | 957 PARK AVE | | | | SPRINGFIELD | OH | 45503-3807 |
| GREGORY A FULTZ | 2136 S PREBLE CO LINE RD | | | | FARMERSVILLE | OH | 45325 |
| GREGORY A GEIKEN | 202 S H ST | | | | TILTON | IL | 61833-7825 |
| GREGORY A GEIST | 3415   ELM ST. | | | | WEIRTON | WV | 26062-4542 |
| GREGORY A GIBSON | 212 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| GREGORY A HANSBARGER | 6    SUGARFOOT CT | | | | ARCANUM | OH | 45304-1429 |
| GREGORY A HARRIS | 8470 MAIN ST | | | | KINSMAN | OH | 44428-9332 |
| GREGORY A HENDRIX | PO BOX 3901 | | | | DAYTON | OH | 45401 |
| GREGORY A HENRY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| GREGORY A HOWARD | 56644 BRAVE DR | | | | THREE RIVERS | MI | 49093-9015 |
| GREGORY A JOHNSON | 3186 KING RD | | | | SAGINAW | MI | 48601 |
| GREGORY A JOHNSON | 1015 PARK LANE | | | | PLAINFIELD | NJ | 07062-2030 |
| GREGORY A KISER | P O BOX 36549 | | | | RICHMOND | VA | 23235-8011 |
| GREGORY A KOLLAR | 4419 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| GREGORY A KRAMPE | 15360 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9256 |
| GREGORY A LUNDENE | 1390 EGGLESTON AVE | | | | FLINT | MI | 48532-4130 |
| GREGORY A MASAITIS | 1794 BEECHWOOD ST. NE | | | | WARREN | OH | 44483 |
| GREGORY A MCQUEEN | 8089 W CR 100 N | | | | FARMLAND | IN | 47340 |
| GREGORY A MEYER | 6963 DULL RD. | | | | ARCANUM | OH | 45304 |
| GREGORY A MOUNT | 804   WASHINGTON AVE. | | | | FAIRBORN | OH | 45324-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY A O HARA | 50   WESTWOOD DRIVE | | | | E ROCHESTER | NY | 14445-1672 |
| GREGORY A ODUM | 16261 CHEYENNE | | | | DETROIT | MI | 48235-4294 |
| GREGORY A PALMER | 8335 HYANNIS PORT DR. 1B | | | | CENTERVILLE | OH | 45458 |
| GREGORY A PARKER | 485 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 |
| GREGORY A PRESLEY | 64 SOUTHWIND BLVD | | | | WILMINTON | OH | 45177-7150 |
| GREGORY A RATLIFF | 501 CHEE CT | | | | DAYTON | OH | 45429-3103 |
| GREGORY A ROSENBALM, SR | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144 |
| GREGORY A SHEPHERD | 1679 BEAVER RIDGE DRIVE | APT D | | | KETTERING | OH | 45429 |
| GREGORY A SMITH | 5296  ST RTE 55 | | | | URBANA | OH | 43078 |
| GREGORY A SPOTTSVILLE | 3117 BIG SHANTY TRL | | | | MARIETTA | GA | 30066-3319 |
| GREGORY A STEPHENS | 638 MONTICELLO AVENUE | | | | DAYTON | OH | 45404 |
| GREGORY A THOMAS | 12530  BRADDOCK DR. #109 | | | | LOS ANGELES | CA | 90066-6841 |
| GREGORY A THURLOW | 2754 DUNKIRK DR | | | | SAGINAW | MI | 48603-3136 |
| GREGORY A VASCONI | 600 LYLE DR. | | | | HERMITAGE | PA | 16148 |
| GREGORY A VIEIRA | PO BOX 351 | | | | NORTH CHILI | NY | 14514-0351 |
| GREGORY A YEVZELMAN | 7232 NOTTINGHAM | | | | W BLOOMFIELD | MI | 48322-2949 |
| GREGORY ABBATE | 23683 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-2619 |
| GREGORY ABSHIER | 15296 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9732 |
| GREGORY ACTON | 12580 RING RD | | | | SAINT CHARLES | MI | 48655-9513 |
| GREGORY ADAMS | 726 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| GREGORY ADKINS | 17151 TOWNSHIP ROAD 202 | | | | CECIL | OH | 45821 |
| GREGORY ADLAM | 44216 RINA LN | | | | CLINTON TWP | MI | 48038-4477 |
| GREGORY AHO | 7336 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9434 |
| GREGORY AKINS | 319 N 21ST ST | | | | SAGINAW | MI | 48601-1312 |
| GREGORY ALBURTUS | 45183 60TH ST | | | | LAWRENCE | MI | 49064-9623 |
| GREGORY ALEE | 16207 DALE ST | | | | DETROIT | MI | 48219-4906 |
| GREGORY ALEXANDER | 39800 24TH ST | | | | MATTAWAN | MI | 49071-9746 |
| GREGORY ALEXANDER | 7000 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| GREGORY ALEXANDROWICZ SR | 574 CENTER RD | | | | WEST SENECA | NY | 14224-2157 |
| GREGORY ALIOTTA | 53238 GREGORY DR | | | | MACOMB | MI | 48042-5708 |
| GREGORY ALLEN | 6899 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| GREGORY ALLEN NIEDERHAUSER DO | 1541 W BUELL RD | | | | OAKLAND | MI | 48363-2331 |
| GREGORY ALLUSHUSKI | 4868 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9208 |
| GREGORY ALVAREZ | | | | | | | |
| GREGORY ALWIN | 8500 BEARDSLEE RD | | | | OWOSSO | MI | 48867-9289 |
| GREGORY AMADOR | 14687 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2511 |
| GREGORY AMBROSE | 10233 COVINGTON DR | | | | BRIGHTON | MI | 48114-8988 |
| GREGORY AMBURGEY | PO BOX 975 | | | | PINCKNEY | MI | 48169-0975 |
| GREGORY AMMERMAN | 1500 RIVER PARK DR | | | | ANDERSON | IN | 46012-4665 |
| GREGORY AND MEYER | 340 E BIG BEAVER RD STE 520 | | | | TROY | MI | 48083-1229 |
| GREGORY ANDERSON | 1253  WINDSOR AVE | | | | DAYTON | OH | 45407-1719 |
| GREGORY ANDERSON | 417 SAM ST | | | | MIDLAND | MI | 48642-5949 |
| GREGORY ANDERSON | 624 ADAMS ST | | | | OWOSSO | MI | 48867-2244 |
| GREGORY ANDING | 802 E MADISON ST | | | | DANVILLE | IL | 61832-5952 |
| GREGORY ANDING JR | 210 NELSON CT | | | | CHAMPAIGN | IL | 61820-3101 |
| GREGORY ANGLUM | 421 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| GREGORY ANTCLIFF | 759 GLOBE RD | | | | WATERFORD | MI | 48328-2131 |
| GREGORY ARCHER | 104 ARMS BLVD APT 2 | | | | NILES | OH | 44446-5344 |
| GREGORY ARCINIAGA | 42873 W MAGIC MOMENT DR | | | | MARICOPA | AZ | 85238-2271 |
| GREGORY ARMBRUSTER | 8241 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3011 |
| GREGORY ARNOLD | 4448 S UNION RD | | | | MIAMISBURG | OH | 45342-1142 |
| GREGORY ARRAS | 3458 ANNIS RD | | | | MASON | MI | 48854-9218 |
| GREGORY ARTHUR | 4000 SERINAS WAY | | | | FRANKLIN | TN | 37064-1166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY ASH | 106 JESSICA LN | | | | DEPEW | NY | 14043-4916 |
| GREGORY ATWELL | 2328 HUCKABY RD | | | | COLUMBIA | TN | 38401-7400 |
| GREGORY AUGUSTINOWICZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GREGORY AUSTIN | 6021 W COURT ST | | | | FLINT | MI | 48532-3211 |
| GREGORY AUSTIN | 3150 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| GREGORY AYERS | 348 HASTINGS AVE | | | | BUFFALO | NY | 14215-2914 |
| GREGORY B BACK | 5113 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-- 24 |
| GREGORY B BILBRO | 709 WHIPPOORWILL DR | | | | BRANDON | MS | 39047 |
| GREGORY B BORS | 13 SKOKIAAN DR | | | | FRANKLIN | OH | 45005 |
| GREGORY B BROWN | 327 TENNYSON AVE | | | | FLINT | MI | 48507-2660 |
| GREGORY B CLEVELAND | 52   CLIFFORD AVENUE | | | | ROCHESTER | NY | 14621-5252 |
| GREGORY B DAVIS | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| GREGORY B DEAN | 3900 BURNEWAY DR APT 219 | | | | LANSING | MI | 48911-2767 |
| GREGORY B DODGE | 2108 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 |
| GREGORY B FIKE | 79 SUMMER LN | | | | ROCHESTER | NY | 14626 |
| GREGORY B GARRETT | 6751 DURYEA CT | | | | DAYTON | OH | 45424-1866 |
| GREGORY B GARRETT | 6751 DURYEA COURT | | | | DAYTON | OH | 45424-1866 |
| GREGORY B HAYES | 74 DOLMAN DR. | | | | ROCHESTER | NY | 14624-2956 |
| GREGORY B KING SR | 6725 BUNCOMBE RD APT 299 | | | | SHREVEPORT | LA | 71129-9461 |
| GREGORY B ROOT | 17865 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| GREGORY B WARD | 5275 APPLECREEK RD | | | | DAYTON | OH | 45429-5801 |
| GREGORY BAAR | 12065 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2913 |
| GREGORY BACHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GREGORY BACK | 735 WOLFE RD | | | | ORTONVILLE | MI | 48462-8441 |
| GREGORY BADENHOOP | 3595 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9430 |
| GREGORY BADGER | 6988 MCKEAN RD LOT 183 | | | | YPSILANTI | MI | 48197-9404 |
| GREGORY BAILEY | 9465 KAREN ST | | | | ROMULUS | MI | 48174-1504 |
| GREGORY BAILEY | PO BOX 92 | | | | CARO | MI | 48723-0092 |
| GREGORY BAIRD | 7515 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| GREGORY BAKER | PO BOX 51967 | | | | LIVONIA | MI | 48151-5967 |
| GREGORY BALDRIDGE | 3509 ARLENE AVE | | | | FLINT | MI | 48503-3288 |
| GREGORY BALDWIN | 226 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| GREGORY BALL | 2422 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| GREGORY BALL | 7651 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| GREGORY BANCROFT | 423 W MAIN ST | | | | DURAND | MI | 48429-1533 |
| GREGORY BANISH | 2556 W SQUARE LAKE RD | | | | W BLOOMFIELD | MI | 48324-1761 |
| GREGORY BANNAN | 13868 OAKES RD | | | | PERRY | MI | 48872-9133 |
| GREGORY BANYAS | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| GREGORY BARBER | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1043 |
| GREGORY BARBER | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| GREGORY BARIDA | 6897 CHADWICK DR | | | | CANTON | MI | 48187-1635 |
| GREGORY BARKDULL | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| GREGORY BARNES | 3680 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9626 |
| GREGORY BARNETT | 37 W UPPER FERRY RD | | | | EWING | NJ | 08628-2717 |
| GREGORY BARNETT | 6750 ZEEB RD | | | | SALINE | MI | 48176-9048 |
| GREGORY BARON | 20009 VINE DR | | | | MACOMB | MI | 48044-6521 |
| GREGORY BARONI | 2501 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3624 |
| GREGORY BARRETT | 8081 DUFF RD | | | | FLUSHING | MI | 48433-1141 |
| GREGORY BARTZ | 3423 SNOWGLEN LN | | | | LANSING | MI | 48917-1792 |
| GREGORY BASCH | 5008 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 |
| GREGORY BASEL | 15993 LEGGETT RD | | | | MONTVILLE | OH | 44064-9720 |
| GREGORY BATCHELOR | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 |
| GREGORY BATT | 13676 BLOOMINGDALE RD | | | | AKRON | NY | 14001-9608 |
| GREGORY BAUER | 6950 HATCHERY RD | | | | WATERFORD | MI | 48327-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY BAUMANN | 29049 MERRIMADE LN | | | | CHESTERFIELD | MI | 48047-6013 |
| GREGORY BAUMBACH | 3035 WALPOLE LN | | | | BALDWINSVILLE | NY | 13027-1634 |
| GREGORY BAYNE | 61 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| GREGORY BEAM | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| GREGORY BEARD | 3406 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| GREGORY BEAUDOIN | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| GREGORY BEAUDRY | 19173 NORWICH RD | | | | LIVONIA | MI | 48152-1222 |
| GREGORY BEDFORD | 2231 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7744 |
| GREGORY BELIN | 9437 WHITTER CT | | | | LAS VEGAS | NV | 89117-0640 |
| GREGORY BELLOPATRICK | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| GREGORY BEMISTER | 61 CANDLELIGHT LN | | | | BLUFFTON | SC | 29909-6094 |
| GREGORY BENDER | 471 HOLT RD | | | | WILLIAMSTON | MI | 48895-9757 |
| GREGORY BENJAMIN | 4239 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| GREGORY BENNETT | 401 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3839 |
| GREGORY BENNETT | 832 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| GREGORY BENSON | 584 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-4436 |
| GREGORY BERLINGER | 1466 S HIDDEN CREEK DR | | | | SALINE | MI | 48176-9024 |
| GREGORY BERNARD | 5278 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8726 |
| GREGORY BERRY | 3247 S BELSAY RD | | | | BURTON | MI | 48519-1621 |
| GREGORY BETTS | 103 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| GREGORY BETTS | 1758 KENDALL ST SE | | | | GRAND RAPIDS | MI | 49508-3747 |
| GREGORY BETTY | 108 MARTHA AVE | | | | DOTHAN | AL | 36303-3852 |
| GREGORY BIEGAS | 14477 HARRISON ST | | | | LIVONIA | MI | 48154-4686 |
| GREGORY BILLY G (178951) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GREGORY BILSKI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GREGORY BINGHAM | 15143 HIGHWAY M | | | | RAYVILLE | MO | 64084-9064 |
| GREGORY BIRD | 3107 S ELM ST | | | | MUNCIE | IN | 47302-5635 |
| GREGORY BISHOP | 2450 OLIVESBURG RD | | | | MANSFIELD | OH | 44903-8259 |
| GREGORY BISHOP | 3728 EDGEMONT DR | | | | TROY | MI | 48084-1433 |
| GREGORY BLACK | 18931 PREST ST | | | | DETROIT | MI | 48235 |
| GREGORY BLACK | 2550 GREYTHORNE DR | | | | INDIANAPOLIS | IN | 46239-7906 |
| GREGORY BLACKSHEAR | 216   REDMOND STREET | | | | NEW BRUNSWICK | NJ | 08901-2404 |
| GREGORY BLAKE | 1740 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2519 |
| GREGORY BLASER | 575 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| GREGORY BLAYLOCK | 154 STANWICK DR | | | | FRANKLIN | TN | 37067-5666 |
| GREGORY BLOCH | PO BOX 589 | | | | TEMPERANCE | MI | 48182-0589 |
| GREGORY BLOCKSON | 3011 WATERSIDE PT | | | | ANDERSON | IN | 46012-8704 |
| GREGORY BLODGETT | 8888 PETERSON ST NE | | | | ROCKFORD | MI | 49341-8447 |
| GREGORY BOARDMAN | 305 COLLAMER RD | | | | SOUTH WHITLEY | IN | 46787-1423 |
| GREGORY BOATMAN | 14050 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| GREGORY BOHANNON | 203 SLACK ST | | | | SPRINGHILL | LA | 71075-4313 |
| GREGORY BOHN | 2026 SPRING VALLEY RD | | | | LANSDALE | PA | 19446-5114 |
| GREGORY BOICOURT | 5205 S CAMELOT LN | | | | GREENFIELD | WI | 53221-3123 |
| GREGORY BOLTON | 7386 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| GREGORY BORK | 2359 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3132 |
| GREGORY BOSHAW | 1344 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| GREGORY BOTTOM | 18 PHILPOT RD | | | | ARDMORE | TN | 38449-3300 |
| GREGORY BOUCHARD | 117 S. MAIN STREET | P.O. BOX 75 | | | TERRYVILLE | CT | 06786 |
| GREGORY BOUFFARD | 27919 MEADOWBROOKE AVE | | | | LIVONIA | MI | 48154-3979 |
| GREGORY BOULANGER | 657 MERRIMACK ST APT 118 | | | | LOWELL | MA | 01854-3935 |
| GREGORY BOUNDS | 19626 PACKARD ST | | | | DETROIT | MI | 48234-3165 |
| GREGORY BOUVRETTE | 2143 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| GREGORY BOWDEN | 508 GLASTONBERRY LN | | | | MOORESVILLE | IN | 46158-1395 |
| GREGORY BOWER | 5766 CARLTON ST | | | | HASLETT | MI | 48840-8945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY BOYE | 26454 WILLOW CV | | | | WOODHAVEN | MI | 48183-4422 |
| GREGORY BRADAC | 58 WOODHAVEN DR | | | | CROSSVILLE | TN | 38571-5744 |
| GREGORY BRAMLETT | 17115 JULIE DR | | | | DAVISBURG | MI | 48350-3924 |
| GREGORY BRANHAM | 571 BRIAN DR | | | | TRENTON | OH | 45067-9671 |
| GREGORY BRANHAM | 571 BRIAN DRIVE | | | | TRENTON | OH | 45067 |
| GREGORY BRANZ | 6590 MARSH RD | | | | MARINE CITY | MI | 48039-2104 |
| GREGORY BRASS | 4954 BUCKTHORNE DR | | | | SAGINAW | MI | 48603-7808 |
| GREGORY BRAUNLICH | 316 WEST FRONT ST | | | | MONROE | MI | 48161 |
| GREGORY BRAZELL | 7465 POE ST | | | | DETROIT | MI | 48206-2632 |
| GREGORY BREMER | 1848 DAYTON ST | | | | SAGINAW | MI | 48601-4940 |
| GREGORY BREWER | PO BOX 1574 | | | | LEWISBURG | TN | 37091-0574 |
| GREGORY BRIDGES | 2787 MILWAUKEE RD STE G # 203 | | | | BELOIT | WI | 53511-6919 |
| GREGORY BRIN | 2270 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| GREGORY BROCK | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| GREGORY BROKA | 7650 NOWARD RD | | | | WATERVILLE | OH | 43566-9721 |
| GREGORY BROOKS | 26020 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| GREGORY BROUSSEAU | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198-9526 |
| GREGORY BROWN | 713 PARKVIEW DR | | | | BURLESON | TX | 76028-4009 |
| GREGORY BROWN | 4526 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1628 |
| GREGORY BROWN | 611 MAPLEWOOD ST | | | | DELTA | OH | 43515-1217 |
| GREGORY BROWN | 4187 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4663 |
| GREGORY BROWN | 1909 LAURENT CT | | | | FORT WAYNE | IN | 46814-9173 |
| GREGORY BROWN | 2344 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| GREGORY BROWN | 932 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7375 |
| GREGORY BROWN | 1039 LAKE DRIVE | | | | FREMONT | IN | 46737 |
| GREGORY BROWN | 105 W 28TH ST | | | | WILMINGTON | DE | 19802-3515 |
| GREGORY BROWN | 444 BATTERY DR | | | | HVRE DE GRACE | MD | 21078-3823 |
| GREGORY BROWN | 1603 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| GREGORY BROWN | 327 TENNYSON AVE | | | | FLINT | MI | 48507-2660 |
| GREGORY BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| GREGORY BROWN | 58 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2963 |
| GREGORY BROWN | 1032 E HIGH ST | | | | LIMA | OH | 45804-2822 |
| GREGORY BROWNING | 42925 IAN CT | | | | CLINTON TWP | MI | 48038-5626 |
| GREGORY BRUBAKER | 1689 DAKOTA PL | | | | DEFIANCE | OH | 43512-3697 |
| GREGORY BRUNETTE | 3847 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| GREGORY BRYAN | TEN MILE SERVICE CENTER | SPICER FLYNN & RUDSTROM PLLC | 800 SOUTH GAY STREET SUITE 1400 | | KNOXVILLE | TN | 37929 |
| GREGORY BRYAN | GREGORY, BRYAN | 800 S GAY ST STE 1400 | | | KNOXVILLE | TN | 37929-9737 |
| GREGORY BRYANT | 4566 MOSSY LN NW | | | | LILBURN | GA | 30047-3565 |
| GREGORY BUCKHANON | 4770 SPRING GATE DR | | | | POWDER SPGS | GA | 30127-2545 |
| GREGORY BUFFEY | 7399 KESSLING ST | | | | DAVISON | MI | 48423-2449 |
| GREGORY BUFORD | 174 PRESTON RD | | | | WEST MONROE | LA | 71291-8592 |
| GREGORY BUIST | PO BOX 243 | | | | HOPKINS | MI | 49328-0243 |
| GREGORY BUK | 2610 FORTUNE AVE | | | | PARMA | OH | 44134-2233 |
| GREGORY BUNTING | 8113 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2941 |
| GREGORY BURCHELL | 19304 EASTER FERRY RD | | | | ATHENS | AL | 35614-5849 |
| GREGORY BURCHETT | 155 BIRKDALE LOOP | | | | PAWLEYS ISLAND | SC | 29585-6852 |
| GREGORY BURGESS | 4100 SOUTH OAKS ST HWY 231 SOUTH | LOT 100-313 | | | DOTHAN | AL | 36301 |
| GREGORY BURKEEN | 13103 PERSON HWY | | | | BROOKLYN | MI | 49230-9252 |
| GREGORY BURKHOLDER | 596 LUTZ RUN RD | | | | BELLE VERNON | PA | 15012-3846 |
| GREGORY BURKS | 720 WILLIAMSON DRIVE | | | | BRYAN | TX | 77801-1937 |
| GREGORY BURNS | 7336 BUTT RD | | | | FORT WAYNE | IN | 46818-9431 |
| GREGORY BURPEE | 9861 S M-66 HWY | | | | NASHVILLE | MI | 49073 |
| GREGORY BURTON | 223 2ND AVE | | | | TAWAS CITY | MI | 48763-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY BUSSE | 2337 FOX RIVER PKWY | | | | WAUKESHA | WI | 53189-7754 |
| GREGORY BUSSELL | 7271 TWIN CANYON DR | | | | LAMBERTVILLE | MI | 48144-9542 |
| GREGORY BUTLER | 3190 NATASHA WAY APT 8 | | | | RENO | NV | 89512-1196 |
| GREGORY BUTLER | 4599 BREAKWATER BLVD | | | | SPRINGHILL | FL | 34607 |
| GREGORY BUTTS | 1454 WALDO RD | | | | WILLIAMSTON | MI | 48895-9729 |
| GREGORY C CONNORS | 240 SANDHURST AVE | | | | DAYTON | OH | 45405-2417 |
| GREGORY C DUNMORE | 640 DELAWARE ST APT 201 | | | | DETROIT | MI | 48202-4401 |
| GREGORY C HERBST | 1783 SONOMA CT | | | | BELLBROOK | OH | 45305 |
| GREGORY C HYNSON | 1365 SHALLOWFORD RD | | | | MARIETTA | GA | 30066 |
| GREGORY C KELLS | 252 TATOO SHOP | SPRAGUE ROAD | | | COLUMBIA STATION | OH | 44028 |
| GREGORY C MILLIGAN | 6529 ZELLA CT | | | | FRANKLIN | OH | 45005 |
| GREGORY C MITCHELL | 4664 HIGHWAY 16TH WEST | | | | DEESON | MS | 39328 |
| GREGORY C NOWACKI | 73 BAKER DRIVE | | | | WINFIELD | WV | 25213 |
| GREGORY C PHEANIS | 32903 CROOKED OAKS LANE | | | | LEESBURG | FL | 34748-8157 |
| GREGORY C SENEDIAK | 528 IMPALA DR | | | | AUSTINTOWN | OH | 44515-3330 |
| GREGORY C THOMAS | PO BOX 13335 | | | | DETROIT | MI | 48213-0335 |
| GREGORY C WEGNER | PO BOX 105 | | | | JEROME | MI | 49249-0105 |
| GREGORY CALDWELL | 14473 KILBOURNE ST | | | | DETROIT | MI | 48213-1567 |
| GREGORY CALKINS | 2052 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| GREGORY CAMPBELL | 5248 LIME RD | | | | GALION | OH | 44833-9562 |
| GREGORY CAMPEAU | 30428 MILFORD RD. | BOX 162 | | | NEW HUDSON | MI | 48165 |
| GREGORY CAPATANOS | 1300 N BRIARFIELD DR | | | | LANSING | MI | 48910-5102 |
| GREGORY CARIE | 5145 N 100 W | | | | KOKOMO | IN | 46901-8533 |
| GREGORY CARLEY | 117 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1930 |
| GREGORY CARLSON | 10104 NW 70TH ST 107 | | | | KANSAS CITY | MO | 64151 |
| GREGORY CARLSON | 831 KAY ST | | | | DAVISON | MI | 48423-1065 |
| GREGORY CARNEAL | 4225 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2718 |
| GREGORY CAROL | 13433 HADDON ST | | | | FENTON | MI | 48430-1156 |
| GREGORY CARPENTER | 527 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| GREGORY CARR | 8001 LABANA CT | | | | CANTON | MI | 48187-1471 |
| GREGORY CARROLL | 4512 N 622 W | | | | HUNTINGTON | IN | 46750-8920 |
| GREGORY CARTER | 8231 MERRILL RD | | | | NORTH BRANCH | MI | 48461-9397 |
| GREGORY CARTER | 14450 STATE ROUTE 64 | | | | METAMORA | OH | 43540-9710 |
| GREGORY CASEY | 17 PLANTATION DR APT 102 | | | | VERO BEACH | FL | 32958-7927 |
| GREGORY CASH | 5750 N BEREAN LN | | | | MARTINSVILLE | IN | 46151-6106 |
| GREGORY CASSELS | 425 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| GREGORY CAUDILL | 114 CROWE SPRINGS RD NW | | | | CARTERSVILLE | GA | 30121-4527 |
| GREGORY CAUPP | 5615 BRINSTED AVE | | | | WEST CARROLLTON | OH | 45449-2727 |
| GREGORY CECIL | PO BOX 82 | | | | UNION GROVE | NC | 28689-0082 |
| GREGORY CERNOS | 104 CALVARY RD | | | | ELKTON | MD | 21921-3316 |
| GREGORY CESIEL | 1892 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3223 |
| GREGORY CHALFANT | 113 RAILROAD ST | | | | PERRYOPOLIS | PA | 15473-5419 |
| GREGORY CHAO | 113 DEBUSSY TER | | | | SUNNYVALE | CA | 94087 |
| GREGORY CHAPLIN | 4994 MARKET ST | | | | NEWTON FALLS | OH | 44444-1017 |
| GREGORY CHAPMAN | 16174 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| GREGORY CHAPP | 39537 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5117 |
| GREGORY CHES | 23433 EASY ST | | | | CLINTON TWP | MI | 48036-1207 |
| GREGORY CHESSKY | 300 EAGLE POND DR APT 311 | | | | COMMERCE TOWNSHIP | MI | 48390-3064 |
| GREGORY CHRISTIE | 347 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| GREGORY CHRISTIE | 4620 OMAHA DR | | | | PENSACOLA | FL | 32507-7728 |
| GREGORY CHRISTOPHER | 3033 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY CHURCHILL | 1004 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3777 |
| GREGORY CICIURA | 5 FOUNT DE LEON CT | | | | FOUNTAIN INN | SC | 29644-6150 |
| GREGORY CILIBERTO | 7834 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| GREGORY CLARK | 3190 BEATRICE AVE | | | | MIDDLEVILLE | MI | 49333-8783 |
| GREGORY CLARK | 225 BALTIMORE AVE | | | | STOCKBRIDGE | GA | 30281-2450 |
| GREGORY CLARK | 5554 N 150 W | | | | KOKOMO | IN | 46901-8293 |
| GREGORY CLARK | 1517 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8944 |
| GREGORY CLARK | 1147 BYRD AVE | | | | CINCINNATI | OH | 45215-2301 |
| GREGORY CLARK | 5143 GREEN ARBOR DR | PO BOX# 274 | | | GENESEE | MI | 48437-7703 |
| GREGORY CLATWORTHY | 4122 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-3720 |
| GREGORY CLEAVER | 307 THOMAS ST | | | | HOLLY | MI | 48442-1365 |
| GREGORY CLINE | 1260 CRESTWOOD LN | | | | HOWELL | MI | 48843-8541 |
| GREGORY CLINE | 410 COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5808 |
| GREGORY COATES | 6199 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| GREGORY COATS | 2835 E 11TH AVE | | | | COLUMBUS | OH | 43219-3721 |
| GREGORY COCHRAN | 3202 GREENBRIAR ROAD | | | | ANDERSON | IN | 46011-2304 |
| GREGORY COCKERILL | 2050 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3825 |
| GREGORY COFIELD | 9471 ASHBURY CIR UNIT 101 | | | | PARKER | CO | 80134-5552 |
| GREGORY COHAN | JILL SIMPSON TTEE | PO BOX 229 | 450 TILTON RD | | NORTHFIELD | NJ | 08225 |
| GREGORY COLBERT | PO BOX 1181 | | | | LAKE SHERWOOD | MO | 63357-1181 |
| GREGORY COLBY | 12570 SHAFTSBURG RD | | | | PERRY | MI | 48872-9191 |
| GREGORY COLE | 12440 FIELD RD | | | | CLIO | MI | 48420-8246 |
| GREGORY COLE | PO BOX 190 | | | | WASKOM | TX | 75692-0190 |
| GREGORY COLE | 370 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9791 |
| GREGORY COLE | 4914 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| GREGORY COLEE | 4319 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622-5951 |
| GREGORY COLEMAN | 4192 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| GREGORY COLEMAN | 9455 SKY VISTA PKWY APT 9E | | | | RENO | NV | 89506-2035 |
| GREGORY COLEMAN | 2215 SAVANNAH HILLS DR | | | | MATTHEWS | NC | 28105-3206 |
| GREGORY COLEMAN | 545 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| GREGORY COLEMAN | 52 CRESCENT DR | | | | PONTIAC | MI | 48342-2511 |
| GREGORY COLEMAN | PO BOX 2071 | | | | FAIRVIEW HTS | IL | 62208-0271 |
| GREGORY COLIP | 123 N EAST ST | | | | PENDLETON | IN | 46064-1003 |
| GREGORY COLLIER | 3617 TWINING ST | | | | TOLEDO | OH | 43608-1344 |
| GREGORY COLLIN | 14207 JANE CT | | | | WARREN | MI | 48088-3732 |
| GREGORY COLLINS | 8297 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| GREGORY COLLINS | 6679 BAKER | | | | SHELBY TWP | MI | 48317-6319 |
| GREGORY COLLINS | 607 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4823 |
| GREGORY COMBS | 1710 S DUCK LAKE RD | | | | HIGHLAND | MI | 48356-3317 |
| GREGORY COMPTON | 9401 N 10TH ST UNIT 2-7 | | | | MCALLEN | TX | 78504-9524 |
| GREGORY CONANT | 3801 WOODROW AVE | | | | FLINT | MI | 48506-3137 |
| GREGORY CONNER | 1700 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| GREGORY CONNORS | 240 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| GREGORY CONSTRUCTION CO | ATTN:  MATT PUMFORD | 800 WOODSIDE AVE | | | BAY CITY | MI | 48708-6000 |
| GREGORY COOK | 1031 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1004 |
| GREGORY COOK | 48831 DENTON RD APT 5 | | | | BELLEVILLE | MI | 48111-2042 |
| GREGORY COOPER | 4400 S PARK DR | | | | BELLEVILLE | IL | 62226-5331 |
| GREGORY COOPER | 4450 WRIGHT RD | | | | LESLIE | MI | 49251-9472 |
| GREGORY COOPER | 2428 S DUFFIELD RD | | | | LENNON | MI | 48449-9733 |
| GREGORY COPENY | 3905 FLEMING RD | | | | FLINT | MI | 48504-2186 |
| GREGORY COWCHOK | PO BOX 5807 | | | | NEWARK | DE | 19714-5807 |
| GREGORY COWDREY | 447 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3064 |
| GREGORY COWLING | 29624 BRIDGE ST | | | | GARDEN CITY | MI | 48135-3412 |
| GREGORY COYLE | 27901 WRENSON ST | | | | MADISON HTS | MI | 48071-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY COYNE | 6371 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| GREGORY CRAIG | 13451 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-1392 |
| GREGORY CRAIG | 465 S SILVER ST | | | | BAD AXE | MI | 48413-1439 |
| GREGORY CRAIG JR | 3728 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| GREGORY CRAVEN | 13411 POMONA DR | | | | FENTON | MI | 48430-1225 |
| GREGORY CRAWFORD | 7742 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| GREGORY CRAWFORD | 870 MARTIN FIELD DR | | | | LAWRENCEVILLE | GA | 30045-5269 |
| GREGORY CRAWMER | 1739 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5719 |
| GREGORY CREASON | 1890 DARWIN RD | | | | PINCKNEY | MI | 48169-8834 |
| GREGORY CRIBLEY | 3245 TOD AVE SW | | | | WARREN | OH | 44481-9792 |
| GREGORY CRIST | 42911 ALBRECHT RD | | | | ELYRIA | OH | 44035-4713 |
| GREGORY CRODDY | 1014 N BERKLEY RD | | | | KOKOMO | IN | 46901-1839 |
| GREGORY CRUMES | 2405 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| GREGORY CULLIMORE | 9361 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| GREGORY CUMMINGS | 56340 CROMWELL CT | | | | SHELBY TOWNSHIP | MI | 48316-4872 |
| GREGORY CUMMINGS | 1391 HAGADORN RD | | | | MASON | MI | 48854-9338 |
| GREGORY CURD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GREGORY CURRY | 6329 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| GREGORY CURTIS | 4303 OBRIEN RD | | | | VASSAR | MI | 48768-8929 |
| GREGORY CURTIS | 1074 WATLING ST | | | | YPSILANTI | MI | 48197-5223 |
| GREGORY CUSHING | 150 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| GREGORY CZUBIK | 4607 ECHO FALLS DR | | | | KINGWOOD | TX | 77345-4905 |
| GREGORY D BARNETT | 304 S. MARSHALL RD. | | | | MIDDLETOWN | OH | 45042 |
| GREGORY D BOICOURT | 5205 S CAMELOT LANE | | | | GREENFIELD | WI | 53221 |
| GREGORY D BROOKS | 26039 LEHIGH ST | | | | INKSTER | MI | 48141-3283 |
| GREGORY D BROWN | 4810 HASSAN CIR. | | | | DAYTON | OH | 45432-1341 |
| GREGORY D CALLAHAN | 8233 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4214 |
| GREGORY D CAUGHELL | 7586 BOBBY WAY | | | | ROHNERT PARK | CA | 94928 |
| GREGORY D COLEMAN | 545 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| GREGORY D ELSWICK | PO BOX 2286 | | | | LEWISBURG | TN | 37091-1286 |
| GREGORY D GARRISON | 316 N HAYFORD AVE | | | | LANSING | MI | 48912-4147 |
| GREGORY D GARRISON | 316 NORTH HAYFORD AVENUE | | | | LANSING | MI | 48912-4147 |
| GREGORY D GARRISON | 2053   LAKEWOOD DR APT B | | | | KETTERING | OH | 45420-2050 |
| GREGORY D GRAVES | 30 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| GREGORY D HAMLIN | 4005 DONNELLY ST | | | | FLINT | MI | 48504-2203 |
| GREGORY D JONES | 81 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| GREGORY D KIMMONS | 6    MERCEDES DRIVE | | | | ROCHESTER | NY | 14624-4506 |
| GREGORY D KITCHEN | 37876 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-4000 |
| GREGORY D LUBIANETZKI | 16 GRANT ST | | | | NEWTON FALLS | OH | 44444-1116 |
| GREGORY D NIEDZWIECKI | 513 N JOHNSON ST | | | | BAY CITY | MI | 48708-6726 |
| GREGORY D PHILLIPS | 420 W 5TH AVE | | | | FLINT | MI | 48503-2445 |
| GREGORY D POOLER | 429   GRAMONT AVE | | | | DAYTON | OH | 45417-2327 |
| GREGORY D PUTMAN | 5827 PINECREST DR | | | | NEW PRT RCHY | FL | 34653 |
| GREGORY D RICE | 5325   DUNMORE DRIVE | | | | DAYTON | OH | 45459-1130 |
| GREGORY D SIGLER | 8720 SHADYCREEK DR 8720 872 | | | | DAYTON | OH | 45458 |
| GREGORY D SMITH | 321 BAKER ST | | | | BROOKVILLE | OH | 45309 |
| GREGORY D STEWART | 6498 BURKWOOD DR | | | | CLAYTON | OH | 45315-8822 |
| GREGORY D SUEL JR | 7660 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3832 |
| GREGORY D TIBOLLA | 56 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| GREGORY D TUCKER | 1974 SCHNORF JONES RD | | | | ARCANUM | OH | 45304-9622 |
| GREGORY D WALKER | 1321 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2702 |
| GREGORY D WILSON | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| GREGORY D. JORDAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY D. TOTTEN | VENTURA COUNTY DISTRICT ATTORNEY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-0001 |
| GREGORY DAHLKE | 7940 TEAKWOOD DR | | | | JENISON | MI | 49428-7765 |
| GREGORY DALTON | 362 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| GREGORY DALTON | 8175 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9762 |
| GREGORY DAMM | 5136 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| GREGORY DANIELS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GREGORY DANTZLER | 2370 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| GREGORY DAVID ALAN | DBA ALAN GREGORY CONSTRUCTION | 2690 RED CRANE RD | | | BEDFORD | IN | 47421-7778 |
| GREGORY DAVIS | | | | | | | |
| GREGORY DAVIS | 27 EAST ST APT 12 | | | | MANSFIELD | MA | 02048-2557 |
| GREGORY DAVIS | 606 HARRIET ST APT 4 | | | | FLINT | MI | 48505-4775 |
| GREGORY DAVIS | 1505 GALENA | | | | ROCHESTER HILLS | MI | 48306-3597 |
| GREGORY DAVIS | 4584 LAKESIDE ST N | | | | COLUMBUS | OH | 43232-4313 |
| GREGORY DAVIS | 1718 W MAIN ST | | | | FRANKLIN | TN | 37064-3429 |
| GREGORY DAVIS | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| GREGORY DAVIS | 594 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5154 |
| GREGORY DAVIS | 1009 W PIERSON RD | | | | FLINT | MI | 48505-3117 |
| GREGORY DAWSON | 8942 RADNER DR | | | | STERLING HEIGHTS | MI | 48314-2524 |
| GREGORY DAY | 293 MONTROSE PL | | | | BOSSIER CITY | LA | 71111-7126 |
| GREGORY DE MYERS SR | 703 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4012 |
| GREGORY DEAK | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| GREGORY DEAN | 15511 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| GREGORY DEAN | 3900 BURNEWAY DR APT 219 | | | | LANSING | MI | 48911-2767 |
| GREGORY DEANDA | 5015 NANCY LN | | | | MANSFIELD | TX | 76063-5275 |
| GREGORY DECALUWE | 37181 25 MILE RD | | | | CHESTERFIELD | MI | 48047-2847 |
| GREGORY DEDLOFF | 29608 TROPEA DR | | | | WARREN | MI | 48092-3386 |
| GREGORY DEDOLPH | 9413 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| GREGORY DEES | 3547 N 500 E | | | | MONTPELIER | IN | 47359-9718 |
| GREGORY DEGONDA | 10321 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347-3054 |
| GREGORY DEGROFF | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| GREGORY DEITERT | 6091 ROOSEVELT ST | | | | TAYLOR | MI | 48180-1349 |
| GREGORY DELANEY | 3090 SE MCQUEEN RD | | | | SAINT JOSEPH | MO | 64507-8003 |
| GREGORY DEMIKE | GREGORY J DEMIKE | 632 CELIA DR. | | | HARTSELLE | AL | 35640 |
| GREGORY DEMOTT | 3233 REO RD | | | | LANSING | MI | 48911-2864 |
| GREGORY DEMPERS | 1934 BETTY LOU CT | | | | WEINTZVILLE | MO | 63385-2755 |
| GREGORY DENHAM | 1510 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| GREGORY DENIO | 1917 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| GREGORY DENK | 8624 MELROSE ST | | | | OVERLAND PARK | KS | 66214-1612 |
| GREGORY DENT | 12293 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| GREGORY DEREK | GREGORY, DEREK | 3435 WILSHIRE BLVD SUITE 2710 | | | LOS ANGELES | CA | 90010 |
| GREGORY DERLETH | 8567 EDERER ROAD | | | | SAGINAW | MI | 48609-9506 |
| GREGORY DEROUIN | 42733 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2865 |
| GREGORY DETKOWSKI | 3771 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2242 |
| GREGORY DEWITT | 10710 JASPER RD | | | | CLEVELAND | OH | 44111-5346 |
| GREGORY DIAZ | 28 VULCAN ST | | | | BUFFALO | NY | 14207-1042 |
| GREGORY DICKSON | 852 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| GREGORY DIEM | 1096 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| GREGORY DIETER | 9988 S DEWITT RD | | | | DEWITT | MI | 48820-9130 |
| GREGORY DILLEY | 5982 TIPPERARY DR | | | | GALLOWAY | OH | 43119-9342 |
| GREGORY DINEZZA JR | 6743 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| GREGORY DINKINS | 24505 HAYES ST | | | | TAYLOR | MI | 48180-2181 |
| GREGORY DINKINS | 8253 BRACE ST | | | | DETROIT | MI | 48228-3142 |
| GREGORY DITMER | 3874 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY DIXON | 3110 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| GREGORY DOAK | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| GREGORY DOBBS | 4002 18TH ST | | | | ECORSE | MI | 48229-1668 |
| GREGORY DOBIE | 444 MASSOIT ST | | | | CLAWSON | MI | 48017-2047 |
| GREGORY DOCHYCH | 8149 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| GREGORY DOELLNER | 6382 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| GREGORY DOHM | 1029 ELM ST | | | | ADRIAN | MI | 49221-1720 |
| GREGORY DOLLENS | 607 PHILLIPS DR | | | | ANDERSON | IN | 46012-3833 |
| GREGORY DOPPKE | 6848 PALMS RD | | | | IRA | MI | 48023-2218 |
| GREGORY DORSCH | 6760 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| GREGORY DORSEY | 8574 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2322 |
| GREGORY DOSS | PO BOX 464 | | | | DAVISBURG | MI | 48350-0464 |
| GREGORY DOTSON | 19049 BAILEY DR | | | | MACOMB | MI | 48044-1282 |
| GREGORY DOTY | 444 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| GREGORY DOWDY | 2479 LANNING DR | | | | BURTON | MI | 48509-1028 |
| GREGORY DOWNARD | 511 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1811 |
| GREGORY DOWNS | 244 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 |
| GREGORY DRAKE | 7399 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| GREGORY DRESCHEL | 3412 TOWNSEND ANGLING RD | | | | COLLINS | OH | 44826-9760 |
| GREGORY DREW | 911 W MAIN ST | | | | DURAND | MI | 48429-1545 |
| GREGORY DUBATS | 6579 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3429 |
| GREGORY DUBOS | 4821 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| GREGORY DUFOUR | 2957 ORBIT DR | | | | LAKE ORION | MI | 48360-1977 |
| GREGORY DUMAS | 20175 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1770 |
| GREGORY DUNCAN | 7015 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| GREGORY DUNFIELD | 6817 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5075 |
| GREGORY DUNLAP | 1423 OX YOKE DR | | | | FLINT | MI | 48532-2355 |
| GREGORY DUNN | 129 OLD COURSE DR | | | | ADVANCE | NC | 27006-6961 |
| GREGORY DUNN | 4759 PICKWICK DR | | | | STERLING HEIGHTS | MI | 48310-4644 |
| GREGORY DUNN | PO BOX 326 | | | | PINCONNING | MI | 48650-0326 |
| GREGORY DWAYNE | GREGORY, DWAYNE | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| GREGORY DYER | 324 WILDFLOWER DR | | | | GALION | OH | 44833-2397 |
| GREGORY DYSON | 119 ANDERSON AVE | | | | HAVRE DE GRACE | MD | 21078-3736 |
| GREGORY E BLOCH | PO BOX 589 | | | | TEMPERANCE | MI | 48182-0589 |
| GREGORY E BROWN | 1603 W 14TH ST | | | | ANDERSON | IN | 46016 |
| GREGORY E BURKE | PO BOX 77305 | | | | ROCHESTER | NY | 14617-8305 |
| GREGORY E COLEMAN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GREGORY E COOK | 2239 BANTAS CREEK RD | | | | EATON | OH | 45320 |
| GREGORY E DAVIS | 3952 GEORMAR DRIVE | | | | COLUMBUS | OH | 43227-2348 |
| GREGORY E DENSLOW | 5 CAMBRAY CRT | | | | MIAMISBURG | OH | 45342 |
| GREGORY E ELLIS | 2080 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| GREGORY E GOODWIN | 914 CROYDON COURT | | | | VANDALIA | OH | 45377 |
| GREGORY E HART | 8920 YANKEE ST | | | | DAYTON | OH | 45458 |
| GREGORY E HILL | 5910 S LOVEJOY RD | | | | PERRY | MI | 48872-9323 |
| GREGORY E HOPSON | P O BOX 17361 | | | | DAYTON | OH | 45417 |
| GREGORY E HOWZE | 1516 FOUNTAINHEAD LN | | | | SAINT LOUIS | MO | 63138-3339 |
| GREGORY E HUBER | 1724 NW DANUBE DR | | | | BLUE SPRINGS | MO | 64015-6406 |
| GREGORY E LOCKETT | 75   WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619-1832 |
| GREGORY E LUCAS | 7 PLEASANT VIEW COVE | | | | LISBON | CT | 06351 |
| GREGORY E MONTAGNE | 107   WOODHILL DR | | | | ROCHESTER | NY | 14616-2813 |
| GREGORY E MOSELEY | 288 S BROADWAY ST | | | | FARMERSVILLE | OH | 45325 |
| GREGORY E PARHAM | PO BOX 616 | | | | MONROE | GA | 30655-0616 |
| GREGORY E PEARSON | 4304 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY E PEEK | 3017 MENOMINEE AVE | | | | FLINT | MI | 48507-1938 |
| GREGORY E PUGH | 1208 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3311 |
| GREGORY E REED | 1629 DUTCHESS AVE | | | | KETTERING | OH | 45420-1337 |
| GREGORY E REED, JR | 1629 DUTCHESS AVE | | | | DAYTON | OH | 45420 |
| GREGORY E STOCKING | 1430 A STREET | | | | CASTRO VALLEY | CA | 94546-7014 |
| GREGORY E TERRY | 8409 WILDCAT RD | | | | TIPP CITY | OH | 45371 |
| GREGORY EAGLE | 2915 PLEASANT VALLEY DR | | | | SAINT CHARLES | MO | 63303-3870 |
| GREGORY EARNEST | 1725 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| GREGORY EASLEY | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4819 |
| GREGORY EASTER | PO BOX 27677 | | | | DETROIT | MI | 48227-0677 |
| GREGORY EASTERLING | 6140 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| GREGORY EASTMAN | 3199 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1429 |
| GREGORY EBENER | 842 SYCAMORE AVE | | | | RACINE | WI | 53406-4133 |
| GREGORY ECHOLS | 6271 TRUMAN DR | | | | FORT WORTH | TX | 76112-8041 |
| GREGORY EDINGTON | 13899 THORNAPPLE LN | | | | PERRY | MI | 48872-9116 |
| GREGORY EDMOND (444902) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREGORY EDWARDS | 22026 KARL ST | | | | DETROIT | MI | 48219-2361 |
| GREGORY EDWARDS | 4695 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7216 |
| GREGORY EDWARDS | 1284 CLINTON HILL CT | | | | O FALLON | MO | 63366-5938 |
| GREGORY EDWARDS | 7154 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005-3285 |
| GREGORY EDWARDS | PO BOX 1934 | | | | ORANGE BEACH | AL | 36561-1934 |
| GREGORY EICHORN | 1726 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9505 |
| GREGORY EILF | 318 S VAN ETTEN ST | | | | PINCONNING | MI | 48650-9316 |
| GREGORY ELDRIDGE | 4454 S STATE RD | | | | DURAND | MI | 48429-9147 |
| GREGORY ELLINGTON | 7913 DOG LEG RD | | | | DAYTON | OH | 45414-1659 |
| GREGORY ELLIOTT | 1641 JACKSON ST SW | | | | WARREN | OH | 44485-3549 |
| GREGORY ELLIS | 2080 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| GREGORY ELLIS | 2603 FLYING CLOUD COURT | | | | ANDERSON | IN | 46011-4750 |
| GREGORY ELLISON | 6210 ALAMEDA DR | | | | SHREVEPORT | LA | 71119-7703 |
| GREGORY ELSWICK | PO BOX 2286 | | | | LEWISBURG | TN | 37091-1286 |
| GREGORY EMSWILLER | 1611 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| GREGORY ENDL | 522 BAYFIELD CT APT D | | | | JEFFERSON | WI | 53549-2311 |
| GREGORY ENRIGHT | 8094 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4528 |
| GREGORY ENSINK | 3566 40TH ST SW | | | | GRANDVILLE | MI | 49418-2707 |
| GREGORY ENSZER | 12375 WENDOVER DR | | | | PLYMOUTH | MI | 48170-1292 |
| GREGORY ERICKSON | 8144 CALKINS RD | | | | FLINT | MI | 48532-5519 |
| GREGORY ERICKSON | 12305 BROOKSTONE WAY | | | | SUMMERVILLE | SC | 29483-8094 |
| GREGORY ERNEST (444903) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREGORY ERWIN | 46333 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4059 |
| GREGORY ESCUE | 2909 HAMPSTEAD DRIVE | | | | FLINT | MI | 48506-1348 |
| GREGORY ESTEP | 605 DICKERSON RD | | | | WILLOWICK | OH | 44095-4224 |
| GREGORY ETTIG | 3557 COLONIAL DR | | | | PINCKNEY | MI | 48169-8603 |
| GREGORY EUGENE (456521) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GREGORY EVANS | 1304 MAPLE AVE | | | | DOWNERS GROVE | IL | 60515-4830 |
| GREGORY EVANS | 6704 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9526 |
| GREGORY EVERETT | 1705 KRIEGER DR | | | | TOLEDO | OH | 43615-3431 |
| GREGORY EVERHARDT | 2032 BELLINGHAM ST | | | | CANTON | MI | 48188-1879 |
| GREGORY F CLOUTIER | 55 D STREET | | | | SOUTHFIELD | MI | 48076-1454 |
| GREGORY F DORGAN | 1438  WEST FORK | | | | HAMLIN | NY | 14464 |
| GREGORY F DORTCH | 206   WINTERROTH STREET | | | | ROCHESTER | NY | 14609-4037 |
| GREGORY F RAGLIN JR. | 1056 ROSSITER DR | | | | DAYTON | OH | 45418-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY F RUSS | 325   S SUMMIT ST | | | | DAYTON | OH | 45407-2924 |
| GREGORY F SAVAT | 8501 MILLICENT WAY APT 2126 | | | | SHREVEPORT | LA | 71115-2236 |
| GREGORY F WARD | 1410   DIFFORD DR | | | | NILES | OH | 44446-2843 |
| GREGORY F X DALY COLLECTOR OF REV ST LOUIS MO | | | | | | | |
| GREGORY FADLER | 5480 BRIDGE TRL E | | | | COMMERCE TOWNSHIP | MI | 48382-4858 |
| GREGORY FALLON | 2309 W ENCHANTMENT PL | | | | TUCSON | AZ | 85742-4500 |
| GREGORY FANT | 19956 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| GREGORY FARGO | 3400 CROOKS RD | | | | ROCHESTER HLS | MI | 48309-4156 |
| GREGORY FARMER | 29771 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3272 |
| GREGORY FARRAR | 1404 BROOK DR | | | | COLUMBIA | TN | 38401-7294 |
| GREGORY FAUGHT | 3650 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9447 |
| GREGORY FAUST | 3831 GAINESBOROUGH DR | | | | ORION | MI | 48359-1621 |
| GREGORY FEE | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| GREGORY FEHERVARY | 1910 CHELSEA CT | | | | ROCHESTER HILLS | MI | 48306-3021 |
| GREGORY FEKIN | 1359 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1123 |
| GREGORY FERIA | 43940 YORKTOWN ST | | | | CANTON | MI | 48188-1737 |
| GREGORY FERNANDES | 45400 W PONTIAC TRL | | | | WALLED LAKE | MI | 48390-4035 |
| GREGORY FILLMORE | 12449 BLUEBERRY WOODS CIR E | CIRCLE EAST | | | JACKSONVILLE | FL | 32258-4174 |
| GREGORY FINCHER | 408 FAIRVIEW ST | | | | FORT WORTH | TX | 76111-4635 |
| GREGORY FINE | 110 VERSAILLES CT | | | | KOKOMO | IN | 46902-5958 |
| GREGORY FINKBEINER | 6035 SONNY AVE | | | | FLUSHING | MI | 48433-2346 |
| GREGORY FISCHER | 8225 PARKWOOD CT | | | | WASHINGTON | MI | 48095-1354 |
| GREGORY FISHER | 94 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| GREGORY FISHER | 3089 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| GREGORY FISHER | 12815 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3422 |
| GREGORY FISHER | PO BOX 7276 | | | | FLINT | MI | 48507-0276 |
| GREGORY FITZGERALD | | | | | | | |
| GREGORY FLECK | 11200 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| GREGORY FLEMING | 711 E CHURCH ST | | | | WEST UNITY | OH | 43570-9551 |
| GREGORY FLINT | 211 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2039 |
| GREGORY FLOWERS | 150 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1245 |
| GREGORY FLOWERS | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| GREGORY FLOYD | 4031 GLENDALE ST | | | | DETROIT | MI | 48238-3209 |
| GREGORY FOLAND | 600 JEFF DR | | | | KOKOMO | IN | 46901-3768 |
| GREGORY FOLEY | 1275 CEDARLAND PLAZA DR 1275 | | | | ARLINGTON | TX | 76011 |
| GREGORY FOLEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GREGORY FOLLEN | 6726 LEMON RD | | | | BANCROFT | MI | 48414-9723 |
| GREGORY FOREMAN | 508 GOODMANS XING | | | | CLARK | NJ | 07066-2739 |
| GREGORY FORESTER | 2047 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9333 |
| GREGORY FORLETTA | 9563 MICHAEL DR | | | | ROMULUS | MI | 48174-1530 |
| GREGORY FORSETH | 3202 N RAYNOR AVE | | | | UNION GROVE | WI | 53182-9318 |
| GREGORY FORSHEE | 5778 PINE LN | | | | YPSILANTI | MI | 48197-9344 |
| GREGORY FORT | 19324 WALTHAM ST | | | | DETROIT | MI | 48205-2125 |
| GREGORY FORTNER | 2312 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| GREGORY FOSLER | 7405 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8197 |
| GREGORY FOSTER | 14917 THORNRIDGE DR | | | | PLYMOUTH | MI | 48170-2776 |
| GREGORY FOWLER | 3649 INDIAN RUN DR UNIT 2 | | | | CANFIELD | OH | 44406-9018 |
| GREGORY FOWLER | PO BOX 9 | 300 E JEFFERSON ST | | | EATON | IN | 47338-0009 |
| GREGORY FOX | 4621 BOSTON AVE | | | | TREVOSE | PA | 19053-4751 |
| GREGORY FOX | 528 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY FOX | 3824 WEDGEWOOD DR | | | | LANSING | MI | 48911-2180 |
| GREGORY FRALEY | 2809 LONE OAK RD | | | | BLOOMINGTON | IL | 61705-7827 |
| GREGORY FRANKLIN | 8181 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| GREGORY FRANSCKIEWICH | 3251 MATLOCK RD APT 8205 | | | | MANSFIELD | TX | 76063-5049 |
| GREGORY FRECHETTE | 4082 S VASSAR RD | | | | BURTON | MI | 48519-1774 |
| GREGORY FREDERICK | 27 WATER ST | | | | POLAND | OH | 44514-1785 |
| GREGORY FREESE | 38564 ALBERT BLVD | | | | CLINTON TWP | MI | 48036-3200 |
| GREGORY FREUND | PO BOX 511178 | | | | MILWAUKEE | WI | 53203-0201 |
| GREGORY FRIEL | 1243 GARDEN STREET | | | | HOBOKEN | NJ | 07030 |
| GREGORY FRIES | 1929 PALMER DR | | | | WIXOM | MI | 48393-1220 |
| GREGORY FROST | 15826 STOUT ST | | | | DETROIT | MI | 48223-1255 |
| GREGORY FRY | 19111 VISTA BAY DR APT 310 | | | | INDIAN SHORES | FL | 33785-2128 |
| GREGORY FULLER | 10374 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 |
| GREGORY FULLMAN | 1836 ENSIGN CT | | | | TOMS RIVER | NJ | 08753-3102 |
| GREGORY FUTO | 4205 DUNN DR | | | | WARREN | MI | 48092-3098 |
| GREGORY G ARNOLD | 4448 S UNION RD | | | | MIAMISBURG | OH | 45342-1142 |
| GREGORY G DENIO | 1917 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| GREGORY G FAMAL | 35 MARIO DRIVE | | | | TROTWOOD | OH | 45426 |
| GREGORY G FINNEY | 1005 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1801 |
| GREGORY G GILSON | 97 DRESDEN AVE | | | | PONTIAC | MI | 48340-2514 |
| GREGORY G GRAVINK | 7158 FAIRVIEW AVE | | | | BROOKFIELD | OH | 44403 |
| GREGORY G KATIRGIS | PO BOX 766 | | | | FORT WHITE | FL | 32038 |
| GREGORY G MARTELL | 9439 LEWIS RD | | | | MILLINGTON | MI | 48746 |
| GREGORY G MAUTER | 51825 SEQUOYA DR | | | | MACOMB | MI | 48042-4258 |
| GREGORY G O'ROURKE | 1471 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| GREGORY G PAUL | 6581 W ROLSTON RD | | | | LINDEN | MI | 48451-9746 |
| GREGORY G SHOOK | 8416 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| GREGORY GADOUA | 1820 WINDEMERE AVE | | | | MADISON HTS | MI | 48071-5534 |
| GREGORY GAGE | PO BOX 221 | | | | HUBBARDSTON | MI | 48845-0221 |
| GREGORY GAINES | 2255 ABBY CT | | | | DAVISON | MI | 48423-8387 |
| GREGORY GALE | 4812 LUTZ DR | | | | WARREN | MI | 48092-4407 |
| GREGORY GALLAHAIRE | 1724 LONGFELLOW DR | | | | CANTON | MI | 48187-2995 |
| GREGORY GALLIGAN | 797 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| GREGORY GAMBLE | 1319 W GRAND AVE | | | | DAYTON | OH | 45402 |
| GREGORY GARABEDIAN | 5148 LINDA ST | | | | WARREN | MI | 48092-3482 |
| GREGORY GARNER | 20258 DRESDEN ST | | | | DETROIT | MI | 48205-1017 |
| GREGORY GARRISON | 316 NORTH HAYFORD AVENUE | | | | LANSING | MI | 48912-4147 |
| GREGORY GASS | 344 CASTERTON CIR | | | | DAVENPORT | FL | 33897-3694 |
| GREGORY GATES | 27132 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| GREGORY GATES | 318 DAMON ST | | | | FLINT | MI | 48505-3700 |
| GREGORY GATES | 14060 BELSAY RD | | | | MILLINGTON | MI | 48746-9215 |
| GREGORY GATES | 1553 E KEISER RD | | | | COLUMBIA CITY | IN | 46725-8447 |
| GREGORY GATES | 7460 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| GREGORY GAUDARD | 627 CURWOOD RD | | | | OWOSSO | MI | 48867-2153 |
| GREGORY GAUSE | 09266 HARMONING ST BOX 42 | | | | MARK CENTER | OH | 43536 |
| GREGORY GEGA | 9 SADOWSKI DR | | | | OLD BRIDGE | NJ | 08857-1444 |
| GREGORY GELOW | 4095 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| GREGORY GENESEO | 2495 RUTH DR | | | | FENTON | MI | 48430-8806 |
| GREGORY GEORGE | 403 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4373 |
| GREGORY GEORGE | 480 MOLLIE LN | | | | MARSHALL | TX | 75672-5974 |
| GREGORY GERLACH | 2325 CHESHIRE WOODS RD | | | | TOLEDO | OH | 43617-1202 |
| GREGORY GETTY | 575 126TH AVE | | | | SHELBYVILLE | MI | 49344-9703 |
| GREGORY GIACOBOZZI | 46780 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| GREGORY GIBSON | 6389 HUDSON ROAD | | | | COCOA | FL | 32927-2286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY GIBSON | 14028 NORTH RD | | | | FENTON | MI | 48430-1331 |
| GREGORY GIBSON | 23877 ROAD J | | | | CLOVERDALE | OH | 45827-9759 |
| GREGORY GIBSON | 4171 POPLAR AVENUE | | | | MEMPHIS | TN | 38117-3644 |
| GREGORY GIDDENS | 815 WHITE FIELDS WAY | | | | ARLINGTON | TX | 76002-3058 |
| GREGORY GIELOW | 28 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1615 |
| GREGORY GIESIGE | 15425 ROAD 23M | | | | FORT JENNINGS | OH | 45844-9019 |
| GREGORY GILBERT | 6451 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| GREGORY GILBERT | 700 BOSCO DR | | | | LAKE ORION | MI | 48362-2100 |
| GREGORY GILL | 1118 CROSSBOW CIR | | | | MEDINA | OH | 44256-3035 |
| GREGORY GILLOTT | 12401 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2283 |
| GREGORY GIVENS | 1176 E. COUNTY RD | 400 SOUTH | | | NEW CASTLE | IN | 47362 |
| GREGORY GLASENER | 16 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3114 |
| GREGORY GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3502 |
| GREGORY GLEASON | 14654 S HAWTHORNE CT N | | | | HOMER GLEN | IL | 60491-9352 |
| GREGORY GLENN | 237 FRANKLIN ST APT 9B | | | | CAMBRIDGE | MA | 02139-3988 |
| GREGORY GLENN | 485 KONGONI DR | | | | PONTIAC | MI | 48341-1085 |
| GREGORY GLIDDEN | 11011 FAIRLAWN DR | | | | PARMA | OH | 44130-1217 |
| GREGORY GLOS | 2514 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| GREGORY GOETHE | 7925 MELCOMBE WAY | | | | WAKE FOREST | NC | 27587-5312 |
| GREGORY GOLDSBORO | 604 W LEA BLVD APT A2 | | | | WILMINGTON | DE | 19802-2045 |
| GREGORY GOLEMBIEWSKI | O-11077 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534-6748 |
| GREGORY GOLIAS | 609 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| GREGORY GONIEA | 2348 VENTURA DR | | | | WOLVERINE LAKE | MI | 48390-2461 |
| GREGORY GONZALES | 1208 CASS AVE | | | | BAY CITY | MI | 48708-8686 |
| GREGORY GOOD | PO BOX 220 | 479 LINCOLN ST | | | MERRILL | MI | 48637-0220 |
| GREGORY GOODHEART | 5219 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9591 |
| GREGORY GORCHECK | | | | | | | |
| GREGORY GORDON | 1060 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| GREGORY GOSE | 114 CARRIAGE CT | | | | BRENTWOOD | TN | 37027-1736 |
| GREGORY GOVEN | 4776 MANITOU ROAD | | | | TONKA BAY | MN | 55331 |
| GREGORY GRADY | 3240 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 |
| GREGORY GRAHAM | 14863 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5144 |
| GREGORY GRAHAM | 10307 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9625 |
| GREGORY GRAHAM | 8188 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| GREGORY GRAHAM | PO BOX 28392 | | | | KANSAS CITY | MO | 64188-0392 |
| GREGORY GRANBERRY | PO BOX 661 | | | | BRIDGEPORT | MI | 48722-0661 |
| GREGORY GRANGER | 3033 KIWI PL | | | | ELLENTON | FL | 34222-4332 |
| GREGORY GRAVERSON | 13884 WINDEMERE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| GREGORY GRAVES | 30 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| GREGORY GRAY | 5167 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| GREGORY GRAYSON | 4411 FLOWERS RD | | | | MANSFIELD | OH | 44903-8617 |
| GREGORY GRAZIANI | 11250 GOLFVIEW LN | | | | WASHINGTON | MI | 48094-1570 |
| GREGORY GREEN | 33340 MCCOY DR | | | | STERLING HEIGHTS | MI | 48312-6542 |
| GREGORY GREEN | 11133 BOYCE DR | | | | CHELSEA | MI | 48118-9045 |
| GREGORY GREEN | 24149 SCOTT DR | | | | FARMINGTN HLS | MI | 48336-3079 |
| GREGORY GREENE | 2944 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4149 |
| GREGORY GREENE | PO BOX 512 | | | | ATHENS | AL | 35612-0512 |
| GREGORY GREENE | 12239 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| GREGORY GREENLAND | 9501 S COUNTY ROAD 750 W | | | | DALEVILLE | IN | 47334-9767 |
| GREGORY GREENLEAF | 693 INLAND WAY NW | | | | LILBURN | GA | 30047-5855 |
| GREGORY GRIFFIN | 6796 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9050 |
| GREGORY GRIFFITH | 21280 E GLEN HAVEN CIR | | | | NORTHVILLE TW | MI | 48167-2468 |
| GREGORY GRIGGS | 8319 KENTUCKY AVE | | | | RAYTOWN | MO | 64138-3270 |
| GREGORY GRIMES | 2324 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY GRINSTEAD | 118 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| GREGORY GRISWOLD | 2650 WHITE BIRCH LN | | | | FARWELL | MI | 48622-9625 |
| GREGORY GROSE | 7247 THORNAPPLE AVE | | | | NEWAYGO | MI | 49337-9212 |
| GREGORY GROSSHANS | 13931 GATES RD | | | | MULLIKEN | MI | 48861-9605 |
| GREGORY GRUBER | 1197 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1371 |
| GREGORY GUERRA | 11111 MONTVIEW BLVD | | | | AURORA | CO | 80010-2534 |
| GREGORY GUERRERO | 2279 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3709 |
| GREGORY GUILD | 15 TOTTENHAM CT | | | | BALTIMORE | MD | 21234-2013 |
| GREGORY GUNTER | 1012 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454-6724 |
| GREGORY GURSKY | 16204 SWATHMORE LN | | | | LIVONIA | MI | 48154-1053 |
| GREGORY GUTOWSKI | 199 ZIMMERMAN DR | | | | FORT MILL | SC | 29708-8300 |
| GREGORY H GLASENER | 16 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342 |
| GREGORY H PIPKIN | 167 WATERBURY CT | | | | WESTLAND | MI | 48186-5283 |
| GREGORY H SHARPE | 5565 BUCK RD | | | | OSCODA | MI | 48750-9209 |
| GREGORY H SWATHELL | 32146 SANDRA LN | | | | WESTLAND | MI | 48185-1506 |
| GREGORY HAAG | 2683 WILSON OVERALL RD | | | | MURFREESBORO | TN | 37127-7592 |
| GREGORY HACKETT | 38 SCHOONER CT | | | | ST AUGUSTINE | FL | 32092-8545 |
| GREGORY HADLEY | 4214 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| GREGORY HAGEN | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| GREGORY HAGGERTY | PO BOX 85724 | | | | WESTLAND | MI | 48185-0724 |
| GREGORY HAGY | UNIT 1004 | 432 SOUTH WASHINGTON AVENUE | | | ROYAL OAK | MI | 48067-3854 |
| GREGORY HALE | 109 MONICA AVE | | | | DECATUR | AL | 35603-5469 |
| GREGORY HALL | 6208 VALLEY RIDGE DR | | | | EDMOND | OK | 73034-9536 |
| GREGORY HALL | 2420 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| GREGORY HALL | 6837 BEECHNUT CT | | | | STANWOOD | MI | 49346-8311 |
| GREGORY HALL | 462 PINE CREEK CT | | | | WATERFORD | MI | 48327-1587 |
| GREGORY HALLWOOD | 12286 WILLARD RD | | | | MILLINGTON | MI | 48746-9106 |
| GREGORY HAM | 357 SCHOOLHOUSE RD | | | | WEST GROVE | PA | 19390-9711 |
| GREGORY HAM | 1501 S GARNER RD | | | | MILFORD | MI | 48380-4125 |
| GREGORY HAMILTON | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| GREGORY HAMILTON | PO BOX 201 | | | | LAINGSBURG | MI | 48848-0201 |
| GREGORY HAMLIN | 4005 DONNELLY ST | | | | FLINT | MI | 48504-2203 |
| GREGORY HAMMEL | 6419 DEVONSHIRE AVE | | | | SAINT LOUIS | MO | 63109-2663 |
| GREGORY HAMPTON | 2350 ULSTER RD | | | | ROCHESTER HLS | MI | 48309-2039 |
| GREGORY HANCOCK | 123 N ASHLAND AVE | | | | PALMYRA | MO | 63461-1432 |
| GREGORY HAND | 516 N WILDER RD | | | | LAPEER | MI | 48446-3425 |
| GREGORY HARDEN | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| GREGORY HARMON | 6100 MACK RD | | | | HOWELL | MI | 48855-8218 |
| GREGORY HARMSEN | 4220 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| GREGORY HAROLD MCCOY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GREGORY HARRIS | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| GREGORY HARRIS | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| GREGORY HARRIS | 5643 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2935 |
| GREGORY HARRIS | 12025 LA PADERA LN | | | | FLORISSANT | MO | 63033-7924 |
| GREGORY HARRIS | 1756 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| GREGORY HARRISON | 607 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| GREGORY HARRISON | 9539 ARTESIAN ST | | | | DETROIT | MI | 48228-1335 |
| GREGORY HARTMAN | 8604 S 800 E-92 | | | | FORT WAYNE | IN | 46814-9203 |
| GREGORY HARVARD | 11439 WAYBURN ST | | | | DETROIT | MI | 48224-1635 |
| GREGORY HARVEY | 1841 WOODGATE DR | | | | TROY | MI | 48083-5540 |
| GREGORY HARWELL | P0 BOX 523 | | | | WINDER | GA | 30680 |
| GREGORY HATCH | 6225 E POTTER RD | | | | DAVISON | MI | 48423-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY HAYNES | 439 PINNACLE DRIVE | | | | RAYMORE | MO | 64083-8579 |
| GREGORY HAYNES | 13 HACKNEY DR | | | | BEAR | DE | 19701-2210 |
| GREGORY HAYNIE | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| GREGORY HAYSLIP | PO BOX 60800 | | | | ROCHESTER | NY | 14606-0800 |
| GREGORY HAYWARD | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| GREGORY HEHN | 3504 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| GREGORY HEILBRONN | 4481 PERSIMMON DR | | | | SAGINAW | MI | 48603-1154 |
| GREGORY HEIN | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| GREGORY HEINMILLEN | NANCI HEINMILLEN | 720 NE LAKE VIEW TERR | | | BOCA RATON | FL | 33431 |
| GREGORY HELBERG | 7101 LINDSEY GROVE RD NE | | | | CEDAR RAPIDS | IA | 52402-7462 |
| GREGORY HELD | 1620 W COLE RD | | | | FREMONT | OH | 43420-8991 |
| GREGORY HELMS | 3060 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| GREGORY HELZER | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| GREGORY HEMENWAY | 1461 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| GREGORY HENRY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| GREGORY HERBON | 20324 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1768 |
| GREGORY HERMILLER | 15275 GREEN RD | | | | BOWLING GREEN | OH | 43402-8694 |
| GREGORY HERNACKI | 6333 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| GREGORY HERRIDGE | 16677 RENEE DR | | | | MACOMB | MI | 48042-2335 |
| GREGORY HERRIN | 2006 BEACON HILL CT | | | | FRANKLIN | TN | 37067-4016 |
| GREGORY HERRON | 653 EMERALD AVE | | | | SEYMOUR | TN | 37865-3453 |
| GREGORY HIBBS | PO BOX 106 | | | | RIGA | MI | 49276-0106 |
| GREGORY HICKS | 8320 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| GREGORY HIGGINS | 4458 LINDEWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8224 |
| GREGORY HIGHFIELD | 143 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1488 |
| GREGORY HILL | 5910 S LOVEJOY RD | | | | PERRY | MI | 48872-9323 |
| GREGORY HILL | PO BOX 8552 | | | | SHREVEPORT | LA | 71148-8552 |
| GREGORY HILL | 151 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1341 |
| GREGORY HILL | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 |
| GREGORY HILL | 5766 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4102 |
| GREGORY HILL | 326 SWEET BRIAR RDG | | | | LINDEN | MI | 48451-8817 |
| GREGORY HIMES | 17565 HICKORY RD | | | | MILAN | MI | 48160-9216 |
| GREGORY HINES | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| GREGORY HINES | 344 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| GREGORY HITCHINGHAM | 13051 TURNER RD | | | | DEWITT | MI | 48820-9061 |
| GREGORY HLAVACEK | 3420 ALISA LN | | | | WATERFORD | MI | 48328-4102 |
| GREGORY HOBBS | 6599 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| GREGORY HOCKING | 9665 WILTSHIRE DR | | | | OOLTEWAH | TN | 37363-4885 |
| GREGORY HODGE | 303 LAKE CIR | | | | COLUMBIA | TN | 38401-8880 |
| GREGORY HODOWANSKY | C/O BARMANIA LAWYERS | ATTN: ISMAIL BARMANIA | SUITE 203, BERKELEY CASTLE, 2 BERKELEY STREET | TORONTO ONTARIO M5A 4J5 | | | |
| GREGORY HOHN | 1251 CHATWELL DR APT 1251 | | | | DAVISON | MI | 48423 |
| GREGORY HOLFIELD | PO BOX 1371 | | | | SAINT PAUL | VA | 24283-1371 |
| GREGORY HOLMBERG | 6439 N BOBTAIL DR | | | | MUNCIE | IN | 47304-9583 |
| GREGORY HOLMES | 6656 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9701 |
| GREGORY HOLMES | 14634 ROSELAWN ST | | | | DETROIT | MI | 48238-1892 |
| GREGORY HOLMES | 4031 BRADEN RD | | | | BYRON | MI | 48418-8810 |
| GREGORY HOOKER | 60618 MARY LN | | | | SOUTH LYON | MI | 48178-9067 |
| GREGORY HOOPS | 10191 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| GREGORY HOSKINS | 545 LYNNWOOD DR | | | | HUNTINGTON | IN | 46750-1446 |
| GREGORY HOWARD | 56644 BRAVE DR | | | | THREE RIVERS | MI | 49093-9015 |
| GREGORY HOWARD | 2631 ASHCROFT DR | | | | LAKE | MI | 48632-9260 |
| GREGORY HOWARD GENE (501345) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GREGORY HOWERY | 808 HILLCREST DR | | | | KOKOMO | IN | 46901-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY HOWZE | 1516 FOUNTAINHEAD LN | | | | SAINT LOUIS | MO | 63138-3339 |
| GREGORY HUBBARD | 8112 SOUTHSHORE DR | | | | BRIGHTON | MI | 48114-6905 |
| GREGORY HUBBARD | G-6467 RICHFIELD RD. | | | | FLINT | MI | 48506 |
| GREGORY HUBBLE | 3954 N ELLAMAE RD | | | | OAKLAND | MI | 48363-2829 |
| GREGORY HUDSON | 9507 S OLIVE ST | | | | MUNCIE | IN | 47302-9453 |
| GREGORY HUDSPETH | 1875 MACK RD | | | | SAGINAW | MI | 48601-6873 |
| GREGORY HUFF | PO BOX 72 | | | | BLOOMFIELD HILLS | MI | 48303-0072 |
| GREGORY HUFF | 6700 JEFFERSON PAIGE RD LOT 3 | | | | SHREVEPORT | LA | 71119-4900 |
| GREGORY HUFFMAN | 331 APACHE DR | | | | JANESVILLE | WI | 53545-4303 |
| GREGORY HUGHEY | 7920 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-8835 |
| GREGORY HUIZENGA | 201 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| GREGORY HUMES | PO BOX 640 | | | | ARCADIA | IN | 46030-0640 |
| GREGORY HUMMEL | 1080 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| GREGORY HUMPHREY | 3965 OVERLAKE DR | | | | CUMMING | GA | 30041-2874 |
| GREGORY HUNTER | 6922 SHEPHERD RD | | | | ADRIAN | MI | 49221-9534 |
| GREGORY HUSK | 5005 E 600 N | | | | CHURUBUSCO | IN | 46723-9783 |
| GREGORY HUTCHINSON | 221 W NORTHRUP ST | | | | LANSING | MI | 48911-3704 |
| GREGORY HYNES | 10385 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| GREGORY HYTEN | 10230 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1657 |
| GREGORY I I I, WILLIAM F | 3962 DEER LAKE DR | | | | MEDINA | OH | 44256-6900 |
| GREGORY IIAMS | 2714 BURNLEY RD | | | | WILMINGTON | DE | 19808-3624 |
| GREGORY III, WILLIAM F | 3962 DEER LAKE DR | | | | MEDINA | OH | 44256-6900 |
| GREGORY INGLSBEE | 2509 SIDNEY RD | | | | CHAPEL HILL | TN | 37034-2567 |
| GREGORY INNIS | 11643 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-2493 |
| GREGORY IV, RICHARD H | 17 WYNNEWOOD DR | | | | COLLEGEVILLE | PA | 19426-1772 |
| GREGORY IVAN | 14400 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-3068 |
| GREGORY IWASCHTSCHENKO | 96 ESSLA DRIVE | | | | ROCHESTER | NY | 14612 |
| GREGORY J BAHREY | 287 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| GREGORY J BROWN | 2344 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| GREGORY J BRYANT SR | 641 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8019 |
| GREGORY J CAMPBELL | 2729 PROSPECT DR | | | | FAIRBORN | OH | 45324-2131 |
| GREGORY J DOBIE | 444 MASSOIT ST | | | | CLAWSON | MI | 48017-2047 |
| GREGORY J FACEMYER M | 5121 MAHONING AVENUE | | | | YOUNGSTOWN | OH | 44515 |
| GREGORY J FIORITTO | 44670 ANN ARBOR RD W STE 170 | | | | PLYMOUTH | MI | 48170-4087 |
| GREGORY J GATES | 318 DAMON ST | | | | FLINT | MI | 48505-3700 |
| GREGORY J GROSHAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 512 HONEY LOCUST LN | | PONTE VEDRA BEACH | FL | 32082-4177 |
| GREGORY J GRUSENMEYER | 5844 CHASON RIDGE DR APT B | | | | FAYETTEVILLE | NC | 28314 |
| GREGORY J HALLER | 404   SOUTH SPRING ST. | | | | NEW PARIS | OH | 45347-1235 |
| GREGORY J HIGHFIELD | 143 STRAWBERRY FIELDS DRIVE | | | | GERMANTOWN | OH | 45327 |
| GREGORY J HOSTETTER | 7784 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051 |
| GREGORY J JOHNSON | | | | | | | |
| GREGORY J JOYCE | 503   CRAWFORD RD | | | | PITTSBURGH | PA | 15237-1114 |
| GREGORY J KAMBITSCH | 803 NEAL AVE | | | | DAYTON | OH | 45406 |
| GREGORY J LAMBERT | 4846 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 |
| GREGORY J MADDOX | 23693 LELO CT | | | | SOUTHFIELD | MI | 48075-3417 |
| GREGORY J MADDOX SR | 23693 LELO COURT | 26250 AMERICAN DR  RM141 | | | SOUTHFIELD | MI | 48075 |
| GREGORY J MARTIN | 3592 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4704 |
| GREGORY J MAZIARZ | 208 AUTUMN RIDGE RD | | | | GLASGOW | KY | 42141-7093 |
| GREGORY J MEANS | 8844 PLESANT PLAIN RD. | | | | BROOKVILLE | OH | 45309 |
| GREGORY J MONG | 2601 NILES VIENNA RD | | | | NILES | OH | 44446 |
| GREGORY J NYAKO | 4940 WOODROW AVE NW | | | | WARREN | OH | 44483 |
| GREGORY J PEARSON | 5845 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY J PHILSON | 19306 DICKSON | | | | HOUSTON | TX | 77373 |
| GREGORY J PRIEUR JR | 4609 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| GREGORY J SIMIONESCU | 202 RELLIS ST | | | | SAGINAW | MI | 48601-4800 |
| GREGORY J SLATER | 50 BABCOCK RD | | | | GREENVILLE | PA | 16125 |
| GREGORY J WANK | 9477 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| GREGORY J WELBORNE | 66   ANNA STREET | | | | DAYTON | OH | 45417-2253 |
| GREGORY J WELLS | 11530 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3134 |
| GREGORY J WOLNER | 1219  LINDSEY AVENUE | | | | MIAMISBURG | OH | 45342-2535 |
| GREGORY JACKS | 14978 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2513 |
| GREGORY JACKSON | 715 LANGLEY CT | | | | CLOVER | SC | 29710-6503 |
| GREGORY JACKSON | 1860 MAHONING AVE NW APT 306 | | | | WARREN | OH | 44483-2069 |
| GREGORY JACKSON | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| GREGORY JACKSON | 7608 CHAMPAIGN AVE NW | | | | CANAL FULTON | OH | 44614-8102 |
| GREGORY JACOB | 5123 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| GREGORY JACOBSON | W7394 S RIVER RD | | | | TOMAHAWK | WI | 54487-9241 |
| GREGORY JAEGER | 7630 DIAMOND VISTA CT | | | | RENO | NV | 89506-5764 |
| GREGORY JALYNSKI | 29539 BAREFOOT CIRCLE | | | | SUN CITY | CA | 92585-9276 |
| GREGORY JAMES | 5160 N. BUNKERHILL RD | | | | BUTLER | OH | 44822 |
| GREGORY JAMES W (356341) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREGORY JANECH | 3627 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| GREGORY JASINSKI | 1895 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44904-9762 |
| GREGORY JASKI | 5128 MANGROVE DR | | | | SAGINAW | MI | 48603-1141 |
| GREGORY JASO JR | 2261 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| GREGORY JESSE | GREGORY, JESSE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GREGORY JOGANIC | 6920 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2113 |
| GREGORY JOHNSON | 37252 CURTIS RD | | | | LIVONIA | MI | 48152-4089 |
| GREGORY JOHNSON | PO BOX 430733 | | | | PONTIAC | MI | 48343-0733 |
| GREGORY JOHNSON | 2102 AUTUMNWOOD DR SW | | | | HARTSELLE | AL | 35640-3881 |
| GREGORY JOHNSON | 909 DR MARTIN LUTHER KING JR ST | | | | HOMER | LA | 71040-4809 |
| GREGORY JOHNSON | 754 CELINE CT | | | | WEST JEFFERSON | OH | 43162-1325 |
| GREGORY JOHNSON | 2112 SOUTH STATE ROAD #3 | | | | HARTFORD CITY | IN | 47348 |
| GREGORY JOHNSON | LOT 391 | 5229 WEST MICHIGAN AVENUE | | | YPSILANTI | MI | 48197-9250 |
| GREGORY JOHNSON | 3186 KING RD | | | | SAGINAW | MI | 48601-5830 |
| GREGORY JOHNSON | 2336 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| GREGORY JOHNSON | 4142 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8620 |
| GREGORY JOHNSON | 8625 N MATTOX RD APT C138 | | | | KANSAS CITY | MO | 64154-2427 |
| GREGORY JOHNSON | 6612 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2934 |
| GREGORY JOHNSON | 8971 SAN JOSE | | | | REDFORD | MI | 48239-2317 |
| GREGORY JOLLY | 2948 ANES STATION RD | | | | LEWISBURG | TN | 37091-6523 |
| GREGORY JONAS | 2033 W ALEXIS RD APT 1 | | | | TOLEDO | OH | 43613-3295 |
| GREGORY JONES | 48144 ELLINGTON DR | | | | MACOMB | MI | 48044-2279 |
| GREGORY JONES | PO BOX 4441 | | | | EAST LANSING | MI | 48826-4441 |
| GREGORY JONES | 9802 BIRCHDALE AVE | | | | DOWNEY | CA | 90240-4004 |
| GREGORY JONES | 7243 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| GREGORY JONES | 245 CLARENCEDALE AVE | | | | YOUNGSTOWN | OH | 44512-1215 |
| GREGORY JONES | 1110 KILLARNEY CT | | | | LAPEER | MI | 48446-9327 |
| GREGORY JONES | 7184 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9137 |
| GREGORY JONES | 6487 BELMEADOW DR | | | | CLEVELAND | OH | 44130-2714 |
| GREGORY JORDAN | 1971 RED OAK DR | | | | MANSFIELD | OH | 44904-1651 |
| GREGORY JOSEPH | 12760 APPOLINE ST  APT 17 | | | | DETROIT | MI | 48227-3859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY JOSEPH DEARINGER | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | | EAST ALTON | IL | 62024 |
| GREGORY JR, HOWARD K | 8871 SE ELDORADO WAY | | | | HOBE SOUND | FL | 33455-8919 |
| GREGORY JR, LUTHER | 1345 PREM PLACE | | | | XENIA | OH | 45385-5740 |
| GREGORY JR, LUTHER | 1345 PREM PL | | | | XENIA | OH | 45385-5740 |
| GREGORY JUDD | 3931 LINCOLN RD | | | | BLOOMFIELD HILLS | MI | 48301-3964 |
| GREGORY JURKIEWICZ | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GREGORY K ANDERSON | 635  GOLF VIEW CT | | | | VANDALIA | OH | 45377-9644 |
| GREGORY K BEAM | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| GREGORY K CHAPLIN | 4994 MARKET ST | | | | NEWTON FALLS | OH | 44444-1017 |
| GREGORY K COLLINS | 137 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| GREGORY K DAMM | 5136 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| GREGORY K DITMER | 3874  ST. RT. 721 | | | | LAURA | OH | 45337-8788 |
| GREGORY K JONES | 245 CLARENCEDALE AVE | | | | YOUNGSTOWN | OH | 44512-1215 |
| GREGORY K NEWLAND | 16 HENDRICKS STREET | | | | CAMDEN | OH | 45311 |
| GREGORY K NORROD | 4700 CONSTITUTIONAL CT | | | | DAYTON | OH | 45440 |
| GREGORY K PFEIFFER | 6031 LAKE DR | | | | YPSILANTI | MI | 48197-7016 |
| GREGORY K ROARK | PO BOX 311 | | | | TOWNSEND | DE | 19734-0311 |
| GREGORY K WITZMAN | 11428 W DANA LN | | | | AVONDALE | AZ | 85392-3439 |
| GREGORY KACZYNSKI | 42362 NIAGARA DR | | | | STERLING HEIGHTS | MI | 48313-2927 |
| GREGORY KAKERT | 13084 HUMMINGBIRD RDG | | | | DAVISBURG | MI | 48350-1526 |
| GREGORY KAKUSKE | 3634 BALMORAL DR | | | | JANESVILLE | WI | 53548-9154 |
| GREGORY KAMRADT | 6497 PECK LAKE RD | | | | PORTLAND | MI | 48875-9628 |
| GREGORY KARLE | 6845 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4738 |
| GREGORY KARPICKE | 3944 MARCUS DR | | | | PINCKNEY | MI | 48169-8234 |
| GREGORY KARPINSKI | 9655 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| GREGORY KASTELIC | 164 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| GREGORY KAZMIERCZAK | 5252 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7526 |
| GREGORY KEATON | 1667 LOCKWOOD AVE | | | | CLEVELAND | OH | 44112-4409 |
| GREGORY KEISER | 5142 WEMBLEY CT SW | | | | WYOMING | MI | 49509-5040 |
| GREGORY KELLEY | 1261 MALCOLM DR | | | | WATERFORD | MI | 48327-4125 |
| GREGORY KELLOGG | 1005 WALNUT ST | | | | OWOSSO | MI | 48867-4325 |
| GREGORY KELLY | 6020 MAPLEGATE COURT | | | | DAYTON | OH | 45424-1181 |
| GREGORY KELLY | 32722 RUGBY DR | | | | WARREN | MI | 48088-6940 |
| GREGORY KELLY | 16094 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| GREGORY KEMP | 549 W COOK RD | | | | MANSFIELD | OH | 44907-2213 |
| GREGORY KEMPF | 1645 S COUNTY ROAD 525 E | | | | AVON | IN | 46123-8368 |
| GREGORY KENKEL | 1845 MILES RD | | | | LAPEER | MI | 48446-8098 |
| GREGORY KENNEDY | 6859 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2770 |
| GREGORY KERR | 1534 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5445 |
| GREGORY KERSHESKE | 4555 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1028 |
| GREGORY KEYES | 1590 DUPONT ST | | | | FLINT | MI | 48504-3156 |
| GREGORY KIME | 206 PINEVIEW DR | | | | FENTON | MI | 48430-3628 |
| GREGORY KINCAID | 11449 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| GREGORY KING | 8938 HOSPITAL RD | | | | FREELAND | MI | 48623-9377 |
| GREGORY KING SR | 6725 BUNCOMBE RD APT 299 | | | | SHREVEPORT | LA | 71129-9461 |
| GREGORY KINGSLAND | 3514 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| GREGORY KINGSLEY | 1286 RINOCO CIR | | | | WATERFORD | MI | 48327-3358 |
| GREGORY KINSEY | 2573 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| GREGORY KIRBY | 800 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2250 |
| GREGORY KIRNBERGER | 713 N 750 W | | | | ANDREWS | IN | 46702-9468 |
| GREGORY KISER | PO BOX 36549 | | | | RICHMOND | VA | 23235-8011 |
| GREGORY KITCHEN | 37876 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY KITER | 431 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| GREGORY KLANN | 3745 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-8049 |
| GREGORY KLARKOWSKI | 656A 26 3/8 ST | | | | NEW AUBURN | WI | 54757-8771 |
| GREGORY KLINGLER | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| GREGORY KNAAK | 61 SERENITY LN | | | | TROY | MO | 63379-3555 |
| GREGORY KNIGHTON | 7017 SYLVAN MEADOWS DR | | | | FORT WORTH | TX | 76120-1381 |
| GREGORY KNIPPEL | 1238 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| GREGORY KNOTT | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| GREGORY KOBOLDT | 1120 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6966 |
| GREGORY KOGLER | | | | | | | |
| GREGORY KOLAKOWSKI | 654 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4642 |
| GREGORY KOLLAR | 4419 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| GREGORY KOLUMBUS | 1797 RISING OAKS DR | | | | JACKSONVILLE | FL | 32223 |
| GREGORY KORZECKI | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| GREGORY KOSLOSKY | 6622 HELMSFORD CT | | | | CANTON | MI | 48187-1293 |
| GREGORY KOSTEN | 1304 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| GREGORY KOSZEGI | 1503 WEXFORD DR | | | | DAVISON | MI | 48423-8344 |
| GREGORY KOVACH | 6228 DOWNS RD NW | | | | WARREN | OH | 44481-9461 |
| GREGORY KOVACS | 5067 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| GREGORY KOVEL | 2485 W DODGE RD | | | | CLIO | MI | 48420-1638 |
| GREGORY KOWALSKI | 7198 GLEN OAK CT | | | | GRAND BLANC | MI | 48439-9257 |
| GREGORY KOZLOWSKI | 9503 FAWN RIDGE RD | | | | STANWOOD | MI | 49346-9419 |
| GREGORY KRAMPE | 15360 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9256 |
| GREGORY KRAWCZAK | 1924 WENONAH LN | | | | SAGINAW | MI | 48638-4492 |
| GREGORY KRELL | 1938 NORTHTOWNE DR | | | | TOLEDO | OH | 43611-1718 |
| GREGORY KRETZ | 8309 HIGH MEADOWS TR. | | | | CLARKSTON | MI | 48348 |
| GREGORY KRILL | 421 AMAYA AVE | | | | LADY LAKE | FL | 32159 |
| GREGORY KROSNOWSKI | 2566 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| GREGORY KRULOCK | 32811 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3445 |
| GREGORY KRUSE | 302 JOHNSON ST | | | | MORRISON | IL | 61270-2817 |
| GREGORY KRUSO | 4277 ROYAL WOODS LN | | | | BELLBROOK | OH | 45305-9736 |
| GREGORY KUCHAN | 6541 HIGHWAY 1 | | | | TOWER | MN | 55790-8206 |
| GREGORY KUEHNE | 680 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| GREGORY KUHN | 31814 FORREST | | | | FRASER | MI | 48026-2664 |
| GREGORY KUS | 5401 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| GREGORY KWASEK | 818 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| GREGORY KYSAR | 2444 WESBAY DR | | | | MARYLAND HEIGHTS | MO | 63043-4106 |
| GREGORY L ALEXANDER | 5449 BROMWICK DR | | | | DAYTON | OH | 45426-1913 |
| GREGORY L BARNETT | 154 GUNCKEL AVE. | | | | DAYTON | OH | 45410 |
| GREGORY L BOYTE | 2471 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8798 |
| GREGORY L BROCK | 742 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1923 |
| GREGORY L COATES | 6199 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| GREGORY L COLEMAN | PO BOX 2071 | | | | FAIRVIEW HTS | IL | 62208-0271 |
| GREGORY L COVER | 3232  CLEARVIEW ROAD | | | | DAYTON | OH | 45439-1108 |
| GREGORY L EDWARDS | 7154 FRANKLIN MADSION | | | | CARLISLE | OH | 45005-- 32 |
| GREGORY L ELLINGTON | 7913 DOG LEG RD | | | | DAYTON | OH | 45414 |
| GREGORY L GIDDENS | 815 WHITE FIELDS WAY | | | | ARLINGTON | TX | 76002-3058 |
| GREGORY L GLENN | 485 KONGONI DR | | | | PONTIAC | MI | 48341-1085 |
| GREGORY L JOHNSON | 2112 S. STATE RD #3 | | | | HARTFORD CITY | IN | 47348 |
| GREGORY L KAIN | 4340 WILMINGTON PIKE | | | | DAYTON | OH | 45440-1609 |
| GREGORY L KOCHERSPERGER | 7245 S JAY RD | | | | WEST MILTON | OH | 45383-7713 |
| GREGORY L LAY | 9424 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY L MARTIN | 5999 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1159 |
| GREGORY L MCHALE | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| GREGORY L MCHALE | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| GREGORY L MCNEES | 134 BLUE WATER ST | | | | EUSTIS | FL | 32736-2247 |
| GREGORY L MOTEN | P O BOX 28192 | | | | DAYTON | OH | 45428 |
| GREGORY L NEACE | 5071 BELLVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2505 |
| GREGORY L NORTHERN | 2518 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-9216 |
| GREGORY L OLIVER | 2444 MALVERN AVE | | | | DAYTON | OH | 45406 |
| GREGORY L PATTERSON | 8024 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068-9226 |
| GREGORY L ROLLYSON | 3370 ELOC DR | | | | SWARTZ CREEK | MI | 48473-9108 |
| GREGORY L SLUSHER | 2484 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9678 |
| GREGORY L STOVER | 12466 NEFF RD | | | | CLIO | MI | 48420-1823 |
| GREGORY L SULLIVAN | 1309 2ND ST | | | | BAY CITY | MI | 48708-6008 |
| GREGORY L THOMAS | PMB146 105 W HWY 54, STE 265 | | | | DURHAM | NC | 27701 |
| GREGORY L TOBIAS | 10973 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| GREGORY L URBAN | 14158 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| GREGORY L WHITE | 798 THURSTON RD | | | | ROCHESTER | NY | 14619 |
| GREGORY L WILLIAMS | 608 MILL CREEK CT 24 | | | | CLIO | MI | 48420 |
| GREGORY L WILSON | 307 ELMHURST ST | | | | HIGHLAND PARK | MI | 48203-3413 |
| GREGORY L. SMITH | | | | | | | |
| GREGORY LACY | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389-2318 |
| GREGORY LAKATOS JR | 1331 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4041 |
| GREGORY LAMAY | 4381 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| GREGORY LAMBERT | 8086 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| GREGORY LAMBERT | 2273 MEADOWLANE CT | | | | BURTON | MI | 48519-1192 |
| GREGORY LAMMING | 11264 VFW RD | | | | EATON RAPIDS | MI | 48827-9716 |
| GREGORY LANCASTER | 3051 AULD TATTY DR | | | | SPRING HILL | TN | 37174-7457 |
| GREGORY LANE | 2807 GRAYSTONE DR | | | | PARAGOULD | AR | 72450-5173 |
| GREGORY LANGE | 4235 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| GREGORY LANGE | 7165 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1262 |
| GREGORY LANNING | 44 N 350 W | | | | COLUMBUS | IN | 47201-9588 |
| GREGORY LANSER | 273 SHORESIDE DR. NORTH | | | | GRAND RAPIDS | MI | 49548 |
| GREGORY LARKINS | 615 WINDING BRANCH RD | | | | ROCK HILL | SC | 29732-7106 |
| GREGORY LARSON | 5122 CROWFOOT DR | | | | TROY | MI | 48085-4033 |
| GREGORY LATHAM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GREGORY LATHAN | 5935 PARKMAN RD NW | | | | WARREN | OH | 44481 |
| GREGORY LATOR | 7825 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| GREGORY LAU | 184 HILLSPOINT RD | | | | WESTPORT | CT | 06880-6615 |
| GREGORY LAWSON | 12536 JEDDO RD | | | | BROCKWAY | MI | 48097-2307 |
| GREGORY LAY | 9424 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| GREGORY LAYER | 4500 BRADLEY RD | | | | GREGORY | MI | 48137-9778 |
| GREGORY LAZOR | 179 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| GREGORY LE VALLEY | 3128 MCKEEN LAKE RD | | | | LAPEER | MI | 48446-9051 |
| GREGORY LEE | 76 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| GREGORY LEFLER | 100 WILLS LN | | | | ALPHARETTA | GA | 30009-1837 |
| GREGORY LEFLER | 490 S BAY HILL CT | | | | BLOOMINGTON | IN | 47403-8918 |
| GREGORY LEGECH | 953 FRANCIS AVE | | | | TOLEDO | OH | 43609-1913 |
| GREGORY LEON W (401533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREGORY LESIEWICZ | 7419 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| GREGORY LESLIE | 4906 SANTA MONICA CT | | | | CAPE CORAL | FL | 33904-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY LEWANDOWSKI | 6716 W RIVER POINTE DR | | | | FRANKLIN | WI | 53132-8025 |
| GREGORY LEWIS | 2925 W GRATIOT CO LINE RD | | | | SAINT JOHNS | MI | 48879 |
| GREGORY LEWIS | 1411 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7171 |
| GREGORY LEWIS | 3183 E MILLER RD | | | | MIDLAND | MI | 48640-8591 |
| GREGORY LEWIS | 4142 BRIDGEPORT DR | | | | LANSING | MI | 48911-4305 |
| GREGORY LEWIS | 5163 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| GREGORY LEWON | 728 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| GREGORY LHOTA | 434 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| GREGORY LIBSTORFF | 466 OAK CREEK DR | | | | TEMPERANCE | MI | 48182-3001 |
| GREGORY LIEBER | 8093 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8753 |
| GREGORY LIFER | 2000 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| GREGORY LILLIE | 11600 ASHBY DR | | | | FREDERICKSBRG | VA | 22407-8643 |
| GREGORY LINNEAR | 2530 ROOSEVELT AVE | | | | SHREVEPORT | LA | 71104-2751 |
| GREGORY LISIECKI | 6994 TUTTLE CT | | | | WATERFORD | MI | 48329-2762 |
| GREGORY LITTLE | 7441 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8723 |
| GREGORY LITWIN | 43610 SWEETWOOD DR | | | | STERLING HEIGHTS | MI | 48314-4507 |
| GREGORY LODER | 5405 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| GREGORY LOGAN | 1619 POPLAR ST | | | | ANDERSON | IN | 46012-2434 |
| GREGORY LOGAN | 6473 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| GREGORY LOGGINS | 60000 FROST RD | | | | LENOX | MI | 48048-2326 |
| GREGORY LONG | PO BOX 421 | | | | KEY WEST | FL | 33041-0421 |
| GREGORY LONG | 1004 HILTON DR | | | | MANSFIELD | TX | 76063-3758 |
| GREGORY LONG | 158 BOHEMIA LN | | | | EARLEVILLE | MD | 21919-1119 |
| GREGORY LONG | 11011 NE 141ST TER | | | | LIBERTY | MO | 64068-7116 |
| GREGORY LONG | 101 COGSHALL ST | | | | HOLLY | MI | 48442-1714 |
| GREGORY LONSWAY | 4581 N US HIGHWAY 23 | | | | FOSTORIA | OH | 44830-9606 |
| GREGORY LOONEY | 3564 KELLY RD | | | | LA SALLE | MI | 48145-9673 |
| GREGORY LOTT | 4028 PECAN ST | | | | LOGANVILLE | GA | 30052-2243 |
| GREGORY LOUCH | PO BOX 612073 | | | | PORT HURON | MI | 48061-2073 |
| GREGORY LOUKS | 1724 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |
| GREGORY LOVE | 3332 CROTON DR | | | | NEWAYGO | MI | 49337-8366 |
| GREGORY LOVELL | 715 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| GREGORY LOVINSKY | 366 W GLENGARY CIR | | | | HIGHLAND HEIGHTS | OH | 44143-3625 |
| GREGORY LOYCO | 2215 AQUILAS DELIGHT | | | | FALLSTON | MD | 21047-1035 |
| GREGORY LOZO | HC 61 BOX 563 | | | | SALLISAW | OK | 74955-9413 |
| GREGORY LUSANE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY LUSKO | 32011 DI STEFANO CT | | | | FRASER | MI | 48026-5000 |
| GREGORY LYCZAK | 16023 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2316 |
| GREGORY LYNCH | 5484 CRANBERRY LAKE RD S | | | | PRESCOTT | MI | 48756-9535 |
| GREGORY LYON | G9362 WEST POTTER RD | | | | FLUSHING | MI | 48433 |
| GREGORY M BRANSCOME | 3170 E STROOP RD APT 104 | | | | DAYTON | OH | 45440 |
| GREGORY M BRINKMAN | 6871  HUBBARD DRIVE | | | | HUBER HEIGHTS | OH | 45424-3561 |
| GREGORY M CLINE | 410 COLONIAL DR | | | | BEAVERCREEK | OH | 45434 |
| GREGORY M DUCKETT SR | C/O BRAYTON PURCELL | 222 RUSH LANDING  RD | | | NOVATO | CA | 94948-6169 |
| GREGORY M EATON | EATON GROUP ATTORNEYS LLC | PO BOX 3001 | 309 NORTH BLVD | | BATON ROUGE | LA | 70821-3001 |
| GREGORY M FLASCK | 76    SUMMIT RIDGE DR | | | | BRANDON | MS | 39042-2503 |
| GREGORY M GEORGE | 2108 WINEWOOD | | | | ANN ARBOR | MI | 48103-3945 |
| GREGORY M JANECH | 3627 BAYBROOK DR | | | | WATERFORD | MI | 48329-3903 |
| GREGORY M JEFFRIES | 1360 CLOVERNOOK DR | | | | HAMILTON | OH | 45013 |
| GREGORY M KUGLER | 234 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| GREGORY M LAZOR | 179   ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| GREGORY M LEWIS | 4142 BRIDGEPORT DR | | | | LANSING | MI | 48911-4305 |
| GREGORY M LOGAN | 1712 WINONA DR | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY M OLLEY | 445 FITZ RD | | | | WALES | MI | 48027-4214 |
| GREGORY M PETERS | 10306 S DUTCH HINKLE RD | | | | MONROE CITY | IN | 47557 |
| GREGORY M ROGERS | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| GREGORY M SEITZ | 705 3RD ST #4 | | | | BAY CITY | MI | 48708-5907 |
| GREGORY M SIRRAN | RR #1 BOX 86 | | | | WEST ALEXANDR | OH | 45381-9801 |
| GREGORY M THOMPSON | 1014 SUNDANCE DR. | | | | DAYTON | OH | 45342-1954 |
| GREGORY M THOMPSON JR | 228 S ARDMORE AVE | | | | DAYTON | OH | 45417-2108 |
| GREGORY M THURIK | 2841 33RD ST FL 1 | | | | ASTORIA | NY | 11102 |
| GREGORY M VERDELL | 1935 E CENTRAL AVE APT 11 | | | | MIAMISBURG | OH | 45342 |
| GREGORY M WEEMS | 15870 BILTMORE | | | | DETROIT | MI | 48227-1560 |
| GREGORY M WENNING | 4336 BRUNSWICK AVE | | | | DAYTON | OH | 45416 |
| GREGORY M WITTERS | 6666 STATE RD | | | | BANCROFT | MI | 48414-9450 |
| GREGORY M WOAK | 3938 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 |
| GREGORY M. AND LISA A. BROOKS | 430-1001 6TH AVENUE N.E. | P.O. BOX 4745 | | | BELLEVUE | WA | 98009 |
| GREGORY M. BARRETT | | | | | | | |
| GREGORY M. JANKS | ATTY FOR JAMES ALBERT GORNEY | 1000 FARMER ST | | | DETROIT | MI | 48226 |
| GREGORY MACHAK | 305 HARTZELL AVE | | | | NILES | OH | 44446-5255 |
| GREGORY MACK | 3210 WATERS MILL DR | | | | ALPHARETTA | GA | 30022-4490 |
| GREGORY MACKEY | PO BOX 90766 | | | | BURTON | MI | 48509-0766 |
| GREGORY MACLEAN | 27200 PARKVIEW BLVD APT 508 | | | | WARREN | MI | 48092-2817 |
| GREGORY MACMILLAN | 30 SURREY RUN PL | | | | THE WOODLANDS | TX | 77384-4785 |
| GREGORY MACSAY | 15153 BLOSSER RD | | | | NEY | OH | 43549-9722 |
| GREGORY MADDOX | 23693 LELO CT | | | | SOUTHFIELD | MI | 48075-3417 |
| GREGORY MADDUX | 10061 MINX RD | | | | TEMPERANCE | MI | 48182-9359 |
| GREGORY MADILL | 5833 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| GREGORY MAGLIS | 2105 SQUIRREL RUN COURT | | | | MINERAL RIDGE | OH | 44440 |
| GREGORY MAHONEY | 1014 SHERIDAN ST | | | | FRANKTON | IN | 46044-9795 |
| GREGORY MAIKE | 9451 CHESANING RD | | | | CHESANING | MI | 48616-9485 |
| GREGORY MAJOR | 26120 VALHALLA DR | | | | FARMINGTON HILLS | MI | 48331-3782 |
| GREGORY MALUEG | 2063 MERIDITH DR | | | | BELOIT | WI | 53511-2729 |
| GREGORY MANDERBACH | 2638 W 25TH ST | | | | ANDERSON | IN | 46011-4713 |
| GREGORY MANGA | 14033 HUMBUG ISLAND CT | | | | GIBRALTAR | MI | 48173-9581 |
| GREGORY MANGOLD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY MANIKOWSKI | 7 COBBLESTONE CT | | | | LANCASTER | NY | 14086-9326 |
| GREGORY MANSFIELD | 2156 S TERM ST | | | | BURTON | MI | 48519-1029 |
| GREGORY MANUFACTURING CO INC | 40 FRANKE BLVD | PO BOX 512 | | | FAYETTEVILLE | TN | 37334-2565 |
| GREGORY MANUFACTURING CO INC | PO BOX 325 | 2512 HENRY LADYN DR | | | FORT MADISON | IA | 52627-0325 |
| GREGORY MANUFACTURING COMPANY | 2512 HENRY LADYN DR | | | | FORT MADISON | IA | 52627 |
| GREGORY MARAN | 10267 PIGEON DR | | | | HARRISON | MI | 48625-8658 |
| GREGORY MARCINIAK | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY MARK | 102-10 66TH RD | SUITE 1D | | | FOREST HILLS | NY | 11375 |
| GREGORY MARK | 2360 LONGCOMMON RD | | | | PORTAGE | IN | 46368 |
| GREGORY MARTELL | 9439 LEWIS RD | | | | MILLINGTON | MI | 48746-9529 |
| GREGORY MARTIN | 1685 SAPPHIRE DR | | | | GROVE CITY | OH | 43123-8358 |
| GREGORY MARTIN | 387 BEECHNUT HL | | | | AKRON | OH | 44313-8312 |
| GREGORY MARTIN | 1847 OWEN ST | | | | FLINT | MI | 48503-4358 |
| GREGORY MARTIN | 15111 HEYER ST | | | | LIVONIA | MI | 48154-4871 |
| GREGORY MARTIN | 16230 PRINCETON ST | | | | DETROIT | MI | 48221-3318 |
| GREGORY MARTIN | PO BOX 22 | | | | ANTIOCH | TN | 37011-0022 |
| GREGORY MARTIN | 3113 RUSSELL RD | | | | ALEXANDRIA | VA | 22305-1721 |
| GREGORY MARTIN | 3592 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY MARTIN | 22760 BERTRAM DR | | | | NOVI | MI | 48374-3741 |
| GREGORY MASHBURN | 1120 NW HEATHERWOOD DR | | | | BLUE SPRINGS | MO | 64015-6448 |
| GREGORY MASON | 817 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| GREGORY MASSA | 859 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| GREGORY MASTERS | 7716 E 150 N | | | | GREENFIELD | IN | 46140-9453 |
| GREGORY MATIC | 4831 WESTCHESTER DR APT 212 | | | | YOUNGSTOWN | OH | 44515-2536 |
| GREGORY MATTE | 7800 WILDCAT RD | | | | OVID | MI | 48866-9656 |
| GREGORY MATTHEWS | 1400 COVE LN | | | | SAINT LOUIS | MO | 63138-2408 |
| GREGORY MATTHEWS | 6021 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-1389 |
| GREGORY MAUL | 1101 BLOOR AVE | | | | FLINT | MI | 48507-4817 |
| GREGORY MAUTER | 51825 SEQUOYA DR | | | | MACOMB | MI | 48042-4258 |
| GREGORY MAWER | 5187 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| GREGORY MAXFIELD | 5030 GRANGER RD | | | | OXFORD | MI | 48371-3038 |
| GREGORY MAY | 25679 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2771 |
| GREGORY MAYES | 5312 OLD VILLAGE RD | | | | NASHVILLE | TN | 37211-7346 |
| GREGORY MAZIARZ | 520 HAYES RD | | | | BOWLING GREEN | KY | 42103-9918 |
| GREGORY MAZUR | 39343 LEDGATE DR | | | | STERLING HTS | MI | 48310-2339 |
| GREGORY MC CLAIN | PO BOX 18 | | | | PERRY | MI | 48872-0018 |
| GREGORY MC CLELLAN | 5726 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9642 |
| GREGORY MC DONALD | 800 ALTA ST | | | | MASON | MI | 48854-2002 |
| GREGORY MC DONALD | 46701 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| GREGORY MC ISAAC | 19456 CHALK DR | | | | MACOMB | MI | 48044-1768 |
| GREGORY MC KINNEY | 14358 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2127 |
| GREGORY MC LEOD | 11875 TIPTON HWY | | | | TIPTON | MI | 49287-9718 |
| GREGORY MC MAHON | 1843 S 14TH ST | | | | KANSAS CITY | KS | 66103-1013 |
| GREGORY MC PARTLIN | 2302 MIDDLEFIELD CT | | | | TRENTON | MI | 48183-2414 |
| GREGORY MCARTHUR | 4329 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| GREGORY MCCALLISTER | 3447 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| GREGORY MCCLAIN | 415 HAGEMAN | | | | CEDAR HILL | TX | 75104-9149 |
| GREGORY MCCLELLAN | 7 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-1797 |
| GREGORY MCCLESKEY | PO BOX 2 | | | | LIPAN | TX | 76462-0002 |
| GREGORY MCCLINTICK | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013-4952 |
| GREGORY MCCOMBS | 595 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-9704 |
| GREGORY MCDONALD | 2232 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| GREGORY MCINTOSH | 1626 COLEMAN ST | | | | WILMINGTON | DE | 19805-4638 |
| GREGORY MCKEON | 5958 N DELEGATES WAY | | | | MC CORDSVILLE | IN | 46055-9673 |
| GREGORY MCKIGNEY | 459 W KALAMA AVE | | | | MADISON HTS | MI | 48071-3980 |
| GREGORY MCKINNEY | 47445 TORRINGTON DR N | | | | CANTON | MI | 48188-4711 |
| GREGORY MCKINZIE | 127 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| GREGORY MCMULLEN | APT A | 8608 WAVE CIRCLE | | | FORT WAYNE | IN | 46825-6644 |
| GREGORY MCMULLINS | 6508 WHISPERING PINES TRL NW APT H | | | | HUNTSVILLE | AL | 35806-2334 |
| GREGORY MCNEES | 134 BLUE WATER STREET | | | | EUSTIS | FL | 32736-2247 |
| GREGORY MCPHERSON | 2471 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| GREGORY MCQUEEN | 8089 W 100 N | | | | FARMLAND | IN | 47340-9261 |
| GREGORY MCTAGGART | 1667 W BROWN RD | | | | MAYVILLE | MI | 48744-9606 |
| GREGORY MEDLEY | 3467 FRAINS LAKE RD | | | | YPSILANTI | MI | 48198-9606 |
| GREGORY MEEK | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 |
| GREGORY MEISNER | 4660 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9608 |
| GREGORY MELEGA | 6481 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| GREGORY MELEKIAN | 826 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3632 |
| GREGORY MENG | 15459 WINCHESTER DR | | | | PLYMOUTH | MI | 48170-6801 |
| GREGORY METHVEN | 47220 SARNUS DR | | | | MACOMB | MI | 48044-4822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY METZ | 18622 COURTNEY RD | | | | BELOIT | OH | 44609-9217 |
| GREGORY METZGAR | 2810 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8700 |
| GREGORY MICHELS | 5410 SHABBONA RD | | | | DEFORD | MI | 48729-9707 |
| GREGORY MICKEL | 636 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 |
| GREGORY MIGRIN | 14873 MELVIN ST | | | | LIVONIA | MI | 48154-3731 |
| GREGORY MILANO | 8 RUMSON CT | | | | WARETOWN | NJ | 08758-2633 |
| GREGORY MILBREATH | 47937 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2221 |
| GREGORY MILLARD | 6 APRIL HILL DR | | | | GRAFTON | OH | 44044-9607 |
| GREGORY MILLER | 43 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| GREGORY MILLER | 3620 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7618 |
| GREGORY MILLER | 4108 S TRACEY RD | | | | JANESVILLE | WI | 53548-9714 |
| GREGORY MILLER | 9386 W 500 N | | | | PENNVILLE | IN | 47369-9782 |
| GREGORY MILLER II | 15805 GODDARD RD APT 105 | | | | SOUTHGATE | MI | 48195-4558 |
| GREGORY MILLOY | 227 PARK MEADOWS DR | | | | LANSING | MI | 48917-3412 |
| GREGORY MILLS | 650 KASEY LN | | | | HASLETT | MI | 48840-9774 |
| GREGORY MILLS | 1865 KENNEDY RD | | | | SAINT CLAIR | MI | 48079-3213 |
| GREGORY MINARD | 34724 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| GREGORY MIRACLE | 880 SW JAVA AVE | | | | PORT ST LUCIE | FL | 34953-5649 |
| GREGORY MISCHLEY | 3969 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4303 |
| GREGORY MISLIVEC | 48324 SHERRINGHAM DR | | | | MACOMB | MI | 48044-6507 |
| GREGORY MITCHELL | 4290 SENECA CT | | | | FLINT | MI | 48532-3583 |
| GREGORY MITCHELL | 4664 HIGHWAY 16 W | | | | DE KALB | MS | 39328-7863 |
| GREGORY MITCHELL | 8765 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| GREGORY MOLZON | 560 EAST M55 UNIT 113 | | | | TAWAS CITY | MI | 48763 |
| GREGORY MONETTE | 7417 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8323 |
| GREGORY MONG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY MONIUSZKO | 121 SNYDER LN | | | | BELLE VERNON | PA | 15012-3524 |
| GREGORY MONTGOMERY | 3945 OLDE CLOISTER CV | | | | CUMMING | GA | 30040-0411 |
| GREGORY MONTGOMERY | 1820 DOWNS RD | | | | WEST MONROE | LA | 71292-2394 |
| GREGORY MOORE | 780 BOUNDARY BLVD V | | | | ROTONDA WEST | FL | 33947 |
| GREGORY MOORE | 66 HEMPHILL CIR | | | | BREVARD | NC | 28712-3936 |
| GREGORY MOORE | 1170 SUMMIT POINT LN | | | | SNELLVILLE | GA | 30078-3567 |
| GREGORY MOORE | 4159 GREENSBORO DR | | | | TROY | MI | 48085-3674 |
| GREGORY MOORE | PO BOX 63 | | | | FOSTORIA | MI | 48435-0063 |
| GREGORY MORAN | 9257 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| GREGORY MORDUKHOVICH | 5139 VINCENNES CT | | | | BLOOMFIELD HILLS | MI | 48302-2557 |
| GREGORY MOREAU | 7048 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9423 |
| GREGORY MORELAND JR. | 28418 UNIVERSAL DR | | | | WARREN | MI | 48092-2440 |
| GREGORY MORRIS | 2225 TIN BILL RD | | | | CARO | MI | 48723-9497 |
| GREGORY MORRIS | 4685 FLOWERS RD | | | | MANSFIELD | OH | 44903-8619 |
| GREGORY MORRIS | 26209 CAMBRIDGE LN #7-203 | | | | CLEVELAND | OH | 44128 |
| GREGORY MORRISON | 6043 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9148 |
| GREGORY MORYC | 7600 NOBLE RD | | | | SALINE | MI | 48176-8888 |
| GREGORY MOSS | 26770 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5671 |
| GREGORY MOUNT | 804 WASHINGTON AVE | | | | FAIRBORN | OH | 45324-3840 |
| GREGORY MOZARIWSKYJ | 54520 ROSELAWN CT | | | | SHELBY TOWNSHIP | MI | 48316-1376 |
| GREGORY MROZ | 160 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| GREGORY MUEHLENBECK | 3223 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| GREGORY MULCAHY | 3744 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1439 |
| GREGORY MULHALL | 11215 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814-9036 |
| GREGORY MULLINS | PO BOX 52 | | | | WHITTAKER | MI | 48190-0052 |
| GREGORY MURPHY | 18197 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| GREGORY MURRAY | 797 EAST AVE | | | | TALLMADGE | OH | 44278-2566 |
| GREGORY MURRAY | 6274 SANTEE CT | | | | FLINT | MI | 48506-1175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY MUSGRAVES | 1414 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3753 |
| GREGORY MUTRYNOWSKI | 4700 SHERBOURNE AVE | | | | WATERFORD | MI | 48327-3258 |
| GREGORY MUZYK | 8936 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3239 |
| GREGORY MYERS | 10560 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| GREGORY MYS | 4460 SCHOOL RD | | | | TEMPERANCE | MI | 48182-9755 |
| GREGORY N GUERIN | 14974 JUNIPER HILL ROAD | | | | STERLING | NY | 13156 |
| GREGORY N SEAMAN | 409 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| GREGORY NACHREINER | 31 JAMES ST | | | | TONAWANDA | NY | 14150-3805 |
| GREGORY NADLICKI | 862 CURTIS AVE | | | | CLAWSON | MI | 48017-1317 |
| GREGORY NAGEL | 404 9TH ST | | | | KALONA | IA | 52247-9783 |
| GREGORY NASCHAK | 5970 FORDHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-2527 |
| GREGORY NASH | 5864 DEERING ST | | | | GARDEN CITY | MI | 48135-2505 |
| GREGORY NAVARRO | 6080 FOREST HILL BLVD APT 205 | FOREST HILL GARDENS EAST | | | WEST PALM BEACH | FL | 33415-6233 |
| GREGORY NAZARETH | 30759 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-1830 |
| GREGORY NEAL | 4932 OLD LANSING RD | | | | LANSING | MI | 48917-4463 |
| GREGORY NEHRBASS | 116 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| GREGORY NELSON | 10310 MARY LEE | | | | WHITE LAKE | MI | 48386-2248 |
| GREGORY NELSON | 17149 SHIELDS ST | | | | DETROIT | MI | 48212-1214 |
| GREGORY NEUMEYER | 13067 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| GREGORY NEWCOMB | 1928 OAKVIEW DR | | | | CANTON | MI | 48187-3192 |
| GREGORY NEWHART | 7155 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| GREGORY NEWSOM | 600 E GRAND AVE | | | | ANDERSON | IN | 46012-3321 |
| GREGORY NEWSOME | 34440 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| GREGORY NEWSOME | 23855 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7814 |
| GREGORY NICHOLS | 2238 EVEREST PKWY | | | | CAPE CORAL | FL | 33904-3350 |
| GREGORY NICKELS | 1041 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| GREGORY NICOLAIDIS | VASILEOS PAVLU 34A | | | VULA GREECE 166-73 | | | |
| GREGORY NIEDZWIECKI | 513 N JOHNSON ST | | | | BAY CITY | MI | 48708-6726 |
| GREGORY NIEMI | 39680 SOUTHPOINTE AVE | | | | HARRISON TWP | MI | 48045-1646 |
| GREGORY NIQUETTE | 1432 EASON | | | | WATERFORD | MI | 48328-1208 |
| GREGORY NOBLE | 176 LASALLE AVE | | | | BUFFALO | NY | 14214-1419 |
| GREGORY NOEL | 618 WINCHESTER RIDGE CT | | | | FORT WAYNE | IN | 46819-2269 |
| GREGORY NOLEN | 1515 W 1350 N | | | | PERRYSVILLE | IN | 47974-8109 |
| GREGORY NOLL | 283 JENNY WREN DR | | | | MARTINSBURG | WV | 25404-3167 |
| GREGORY NORDBERG | 1320 CONNELL ST | | | | BURTON | MI | 48529-2216 |
| GREGORY NORRIS | 126 ELVA ST | | | | ANDERSON | IN | 46013-4659 |
| GREGORY NOVISKI | 2837 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3713 |
| GREGORY NOWAK | 1257 LOCKHART AVE | | | | THE VILLAGES | FL | 32162-8674 |
| GREGORY NOWAK | 914 NORTHSIDE DR | | | | SHOREWOOD | IL | 60404-9804 |
| GREGORY NOWOSIELSKI | 6464 HOLDEN AVE | | | | INDIAN  RIVER | MI | 49749-9219 |
| GREGORY NYE | 5757 FARAGHER RD | | | | OVID | MI | 48866-9620 |
| GREGORY O ROURKE | 1471 MALLARD DR | | | | BURTON | MI | 48509-1554 |
| GREGORY O'CONNOR | 512 CHOICE CT | | | | TROY | MI | 48085-4767 |
| GREGORY O'DANIEL | 10235 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3146 |
| GREGORY OAKMAN | 731 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4220 |
| GREGORY OCHS | 4015 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1844 |
| GREGORY ODELL | 11067 E MOUNT MORRIS RD LOT 35 | | | | DAVISON | MI | 48423-9341 |
| GREGORY OFFILL | PO BOX 38 | | | | PENCIL BLUFF | AR | 71965-0038 |
| GREGORY OLEARY | PO BOX 293 | | | | GENESEE | MI | 48437-0293 |
| GREGORY OLEX | 712 A JUNIPER DR | | | | MYRTLE BEACH | SC | 29575-3430 |
| GREGORY OLIVA | 2 CERRITO ROJO RD | | | | PLACITAS | NM | 87043-9002 |
| GREGORY OLIVER | 2444 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY OLIVER | 665   WEST MARKET STREET | | | | SPRINGBORO | OH | 45066-1144 |
| GREGORY OLLEY | 445 FITZ RD | | | | WALES | MI | 48027-4214 |
| GREGORY OLNEY | 2222 N RIVER RD NW | | | | WARREN | OH | 44483 |
| GREGORY OLSEN | 578 WOODWAY CT | | | | BLOOMFIELD HILLS | MI | 48302-1572 |
| GREGORY OLSON | 4190 ORION RD | | | | ROCHESTER | MI | 48306-1651 |
| GREGORY OROCK | 16050 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9777 |
| GREGORY OSBURN | 908 MCDIARMID LN | | | | GRAND LEDGE | MI | 48837-2060 |
| GREGORY OSBURN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY OSICKEY | 44340 WHITHORN DR | | | | STERLING HTS | MI | 48313-1060 |
| GREGORY OSTROWSKI | 42320 BRADNER RD | | | | NORTHVILLE | MI | 48168-3262 |
| GREGORY OTTER | 544 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734-9304 |
| GREGORY OUTLAW | | | | | | | |
| GREGORY OWENS | PO BOX 352123 | | | | TOLEDO | OH | 43635-2123 |
| GREGORY OWENS | 1041 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4299 |
| GREGORY P BAILEY | PO BOX 92 | | | | CARO | MI | 48723-0092 |
| GREGORY P BOKOCH | 125 BEN LOMOND ST | | | | UNIONTOWN | PA | 15401 |
| GREGORY P CANELL PROFIT SHARING PLAN - REX WEST INSURANCE AGENCY | GREGORY P CANELL | 15 BAR HARBOUR RD #6D | | | SCHAUMBURG | IL | 60193 |
| GREGORY P EDWARDS | 1213 RIVER ST | | | | FRANKLIN | OH | 45005 |
| GREGORY P FILLMORE | 12449 BLUEBERRY WOODS CIR E | | | | JACKSONVILLE | FL | 32258-4174 |
| GREGORY P HAGGERTY | PO BOX 85724 | | | | WESTLAND | MI | 48185-0724 |
| GREGORY P KAKUSKE | 3634 BALMORAL DR | | | | JANESVILLE | WI | 53548-9154 |
| GREGORY P NOWINSKI M | 1350 KIRTS BLVD STE 160 | | | | TROY | MI | 48084-4852 |
| GREGORY P PLOTICA | 14 CENTRAL VIEW RD | | | | DILLSBURG | PA | 17019 |
| GREGORY P POWELL | 5 VICKWOOD | | | | TROTWOOD | OH | 45426 |
| GREGORY P PRAWDZIK | 17820 S ROBERT EMMETT DR | | | | LOCKPORT | IL | 60491-9767 |
| GREGORY P ROTTMAN | 31212 SAINT MARGARET STREET | | | | ST CLR SHORES | MI | 48082-1203 |
| GREGORY P SULLIVAN | 3800 VALLEYWOOD DRIVE | | | | KETTERING | OH | 45429 |
| GREGORY P WEYRICH | 1634  N. ARGYLE | | | | CINCINNATI | OH | 45223-1702 |
| GREGORY P WILLIAMS | 1257  ALWILDY AVE. | | | | DAYTON | OH | 45408-1950 |
| GREGORY PACK | 120 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| GREGORY PADLEY | 44281 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| GREGORY PAGE | PO BOX 141 | | | | FARMERVILLE | LA | 71241-0141 |
| GREGORY PALM | 8114 GALE RD | | | | GOODRICH | MI | 48438-9259 |
| GREGORY PALMA | | | | | | | |
| GREGORY PAMELA JO | 4005 CATOOSA RIDGE LN L | | | | GREENBRIER | TN | 37073 |
| GREGORY PANZARELLA | 48 ARCHER RD | | | | ROCHESTER | NY | 14624-4624 |
| GREGORY PAPROCKI | 25701 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1433 |
| GREGORY PARCHOMENKO | 5408 ELMER AVE | | | | WARREN | MI | 48092-4502 |
| GREGORY PARHAM | PO BOX 616 | | | | MONROE | GA | 30655-0616 |
| GREGORY PARKER | PO BOX 1285 | | | | MIDLAND | MI | 48641-1285 |
| GREGORY PARKER | 8575 KING GRAVES RD NE | | | | WARREN | OH | 44484-1114 |
| GREGORY PARKER | 4457 JOS CAMPAU STREET | | | | DETROIT | MI | 48207 |
| GREGORY PARR | 445 WINTERBERRY DR | | | | YORKVILLE | IL | 60560-4101 |
| GREGORY PATRICK | 2416 WESTBURY RD | | | | LANSING | MI | 48906-3731 |
| GREGORY PATTERSON | 3863 STUDOR RD | | | | SAGINAW | MI | 48601-5768 |
| GREGORY PAUL | 6581 W ROLSTON RD | | | | LINDEN | MI | 48451-9746 |
| GREGORY PAVLOVIC | 7500 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8123 |
| GREGORY PAWLIK | 41925 SALTZ RD | | | | CANTON | MI | 48187-3726 |
| GREGORY PAYNE | 1627 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3671 |
| GREGORY PAYNE | PO BOX 434 | | | | JOPPA | MD | 21085-0434 |
| GREGORY PAYTER | 8088 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| GREGORY PEACOCK | 115 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49503-4415 |
| GREGORY PEAK | 1810 W 7TH ST | | | | ANDERSON | IN | 46016-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY PEARSON | 403 FINCH ST | | | | ADRIAN | MI | 49221-2306 |
| GREGORY PEARSON | 17700 GRANDVILLE AVE | | | | DETROIT | MI | 48219-4218 |
| GREGORY PEARSON | 5845 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2910 |
| GREGORY PEEK | 3017 MENOMINEE AVE | | | | FLINT | MI | 48507-1938 |
| GREGORY PELLAND | 2793 GATEWOOD DR | | | | WATERFORD | MI | 48329-3137 |
| GREGORY PELON | 4090 HOMESTEAD DR APT 19 | | | | BURTON | MI | 48529-1657 |
| GREGORY PENROD | 4048 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| GREGORY PEPIN | 2504 E PIERSON RD | | | | FLINT | MI | 40506-1329 |
| GREGORY PERRY | 9 STATESMAN CT | | | | O FALLON | MO | 63368-8502 |
| GREGORY PERRY | 2978 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2653 |
| GREGORY PETERS | 2432 RED APPLE RD | | | | MANISTEE | MI | 49660-9675 |
| GREGORY PETERS | 10306 S DUTCH HINKLE RD | | | | MONROE CITY | IN | 47557-7296 |
| GREGORY PETERSON | 11223 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9557 |
| GREGORY PETRIMOULX | 463 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9708 |
| GREGORY PETROSKY | 8316 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| GREGORY PETROVICH | 3560 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8013 |
| GREGORY PHEANIS | 32903 CROOKED OAKS LN | | | | LEESBURG | FL | 34748-8157 |
| GREGORY PHILLIPS | 601 W 1ST ST APT 27 | | | | EVART | MI | 49631-9507 |
| GREGORY PHILLIPS | 420 W 5TH AVE | | | | FLINT | MI | 48503-2445 |
| GREGORY PICKEREL | 11389 MILLER RD | P.O. BOX 96, RR2 | | | GAINES | MI | 48436-9626 |
| GREGORY PIERCE | | | | | | | |
| GREGORY PIERCY | 810 COUNTY LINE RD | | | | LYNCHBURG | TN | 37352-7418 |
| GREGORY PIETROWSKI | 30550 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3306 |
| GREGORY PIKE | 1920 BROCK CT | | | | ANN ARBOR | MI | 48104-4701 |
| GREGORY PILON | 5318 BUTTERFIELD DR | | | | FLINT | MI | 48506-1535 |
| GREGORY PINDER | 1544 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| GREGORY PINNELL, MD | | | | | | | |
| GREGORY PIPKIN | 167 WATERBURY CT | | | | WESTLAND | MI | 48186-5283 |
| GREGORY PIRTLE | 10257 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| GREGORY PLAPAS | 304 CHANDLER CT | | | | JOPPA | MD | 21085-4029 |
| GREGORY PLAYTER | 11319 BAY PINES CT | | | | FORT WAYNE | IN | 46814-9041 |
| GREGORY PLEMMONS | 13035 RIDGEVIEW DR | | | | PLATTE CITY | MO | 64079-7701 |
| GREGORY PONDER | 5 FEY RD | | | | MCKEESPORT | PA | 15135-1226 |
| GREGORY PONTIAC, BUICK, GMC TRUCK, | 629 E 1000 S | | | | AMERICAN FORK | UT | 84003-3317 |
| GREGORY PONTIAC, BUICK, GMC TRUCK, INC. | KEITH GREGORY | 629 E 1000 S | | | AMERICAN FORK | UT | 84003-3317 |
| GREGORY PONTIAC, BUICK, GMC TRUCK, INC. | 629 E 1000 S | | | | AMERICAN FORK | UT | 84003-3317 |
| GREGORY POOLE | 365 NICHOLS DR | | | | SALINE | MI | 48176-1056 |
| GREGORY PORADA | 3685 FARNSWORTH ST | | | | DETROIT | MI | 48211-3165 |
| GREGORY PORTER | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| GREGORY PORUBSKY | 11331 E CLEVELAND RD | | | | BANNISTER | MI | 48807-9792 |
| GREGORY POST | 8885 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |
| GREGORY POTTER | 934 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| GREGORY POTTER | 2650 LOCHCARRON DR | | | | FERNDALE | WA | 98248-8994 |
| GREGORY POTTER | 550 OAKDALE ST | | | | MILFORD | MI | 48380-3442 |
| GREGORY POUCKET | 17014 GRANGE RD | | | | RIVERVIEW | MI | 48193-8100 |
| GREGORY POWELL | 5 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| GREGORY POWELL | 2433 CLEVELAND WAY | | | | CANTON | MI | 48188-6248 |
| GREGORY POWELL | PO BOX 3094 | | | | MONTROSE | MI | 48457-0794 |
| GREGORY POWELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY POWERS | 7024 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| GREGORY PRATER | 727 N HARRIS RD | | | | YPSILANTI | MI | 48198-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY PRAWDZIK | 17820 S ROBERT EMMETT DR | | | | LOCKPORT | IL | 60491-9767 |
| GREGORY PRESTON | 1806 E WREN BLVD | | | | ALBANY | IN | 47320-1439 |
| GREGORY PRICHARD | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| GREGORY PRIDEGON | 820 TULANE DR | | | | FLINT | MI | 48503-5253 |
| GREGORY PRIEUR JR | 4609 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| GREGORY PRIOR | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| GREGORY PROCTOR | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| GREGORY PROMENCHENKEL | 1019 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| GREGORY PROUDLOCK | 33205 BARRINGTON ST | | | | WESTLAND | MI | 48186-4807 |
| GREGORY PROULX | PO BOX 551 | | | | PINCONNING | MI | 48650-0551 |
| GREGORY PUCHALSKI | 13140 IOWA DR | | | | WARREN | MI | 48088-3142 |
| GREGORY PUGH | 1208 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3311 |
| GREGORY PULLEN | 41206 JULIE DR | | | | CLINTON TWP | MI | 48038-2063 |
| GREGORY PUTMAN | 5827 PINECREST DR | | | | NEW PRT RCHY | FL | 34653 |
| GREGORY PUTNEY | 2824 SKIDMORE RD | | | | BRETHREN | MI | 49619-9630 |
| GREGORY PUTNEY | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1512 |
| GREGORY R BOWERS MD | 1510 HATCHER LN STE 1 | | | | COLUMBIA | TN | 38401-4813 |
| GREGORY R BRINEGAR | 311 WALNUT ST 6 | | | | MAYSVILLE | KY | 41056 |
| GREGORY R BROWN | 12878 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| GREGORY R CALHOUN | 55 WATERFORD DR | | | | DAYTON | OH | 45458 |
| GREGORY R CARROLL | 660   ST RT 503 | | | | ARCANUMN | OH | 45304-9411 |
| GREGORY R LONG | 201 INDIAN MT N RD | | | | ANAHEIM | CA | 92804 |
| GREGORY R MADILL | 5833 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| GREGORY R MASSA | 859 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| GREGORY R OGDEN | 3970  DEER  CROSSING  COURT | CONDO #105 | | | NAPLES | FL | 34114 |
| GREGORY R RAGGI | 241   HEDGEGARTH DRIVE | | | | ROCHESTER | NY | 14617-3629 |
| GREGORY R SMITH | 1012 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| GREGORY R STEWART | 8823 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5206 |
| GREGORY R SUMNER | 145 CONCORD FARM RD | | | | ENGLEWOOD | OH | 45322 |
| GREGORY R TACKETT | 107 WOODCHUCK CV | | | | SARDINIA | OH | 45171-8121 |
| GREGORY R WESTRICK | 204 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| GREGORY R. OXFORD | | | | | | | |
| GREGORY R. OXFORD | NOT AVAILABLE | | | | | | |
| GREGORY RADFORD | 2726 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| GREGORY RADOWIEC | 4515 ROCHESTER RD | | | | TROY | MI | 48085-5715 |
| GREGORY RAMEY | 11420 BALLYCASTLE PL | | | | FORT WAYNE | IN | 46818-9162 |
| GREGORY RAMIREZ | PO BOX 8007 | | | | FLINT | MI | 48501-8007 |
| GREGORY RAQUEPAW | 2125 NERREDIA ST | | | | FLINT | MI | 48532-4820 |
| GREGORY RATLIFF | 23027 CLINTON ST | | | | TAYLOR | MI | 48180-4123 |
| GREGORY RAY | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |
| GREGORY RAYMOND | 945 S FENNER RD | | | | CARO | MI | 48723-9647 |
| GREGORY REED | 35269 SHERIDAN ST | | | | WESTLAND | MI | 48185-3674 |
| GREGORY REED | 1629 DUTCHESS AVE | | | | KETTERING | OH | 45420-1337 |
| GREGORY REEVES | 707 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| GREGORY REIGLE | 5415 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| GREGORY REIMUS | 2005 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3229 |
| GREGORY REMBIS | 7708 SMART ST | | | | DETROIT | MI | 48210-1911 |
| GREGORY RENO | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| GREGORY REPAAL | 8617 S STATE ROAD 140 | | | | CLINTON | WI | 53525-8431 |
| GREGORY REPLOGLE | 707 DOWNS ST | | | | DEFIANCE | OH | 43512-2930 |
| GREGORY REYNOLDS | 105 PEMBERTON DR | | | | ELYRIA | OH | 44035-8881 |
| GREGORY REYNOLDS | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| GREGORY REYNOLDS | 566 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| GREGORY RHOADS | 200 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-7949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY RICE | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| GREGORY RICE | 1323 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6046 |
| GREGORY RICE | 135 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| GREGORY RICH | 53372 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| GREGORY RICHARD | 1502 E MAIN ST | | | | MONTEZUMA | IA | 50171-1110 |
| GREGORY RICHARD | 4114 E SUNDANCE AVE | | | | GILBERT | AZ | 85297-6619 |
| GREGORY RICHARDS | 2109 JANICE DR | | | | FLINT | MI | 48504-1607 |
| GREGORY RICHARDSON | 1911 M.L. KING BLVD APT 7263 | | | | HOUSTON | TX | 77048 |
| GREGORY RICHTERS | 4881 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2275 |
| GREGORY RINGLER | 6404 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| GREGORY RIOJAS | 23667 RANGELINE RD | | | | TECUMSEH | OK | 74873-7312 |
| GREGORY ROARK | PO BOX 311 | | | | TOWNSEND | DE | 19734-0311 |
| GREGORY ROBBENNOLT | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| GREGORY ROBINSON | 1017 N BLAINE ST | | | | MUNCIE | IN | 47303-5037 |
| GREGORY ROCHE | 4671 SOUTHPOINT RIDGE RD | | | | HAMPSHIRE | TN | 38461-4645 |
| GREGORY ROEHRIG | 15135 US 24 | | | | SHERWOOD | OH | 43556 |
| GREGORY ROGER | GREGORY, ROGER | 242 SPRING HILL LANE | | | MANCHESTER | TN | 37355-7824 |
| GREGORY ROGERS | PO BOX 87 | | | | WARREN | MI | 48090-0087 |
| GREGORY ROGERS | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| GREGORY ROLLYSON | 3370 ELOC DR | | | | SWARTZ CREEK | MI | 48473-9108 |
| GREGORY ROOD | 6645 SUMMIT DR | | | | CANFIELD | OH | 44406-9509 |
| GREGORY ROOT | 17865 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| GREGORY ROSDAHL | 19009 LAUREL PK | #266 | | | DOMINGUEZ | CA | 90220 |
| GREGORY ROSS | 4165 ARLINGTON DR | | | | PALM HARBOR | FL | 34685-2685 |
| GREGORY ROSS | 18266 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| GREGORY ROSS | 810 FOREST OVERLOOK DR SW | | | | ATLANTA | GA | 30331-7388 |
| GREGORY ROTTMAN | 31212 SAINT MARGARET STREET | | | | ST CLR SHORES | MI | 48082-1203 |
| GREGORY ROUSE | 21214 ONTAGA ST | | | | FARMINGTON HILLS | MI | 48336-6133 |
| GREGORY ROYAL (444905) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREGORY ROZIER | PO BOX 48310 | | | | OAK PARK | MI | 48237-5910 |
| GREGORY RUGGIE | 804 KARENS CT | | | | NORTH WALES | PA | 19454-2040 |
| GREGORY RUMSCHLAG | 2585 W COUNTY ROAD 90 | | | | TIFFIN | OH | 44883-8512 |
| GREGORY RUSELOWSKI | 3341 CRAIG RD | | | | ANN ARBOR | MI | 48103-1707 |
| GREGORY RUSH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY RUSHLOW | 72344 OMO RD | | | | RICHMOND | MI | 48062-4427 |
| GREGORY RUSINKO | 6230 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| GREGORY RUSSO | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| GREGORY RUSU | 595 BRANDON AVE | | | | STRUTHERS | OH | 44471-1316 |
| GREGORY S ANKENEY | 165 ALTON AVE | | | | DAYTON | OH | 45404-1946 |
| GREGORY S BARKER | 15 OHIO AVE | | | | MONROE | OH | 45050-1332 |
| GREGORY S BERNIER | 4325 BALINGTON | | | | VALRICO | FL | 33594 |
| GREGORY S CLEVELAND | 335 SMITH ST | | | | DAYTON | OH | 45408 |
| GREGORY S COFFEY | 3955 CLOUD PARK DR., A-3 | | | | HUBER HEIGHTS | OH | 45424 |
| GREGORY S COLEMAN | 1574  LEMCKE ROAD | | | | XENIA | OH | 45385-6661 |
| GREGORY S DEMYERS SR | 703 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4012 |
| GREGORY S ELAM | 936 HATHAWAY ROAD | | | | DAYTON | OH | 45419-3533 |
| GREGORY S FILE | 866 RIDGE RD | | | | VIENNA | OH | 44473 |
| GREGORY S HARVEY | 4445 STRANTON PARK DR | | | | GROVE CITY | OH | 43123 |
| GREGORY S JOHNSON | 2785 N. BARNHILL PLACE | | | | XENIA | OH | 45385 |
| GREGORY S KOESTERS | 7849  POST TOWN ROAD | | | | DAYTON | OH | 45426-3445 |
| GREGORY S LEE | P O BOX 94 | | | | BROWNSTOWN | IN | 47220 |
| GREGORY S LEMP | PO BOX 625 | | | | VANDALIA | OH | 45377-0625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY S MCAFEE | 3016 LAKEHURST ST | | | | MORAINE | OH | 45439-1409 |
| GREGORY S NELIPOWITZ | 904 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1807 |
| GREGORY S NEWLANDS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GREGORY S O'DELL | 100   WICKHAM DRIVE | | | | UNION | OH | 45322-2948 |
| GREGORY S REED | 805 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1304 |
| GREGORY S RONTO | 4330  GATEWOOD LANE | | | | FRANKLIN | OH | 45005 |
| GREGORY S SANDERS | 2517 SAINT ANDREWS DR | | | | TROY | OH | 45373-1079 |
| GREGORY S SCHEIMAN | 8041 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424 |
| GREGORY S SHIPMAN | 4176  MT. READ | | | | ROCHESTER | NY | 14616-2952 |
| GREGORY S SHOCKLEY | 5030 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| GREGORY S SMITH | 301 BELEY AVE | | | | MATTYDALE | NY | 13211-1529 |
| GREGORY S STEWART | 1042 NUTMEG SQ. N | | | | TROY | OH | 45373 |
| GREGORY S TAYLOR | 5500 AUTUMN HILLS DR APT 3 | | | | TROTWOOD | OH | 45426 |
| GREGORY S VELEZ | 37 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| GREGORY S WILLIAMS | 13823 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| GREGORY S WINCHELL | LOT 14 | 1549 EAST ATHERTON ROAD | | | FLINT | MI | 48507-9101 |
| GREGORY S ZELLAR | 5043 W COURT ST | | | | FLINT | MI | 48532-4112 |
| GREGORY SABANSKI | 3196 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| GREGORY SABO | 2745 SABLE CT. | | | | MT. PLEASANT | MI | 48858 |
| GREGORY SABOURIN | 3171 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| GREGORY SAFRAN | 2904 AVON GENESEO RD | | | | GENESEO | NY | 14454-9752 |
| GREGORY SAGE | 2710 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| GREGORY SALATIN | 685 S 300 E | | | | ANDERSON | IN | 46017-1813 |
| GREGORY SALMON | 5476 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7572 |
| GREGORY SAMULSKI | 41725 POCATELLO DR | | | | CANTON | MI | 48187-3827 |
| GREGORY SANDERFER | 1889 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| GREGORY SANDERS | 26693 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8093 |
| GREGORY SANTULLO | 875 JOHNNY K BLVD | | | | HUBBARD | OH | 44425-1686 |
| GREGORY SAPICK | 2810 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1947 |
| GREGORY SAURBEK | 368 IONIA | | | | MUIR | MI | 48860-9701 |
| GREGORY SAUVE | 2224 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| GREGORY SAVAT | 8501 MILLICENT WAY APT 2126 | | | | SHREVEPORT | LA | 71115-2236 |
| GREGORY SCANLIN | 11511 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9045 |
| GREGORY SCHAEFFER | 3725 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2713 |
| GREGORY SCHAFFER | 11364 BRIARWOOD LN | | | | WHITEHOUSE | OH | 43571-9532 |
| GREGORY SCHARDING | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025-9566 |
| GREGORY SCHAURER | 8945 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9654 |
| GREGORY SCHLARMAN | 35 W GAYLORD AVE | | | | SHELBY | OH | 44875-1605 |
| GREGORY SCHLEICHER | 10618 CORNERSTONE DR | | | | WASHINGTN TWP | MI | 48095-2933 |
| GREGORY SCHMALTZ | 7240 DRYER RD | | | | VICTOR | NY | 14564-8711 |
| GREGORY SCHMERSAL SR | 1720 SEARFOSS RD | | | | COLUMBUS GRV | OH | 45830-9435 |
| GREGORY SCHNEIDER | 6033 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| GREGORY SCHOLL | 5300 N TERRA CT | | | | MILTON | WI | 53563-9433 |
| GREGORY SCHONE | 1314 YELLOWSTONE VALLEY DR | | | | MILFORD | MI | 48381-1056 |
| GREGORY SCHRAUBEN | 8749 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| GREGORY SCHROTH | 9465 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| GREGORY SCHULTZ | 126 E 4TH ST | | | | ONSTED | MI | 49265-9655 |
| GREGORY SCHULTZ | 1378 SHOLLY AVENUE | | | | LEBANON | PA | 17046-1954 |
| GREGORY SCHUMACHER | 3810 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| GREGORY SCHWERING | 14242 SHORLE RD | | | | STERLING | OH | 44276-9766 |
| GREGORY SCIALABBA | 576 NEW JERSEY AVE | | | | BRICK | NJ | 08724-1245 |
| GREGORY SCOFIELD | 24844 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY SCOTT | 3714 MEADOW VIEW DR | | | | DEXTER | MI | 48130-9208 |
| GREGORY SCOTT KOLACEK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GREGORY SCRUGGS | 1201 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-3649 |
| GREGORY SEABRON | 2417 CLEMENT ST | | | | FLINT | MI | 48504-7309 |
| GREGORY SEALS | 111 CREAMER DR | | | | CEDARVILLE | OH | 45314-8506 |
| GREGORY SEAMAN | 1613 CALLIE WAY DR | | | | FRANKLIN | TN | 37064-1134 |
| GREGORY SEARS | 3780 WINDLAKE DR | | | | SNELLVILLE | GA | 30039-5245 |
| GREGORY SEDLACEK | 6143 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| GREGORY SEELOFF | 610 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| GREGORY SEITZ | 4235 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| GREGORY SELKEY | PO BOX 278 | | | | MARYSVILLE | MI | 48040-0278 |
| GREGORY SELLECK | 8841 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8752 |
| GREGORY SELVEY | 9700 E PATRICK RD | | | | ALBANY | IN | 47320-9104 |
| GREGORY SEMPLE | 3142 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9788 |
| GREGORY SENEDIAK | 528 IMPALA DR | | | | AUSTINTOWN | OH | 44515-3330 |
| GREGORY SEPULVADO | 490 MIDDLETON RD | | | | STONEWALL | LA | 71078-9471 |
| GREGORY SERICH | 235 W ELDER RD | | | | HARRISON | MI | 48625-8502 |
| GREGORY SERRA | 8233 WASCHULL DR | | | | WASHINGTON | MI | 48094-2330 |
| GREGORY SEXTON | 9711 CONCORD RD | | | | BRENTWOOD | TN | 37027-8904 |
| GREGORY SEXTON | 8020 AKRON AVE NW | | | | CANAL FULTON | OH | 44614-9361 |
| GREGORY SHAKER | 11388 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| GREGORY SHANNON | 10465 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| GREGORY SHARPE | 5565 BUCK RD | | | | OSCODA | MI | 48750-9209 |
| GREGORY SHARPE | 5941 HILLSIDE W DR | | | | INDIANAPOLIS | IN | 46220 |
| GREGORY SHAW | 1363 N BAY DR | | | | ANN ARBOR | MI | 48103-8304 |
| GREGORY SHAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY SHELTON | 1414 SHARON ST | | | | JANESVILLE | WI | 53545-4968 |
| GREGORY SHEWCHENKO | 302 SILVERBOW LN | | | | ROSCOMMON | MI | 48653-8497 |
| GREGORY SHIMKO | 34342 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3342 |
| GREGORY SHOOK | 8416 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 |
| GREGORY SHUPE | 17403 E LA PASADA DR | | | | FOUNTAIN HILLS | AZ | 85268-3032 |
| GREGORY SIGLER | 18388 SCHUBERT RD | | | | DEFIANCE | OH | 43512-8947 |
| GREGORY SIKORSKI | 5215 VILLA BROOK LN APT 720 | | | | ARLINGTON | TX | 76017-7510 |
| GREGORY SIMMONS | 2304 CHICAGO BLVD | | | | DETROIT | MI | 48206-3000 |
| GREGORY SIMPSON | 424 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| GREGORY SIWAJEK | 2104 STIRRUP LN APT F203 | | | | TOLEDO | OH | 43613-5671 |
| GREGORY SKINDZIER | 16600 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2324 |
| GREGORY SKONIECZNY | 27327 SUTHERLAND DR | | | | WARREN | MI | 48088-4856 |
| GREGORY SKRENTNER | 6501 TRIPP RD | | | | HOLLY | MI | 48442-9762 |
| GREGORY SKRIPNIK | 8211 WHITTINGTON DR | | | | PARMA | OH | 44129-3511 |
| GREGORY SLANINA | 48762 W 9 MILE RD | | | | NOVI | MI | 48374-3511 |
| GREGORY SLOAN | PO BOX 474 | | | | LAMBERTVILLE | MI | 48144-0474 |
| GREGORY SLUSHER | 2484 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9678 |
| GREGORY SLUSHER | 2611 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4868 |
| GREGORY SMALE | 3700 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| GREGORY SMELSER | PO BOX 802 | | | | WARREN | MI | 48090-0802 |
| GREGORY SMITH | 278 HOME RD S | | | | MANSFIELD | OH | 44906-2733 |
| GREGORY SMITH | 2235 W MILLER RD | | | | MORRICE | MI | 48857-9765 |
| GREGORY SMITH | 11878 VALDO RD | | | | EATON RAPIDS | MI | 48827-8758 |
| GREGORY SMITH | 216 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| GREGORY SMITH | 1012 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6057 |
| GREGORY SMITH | 5336 BROCKWAY RD | | | | SAGINAW | MI | 48638-4422 |
| GREGORY SMITH | 1820 WALNUT ST | | | | DORR | MI | 49323-9456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY SMITH | 2655 AARONS RD | PO BOX 768 | | | LEWISTON | MI | 49756-9034 |
| GREGORY SMITH | 7495 BEECHER RD | | | | FLINT | MI | 48532-2017 |
| GREGORY SMITH | 444 FOX RUN | | | | ROCHESTER | NY | 14606-5416 |
| GREGORY SMITH | 31 FREEDOM CT | | | | BALTIMORE | MD | 21220-1233 |
| GREGORY SMITH | 1037 VINE AVE NE | | | | WARREN | OH | 44483-3842 |
| GREGORY SMITH | 5688 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| GREGORY SMITH | 401B KAYLER RD | | | | EATON | OH | 45320-9243 |
| GREGORY SMITH | 620 S HOLMES ST | | | | LANSING | MI | 48912-2006 |
| GREGORY SMITH | 2549 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| GREGORY SMITH | 2169 PARK LN | | | | HOLT | MI | 48842-1220 |
| GREGORY SMITH | 24907 VISTA VERENDA | | | | WOODLAND HILLS | CA | 91367-1093 |
| GREGORY SMITH | 8530 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| GREGORY SMITH | 7376 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| GREGORY SMITH | 2365 NOTTING HILL RD | | | | TOLEDO | OH | 43617-1330 |
| GREGORY SMITH | 11100 EAGLE RD | PO BOX 175 | | | DAVISBURG | MI | 48350-1401 |
| GREGORY SMITHERS | 1203 ABBEY CT | | | | WESTLAND | MI | 48185-8521 |
| GREGORY SMOLINSKI | 7824 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2255 |
| GREGORY SNELLING | 2300 W 93RD ST | | | | BLOOMINGTON | MN | 55431-2124 |
| GREGORY SNIDER | 8182 SMITH RD | | | | GAINES | MI | 48436-9732 |
| GREGORY SNYDER | 550 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| GREGORY SNYDER | 3924 STARBRITE LN | | | | JANESVILLE | WI | 53546-3525 |
| GREGORY SOEST | 3460 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2133 |
| GREGORY SOLOMON | 6057 N COUNTY ROAD 100 E | | | | PITTSBORO | IN | 46167-9321 |
| GREGORY SONDEY | 28 HUNTINGTON RD | | | | EDISON | NJ | 08820-3109 |
| GREGORY SOP | 532 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2610 |
| GREGORY SOULE | 5601 SAINT AMATUS ROAD | | | | PENSACOLA | FL | 32503 |
| GREGORY SPALDING | 18 PRINZ CIR | | | | SAINT CHARLES | MO | 63303-4204 |
| GREGORY SPARKS | 8948 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342-5257 |
| GREGORY SPEARMAN | 2115 EASTSTONE ST SE | | | | CALEDONIA | MI | 49316-7751 |
| GREGORY SPEIER | 7120 CRABTREE LN | | | | SYLVANIA | OH | 43560-1107 |
| GREGORY SPENCE | 2806 E CHASE ST | | | | BALTIMORE | MD | 21213-3807 |
| GREGORY SPENCER | 132 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1223 |
| GREGORY SPINNEY | 4199 PALMETTO RD | | | | BENTON | LA | 71006-9420 |
| GREGORY SPIRIDAKOS | 2197 TAMARACK DR | | | | OKEMOS | MI | 48864-3911 |
| GREGORY SPOHN | 9900 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| GREGORY SPOTTSVILLE | 3117 BIG SHANTY TRL | | | | MARIETTA | GA | 30066-3319 |
| GREGORY SPRATT | 8047 E FACTORY RD | | | | WEST ALEXANDRIA | OH | 45381-9504 |
| GREGORY SPRIET | 20930 THIELE ST | | | | ST CLAIR SHRS | MI | 48081-1130 |
| GREGORY SPRUNG | 4892 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3916 |
| GREGORY SR, ROBERT T | 4575 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| GREGORY ST AUBIN | 1261 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| GREGORY ST MARY | 10313 ROACHTON RD | | | | PERRYSBURG | OH | 43551-9656 |
| GREGORY STAHL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GREGORY STAMM | 9265 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-9327 |
| GREGORY STANFEL | 6303 SEMINOLE DR | | | | TROY | MI | 48085-1129 |
| GREGORY STANSIFER | 11801 PAINTED PEAK WAY | | | | FORT WAYNE | IN | 46845-2069 |
| GREGORY STATOM | 4201 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2838 |
| GREGORY STEFANIK | 11171 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3410 |
| GREGORY STELMACK | 1783 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1251 |
| GREGORY STEPHENS | PO BOX 45 | | | | OTSEGO | MI | 49078-0045 |
| GREGORY STEPHENS | 2662 CLIFTON SPRINGS RD # A | | | | DECATUR | GA | 30034 |
| GREGORY STERMAN | 115 CAMPUS DR | | | | ROCHESTER | NY | 14623-5109 |
| GREGORY STEVENS | 427 FRANKLYNN DR | | | | LANSING | MI | 48917-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY STEVENS | 12601 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1228 |
| GREGORY STEVENS | 4024 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2005 |
| GREGORY STEVENS | 1716 WESLEYAN RD | | | | DAYTON | OH | 45406-3943 |
| GREGORY STEWART | 8823 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5206 |
| GREGORY STEWART | 37504 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8915 |
| GREGORY STICKNEY | 7181 SE171 BROOKHAVEN PLACE | | | | THE VILLAGES | FL | 32162 |
| GREGORY STOCK | 925 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4789 |
| GREGORY STOCKINGER | 3458 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| GREGORY STOEBICK | 13413 LUBECK DR | | | | FISHERS | IN | 46037-6243 |
| GREGORY STOKLOSA | 3730 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9226 |
| GREGORY STOLL | 1041 LEVELY RD | | | | BEAVERTON | MI | 48612-8404 |
| GREGORY STONE | 5824 DEWHIRST DR | | | | SAGINAW | MI | 48638-7367 |
| GREGORY STOUT | 2904 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| GREGORY STOVER | 12466 NEFF RD | | | | CLIO | MI | 48420-1823 |
| GREGORY STRIGEL | 1150 ESTATES BLVD | 1150 ESTATES BLVD | | | HAMILTON SQUARE | NJ | 08690-2279 |
| GREGORY STRIMPEL | APT 202 | 776 KIMBERLY | | | LAKE ORION | MI | 48362-2969 |
| GREGORY STRINGFELLOW | 6843 KINDLE WOODS DR | | | | MEMPHIS | TN | 38141-0538 |
| GREGORY STROHBUSCH | 1006 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8425 |
| GREGORY STURTZ | 2120 LIBERTY ST S | | | | CANTON | MI | 48188-8006 |
| GREGORY STYRON | 1991 FM 934 | | | | BLUM | TX | 76627-3205 |
| GREGORY STYS | 21130 SUNNYDALE ST | | | | FARMINGTON HILLS | MI | 48336-5258 |
| GREGORY SULLIVAN | 22 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1609 |
| GREGORY SULLIVAN | 214 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2522 |
| GREGORY SUMNER | 145 CONCORD FARM RD | | | | UNION | OH | 45322-3400 |
| GREGORY SURDEL | 7829 PERRY RD | | | | BALTIMORE | MD | 21236-3922 |
| GREGORY SUTHERLAND | 2625 COVE BAY DR | | | | WATERFORD | MI | 48329-2577 |
| GREGORY SUTHERLAND | 45466 RONNEN DR | | | | MACOMB | MI | 48044-4543 |
| GREGORY SUTLIFF | 158 MEADOWWOOD LN APT 72 | | | | CHESANING | MI | 48616-1177 |
| GREGORY SUTTER | 1566 N HURON RD | | | | PINCONNING | MI | 48650-7908 |
| GREGORY SUTTON | 17141 WASHBURN ST | | | | DETROIT | MI | 48221-2438 |
| GREGORY SUTTON | 18516 COFFMAN RD | | | | ELKMONT | AL | 35620-5216 |
| GREGORY SWAIN | 5176 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 |
| GREGORY SWATHELL | 32146 SANDRA LN | | | | WESTLAND | MI | 48185-1506 |
| GREGORY SWEERS | 6295 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| GREGORY SWINK | 1336 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| GREGORY SWISHER | 5845 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| GREGORY SWITZER | 5105 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| GREGORY SWITZER | 59 JULIETTE ST | | | | HOPELAWN | NJ | 08861-2223 |
| GREGORY SZUKALA | 1663 CUMBER RD | | | | UBLY | MI | 48475-8756 |
| GREGORY T ABSHIER | 15296 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9732 |
| GREGORY T CUSHING | 150 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| GREGORY T FOLEY | 1292 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| GREGORY T FOX | 34 KNOLLVIEW CT | | | | GERMANTOWN | OH | 45327 |
| GREGORY T HAYNIE | 344 JOHNSON AVE. | | | | SARDIS CITY | AL | 35956-2547 |
| GREGORY T KELLY | PO BOX 2152 | | | | CARLSBAD | NM | 88221 |
| GREGORY T POLLICK | 5643 JACKMAN RD | | | | TOLEDO | OH | 43613-2346 |
| GREGORY T PRICHARD | 7124  NORTH MAIN STREET | | | | DAYTON | OH | 45415-2538 |
| GREGORY T SMITH | 401B KAYLER RD. | | | | EATON | OH | 45320 |
| GREGORY T WARE | 3011 EARLHAM DR | | | | DAYTON | OH | 45406 |
| GREGORY TACKETT | 107 WOODCHUCK CV | | | | SARDINIA | OH | 45171-8121 |
| GREGORY TAMOL | 14 BIRKSHIRE RD | | | | HAMBURG | NY | 14075-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY TAPPER | 33065 PIERCE ST | | | | GARDEN CITY | MI | 48135-1121 |
| GREGORY TARANTO | | | | | | | |
| GREGORY TATE | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| GREGORY TAYLOR | 14981 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8546 |
| GREGORY TAYLOR | 7944 W JUNIPER SHADOWS WAY | | | | TUCSON | AZ | 85743-5462 |
| GREGORY TAYLOR | 1818 S UNION ST | | | | KOKOMO | IN | 46902-2119 |
| GREGORY TEAGUE | 684 SUMMERFORD RD | | | | DANVILLE | AL | 35619-6938 |
| GREGORY TEDESCO SR. | 157 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| GREGORY TEMPLE | 405 W VERMONT ST | | | | BAY CITY | MI | 48706-4329 |
| GREGORY TENEYCK | 4210 YORKSHIRE DR | | | | HUDSONVILLE | MI | 49426-9345 |
| GREGORY TERHUNE | 6433 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| GREGORY TERRY | PO BOX 175 | | | | WEST LIBERTY | KY | 41472-0175 |
| GREGORY THAXTON | 3101 H ST | | | | MCKEESPORT | PA | 15133-2306 |
| GREGORY THELEN | 14406 TASKER RD | | | | LAKE ODESSA | MI | 48849-9426 |
| GREGORY THIBODEAUX | 209 BRENDA DR | | | | SHREVEPORT | LA | 71115-3003 |
| GREGORY THOMAS | PO BOX 1162 | | | | COLUMBIA | TN | 38402-1162 |
| GREGORY THOMAS | 6287 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2949 |
| GREGORY THOMAS | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 |
| GREGORY THOMAS | 14 729 C2 RT1 | | | | NEW BAVARIA | OH | 43548 |
| GREGORY THOMAS | 637 ARTHUR AVE | | | | PONTIAC | MI | 48341-2508 |
| GREGORY THOMAS | PMB 146 | 105 W. HWY 54 | | | DURHAM | NC | 27701 |
| GREGORY THOMAS | 5200 EUGENE AVE | | | | BALTIMORE | MD | 21206-4101 |
| GREGORY THOMAS | 24004 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7702 |
| GREGORY THOMAS | 21516 DEQUINDRE ST | APT 203 BLDG 1 | | | WARREN | MI | 48091 |
| GREGORY THOMAS | PO BOX 13335 | | | | DETROIT | MI | 48213-0335 |
| GREGORY THOMAS | 16713 TALL GRASS LN | | | | CLERMONT | FL | 34711-6621 |
| GREGORY THOMAS | 21516 DEQUINDRE RD APT 203 # BLDG | | | | WARREN | MI | 48091-2253 |
| GREGORY THOMPSON | 190 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| GREGORY THOMPSON | 7525 22ND AVE | | | | JENISON | MI | 49428-7759 |
| GREGORY THOMPSON | G4421 W CARPENTER RD | | | | FLINT | MI | 48504 |
| GREGORY THOMPSON | 35800 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2475 |
| GREGORY THORPE | 1425 MILLER RD | | | | LAKE ORION | MI | 48362-3733 |
| GREGORY THURLOW | 2754 DUNKIRK DR | | | | SAGINAW | MI | 48603-3136 |
| GREGORY THURSTON | 5538 LOCH MOOR DR | | | | CLARKSTON | MI | 48346-3071 |
| GREGORY TIBOLLA | 56 BENTON ST | | | | AUSTINTOWN | OH | 44515-1722 |
| GREGORY TIMMER | 171 N MAIN ST | | | | RIDGEVILLE | SC | 29472-8034 |
| GREGORY TISSUE | 4907 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3687 |
| GREGORY TITCHENELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY TOBIAS | 10973 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| GREGORY TOBIN | 2127 SANDLEWOOD DR | | | | BURTON | MI | 48519-1135 |
| GREGORY TOCCO | 18159 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2767 |
| GREGORY TODD | 3226 SITIO OCEANO | | | | CARLSBAD | CA | 92009-2001 |
| GREGORY TOLLEFSON | 6516 E. ROCK COUNTY LINE RD. | | | | FORT ATKINSON | WI | 53538 |
| GREGORY TOMECEK | 6503 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| GREGORY TOMEK | PO BOX 416 | | | | FLUSHING | MI | 48433-0416 |
| GREGORY TOMKIEWICZ | 2845 KATIE LN | | | | MILFORD | MI | 48380-2023 |
| GREGORY TRACEY | 8230 INDIAN SHORES DR | | | | HOWARD CITY | MI | 49329-9582 |
| GREGORY TRAGESSER | 3625 S 500 W | | | | TIPTON | IN | 46072-8993 |
| GREGORY TRALMER | 2119 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2187 |
| GREGORY TRANSPORTATION INC | 2844 FAIR ST | PO BOX 579 | | | POPLAR BLUFF | MO | 63901-7016 |
| GREGORY TRAUB | PO BOX 38664 | | | | CHARLOTTE | NC | 28278-1011 |
| GREGORY TREACY | 1555 GRANGER RD | | | | ORTONVILLE | MI | 48462-9150 |
| GREGORY TRIBBLE | 2377 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| GREGORY TRIOLA JR | 696 MILLERWAY DR | | | | FENTON | MI | 48430-4142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY TROY | 10487 N 625 E | | | | PENDLETON | IN | 46064-9204 |
| GREGORY TROY | DBA SYSTEM ONE HOLDING LLC | PO BOX 5435 | | | NEW YORK | NY | 10087-5435 |
| GREGORY TRUSS | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| GREGORY TUMIEL | 1077 HOOK LN | | | | WINTER HAVEN | FL | 33881-8733 |
| GREGORY TUNNEY | 1414 E SHEARER RD | | | | HOPE | MI | 48628-9704 |
| GREGORY TURNER | 2024 PARK AVE | | | | BEDFORD | IN | 47421-4043 |
| GREGORY TURNER | 444 BENHAM LN | | | | SPRINGVILLE | IN | 47462-5008 |
| GREGORY TURNER | 2300 LARKFIELD DR | | | | CINCINNATI | OH | 45237-1302 |
| GREGORY TYUS | PO BOX 9022 | C/O HOLDEN'S | | | WARREN | MI | 48090-9022 |
| GREGORY ULESKI | 46202 PLUM GROVE DR | | | | MACOMB | MI | 48044-4614 |
| GREGORY UPTON | 81 BOULEVARD | | | | SCARSDALE | NY | 10583-5220 |
| GREGORY URBAN | 14158 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| GREGORY URBAN | 1098 W LLOYD RD | | | | DUNDEE | MI | 48131-9701 |
| GREGORY V CAPOBIANCO | P.O. BOX 7661 | | | | CHANDLER | AZ | 85246 |
| GREGORY V HINES | 1919 SO FOURTEENTH AVE. | | | | BROADVIEW | IL | 60155-3135 |
| GREGORY VAN TROOSTENBERGHE | 9999 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9354 |
| GREGORY VANCE | 15901 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3167 |
| GREGORY VANDERMOERE | PO BOX 81056 | | | | LANSING | MI | 48908-1056 |
| GREGORY VANLERBERGHE | 593 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1240 |
| GREGORY VANN | 390 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2859 |
| GREGORY VANSTRATT | 362 BURR OAK DR | | | | DIMONDALE | MI | 48821-9553 |
| GREGORY VARGO | 5748 LARKINS DR | | | | TROY | MI | 48085-3854 |
| GREGORY VAUGHAN | 286 PELICAN DR N 286 | | | | OLDSMAR | FL | 34677 |
| GREGORY VAUGHN | PO BOX 7061 | | | | BLOOMFIELD HILLS | MI | 48302-7061 |
| GREGORY VEENHUIS | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| GREGORY VEROSKO | 17382 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4664 |
| GREGORY VIA | 8791 WAYNE TRACE RD | | | | CAMDEN | OH | 45311-8565 |
| GREGORY VICKERS | PO BOX 4408 | | | | DETROIT | MI | 48204-0408 |
| GREGORY VICKY | GREGORY, VICKY | L3 ESSEX STREET | | | CARTERET | NJ | 07008-3358 |
| GREGORY VILLALPANDO | 304 CITY VIEW DR | | | | MAXWELL | TX | 78656-4516 |
| GREGORY VINEYARD | 1115 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| GREGORY VITO | 428 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| GREGORY VLASOW | 5220 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1412 |
| GREGORY VOGEL BY HIS GUARDIAN | AD LITEM DANIEL VOGEL AND INDIVIDUALLY | ATTN THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | ONE LACKAWANNA PLAZA | MONTCLAIR | NJ | 07042-3647 |
| GREGORY VOGEL BY HIS GUARDIAN AD LITEM DANIEL VOGEL AND INDIVIDUALLY | ATTN  THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | 72 EAGLE ROCK AVE | STE 350 | EAST HANOVER | NJ | 07936-3100 |
| GREGORY VOGEL, BY HIS GUARDIAN AD LITEM DANIEL | VOGEL AND INDIVIDUALLY | ATTN: THOMAS D FLINN ESQ | GARRITY GRAHAM MURPHY GAROFALO & FLINN PC | 72 EAGLE ROCK AVE STE 350 | EAST HANOVER | NJ | 07936-3100 |
| GREGORY VOLIVA | 1840 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1342 |
| GREGORY VOLIVA | 2103 DR ROBERTSON RD | | | | SPRING HILL | TN | 37174 |
| GREGORY W BALL | 7651 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| GREGORY W BALTER | 1901 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| GREGORY W CARPENTER | 3074 PALOMINO TRL | | | | MASON | OH | 45040 |
| GREGORY W COLEMAN | 906 TAFT PL | | | | NEW ORLEANS | LA | 70119 |
| GREGORY W CREAGER | 1700 RAUSCH | | | | DAYTON | OH | 45432 |
| GREGORY W EMSWILLER | 1611 CHARLES ST | | | | ANDERSON | IN | 46013-2719 |
| GREGORY W GILLIAM | 3982  SHAGBARK LANE | | | | BEAVERCREEK | OH | 45440-3455 |
| GREGORY W HAYGOOD | P O BOX 31501 | | | | JACKSON | MS | 39206 |
| GREGORY W MACK | 2365 DONAMERE CIR | | | | DAYTON | OH | 45459 |
| GREGORY W MCTAGGART | 1667 W BROWN RD | | | | MAYVILLE | MI | 48744 |
| GREGORY W MOOREHEAD | 186 MILFORD ST. | BLDG. 14  APT. 20 | | | ROCHESTER | NY | 14615-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY W PASIER | 11320 S KOLBE CIRCLE | | | | CYPRESS | TX | 77429 |
| GREGORY W THORPE | 268   NORTH CREEK CROSSING | | | | ROCHESTER | NY | 14612-2742 |
| GREGORY W TRUSS | 2848 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| GREGORY W WINDOM | 1662 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| GREGORY WACHOWICZ | 2220 MANCHESTER DR | | | | SAGINAW | MI | 48609-9221 |
| GREGORY WADE | 16366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4226 |
| GREGORY WADE | 1508 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5121 |
| GREGORY WADE | 1172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9441 |
| GREGORY WAELTI | 1109 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| GREGORY WAGNER | 1538 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1458 |
| GREGORY WALKER | PO BOX 323 | | | | COLUMBIAVILLE | MI | 48421-0323 |
| GREGORY WALKER | 905 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| GREGORY WALKER | 144  PARKWEST  DR  APT  2E9 | | | | LANSING | MI | 48917-2595 |
| GREGORY WALKER | 1193 JOANN LN | | | | WILLIAMSTON | MI | 48895-9453 |
| GREGORY WALKER JR | 41   N HOLLOWAY | | | | DAYTON | OH | 45417-1716 |
| GREGORY WALLACE | 3525 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| GREGORY WALLACE | 15500 BILTMORE ST | | | | DETROIT | MI | 48227-1584 |
| GREGORY WALLACE | 27755 GROBBEL DR | | | | WARREN | MI | 48092-2646 |
| GREGORY WALLS | | | | | | | |
| GREGORY WALTER | 5855 259TH ST | | | | TONGANOXIE | KS | 66086-3161 |
| GREGORY WALTERS | 1330 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7826 |
| GREGORY WARD | 1410 DIFFORD DR | | | | NILES | OH | 44446-2843 |
| GREGORY WARDEN | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350-1807 |
| GREGORY WARE | 169 JASON DR | | | | BOWLING GREEN | KY | 42101-0557 |
| GREGORY WARNER | 3139 GODDARD RD | | | | TOLEDO | OH | 43606-1827 |
| GREGORY WARNER | PO BOX 5903 | | | | CAREFREE | AZ | 85377-5903 |
| GREGORY WARREN | APT 106 | 4118 MONTICELLO BOULEVARD | | | YOUNGSTOWN | OH | 44505-1753 |
| GREGORY WASHINGTON | 2525 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| GREGORY WASHINGTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY WATKINS | 29339 E CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-6936 |
| GREGORY WATKINS JR | 40918 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2386 |
| GREGORY WEAR | 1442 SW 1ST TER | | | | CAPE CORAL | FL | 33991-1401 |
| GREGORY WEAVER | 932 BRANCH ST | | | | IONIA | MI | 48846-1004 |
| GREGORY WEAVER | 1829 FILES CROSS RD | | | | MARTINSBURG | WV | 25404-0200 |
| GREGORY WEBER | 9865 S 92ND ST | | | | FRANKLIN | WI | 53132-9551 |
| GREGORY WEBER | 4462 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| GREGORY WEBER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GREGORY WEEK | 8751 S STATE ROAD 105 | | | | SOUTH WHITLEY | IN | 46787-9726 |
| GREGORY WEGNER | PO BOX 105 | | | | JEROME | MI | 49249-0105 |
| GREGORY WEISGERBER | 13274 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| GREGORY WEISS | 8424 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| GREGORY WEIST | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 |
| GREGORY WELLS | 11530 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3134 |
| GREGORY WELLS | 2664 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| GREGORY WELLS | 618 E 4TH ST | | | | SPENCERVILLE | OH | 45887-1281 |
| GREGORY WELLS JR | 704 TIMBER OAKS DR | | | | WENTZVILLE | MO | 63385-2945 |
| GREGORY WENGER | 9209 W 500 S | RR 3 - BOX 69 | | | RUSSIAVILLE | IN | 46979-9133 |
| GREGORY WENN | 513 RUSHBROOK DR | | | | FLUSHING | MI | 48433 |
| GREGORY WENUM | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY WERDEN | 2440 AMBERLY DR | | | | YOUNGSTOWN | OH | 44511-1902 |
| GREGORY WERKHEISER | 2613 OHIO AVE | | | | FLINT | MI | 48506-3884 |
| GREGORY WESLEY | 933 W NORTHRUP ST | | | | LANSING | MI | 48911-3640 |
| GREGORY WEST | 5183 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| GREGORY WEST | 524 MAIDEN LN | | | | ROCHESTER | NY | 14616-4147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY WESTRICK | 204 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| GREGORY WHEELER | 10571 KIDRON AVE | | | | ENGLEWOOD | FL | 34224-9428 |
| GREGORY WHITE | 8123 UNION ST | | | | INDIANAPOLIS | IN | 46227-2634 |
| GREGORY WHITE | APT 17 | 3450 MCHENRY AVENUE | | | CINCINNATI | OH | 45225-1156 |
| GREGORY WHITE | 15160 MEADOW ST | | | | ROMULUS | MI | 48174-2974 |
| GREGORY WIEDENHOEFT | 3747 S 35TH ST APT 201 | | | | MILWAUKEE | WI | 53221-5725 |
| GREGORY WIEDENHOEFT | 1442 S ARCH ST | | | | JANESVILLE | WI | 53546-5562 |
| GREGORY WIGHT | 1017 HERITAGE HILLS WAY | | | | WAKE FOREST | NC | 27587-4552 |
| GREGORY WILKINS | 1907 CRANE AVE | | | | CINCINNATI | OH | 45207-1632 |
| GREGORY WILKINSON | PO BOX 8 | | | | HAMBURG | MI | 48139-0008 |
| GREGORY WILLETT | 527 MCEACHERN CT | | | | WILMINGTON | NC | 28412-7197 |
| GREGORY WILLHOIT | 5431 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1488 |
| GREGORY WILLIAM | NO ADVERSE PARTY | | | | | | |
| GREGORY WILLIAMS | 33005 FOREST APT D-5 138 | | | | WAYNE | MI | 48184 |
| GREGORY WILLIAMS | 890 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| GREGORY WILLIAMS | 330 SOUTH DR | | | | ROCHESTER | NY | 14612-1230 |
| GREGORY WILLIAMS | 143 COLE RD | | | | FARMINGTON | PA | 15437-1116 |
| GREGORY WILLIAMS | 5434  FOX WAY | APT 4 | | | INDIANAPOLIS | IN | 46237-2551 |
| GREGORY WILLIAMS | 13823 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| GREGORY WILLIAMS | 608 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| GREGORY WILLIAMS JR | 4083 W SOUTH RANGE RD | | | | COLUMBIANA | OH | 44408-9799 |
| GREGORY WILLIAMSON | PO BOX 7415 | | | | BLOOMFIELD | MI | 48302-7415 |
| GREGORY WILLIAMSON | 5213 NE 64TH AVE | | | | SILVER SPRINGS | FL | 34488-1344 |
| GREGORY WILLMAN | 7085 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| GREGORY WILLOUGHBY | 155 URBAN ST | | | | BUFFALO | NY | 14211-1331 |
| GREGORY WILSON | 307 ELMHURST ST | | | | HIGHLAND PARK | MI | 48203-3413 |
| GREGORY WILSON | 25 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| GREGORY WILSON | 12230 EAGLE RD | | | | NEW LEBANON | OH | 45345-9122 |
| GREGORY WILSON | 514 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3515 |
| GREGORY WILSON | 216 SLIPPERY RD | | | | HOHENWALD | TN | 38462-5400 |
| GREGORY WILSON | 45070 THORNHILL CT | | | | CANTON | MI | 48188-1082 |
| GREGORY WILSON | GREGORY WILSON | PO BOX 5190 | | | KENT | OH | 44242-0001 |
| GREGORY WINCHELL | 1549 E ATHERTON RD LOT 14 | | | | FLINT | MI | 48507-9101 |
| GREGORY WINDOM | 1662 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| GREGORY WITKOWSKI | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| GREGORY WITTERS | 6666 STATE RD | | | | BANCROFT | MI | 48414-9450 |
| GREGORY WITZMAN | 11428 W DANA LN | | | | AVONDALE | AZ | 85392-3439 |
| GREGORY WIZA | 19990 POINCIANA | | | | REDFORD | MI | 48240-1654 |
| GREGORY WOJEWODA | 7514 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| GREGORY WOJTAS | 236 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2666 |
| GREGORY WOJTEWICZ | 37901 ASH RD | | | | NEW BOSTON | MI | 48164-9341 |
| GREGORY WOLFF | 3480 MOBERLY RD | | | | COMMERCE TWP | MI | 48382-1935 |
| GREGORY WOLFINGER | 1999 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9805 |
| GREGORY WONDERLY | 13704 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| GREGORY WOOD | 6071 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| GREGORY WOODALL | 2153 FERGUSON RD APT 7 | | | | MANSFIELD | OH | 44906-1169 |
| GREGORY WOODS | 2625 BACON AVE | | | | E PALESTINE | OH | 44413-1401 |
| GREGORY WORLEY | 5927 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| GREGORY WRIGHT | 10185 E US HIGHWAY 136 | | | | CLERMONT | IN | 46234-9088 |
| GREGORY WRIGHT | 9707 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8892 |
| GREGORY WRIGHT | 1000 BRYANT ST | | | | RAHWAY | NJ | 07065 |
| GREGORY WRIGHT | 1819 BRIDGEWATER DR | | | | AVON | IN | 46123-7371 |
| GREGORY WYATT | 47803 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5041 |
| GREGORY YBARRA | 4919 ALPHA WAY | | | | FLINT | MI | 48506-1882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY YBARRA | 5506 WEST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-9483 |
| GREGORY YORK | 4391 MERIDIAN RD | | | | ADDISON | MI | 49220-9414 |
| GREGORY YORK | 5617 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| GREGORY YOUHON | 610 SEMPLE DR | | | | N HUNTINGDON | PA | 15642-1276 |
| GREGORY YOUNG | 9825 HIGHWAY 175 | | | | GRAND CANE | LA | 71032-6355 |
| GREGORY YOUNG | 12145 DALHART DR | | | | FENTON | MI | 48430-8858 |
| GREGORY YOUNG | 240 N CLEMATIS CT | | | | FRANKLIN | TN | 37067-5618 |
| GREGORY YOUNG | PO BOX 894 | | | | BOYNE CITY | MI | 49712-0894 |
| GREGORY YOUNGBLOOD | 20228 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4404 |
| GREGORY YOUNK | 1346 LAKESHORE ROAD | | | | MANISTEE | MI | 49660-1047 |
| GREGORY ZEISE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GREGORY ZERBER | 504 PENNY LAKE RD | | | | WOLVERINE LAKE | MI | 48390-2341 |
| GREGORY ZERVOUDAKIS | 2336 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546-5704 |
| GREGORY ZIYAD | 118 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| GREGORY ZOCH | 22783 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1862 |
| GREGORY ZOWNIRENKO | 2919 WARNERS RD | | | | WARNERS | NY | 13164-9761 |
| GREGORY ZUBAL | 5775 SINROLL RD | | | | ORTONVILLE | MI | 48462-9509 |
| GREGORY ZWICK | | | | | | | |
| GREGORY ZYWICKI | 839 BIRD SONG DR | | | | MILFORD | MI | 48381-1503 |
| GREGORY, ALAN | NO ADDRESS | | | | | | |
| GREGORY, ALEXANDER M | 2043 NORTHEAST AVE | | | | BALTIMORE | MD | 21227-4524 |
| GREGORY, ALVIN N | 2003 BETSY LN | | | | IRVING | TX | 75061-2451 |
| GREGORY, ANCIL K | 1624 E 20TH ST | | | | MUNCIE | IN | 47302 |
| GREGORY, ANITA | 9 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| GREGORY, ANNE MARIE | PO BOX 13432 | | | | FORT WAYNE | IN | 46869-3432 |
| GREGORY, ARNOL D | 4057 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| GREGORY, ARTHUR HARRY | 7067 DRIFTWOOD CIR | | | | DAVISON | MI | 48423-9525 |
| GREGORY, ARTHUR S | 2535 E ATSINA DR | | | | SIERRA VISTA | AZ | 85650-8423 |
| GREGORY, AUDRA E | 311 E ADAMS ST | | | | IONIA | MI | 48845-1740 |
| GREGORY, AUDRA E | 311 E ADAMS ST | | | | IONIA | MI | 48845-1740 |
| GREGORY, BARBARA | 614 BERRY AVE | | | | BELLEVUE | KY | 41073-1610 |
| GREGORY, BARBARA J | 1050 SAXON AVE | | | | AKRON | OH | 44314-2643 |
| GREGORY, BENNIE M | 2975 HURLBUT ST | | | | DETROIT | MI | 48214-2103 |
| GREGORY, BERTHA L | 321 E MULBERRY ST | | | | KOKOMO | IN | 46901-4764 |
| GREGORY, BETTY J | 700 NW 39TH ST | | | | BLUE SPRINGS | MO | 64015-2556 |
| GREGORY, BETTY S | 839 MANISTIQUEE | | | | DEPTROIT | MI | 48215-2958 |
| GREGORY, BETTY T | 28 MARATHON AVE | | | | DAYTON | OH | 45405-3612 |
| GREGORY, BEVERLY A | 3585 HARTSVILLE PIKE | | | | CASTALIAN SPG | TN | 37031 |
| GREGORY, BILLY | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GREGORY, BILLY F | 5478 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| GREGORY, BILLY R | 91 JOHN HENRY RD | | | | WESTMORELAND | TN | 37186-4111 |
| GREGORY, BOBBY | 404 LAYNE DR | | | | DUNKIRK | IN | 47336-1420 |
| GREGORY, BRANDON KENNETH | 14170 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GREGORY, BRENDA | 603 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303 |
| GREGORY, BRIAN D | 90 CASCADIA LOOP | | | | SEQUIM | WA | 98382-8197 |
| GREGORY, BRUCE W | 1319 S KINNEY AVE | | | | MUNCIE | IN | 47302-3184 |
| GREGORY, BRYAN | SPICER FLYNN & RUDSTROM PLLC | 800 S GAY ST STE 1400 | | | KNOXVILLE | TN | 37929-9737 |
| GREGORY, C A | 667 DICKEY AVE NW | | | | WARREN | OH | 44485-2738 |
| GREGORY, CARL S | 848 LINE AVE | | | | PENNDEL | PA | 19047-5962 |
| GREGORY, CARLTON R | 5245 BERNEDA DR | | | | FLINT | MI | 48506-1583 |
| GREGORY, CAROL | 7898 QUIDA DR | | | | WEST PALM BEACH | FL | 33411-5808 |
| GREGORY, CAROL | 1421 STATE ST | | | | WASHINGTON | IN | 47501-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY, CAROLYN T | 720 PELHAM RD APT 6C | | | | NEW ROCHELLE | NY | 10805-1010 |
| GREGORY, CATHERINE R | 14164 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GREGORY, CHARLENE H. | 65 HARMONY DR | | | | SOMERSET | KY | 42503-9643 |
| GREGORY, CHARLIE | 426 STEPHENS RD | | | | FRANKLIN | KY | 42134 |
| GREGORY, CHERYL A | 11371 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| GREGORY, CHERYL A | 5250 JON VOGT TRL | | | | WEST BRANCH | MI | 48661-9139 |
| GREGORY, CHERYL ANNETTE | 11371 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| GREGORY, CHETTIE N | 225 BABBLAND DR | | | | PADUCAH | KY | 42003-9378 |
| GREGORY, CHRISTOPHER Q | 3831 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9587 |
| GREGORY, CLARENCE B | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| GREGORY, CLIFFORD L | 806 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| GREGORY, COLLEEN | 676 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2819 |
| GREGORY, CONRAD | 2701 ALLEN AVE | | | | INDIANAPOLIS | IN | 46203-5104 |
| GREGORY, CONSTANCE M | 1025 KING ST | | | | SANDUSKY | OH | 44870-2021 |
| GREGORY, CURTIS L | 46462 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-9648 |
| GREGORY, DANIEL F | 3242 N 44TH ST | | | | MILWAUKEE | WI | 53216-3542 |
| GREGORY, DANIEL J | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| GREGORY, DANIEL JOSEPH | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| GREGORY, DANNY | 183 E MAIN ST | | | | NEW LONDON | OH | 44851-1253 |
| GREGORY, DANNY H | 1549 E 800 N | | | | ALEXANDRIA | IN | 46001 |
| GREGORY, DANNY L | 7497 STATE ROAD 42 | | | | MARTINSVILLE | IN | 46151-8592 |
| GREGORY, DANNY W | 183 E MAIN ST | | | | NEW LONDON | OH | 44851-1253 |
| GREGORY, DAPHENE D | 12360 WHITEHILL ST | | | | DETROIT | MI | 48224-1050 |
| GREGORY, DARMITA M | 24919 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| GREGORY, DARMITA MICHELLE | 24919 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| GREGORY, DAVAILL K | 4343 APT. #10 FAIR OAKS RD | | | | DAYTON | OH | 45405 |
| GREGORY, DAVID A | 73 STEINFELDT RD | | | | LANCASTER | NY | 14086-2331 |
| GREGORY, DAVID D | 2812 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3411 |
| GREGORY, DAVID R | 4146 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| GREGORY, DAVID S | 3651 DEXTER DR | | | | TALLAHASSEE | FL | 32312-1023 |
| GREGORY, DEBBIE J | 1509 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| GREGORY, DEE H | 6191 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| GREGORY, DENISE A | 11603 READ AVE | | | | MOUNT MORRIS | MI | 48458-1996 |
| GREGORY, DENNIS C | 8242 REED RD | | | | HOWARD CITY | MI | 49329-9567 |
| GREGORY, DEREK | CHOI & ASSOCIATES LAW OFFICES | 3435 WILSHIRE BLVD SUITE 2710 | | | LOS ANGELES | CA | 90010-2006 |
| GREGORY, DEWEY J | 5801 POND HILL CT 58 | | | | HOWELL | MI | 48843 |
| GREGORY, DEWEY R | 35 GREGORY RD | | | | POPE | MS | 38658-2746 |
| GREGORY, DOLORES S | 1217 WIGWAM DR | | | | KOKOMO | IN | 46902-5481 |
| GREGORY, DONALD | 2442 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8137 |
| GREGORY, DONALD L | 11135 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| GREGORY, DONALD LESTER | 11135 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| GREGORY, DONALD T | 3552 DEER FIELD CIR | | | | SEVIERVILLE | TN | 37862-8279 |
| GREGORY, DOROTHY | 147 CAIRNS CRES | | | FORT ERIE ON L2A5M4 CANADA | | | |
| GREGORY, DOROTHY K | 147 CAIRNS CRESCENT | | | FORT ERIE ONTARIO CANADA L2A-5M4 | | | |
| GREGORY, DOUGLAS E | 3712 HAMPTON LN | | | | LOUISVILLE | TN | 37777-4923 |
| GREGORY, DOUGLAS J | 6804 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2432 |
| GREGORY, DOUGLAS W | 507 ADAMS STREET | | | | EAST TAWAS | MI | 48730-1505 |
| GREGORY, DOUGLAS W | 507 ADAMS ST | | | | EAST TAWAS | MI | 48730-1505 |
| GREGORY, DWAYNE | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| GREGORY, EDISON E | 509 S HARDING ST | | | | INDIANAPOLIS | IN | 46221-1136 |
| GREGORY, EDNA | PO BOX 529 | | | | LINN | MO | 65051 |
| GREGORY, EDWARD | RR 8 BOX 5010 | | | | MONTICELLO | KY | 42633-5814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY, EFFIE L | 1477 WOODMAN DRIVE | | | | DAYTON | OH | 45432-3344 |
| GREGORY, ELIZABETH A | 5126 MAUD HUGHES RD. | | | | MIDDLETOWN | OH | 45044-9109 |
| GREGORY, ELMAN | 5710 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| GREGORY, EMMITT E | 7008 WALROND AVE | | | | KANSAS CITY | MO | 64132-3268 |
| GREGORY, ERIC R | 341 E CAMBOURNE ST | | | | FERNDALE | MI | 48220-1311 |
| GREGORY, ERMA J | 1716 E OHIO ST | | | | PLANT CITY | FL | 33563 |
| GREGORY, ERMA J | PO BOX 6524 | | | | BRADENTON | FL | 34281 |
| GREGORY, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GREGORY, ESTES | 6745 N COUNTY ROAD 800 E | | | | LOSANTVILLE | IN | 47354-9620 |
| GREGORY, ESTHER J | 381 EARL JONES ROAD | | | | CROSSVILLE | TN | 38555-3917 |
| GREGORY, ETHEL L | 4412 LAKEVIEW DR. | | | | NORTHWEST HUNTSVILLE | AL | 35810-2246 |
| GREGORY, EUGENE | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| GREGORY, EUGENIA C | 407 NORRIS ST | | | | JONESVILLE | SC | 29353-1743 |
| GREGORY, EVAN D | 5718 EAGLE TRACE DR | | | | SYLVANIA | OH | 43560-4210 |
| GREGORY, FELIX J | 1101 W RANKIN ST | | | | FLINT | MI | 48504-2806 |
| GREGORY, FRANCES N | 1725 LANGLEY RD | | | | BALTIMORE | MD | 21221-2114 |
| GREGORY, FRANCES R | 1950 ASH COURT | | | | WATERFORD | MI | 48328-1000 |
| GREGORY, FRANCES R | 1950 ASH CT | | | | WATERFORD | MI | 48328-1000 |
| GREGORY, FRANCIS C | 8719 VALLEYFIELD RD | | | | LUTHERVILLE | MD | 21093-4002 |
| GREGORY, FRANCIS E | 11202 DALE AVE | | | | WARREN | MI | 48089-3549 |
| GREGORY, FRANCIS G | 100 HUFFMAN AVE APT 218 | | | | DAYTON | OH | 45403-1971 |
| GREGORY, FRANK N | 2664 SAN MARTIN CT | | | | LAS VEGAS | NV | 89121-3949 |
| GREGORY, FRANK R | 129 ENGLISH RD | | | | PULASKI | PA | 16143-1105 |
| GREGORY, FREDDY G | 2814 CHRYSLER DR | | | | NEW CASTLE | IN | 47362-1805 |
| GREGORY, FREDERICK | 4829 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2438 |
| GREGORY, GARRY L | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-9725 |
| GREGORY, GARRY L | 2454 YORK ST | | | | FARMDALE | OH | 44417-9725 |
| GREGORY, GARY C | RR 2 BOX 2481 | | | | WHEATLAND | MO | 65779-9806 |
| GREGORY, GARY L | 43798 STUART DR | | | | CANTON | MI | 48187-3182 |
| GREGORY, GARY L | 3980 PAINTERSVILLE PORT WIL RD | | | | JAMESTOWN | OH | 45335-8525 |
| GREGORY, GARY LEE | 43798 STUART DR | | | | CANTON | MI | 48187-3182 |
| GREGORY, GARY W | 413 OSBORNE AVE | | | | PITTSBORO | IN | 46167-8916 |
| GREGORY, GENEVA | 11 E NEW ST | | | | WINDER | GA | 30680-2167 |
| GREGORY, GEORGE | 480 MOLLIE LN | | | | MARSHALL | TX | 75672-5974 |
| GREGORY, GEORGE N | 464 DIXON ST | | | | SHREVEPORT | LA | 71106-7809 |
| GREGORY, GEORGE NOBLE | 464 DIXON ST | | | | SHREVEPORT | LA | 71106-7809 |
| GREGORY, GEORGE R | 1738 NOAH BLEDSOE RD | | | | SMITHS GROVE | KY | 42171-8855 |
| GREGORY, GEORGE RILEY | 1738 NOAH BLEDSOE RD | | | | SMITHS GROVE | KY | 42171-8855 |
| GREGORY, GERMAINE A | 665 TALENTINA TRAIL | | | | ROSCOE | IL | 61073-6407 |
| GREGORY, GERMAINE A | 908 W 8TH AVE | | | | KEARNEY | MO | 64060-7661 |
| GREGORY, GINA M | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420-2750 |
| GREGORY, GLENN | 3301 BYRON RD | | | | HOWELL | MI | 48855-7725 |
| GREGORY, GLENN E | 9191 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9127 |
| GREGORY, GRACE L | 355 ARTHUR ST | | | | DE LEON SPRINGS | FL | 32130-3027 |
| GREGORY, GREG C | 791 IRIS BRYANT RD | | | | DUNN | NC | 28334-6433 |
| GREGORY, GREGG | 39162 POINCIANA DR | | | | STERLING HTS | MI | 48313-4965 |
| GREGORY, HAROLD | PO BOX 272 | | | | OOLITIC | IN | 47451-0272 |
| GREGORY, HAROLD | 4571 WOOD FOREST LN | | | | BATAVIA | OH | 45103-1121 |
| GREGORY, HAROLD W | 11494 MOORE ST | | | | ROMULUS | MI | 48174-3823 |
| GREGORY, HARRY G | 721 BARNEY AVE | | | | FLINT | MI | 48503-4920 |
| GREGORY, HELEN C | 2212 CADILLAC ST | | | | FLINT | MI | 48504-4655 |
| GREGORY, HENDERSON G | PO BOX 2594 | | | | RUSSELL SPRINGS | KY | 42642-2594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY, HENRY L | 1300 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3901 |
| GREGORY, HILDA | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873-2012 |
| GREGORY, HOLBERT K | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426-2728 |
| GREGORY, HOWARD GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GREGORY, JACK C | 18982 E 3750 N RD | | | | ROSSVILLE | IL | 60963 |
| GREGORY, JACK E | 1200 PALM ST | | | | MANSFIELD | TX | 76063 |
| GREGORY, JACQUELINE | 46462 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-9648 |
| GREGORY, JACQUELINE S | 6191 E POTTERY RD | | | | ALBANY | IN | 47320-9715 |
| GREGORY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GREGORY, JAMES C | 7300 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| GREGORY, JAMES D | 219 BRIAR RD | | | | ROGERSVILLE | MO | 65742-8147 |
| GREGORY, JAMES E | 11371 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| GREGORY, JAMES K | 2732 RIDGEVIEW DR | | | | MARYVILLE | TN | 37801 |
| GREGORY, JAMES K | 43 HIGHTOWER CT | | | | BOWLING GREEN | KY | 42103-7043 |
| GREGORY, JAMES KEVIN | 43 HIGHTOWER CT | | | | BOWLING GREEN | KY | 42103-7043 |
| GREGORY, JAMES L | 6245 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151 |
| GREGORY, JAMES L | 2128 NW 155TH ST | | | | EDMOND | OK | 73013-9100 |
| GREGORY, JAMES M | 1470 W COUNTY ROAD 50 N | | | | NEW CASTLE | IN | 47362-9124 |
| GREGORY, JAMES R | 4671 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| GREGORY, JAMES R | 12 SHADEWOOD LN | | | | HILTON HEAD | SC | 29926-2534 |
| GREGORY, JAMES S | 3924 RHINE CT | | | | SAINT CHARLES | MO | 63304-1465 |
| GREGORY, JAMES W | 2942 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| GREGORY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREGORY, JANET L | 9166 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| GREGORY, JANET L | 9166 W MILLINGTON RD RD # | | | | VASSAR | MI | 48768-9641 |
| GREGORY, JANICE | 315 SO 29TH ST | | | | SAGINAW | MI | 48601-6345 |
| GREGORY, JANICE | 315 S 29TH ST | | | | SAGINAW | MI | 48601-6345 |
| GREGORY, JENNIFER C | 4300 ALLIANCE RD | | | | RAVENNA | OH | 44266-9211 |
| GREGORY, JERALD | 4779 WEST 250 INN | | | | GREENCASTLE | IN | 46135 |
| GREGORY, JESSIE | 11684 ROBSON ST | | | | DETROIT | MI | 48227-2436 |
| GREGORY, JIMMIE D | 661 CERTAIN LN | | | | GLASGOW | KY | 42141-7734 |
| GREGORY, JOANNE B | 5140 KUSZMAUL N.W. | | | | WARREN | OH | 44483-1257 |
| GREGORY, JOANNE B | 5140 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| GREGORY, JOHN M | 15353 LONGFELLOW DR | | | | BYRON | MI | 48418-9772 |
| GREGORY, JOHN P | 1509 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| GREGORY, JOHNNY | 2408 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9253 |
| GREGORY, JOSEPH | 104 SHALE CT | | | | SAVANNAH | GA | 31419-7808 |
| GREGORY, JOSEPH | 207 LODGE LN | | | | KALAMAZOO | MI | 49009-9198 |
| GREGORY, JOSHUA JAMES LEE | 16136 WEDDEL ST | | | | TAYLOR | MI | 48180-5398 |
| GREGORY, JOY M | 800 GUNN RD APT 1123 | | | | CENTERVILLE | GA | 31028 |
| GREGORY, JUANITA S | 3245 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1062 |
| GREGORY, JUDITH ANN | 4455 GAITER LN | | | | DAYTON | OH | 45427-3511 |
| GREGORY, JUDITH ANN | 4455 GAITER LANE | | | | DAYTON | OH | 45427-3511 |
| GREGORY, JUDY F | 5939 CARTER LN | | | | FRANKLIN | TN | 37064-6203 |
| GREGORY, JUNIOR B | 11298 17 MILE RD | | | | EVART | MI | 49631-8358 |
| GREGORY, KAREN | 4671 RED OAK DR | | | | METAMORA | MI | 48455-9745 |
| GREGORY, KAREN K | 4601 S BALDWIN | | | | LAKE ORION | MI | 48359 |
| GREGORY, KATHRYN A | 2251 MINERVA AVE | | | | COLUMBUS | OH | 43229-5319 |
| GREGORY, KATHRYN ANN | 2251 MINERVA AVE | | | | COLUMBUS | OH | 43229-5319 |
| GREGORY, KELLIS M | RR 1 BOX 57 | | | | AMSTERDAM | MO | 64723-8411 |
| GREGORY, KENNETH | 5425 ROOME ST | | | HALIFAX NOVA SCOTIA CANADA B3K-2L6 | | | |
| GREGORY, KENNETH H | 6388 W 200 S | | | | SHIRLEY | IN | 47384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY, KENNETH L | 1490 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| GREGORY, KENNETH R | 9532 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| GREGORY, LARRY G | 2229 SHANNON DR | | | | GADSDEN | AL | 35904-3248 |
| GREGORY, LARRY W | 4113 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| GREGORY, LAWRENCE A | 9663 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| GREGORY, LAWRENCE ALLEN | 9663 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| GREGORY, LEE E | 3016 HOWELL ST | | | | KANSAS CITY | MO | 64116 |
| GREGORY, LENA P | 7203 KUHN ROAD | | | | SHELBY | OH | 44875-9215 |
| GREGORY, LEO A | 48 SAWGRASS CT | | | | HAMBURG | NY | 14075-3435 |
| GREGORY, LEON W | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREGORY, LEROY | 4174 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| GREGORY, LESLIE A | 1509 SUMMERSET DR | | | | MOGADORE | OH | 44260-1918 |
| GREGORY, LESLIE A | 1021 COURT ST | | | | SAGINAW | MI | 48602-4117 |
| GREGORY, LESTER S | 2108 N SHIREY RD | | | | MUNCIE | IN | 47303-2547 |
| GREGORY, LEWIS B | PO BOX 19581 | | | | DETROIT | MI | 48219-0581 |
| GREGORY, LEWIS S | 2025 S DALY AVE | | | | MUNCIE | IN | 47302-2058 |
| GREGORY, LILLIAN M | 1340 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3735 |
| GREGORY, LINDA | 3059 CYPRESS COVE | | | | BALL GROUND | GA | 30107 |
| GREGORY, LINDA | 3059 CYPRESS CV | | | | BALL GROUND | GA | 30107-2677 |
| GREGORY, LINDA JEAN | 9860 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| GREGORY, LISA R | 12440 SHAFFER RD | | | | SWANTON | OH | 43558-8569 |
| GREGORY, LLOYD J | 2564 STRATFORD LANE | | | | GRANITE CITY | IL | 62040 |
| GREGORY, LONNIE A | 6014 WEST 100 NORTH | | | | DANVILLE | IN | 46122 |
| GREGORY, LONNIE D | 2712 S WALNUT ST | | | | YORKTOWN | IN | 47396-1618 |
| GREGORY, LONNY R | 11210 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| GREGORY, LOVETT | 7203 KUHN RD | | | | SHELBY | OH | 44875-9215 |
| GREGORY, LULA M | 1388 STARKSVILLE DR | | | | HERNANDO | MS | 38632 |
| GREGORY, LULA M | 4102 COMSTOCK AVENUE | | | | FLINT | MI | 48504-3761 |
| GREGORY, LULA MAE | 1159 DONALDSON BLVD | | | | FLINT | MI | 48504-3272 |
| GREGORY, MARGARET M. | 150 KATHERINE DR NE | | | | GRAND RAPIDS | MI | 49505-4016 |
| GREGORY, MARIE D | 1223 W MAPLE AVE | | | | FLINT | MI | 48507-3733 |
| GREGORY, MARK W | 10013 SOUTH CHOCTAW ROAD | | | | CHOCTAW | OK | 73020-4045 |
| GREGORY, MARLENE M | 17150 RAVENS ROOST APT 4 | | | | FORT MYERS | FL | 33908-4476 |
| GREGORY, MARLYS Y | 1386 CORNISH DR | | | | VANDALIA | OH | 45377-1611 |
| GREGORY, MARTHA F | PO BOX 254 | | | | CALHOUN | LA | 71225-0254 |
| GREGORY, MARTIN M | 1025 W DECAMP ST | | | | FLINT | MI | 48507-3317 |
| GREGORY, MARY E | 18254 SANTA ROSE | | | | DETROIT | MI | 48221-2243 |
| GREGORY, MARY J | 120 YELLOWSTONE COURT | | | | BOWLING GREEN | KY | 42101-8021 |
| GREGORY, MARY J | 5988 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| GREGORY, MARY L | 2852 RUSSELL DRIVE | | | | HEBRON | KY | 41048-9685 |
| GREGORY, MATTHEW M | 5533 SHARP RD | | | | DAYTON | OH | 45432-1742 |
| GREGORY, MELANIE L | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 |
| GREGORY, MICHAEL C | 121 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| GREGORY, MICHAEL D | PO BOX 1723 | | | | SMYRNA | TN | 37167-1701 |
| GREGORY, MICHAEL D | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 |
| GREGORY, MICHAEL D | 8132 ALAN DR | | | | CAMBY | IN | 46113-9427 |
| GREGORY, MICHAEL P | 1037 RIVER HILLS RD | | | | BEAVERCREEK | OH | 45430-1123 |
| GREGORY, MICHAEL R | 5988 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| GREGORY, MICHELE | 1309 KNIGHT AVE | | | | FLINT | MI | 48503-3278 |
| GREGORY, MILDRED E | 2113 N ROSEWOOD | | | | MUNCIE | IN | 47304-2365 |
| GREGORY, MYRON DAWINE | 1260 DATE ST | | | | FAIRBORN | OH | 45324 |
| GREGORY, MYRTLE H | 9243 WALTON ST | | | | INDIANAPOLIS | IN | 46231-1167 |
| GREGORY, NELLIE | 1249 SOUTH NEBO RD | | | | MUNCIE | IN | 47304-4777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY, NELLIE | 1249 S NEBO RD | | | | MUNCIE | IN | 47304-4777 |
| GREGORY, NICOLE L | 173 HELEN ST | | | | MONTROSE | MI | 48457-9426 |
| GREGORY, NOREEN F | 2454 YORK ST NE | | | | FARMDALE | OH | 44417-9725 |
| GREGORY, NOREEN F | 2454 YORK ST | | | | FARMDALE | OH | 44417-9725 |
| GREGORY, NORMAN L | 632 S CHAPMAN ST | | | | CHESANING | MI | 48616-1408 |
| GREGORY, NOVELLA | 211 MILLSTONE VILLAGE DRIVE | | | | PACIFIC | MO | 63069 |
| GREGORY, NOVELLA | 1818 DEER RUN TRL | | | | PACIFIC | MO | 63059-4442 |
| GREGORY, OPAL D | 1400 S MEEKER AVE | | | | MUNCIE | IN | 47302-3826 |
| GREGORY, OPAL D | 1400 S. MEEKER AVE | | | | MUNCIE | IN | 47302-3826 |
| GREGORY, PAMELA K | 318 BERT LN | | | | INKSTER | MI | 48141-1066 |
| GREGORY, PATRICIA B | 1622 WOMACK RD | | | | ATLANTA | GA | 30338-4659 |
| GREGORY, PAUL K | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| GREGORY, PEARL A | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| GREGORY, PEARL B | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| GREGORY, PEARL B | 7008 W COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| GREGORY, PENNY | PO BOX 331 | | | | SHERIDAN | CA | 95681-0331 |
| GREGORY, PETER M | 4755 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4231 |
| GREGORY, PETER P | 21 HIGHVIEW RD | | | | E BRUNSWICK | NJ | 08816-3020 |
| GREGORY, POWERS H | 957 ORCHID ST | | | | LADY LAKE | FL | 32159-2147 |
| GREGORY, QAMARIA P | 110 E HILLCREST AVE | | | | DAYTON | OH | 45405-2827 |
| GREGORY, RAMONIA M | 8001 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-1127 |
| GREGORY, RANDELL L | 2768 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7982 |
| GREGORY, RANDELL LEE | 2822 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7981 |
| GREGORY, RANDY J | 3064 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| GREGORY, RAY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| GREGORY, RAYMOND M | 11130 HIDDEN POND DR NE | NE | | | ROCKFORD | MI | 49341-7346 |
| GREGORY, RHEA L | PO BOX 241 | | | | GUERNSEY | WY | 82214-0241 |
| GREGORY, RICHARD A | 5340 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-2638 |
| GREGORY, RICHARD B | 611 NELSON RD | | | | STANTON | MI | 48888-9187 |
| GREGORY, RICHARD G | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 |
| GREGORY, RICHARD J | 1309 KNIGHT AVE | | | | FLINT | MI | 48503-3278 |
| GREGORY, RICHARD W | 9939 JOAN CIRCLE 165 | | | | YPSILANTI | MI | 48197 |
| GREGORY, RICK M | 7309 NW 85TH TER | | | | KANSAS CITY | MO | 64153-3705 |
| GREGORY, RICKEY M | PO BOX 181 | | | | DIME BOX | TX | 77853-0181 |
| GREGORY, ROBERT A | 6793W COUNTY RD. 35ON | | | | NORTH SALEM | IN | 46165 |
| GREGORY, ROBERT A | 925 ADAMS ST | | | | DECATUR | IN | 46733-1815 |
| GREGORY, ROBERT A | 1580 METROPOLITAN AVE APT 5I | | | | BRONX | NY | 10462-6804 |
| GREGORY, ROBERT E | 11803 CALLE TRUCKSESS | RANCHO SAN DIEGO | | | EL CAJON | CA | 92019-4006 |
| GREGORY, ROBERT E | 1811 ASHLEY DR | | | | LEBANON | IN | 46052-2092 |
| GREGORY, ROBERT F | 14489 SWANEE BEACH DR | | | | FENTON | MI | 48430-1466 |
| GREGORY, ROBERT G | PO BOX 164 | | | | SHEPPTON | PA | 18248-0164 |
| GREGORY, ROBERT H | 228 DOBSON BRANCH CT | | | | NOLENSVILLE | TN | 37135-9510 |
| GREGORY, ROBERT H | 3541 MADISON PARK AVE | | | | CINCINNATI | OH | 45209-1160 |
| GREGORY, RODNEY D | 403 WIND DRIFT CT | | | | PITTSBORO | IN | 46167-9528 |
| GREGORY, ROGER | 242 SPRING HILL LN | | | | MANCHESTER | TN | 37355-7824 |
| GREGORY, ROGER D | 6329 W HOMESTEAD CT | | | | NEW PALESTINE | IN | 46163-9741 |
| GREGORY, RONALD D | 2929 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335-9509 |
| GREGORY, RONALD K | 7389 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| GREGORY, RONALD L | PO BOX 3031 | | | | DAYTON | OH | 45401-3031 |
| GREGORY, RONALD M | 6080 E FRESHMAN DR | | | | SAGINAW | MI | 48604-9539 |
| GREGORY, RONALD S | 665 TALENTINA TRAIL | | | | ROSCOE | IL | 61073-6407 |
| GREGORY, RONALD S | 908 W 8TH AVE | | | | KEARNEY | MO | 64060-7661 |
| GREGORY, ROSE | 2690 RED CRANE ROAD | | | | BEDFORD | IN | 47421-7778 |
| GREGORY, ROSETTA | 4675 GALAXY LN | | | | CINCINNATI | OH | 45244-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREGORY, ROXIE D | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| GREGORY, RUTH E | 736 RAINBOW DR | | | | MILTON | WI | 53563-1683 |
| GREGORY, RYAN CHRISTOPHER | 14164 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GREGORY, SAMUEL T | 7897 FILLMORE ST | | | | ZEELAND | MI | 49464-9565 |
| GREGORY, SANDRA D | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 |
| GREGORY, SANDRA G | 3802 S 61ST CT | | | | CICERO | IL | 60804-4127 |
| GREGORY, SANDRA L | 5972 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| GREGORY, SCOTT J | 3334 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-2721 |
| GREGORY, SHANNON L | 2800 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9379 |
| GREGORY, SHANNON O | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| GREGORY, SHANNON OTIS | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| GREGORY, SHARENA L | 49855 UPTOWN AVE UNIT 206 | | | | CANTON | MI | 48187-5929 |
| GREGORY, SHELLIE D | 3108 S MEEKER AVE | | | | MUNCIE | IN | 47302-5955 |
| GREGORY, SHERMAN B | 84 PALMER DR | | | | FRANKLIN | NC | 28734-2820 |
| GREGORY, SHERYL D | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| GREGORY, SHIRLENA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GREGORY, SIOBHAN C | APT 603 | 380 MOUNTAIN ROAD | | | UNION CITY | NJ | 07087-7304 |
| GREGORY, SIOBHAN C. | APT 603 | 380 MOUNTAIN ROAD | | | UNION CITY | NJ | 07087-7304 |
| GREGORY, STANLEY | 6378 GRANDMONT AVE | | | | DETROIT | MI | 48228-3820 |
| GREGORY, STEVEN W | 5280 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| GREGORY, SUSAN | 12 KARLAK ST | | | | SEYMOUR | CT | 06483-2846 |
| GREGORY, SUZANNE G | 4057 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| GREGORY, TERRY E | 360 MAHOGONY CT SW | | | | LABELLE | FL | 33935-9441 |
| GREGORY, THELMA M | 3149 SHADOW BROOK DR. | | | | INDIANAPOLIS | IN | 46214 |
| GREGORY, THELMA M | 2917 S STRATFORD DR | | | | BLOOMINGTON | IN | 47401-4150 |
| GREGORY, THERESA L | 11210 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| GREGORY, THERESA LYNN | 11210 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| GREGORY, THOMAS A | 519 W OMAR ST | | | | STRUTHERS | OH | 44471-1350 |
| GREGORY, THOMAS A | 450 LETA AVE | | | | FLINT | MI | 48507-2738 |
| GREGORY, THOMAS A | 5250 JON VOGT TRL | | | | WEST BRANCH | MI | 48661-9139 |
| GREGORY, THOMAS ARTHUR | 450 LETA AVE | | | | FLINT | MI | 48507-2738 |
| GREGORY, THOMAS D | 15209 CHICAGO AVE | | | | BURNSVILLE | MN | 55306-7304 |
| GREGORY, THOMAS W | 807 AUDUBON DR | | | | BRADENTON | FL | 34209 |
| GREGORY, TIMOTHY A | 322 MONTANA DR | | | | XENIA | OH | 45385-4418 |
| GREGORY, TIMOTHY B | 14164 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GREGORY, TIMOTHY BRUCE | 14164 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| GREGORY, TIMOTHY E | 2680 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| GREGORY, VELMA | 464 DIXON ST | | | | SHREVEPORT | LA | 71106-7809 |
| GREGORY, VERLIA | 7627 W RIKE RD | | | | COVINGTON | OH | 45318-9648 |
| GREGORY, VICKY | L3 ESSEX STREET | | | | CARTERET | NJ | 07008-3358 |
| GREGORY, VIOLA V | 1744 BROOKSIDE AVENUE | | | | INDIANAPOLIS | IN | 46201-1018 |
| GREGORY, VIRGINIA | 634 RADAR ST | | | | XENIA | OH | 45385-5385 |
| GREGORY, VIRGINIA J | 38308 14TH AVE | | | | ZEPHYRHILLS | FL | 33542-3648 |
| GREGORY, WALTER F | 1934 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| GREGORY, WANDA L | 6311 W HEATON DR | | | | KNIGHTSTOWN | IN | 46148-9379 |
| GREGORY, WARREN E | 1420 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4342 |
| GREGORY, WARREN W | 2123 HERMITAGE DR | | | | DAVISON | MI | 48423-2070 |
| GREGORY, WAYNE | 208 CAMPBELL DR | | | | COLUMBIA | TN | 38401-3818 |
| GREGORY, WESLEY | 172 SPENCE RD | | | | MONROE | LA | 71203-8110 |
| GREGORY, WESLEY D | 172 SPENCE RD | | | | MONROE | LA | 71203-8110 |
| GREGORY, WILLIAM | 4745 SAYLER RD | | | | KLAMATH FALLS | OR | 97603-9692 |
| GREGORY, WILLIAM C | 4780 MEADOWVIEW LN | | | | MILFORD | MI | 48380-2728 |
| GREGORY, WILLIAM D | 516 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| GREGORY, WILLIAM D | 585 E MARTIN LN | | | | BEDFORD | IN | 47421-7323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREGORY, WILLIAM E | 2170 FRANCISCO ST | | | | FLUSHING | MI | 48433-2530 |
| GREGORY, WILLIAM E | 3720 FROSTWOOD RD | | | | KNOXVILLE | TN | 37921-1413 |
| GREGORY, WILLIAM F | 2780 CANYON FALLS DR | | | | JACKSONVILLE | FL | 32224-4843 |
| GREGORY, WILLIAM L | 814 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1714 |
| GREGORY, WILLIAM N | 3070 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| GREGORY, WILLIS J | 2 ENSIGN CT | | | | BALTIMORE | MD | 21221-2929 |
| GREGORY,MICHAEL P | 1037 RIVER HILLS RD | | | | BEAVERCREEK | OH | 45430-1123 |
| GREGORY,ROBERT S | 215 JONES RD | | | | WEST WINFIELD | NY | 13491 |
| GREGORY,STEVEN W | 5280 BIG BEND DR | | | | DAYTON | OH | 45417-8815 |
| GREGORY-CORKREN, LILLIAN L | 5203 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| GREGOSKY, HELEN S | 15616 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1766 |
| GREGOVICH, DORIS D. | 2505 INGLESIDE DR | | | | PARMA | OH | 44134-2911 |
| GREGOVICH, DORIS D. | 2505 INGLESIDE DR | | | | PARMA | OH | 44134-2911 |
| GREGS CADILLAC SERVICE | 5050 WABASH AVE | | | | BALTIMORE | MD | 21215-5642 |
| GREGS TUNE-UP INC. | 1102 S VICTORY BLVD | | | | BURBANK | CA | 91502-2549 |
| GREGSON COBB | 32 MAIN BLVD | | | | SHREWSBURY | MA | 01545-3142 |
| GREGSON, ALTON W | 311 E ADAMS ST | | | | PITTSFIELD | IL | 62363-1511 |
| GREGSON, BILLY J | 2295 FAIR LN | | | | BURTON | MI | 48509-1305 |
| GREGSON, BRUCE E | C/O BRUCE E GREGSON | 16714 E.GUNSIGHT DRIVE | UNIT 140 | | FOUNTAIN HILLS | AZ | 85268 |
| GREGSON, CONNIE | 33711 PINE RIDGE DR W | | | | FRASER | MI | 48026-5020 |
| GREGSON, HARRIETT M | 5325 TERRITORIAL RD. | APT #211 | | | GRAND BLANC | MI | 48439-1950 |
| GREGSON, HARRIETT M | 5325 TERRITORIAL RD APT 211 | | | | GRAND BLANC | MI | 48439-1950 |
| GREGSON, JANET J | 318 PEACH BLOSSOM CT | | | | OTISVILLE | MI | 48463-9604 |
| GREGSON, JOHN C | 1970 N. LESLIE ST. BOX 3711 | | | | PAHRUMP | NV | 89060 |
| GREGSON, JON W | 2295 FAIR LN | | | | BURTON | MI | 48509-1305 |
| GREGSON, JON WILLIAM | 2295 FAIR LN | | | | BURTON | MI | 48509-1305 |
| GREGSON, JOSEPH S | PO BOX 9022 | C/O VICTORIA TOLUCA | | | WARREN | MI | 48090-9022 |
| GREGSON, JOSEPH W | 7409 ESLER FIELD RD LOT 3 | | | | PINEVILLE | LA | 71360-3746 |
| GREGSON, MARK L | 2099 HARDWOOD DR | | | | DAVISON | MI | 48423-9541 |
| GREGSON, MARK LOUIS | 2099 HARDWOOD DR | | | | DAVISON | MI | 48423-9541 |
| GREGSON, MELVIN | 2918 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| GREGSON, RICHARD W | 985 LAKEMONT DR | | | | GAINESVILLE | GA | 30501-2703 |
| GREGSON, WILLIAM P | 1195 S GRAHAM RD | | | | FLINT | MI | 48532-3534 |
| GREGSTON, ALBERT W | 17019 E 31ST ST S | | | | INDEPENDENCE | MO | 64055-2801 |
| GREGSTON, HARVEY D | 128 SW 27TH ST | | | | BLUE SPRINGS | MO | 64015-3343 |
| GREGSTON, HARVEY W | 103 AARON CT | | | | GRAIN VALLEY | MO | 64029-9361 |
| GREGULAK, EVA | 6212 VERDURA WAY | | | | TALLAHASSEE | FL | 32311-9368 |
| GREGULAK, EVA | 1009 CONCORD APT217 | | | | TALLAHASSEE | FL | 32308-6293 |
| GREGUREK, BETTY J | 11063 HUMMINGBIRD LN | | | | HEARNE | TX | 77859-3785 |
| GREGUS SUSAN | GREGUS, SUSAN | 352 CHERRYWOOD DR | | | CLEMENTON | NJ | 08021 |
| GREGUS, JACK L | 4361 HILRAY DR | | | | SAGINAW | MI | 48638-5830 |
| GREGUS, JAMES A | 7804 KAUFFMAN BLVD | | | | PRESQUE ISLE | MI | 49777-8682 |
| GREGUS, JENNIFER A | 2327 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| GREGUS, JOSEPH A | 4272 WARREN RD | | | | FRANKLIN | TN | 37067-4045 |
| GREGUS, MARVEL M | 7804 KAUFFMAN BOULEVARD | | | | PRESQUE ISLE | MI | 49777-8682 |
| GREGUS, MICHAEL R | 2327 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| GREGUS, VERA R | PO BOX 124 | | | | DAVISON | MI | 48423-0124 |
| GREGUS, WILLIAM R | 9110 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| GREHLINGER, NEIL D | 230 GATEWAY BOULEVARD | | | | ROCKY MOUNT | NC | 27804-6015 |
| GREIB, RONALD E | 7728 SPRINGBORN RD | | | | CASCO | MI | 48064-3910 |
| GREIBER RAY | 6147 BARMAN RD | | | | WAUNAKEE | WI | 53597-9379 |
| GREICO ANGIOLILO JULIUS (471801) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREICO, ANGIOLILO JULIUS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GREICO, FRANK A | 212 HEATH TER UPPR | | | | BUFFALO | NY | 14223-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREICO, JOSEPHINE R | 1187 ORCHARD PARK RD | APT 271 | | | WEST SENECA | NY | 14224 |
| GREICO, JOSEPHINE R | 1187 ORCHARD PARK RD APT 271 | | | | WEST SENECA | NY | 14224-3965 |
| GREICUS, GARY P | 2 KILLINGTON DR | | | | HOWELL | NJ | 07731-2306 |
| GREIDER, DEBORAH | 321 VALLEY FORGE CT | | | | WARMINSTER | PA | 18974-2093 |
| GREIDER, DORIS | 148 APRIL WATERS DR N | | | | MONTGOMERY | TX | 77356-5886 |
| GREIDER, DOROTHY B | 1227 PHEASANT RUN | | | | SPRINGFIELD | OH | 45503-6871 |
| GREIDER, JENNIFER A | 108 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 |
| GREIDER, JOHN A | 51 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1131 |
| GREIDER, SHIRLEY A | 3957 NATIONAL RD | | | | CLAYTON | OH | 45315-8798 |
| GREIDER, SHIRLEY A | 3957 WEST NATIONAL | | | | CLAYTON | OH | 45315-8798 |
| GREIER, WILLIAM C | 11550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| GREIF BROS CANADA INC | 4219 PARK ST | PO BOX 27 STN MAIN PARK ST | | NIAGARA FALLS ON L2E 6S8 CANADA | | | |
| GREIF INC | 1240 MATZINGER RD | | | | TOLEDO | OH | 43612-3849 |
| GREIF, LAWRENCE J | 1895 REANEY AVE E | | | | SAINT PAUL | MN | 55119-3429 |
| GREIF, MARTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GREIF, PETER M | 10426 GREENDALE DR | | | | TAMPA | FL | 33626 |
| GREIF, RONALD C | 4102 EMERICK ST | | | | SAGINAW | MI | 48638-6612 |
| GREIF, RONALD C | 4102 EMERICK | | | | SAGINAW | MI | 48603-6612 |
| GREIF, ROY H | 3127 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| GREIFZU, TED A | 3917 E NORTHERN PKWY | | | | BALTIMORE | MD | 21206-1540 |
| GREIG GLADEN | 3 MARCHE DR | | | | LAKE ST LOUIS | MO | 63367-2021 |
| GREIG MICHELLE | 1912 AUTUMN GLEN DRIVE | | | | HOWELL | MI | 48843-6109 |
| GREIG, BETTIE A | 37 EDENHAM CT | | | | BRUNSWICK | GA | 31523-4142 |
| GREIG, BETTIE A | 37 EDENHAM COURT | | | | BRUNSWICK | GA | 31523-4142 |
| GREIG, BRUCE J | 211 S JACKSON ST | PO BOX 1131 | | | NEDERLAND | CO | 80466 |
| GREIG, BRUCE J | PO BOX 1131 | | | | NETHERLAND | CO | 80466-1131 |
| GREIG, BRUCE J | 12501 LONGHORN PKWY APT A 302 | | | | AUSTIN | TX | 78732-1275 |
| GREIG, BRUCE JOHN | PO BOX 1131 | | | | NEDERLAND | CO | 80456-1191 |
| GREIG, DALE C | 35900 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44094-8411 |
| GREIG, GENEVA C | 1260 RAY RD | | | | FENTON | MI | 48430-9790 |
| GREIG, JAMES A | 2328 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1839 |
| GREIG, JANE | 978 S ROYS AVE | | | | COLUMBUS | OH | 43204 |
| GREIG, JOAN M | 899 E GARFIELD RD | | | | AURORA | OH | 44202-7758 |
| GREIG, JUDITH A | PO BOX 73 | | | | COLUMBIAVILLE | MI | 48421-0073 |
| GREIG, LAURIE A | 35742 US45 | | | | ONTONAGON | MI | 49953 |
| GREIG, NEIL B | 3900 PERKINS RD | | | | ARLINGTON | TX | 76016-2612 |
| GREIG, PATRICIA F. | 26041 S SADDLETREE DR | | | | SUN LAKES | AZ | 85248-6874 |
| GREIG, RICHARD A | 310 NORTH 1ST STREET | | | | BRIGHTON | MI | 48116-1207 |
| GREIG, TERRY A | 605 E COLUMBIA DR | | | | DURAND | MI | 48429-1377 |
| GREIG, TIMOTHY A | 1590 COVINGTON WOODS LAN | | | | LAKE ORION | MI | 48360 |
| GREIGG, KENNETH G | 34690 WEST HARBOR DRIVE | | | | MILLSBORO | DE | 19966-6789 |
| GREIGG, KENNETH G | 34690 W HARBOR DR | | | | MILLSBORO | DE | 19966-6789 |
| GREIL, MARK | | | | | | | |
| GREILICH, GERALD D | 901 WINCHESTER CT | | | | THE VILLAGES | FL | 32162-7412 |
| GREIMILDA RODRIGUEZ | 21A EMBASSY SQ APT 4 | | | | TONAWANDA | NY | 14150-6935 |
| GREIMILDA RODRIGUEZ | 285 CRESTMOUNT AVE APT 343 | | | | TONAWANDA | NY | 14150-6335 |
| GREIN, DARLENE E | 6627 W 1000 N | | | | FOUNTAINTOWN | IN | 46130-9733 |
| GREINEISEN, PHYLLIS | | | | | | | |
| GREINEISEN, RAYMOND S | BASHWINER AND WOODS | 6 POMPTON AVENUE | | | CEDAR GROVE | NJ | 07009 |
| GREINER & CAROLIN | 1370 W 6TH ST STE 217 | | | | CLEVELAND | OH | 44113-1315 |
| GREINER BUICK PONTIAC GMC | ROBERT A. GREINER | 14555 CIVIC DR | | | VICTORVILLE | CA | 92394-0842 |
| GREINER BUICK PONTIAC GMC | 14555 CIVIC DR | | | | VICTORVILLE | CA | 92394-0842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREINER BUICK PONTIAC GMC POWAY | ROBERT GREINER | 13811 POWAY RD | | | POWAY | CA | 92064-4855 |
| GREINER BUICK PONTIAC GMC POWAY | 13811 POWAY RD | | | | POWAY | CA | 92064-4855 |
| GREINER ELECTRIC LLC | 12456 N DUMONT WAY | | | | LITTLETON | CO | 80125-9755 |
| GREINER ELLWOOD K JR (474462) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GREINER FRANK (459105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREINER PAUL | 181 S HIGHWOOD AVE FL 1ST | | | | GLEN ROCK | NJ | 07452 |
| GREINER PONTIAC-BUICK, INC. | ROBERT GREINER | 14555 CIVIC DR | | | VICTORVILLE | CA | 92394-0842 |
| GREINER PONTIAC-BUICK, INC. | 14555 CIVIC DR | | | | VICTORVILLE | CA | 92394-0842 |
| GREINER PONTIAC-BUICK, INC. VICTORVILLE SATURN, INC | ROBERT GREINER | 14555 CIVIC DR | | | VICTORVILLE | CA | 92394-0842 |
| GREINER PONTIAC-BUICK, INC. VICTORVILLE SATURN, INC. | ATT: ROBERT GREINER | 14555 CIVIC DRIVE | | | VICTORVILLE | CA | 92394 |
| GREINER POWAY, INC. | ROBERT GREINER | 13811 POWAY RD | | | POWAY | CA | 92064-4855 |
| GREINER, ANTON | 2669 LORIS DRIVE | | | | DAYTON | OH | 45449-3224 |
| GREINER, ANTON | 2669 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| GREINER, CARLTON E | 4620 NE SANDPEBBLE TRCE APT 303 | HUTCHINSON ISLAND | | | STUART | FL | 34996-1491 |
| GREINER, DAVID J | 1384 PENHURST RD | | | | CLEVELAND | OH | 44110-2842 |
| GREINER, DOLORES | 132 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4415 |
| GREINER, EDWARD R | 9415 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| GREINER, EDWARD RAYMOND | 9415 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| GREINER, ELLWOOD K | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GREINER, FLORENCE E | 7783 MOYER RD | | | | LOCKPORT | NY | 14094-9038 |
| GREINER, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREINER, GERALD E | 831 PINE RIDGE DR | | | | LAKELAND | FL | 33809-3756 |
| GREINER, JAMES S | 930 ODA ST | | | | DAVISON | MI | 48423-1026 |
| GREINER, KEVIN | 357 N LINCOLN AVE | | | | ALLIANCE | OH | 44601-1619 |
| GREINER, LORI | 3450 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| GREINER, MARCIA C | 1384 PENHURST RD | | | | CLEVELAND | OH | 44110-2842 |
| GREINER, ROBERT C | 34 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4008 |
| GREINER, TIM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GREINER, WARREN G | 1834 COLLINS CT | | | | MILFORD | MI | 48381-4153 |
| GREINER, WILLIAM | 21 CLIPPER LN | | | | PORT LUDLOW | WA | 98365-9701 |
| GREINER, WILLIAM C | 6543 W AVENIDA DEL REY | | | | PHOENIX | AZ | 85083-1802 |
| GREINER, WILLIAM M | 7456 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| GREINER, WILLIAM MICHAEL | 7456 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| GREINKE WILLIAM (358153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREINKE, BERNICE | 51 N MAIN ST APT C | | | | VOORHEESVILLE | NY | 12186-9209 |
| GREINKE, GARY A | 7515 BALBOA BLVD | | | | VAN NUYS | CA | 91406-2708 |
| GREINKE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREINKE, WILLIAM C | 51 N MAIN ST | APT C | | | VOORHEESVILLE | NY | 12186-9209 |
| GREIS, BARBARA | 9605 HARTWIG DR - PO BOX 36 | | | | CLAR CTR NY | NY | 14032-0036 |
| GREIS, BARBARA | PO BOX 36 | 9605 HARTWIG DR - | | | CLARENCE CENTER | NY | 14032-0036 |
| GREIS, FRANCES A | 65 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 |
| GREISH, FRANCIS J | 235 W ASPEN DR UNIT 6 | | | | OAK CREEK | WI | 53154-4484 |
| GREISNER JR, WILLIAM A | 400 SONSTROM RD | | | | BRISTOL | CT | 06010-2859 |
| GREISNER, WILLIAM A | 400 SONSTROM RD | | | | BRISTOL | CT | 06010-2859 |
| GREISSER, RODNEY L | 6127 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| GREIVE, BRUCE A | 39087 JOHNNYCAKE RIDGE RD | | | | WILLOUGHBY | OH | 44094-7956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREIVES, NICHOLAS | GEICO | TRISH OVERSTREET ONE GEICO BLVD | | | FREDERICKSBURG | VA | 22412 |
| GREIWE, FRED J | 3701 S 200 W | | | | SHELBYVILLE | IN | 46176-9607 |
| GREIWE, JAMES K | PO BOX 345 | | | | CONNERSVILLE | IN | 47331-0345 |
| GREIWE, NICHOLAS J | 1471 GLENWOOD DR | | | | SYLVAN LAKE | MI | 48320-1734 |
| GREK, JOHN S | 23 DUNLOP AVE | | | | BUFFALO | NY | 14215-1507 |
| GREKETIS, CHARLES F | 3051 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2114 |
| GREKIS, PAULINE | 1748 COVENTRY AVE NE | | | | WARREN | OH | 44483-2932 |
| GREKO, ALICE K | 234 GATEWAY DRIVE | | | | HENDERSONVLLE | NC | 28739-8167 |
| GREKO, JOSEPH A | 1480 LEO ST | | | | SAGINAW | MI | 48638 |
| GREKO, JOSEPH J | 5935 SHATTUCK RD APT 13 | | | | SAGINAW | MI | 48603-6908 |
| GREKO, LEONA G | 8065 WINCHESTER CT | | | | SAGINAW | MI | 48609-9540 |
| GREKO, PETER M | 301 GATEWAY DR | | | | HENDERSONVILLE | NC | 28739-8172 |
| GREKO, THOMAS E | 245 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 |
| GREKOWICZ, THOMAS J | 436 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| GREKULAK, NATASHA M | 133 COUNTRY ROAD 3362 | | | | DE BERRY | TX | 75639 |
| GREKULAK, WALTER | 133 COUNTY ROAD 3362 | | | | DE BERRY | TX | 75639-2386 |
| GRELA, JOHN | 2 BURGER RD | | | | TERRYVILLE | CT | 06786-4802 |
| GRELA, MARY R | PO BOX 176 | | | | TERRYVILLE | CT | 06786-0176 |
| GRELECKI AUTOMOTIVE | 148 156TH ST | | | | CALUMET CITY | IL | 60409-4628 |
| GRELL, JAMES J | 2333 S BROOKSIDE DR | | | | MIDLAND | MI | 48640-9561 |
| GRELLA, BARBARA S | 63 TRENTO ST | | | | ROCHESTER | NY | 14606-2037 |
| GRELLA, GAIL V | 179 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| GRELLA, GAIL V | 179 E. STATE ST. | | | | MONTROSE | MI | 48457-9144 |
| GRELLA, JEAN | 450 E KINGS DEER PT | | | | MONUMENT | CO | 80132-2827 |
| GRELLA, RALPH M | 63 TRENTO ST | | | | ROCHESTER | NY | 14606-2037 |
| GRELLE, ANGELIA M | 135 OAK DR | | | | SAINT PETERS | MO | 63376-1342 |
| GRELLE, ANGELIA MARIE | 135 OAK DR | | | | SAINT PETERS | MO | 63376-1342 |
| GRELLE, DEBORAH | 5801 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042-3119 |
| GRELLE, DEBORAH J | 16 FAWN LAKE DR | | | | SAINT PETERS | MO | 63376-5946 |
| GRELLE, DEBORAH JANE | 16 FAWN LAKE DR | | | | SAINT PETERS | MO | 63376-5946 |
| GRELLE, PAUL J | 713 HIGH POINT DR | | | | LAKE ST LOUIS | MO | 63367-2034 |
| GRELLNER, DAVID F | 254 GREEN SUMMIT DR | | | | WENTZVILLE | MO | 63385-4379 |
| GRELLNER, ELIZABETH C | 405 VILLA CIRCLE DR | | | | ST PETERS | MO | 63376-5413 |
| GRELLNER, SHEILA A | 6013 CEDAREDGE DR. | | | | IMPERIAL | MO | 63052-1766 |
| GRELLNER, SHEILA A | 6013 CEDAR EDGE DR | | | | IMPERIAL | MO | 63052-1766 |
| GRELMA BODO | 590 RAYMOND DR | | | | HUBBARD | OH | 44425-1249 |
| GREM JAMES E (439081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GREM, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GREMADA INDUSTRIES INC | 825 28TH ST S STE E | | | | FARGO | ND | 58103-2325 |
| GREMANI, DONNA L | R R #2 286 BACKBONE RD | | | | CLINTON | PA | 15026 |
| GREMAR ENTERPRISES INC | ATTN GREGORY MARIUS | 220 WEST 138TH STREET | | | NEW YORK | NY | 10030 |
| GREMAUD JUDITH | 13071 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1738 |
| GREMAUX, DON | 3723 SCARBOROUGH DR | | | | NEW HAVEN | IN | 46774-2708 |
| GREMAUX, LLOYD A | 1320 ROSE AVE | | | | NEW HAVEN | IN | 46774-1557 |
| GREMBA, EDNA M | 1030 TYNDALL ST | | | | PITTSBURGH | PA | 15204-2300 |
| GREMBOWICZ, SOPHIE T | 10 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2239 |
| GREMBOWSKI GERALD | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 |
| GREMBOWSKI, GERALD J | 1714 GARFIELD AVE | | | | BAY CITY | MI | 48708-7841 |
| GREMBOWSKI, KENNETH T | 730 CRANBROOK DR | | | | SAGINAW | MI | 48638-5771 |
| GREMEL CHARLES E | DBA CHUCK GREMEL CONSULTING LL | 1729 BOYNE COVE DRIVE | | | BOYNE CITY | MI | 49712-9324 |
| GREMEL, CHARLES E | 1729 BOYNE COVE DRIVE | | | | BOYNE CITY | MI | 49712-9324 |
| GREMEL, DONALD F | 2221 W LABRIEGO DR | | | | TUCSON | AZ | 85741-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREMEL, DUWAYNE C | 175 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1719 |
| GREMILLION JOSH | GREMILLION, JOSH | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GREMILLION, MARGARETTE W | 804 HIGHPOINT DR | | | | ALEXANDRIA | LA | 71303-2425 |
| GREMLING, JIM C | 4217 ROAD 19 | | | | CONTINENTAL | OH | 45831-9618 |
| GREMLING, RITA F | 2525 EAST 1ST STREET APT 1715 | CALUSA HARBOUR | | | FORT MYERS | FL | 33901-2465 |
| GREMLING, RITA F | 2525 1ST ST APT 1715 | CALUSA HARBOUR | | | FORT MYERS | FL | 33901-2487 |
| GREMMINGER, CHARLES R | 315 P.R 2352 | | | | MERIDIAN | TX | 76665 |
| GREMMINGER, JAMES J | 107 N SCHOOL ST | | | | DESLOGE | MO | 63601-3545 |
| GREMORE, ROBERT G | 829 HARDIN BLVD APT D | | | | INDIANAPOLIS | IN | 46241-1955 |
| GREMORE, ROBERT G | 829 S HARDIN BLVD | APT D | | | INDIANAPOLIS | IN | 46241-1955 |
| GREMPEL, DENISE | 2402 CYPRESS LANE | | | | EAST BRUNSWICK | NJ | 08816-5274 |
| GREMPEL, DENISE | 2402 CYPRESS LN | | | | EAST BRUNSWICK | NJ | 08816-5274 |
| GREMS, THELMA H | 117 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2912 |
| GREN INDUSTRIES INC | BRAD STILES | 740 AVE F SUITE 300 | P.O. BOX 871411 | | WARRENSVILLE HTS | OH | 44128 |
| GREN, CAROL ANN | 5315 RIVER ROAD | | | | EVART | MI | 49631-9561 |
| GREN, CAROL ANN | 5315 RIVER RD | | | | EVART | MI | 49631-9561 |
| GREN, FLORENCE M | 5850 CULLEN RD | | | | FENTON | MI | 48430-9392 |
| GRENADA COUNTY TAX COLLECTOR | PO BOX 1488 | | | | GRENADA | MS | 38902-1488 |
| GRENALDO, MARY C | 140 EMERSON LANE | | | | UNIONTOWN | PA | 15401-4525 |
| GRENAMYER ALAN L | 679 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9748 |
| GRENAMYER JANET EILEEN | PO BOX 15 | | | | NORTH JACKSON | OH | 44451-0076 |
| GRENAMYER ROY AND\OR FRANCES | 640 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9748 |
| GRENAMYER, ALAN | 679 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9748 |
| GRENARD, STEPHEN E | 10647 BRADLEY DR | | | | INDIANAPOLIS | IN | 46231-2713 |
| GRENAWALT, DAVID A | 12448 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8007 |
| GRENAWALT, DEAN P | 11102 WEST HWY 81 | | | | BELOIT | WI | 53511 |
| GRENAY, EVANGELINA | 4409 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| GRENCE, DONALD S | 14096 LA CHENE AVE | | | | WARREN | MI | 48088-3222 |
| GRENCEWICZ, BERNARD S | 6655 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-4831 |
| GRENCI, TONY | 6251 HIGHVIEW DR | | | | BELLE VERNON | PA | 15012-3894 |
| GRENDA, CHARLES R | 1529 S WINDING WAY | | | | ANDERSON | IN | 46011-3046 |
| GRENDA, CURTIS P | 1661 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6600 |
| GRENDA, LILLIAN M | 22541 MAYWOOD CT | | | | FARMINGTON HILLS | MI | 48335-3940 |
| GRENDA, ROBERT S | 107 ROCKLAND CIR | | | | WILMINGTON | DE | 19803-4541 |
| GRENDA, TWYLA C | 1529 S WINDING WAY | | | | ANDERSON | IN | 46011-3046 |
| GRENDISA, ADELAIDE | 46 ALMONT AVE | | | | BUFFALO | NY | 14224 |
| GRENDOLYN HOWSE | 3215 W MOUNT HOPE AVE APT 229 | | | | LANSING | MI | 48911-1279 |
| GRENDOW, CARL L | 7951 58TH AVE N APT 108 | | | | SAINT PETERSBURG | FL | 33709-1146 |
| GRENFELL, BRITON J | 320 VIET ST | | | | DAVISON | MI | 48423-1622 |
| GRENFELL, BRITON JAMES | 320 VIET ST | | | | DAVISON | MI | 48423-1622 |
| GRENGA, EDWARD | 3554 HALDEMANN CR DR#126 | | | | NAPLES | FL | 34112 |
| GRENIER CHEVROLET LTEE | ATTN: LOUIS GRENIER, PRESIDENT | 50 MONTEE MASSON | | MASCOUCHE QC J7K 3B5 CANADA | | | |
| GRENIER CHEVROLET LTEE | 50 MONTEE MASSON | | | MASCOUCHE QC J7K 3B5 CANADA | | | |
| GRENIER JR, OLIVER A | 193 WILDWOOD ST | | | | WILMINGTON | MA | 01887-2528 |
| GRENIER ROLAND LEO SR (505467) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| GRENIER, CONSTANCE C | 305 E JOPPA RD APT 708 | | | | BALTIMORE | MD | 21286-3248 |
| GRENIER, DAVID R | 5404 WINDROW RD | | | | ROCKVALE | TN | 37153 |
| GRENIER, DAVID R | 5405 WINDROW ROAD | | | | ROCKVALE | TN | 37153-4033 |
| GRENIER, DENISE | 710 BERNICE AVENUE | | | | WARREN | MI | 48091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRENIER, EILEEN M | 10626 WEST MANZANITA DRIVE | | | | SUN CITY | AZ | 85373-1549 |
| GRENIER, ELISE | PO BOX 9022 | C/O ADAM OPEL IPC C5-06 | | | WARREN | MI | 48090-9022 |
| GRENIER, GLEN C | 59600 INDIAN TRAIL | | | | RAY | MI | 48096-3807 |
| GRENIER, JAMES R | 10626 W MANZANITA DR | | | | SUN CITY | AZ | 85373-1549 |
| GRENIER, LEO F | 1580 SANDRIDGE RD | | | | ALDEN | NY | 14004-9724 |
| GRENIER, RANDALL P | 4506 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| GRENIER, ROBERT J | 20115 PARKVILLE ST | | | | LIVONIA | MI | 48152-2064 |
| GRENIER, ROBERT JOSEPH | 20115 PARKVILLE ST | | | | LIVONIA | MI | 48152-2064 |
| GRENIER, ROLAND LEO | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| GRENIER, WAYNE J | 593 CHATEAU DR | | | | DOVER | AR | 72837-7900 |
| GRENKE, DIANE | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| GRENKE, HELEN | 35550 UNION LAKE RD | | | | HARRISON TWP | MI | 48045-3147 |
| GRENKE, IRVING R | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| GRENKE, IRVING RODNEY | 6840 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| GRENKE, JAMES P | 5589 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2796 |
| GRENKE, OTTO | 6724 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3240 |
| GRENN, DANIEL P | 3510 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| GRENNAN, WILLIAM J | 1A COASTAL CT | WEST WOODS CONDO | | | WESTERLY | RI | 02891-4046 |
| GRENNAY JAMES | 1231 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| GRENNAY, ALVIN E | 1220 DYERSBURG HWY | | | | TRENTON | TN | 38382-9548 |
| GRENNAY, JAMES L | 1231 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| GRENNAY, RALPH L | 1604 E 2ND ST | | | | DEFIANCE | OH | 43512-2471 |
| GRENNAY, RAYMOND H | 10385 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| GRENNELL, JODI M | 620 N JENISON AVE | | | | LANSING | MI | 48915-1257 |
| GRENNELL, JODI MAE | 620 N JENISON AVE | | | | LANSING | MI | 48915-1257 |
| GRENNELL, JONATHAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRENNER, SALLY R | 283 GATES RD | | | | HAMILTON | OH | 45013-8936 |
| GRENNIER, LEO | 3883 OLD MURPHY RD | | | | FRANKLIN | NC | 28734-7702 |
| GRENNIER, MICHAEL | | | | | | | |
| GRENNIER, NANNIE L | 3883 OLD MURPHY RD. | | | | FRANKLIN | NC | 28734-7702 |
| GRENNIER, RONALD L | 1442 GLOBE RD | | | | LEWISBURG | TN | 37091-5229 |
| GRENNON, PAMELA A | 1561 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1263 |
| GRENOBLE GRADUATE SCHOOL OF BUSINESS | EUROPOLE 12 ROE PERRE SEMARD | BP127 | | GRENOBLE CEDEX 01 FRANCE 12456 | | | |
| GRENTZ, GERHARD | 4820 MARLOW DR | | | | WARREN | MI | 48092-4606 |
| GRENVALL, BRUCE E | 5401 MARSHFIELD CT | | | | ARLINGTON | TX | 76016-2203 |
| GRENVILL THOMAS | 18115 NORTHLAWN ST | | | | DETROIT | MI | 48221-2588 |
| GRENVILLE CASTINGS | GRENVILLE CASTINGS 2007 LTD | 10 GRENVILLE WAY | | MERRICKVILLE CANADA ON K0G 1N0 CANADA | | | |
| GRENVILLE CASTINGS (2007) LTD | 2 AIR CARE DR | PO BOX 785 STN MAIN AIR CARE DR | | SMITHS FALLS ON K7A 4W6 CANADA | | | |
| GRENVILLE CASTINGS (2007) LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | |
| GRENVILLE CASTINGS (2007) LTD | BRIAN ENRIGHT X.325 | 2 AIR CARE DRIVE | | MISSISSAUGA ON CANADA | | | |
| GRENVILLE CASTINGS LTD | 2 AIR CARE DR | PO BOX 785 STN MAIN AIR CARE DR | | SMITHS FALLS ON K7A 4W6 CANADA | | | |
| GRENVILLE CASTINGS LTD | 2 AIR CARE DR | | | SMITHS FALLS ON K7A 4W6 CANADA | | | |
| GRENVILLE M JORDAN | 2619 MT ST HELENS PL S | | | | SEATTLE | WA | 98112 |
| GRENVILLE MANAGEMENT & PRINTING | | | | | | | |
| GRENZICKI, JEROME A | 29250 HERITAGE PKWY APT 203 | | | | WARREN | MI | 48092-6353 |
| GRENZOW, DEBBIE S | 3817 N BURDICK RD | | | | JANESVILLE | WI | 53548-9060 |
| GRENZOW, DEBRA S | 3817 N BURDICK RD | | | | JANESVILLE | WI | 53548 |
| GRENZY II, ERNEST A | 5453 MILITARY RD | | | | LEWISTON | NY | 14092-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRENZY JR, ERNEST A | 6201 US 41 NORTH | LOT 2116 LAKESIDE | | | PALMETTO | FL | 34221 |
| GRENZY, DANIELLE P | 5453 MILITARY ROAD | | | | LEWISTON | NY | 14092-2123 |
| GRENZY, MATTHEW R | 134 WOODRIDGE DRIVE | | | | ATLANTA | GA | 30339-3639 |
| GREPO CARLOS R | DBA CG QUALITY SOLUTIONS LLC | 304 E BROADWAY | | | SALEM | NJ | 08079-1118 |
| GREPPI, ANTONIO J | 2430 FLAT ROCK RD | | | | DYER | IN | 46311-1911 |
| GRES, JOHN | 11 SPARROW DRIVE | | | | TRENTON | NJ | 08690-2400 |
| GRESBACH, YOLANDA A | 11250 W MAYERS DR | | | | FRANKLIN | WI | 53132-2310 |
| GRESBY KELLY B (493811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRESBY, KELLY B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRESCH ELIZABETH E MD | APT E403 | 7853 SOUTHEAST 27TH STREET | | | MERCER ISLAND | WA | 98040-3966 |
| GRESCH, GLEN G | 13860 CHEROKEE TRL | | | | MIDDLEBRG HTS | OH | 44130-6842 |
| GRESCHUK, MICHAEL | 2 ROSE LN | | | | UNION BEACH | NJ | 07735-3537 |
| GRESCHUK, ROBERT E | 33837 MICHIGAMME DR | | | | CHESTERFIELD | MI | 48047-4377 |
| GRESCO ROBERT M (431067) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRESCO ROBERT M (452210) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRESCO ROBERT M (452210) - HENRY BERNARD H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRESCO, GREG G | 80 CHESTNUT RD | | | | PENN RUN | PA | 15765-7735 |
| GRESCO, ROBERT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRESE, SAMUEL | 1608 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3323 |
| GRESEHOVER, MARTIN D | 8655 BUCKLAND DRIVE | | | | SOUTH LYON | MI | 48178-7067 |
| GRESELIN, PEGGY | 54141 FINCH ROAD | | | | MARCELLUS | MI | 49067-9541 |
| GRESETH, GAILEN K | 416 13TH AVE | | | | NEKOOSA | WI | 54457-7951 |
| GRESETH, PATTI J | 18585 EVEREST PATH | | | | FARMINGTON | MN | 55024-7056 |
| GRESH JR, THOMAS J | 4323 PRETORIA RUN | | | | MURFREESBORO | TN | 37128-4267 |
| GRESH, JEANNETTE H | 700 OCEAN AVE UNIT 232 | | | | SPRING LAKE | NJ | 07762-3502 |
| GRESH, LAURETTA | 3730 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1504 |
| GRESH, MICHAEL J | 1922 S WYANDOTTE TRL | | | | MARBLEHEAD | OH | 43440-2475 |
| GRESH, STEVEN R | 1126 LOST LAKE RD | | | | PORT CLINTON | OH | 43452-3561 |
| GRESH, THOMAS M | 4323 PRETORIA RUN | | | | MURFREESBORO | TN | 37128-4267 |
| GRESH, VINCENT M | 393 S ENGLEBECK RD | | | | MARBLEHEAD | OH | 43440-9729 |
| GRESHAM CARLTON B (488164) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRESHAM DAVID M | 64 COOPER LN | | | | EAST HAMPTON | NY | 11937-2253 |
| GRESHAM III, WILLIAM | C/O MIKE KELLY LAW GROUP, LLC | PO BOX 8113 | | | COLUMBIA | SC | 29202-8113 |
| GRESHAM RV CENTER, INC. | 2924 SE 56TH CT | | | | HILLSBORO | OR | 97123-8107 |
| GRESHAM SERVICE CENTER - P G E | 1705 E BURNSIDE | | | | GRESHAM | OR | 97030 |
| GRESHAM SMITH & PARTNERS | 1400 NASHVILLE CITY CENTER | 511 UNION ST | | | NASHVILLE | TN | 37219 |
| GRESHAM VARNER SAVAGE NOLAN & | TILDEN | 600 NORTH ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92401 |
| GRESHAM, CERESSIA | 12508 REXFORD AVE | | | | CLEVELAND | OH | 44105-2670 |
| GRESHAM, COSTA W | 19200 SHIAWASSEE DR APT 121 | | | | DETROIT | MI | 48219-5629 |
| GRESHAM, DAVID A | 1747 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| GRESHAM, DEIDRE J | 6309 CHERYLBROOK LN | | | | DUBLIN | OH | 43017 |
| GRESHAM, FLORENCE LYONS | 165 BLOUNT ST | | | | FORSYTH | GA | 31029-3346 |
| GRESHAM, GEORGE | 112 N LOTUS AVE APT F | | | | CHICAGO | IL | 60644-3263 |
| GRESHAM, JANE R | 10908 HERITAGE DR | | | | PORT RICHEY | FL | 34668-2118 |
| GRESHAM, JANIE L | 3832 E 149TH ST | | | | CLEVELAND | OH | 44128-1104 |
| GRESHAM, JERRY M | 485 DONALDSON RD | | | | CALHOUN | LA | 71225-9407 |
| GRESHAM, LEOLA | 2019 N MAIN ST APT 212 | | | | ROYAL OAK | MI | 48073-4145 |
| GRESHAM, LEOLA | 2019 N MAIN ST | APT 212 | | | ROYAL OAK | MI | 48073-1759 |
| GRESHAM, MARJORIE N | 93 MARY ANN DR | | | | MEMPHIS | TN | 38117-2866 |
| GRESHAM, MARVA L | 1130 LEXINGTON AVE | | | | DAYTON | OH | 45402-5607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRESHAM, NEAL | PO BOX 38 | | | | WING | AL | 36483-0038 |
| GRESHAM, PATRICIA L | 735 OLIVA DR | | | | DAVISON | MI | 48423 |
| GRESHAM, QUINN L | 149 W LAKE AVE NW APT 3 | | | | ATLANTA | GA | 30314-1885 |
| GRESHAM, RENI T | 19470 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1275 |
| GRESHAM, ROSE | 5432 E 17TH ST | | | | KANSAS CITY | MO | 64127-2901 |
| GRESHAM, SAMUEL L | 14509 LONG BRANCH RD | | | | WOODFORD | VA | 22580-3338 |
| GRESHAM, WILLIAM L | 81 REID RD | | | | BREMEN | GA | 30110-4111 |
| GRESHAM, WILLIAM LEE | 81 REID RD | | | | BREMEN | GA | 30110-4111 |
| GRESHAM, WILLIE FLORENCE | 165 BLOUNT ST | | | | FORSYTH | GA | 31029-3346 |
| GRESHAN WILLIAM | GRESHAN, WILLIAM | 86 COWDRAY PARK RD. | | | COLUMBIA | SC | 29223 |
| GRESHAN, WILLIAM | 86 COWDRAY PARK RD. | | | | COLUMBIA | SC | 29223 |
| GRESHEM, DAVID W | 2651 SE GALAXY WAY | | | | STUART | FL | 34997-6671 |
| GRESHIN/NASHVILLE | 3310 WEST END AVENUE | | | | NASHVILLE | TN | 37203 |
| GRESHOCK, STEPHEN | 360 E RIVER RD | | | | FLUSHING | MI | 48433-3006 |
| GRESHOW, EDWARD C | 23 LAKE VISTA TRL APT 103 | | | | PORT ST LUCIE | FL | 34952-6354 |
| GRESKO STEVE PAUL (494642) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GRESKO, CARMELLA R | 5187 KAREN ISLE DR | | | | WILLOUGHBY | OH | 44094-4349 |
| GRESKO, CHARLES F | 416 SUMMIT AVE | | | | NILES | OH | 44446-3638 |
| GRESKO, DAVID T | 11399 COLUMBIA W RIVER RD | | | | COLUMBIA STATION | OH | 44028 |
| GRESKO, JERRY W | 109 HERITAGE STA | | | | SAINT CHARLES | MO | 63303-1757 |
| GRESKO, JOSEPH | 5015 CARAMAE LN | | | | HOWELL | MI | 48855-6775 |
| GRESKO, JOSEPH R | 3165 E UNIVERSITY DR LOT 833 | | | | MESA | AZ | 85213-8571 |
| GRESKO, JOYCE F | 55940 ROMEO PLANK RD | | | | MACOMB | MI | 48042-1622 |
| GRESKO, KATHRYN | 815 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-4437 |
| GRESKO, PAMELA A. | 958 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4247 |
| GRESKO, RONALD L | 2155 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3775 |
| GRESKO, STEVE L | 2400 MCFARLAND DR APT C208 | | | | WEST PLAINS | MO | 65775-1684 |
| GRESKO, STEVE PAUL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRESKO, WALTER | 55940 ROMEO PLANK RD | | | | MACOMB | MI | 48042-1622 |
| GRESKOVICH, ANDREW G | 23 E MARGARET AVE | | | | NILES | OH | 44446-1916 |
| GRESKOVICH, ANDREW V | 5146 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| GRESKOVICH, JOHN P | 6694 HELMICK DR SW | | | | WARREN | OH | 44481-9733 |
| GRESKOVICH, LORETTA R | 5146 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| GRESKOWIAK, ALPHONSE E | 591 W GERMAN RD | | | | BAY CITY | MI | 48708-9641 |
| GRESKOWIAK, CLARA S | APT 603 | 550 EAST 12TH AVENUE | | | DENVER | CO | 80203-2526 |
| GRESKOWIAK, GARY J | 2060 CENTENNIAL CT NW | | | | GRAND RAPIDS | MI | 49504-5929 |
| GRESKOWIAK, JOHN | 3567 LYNMAR LN | | | | BAY CITY | MI | 48706-1304 |
| GRESKOWIAK, PAUL | 2690 N RIVER RD | | | | SAGINAW | MI | 48609-9606 |
| GRESLEY, DONALD W | 225 OLD OAK DR | | | | CORTLAND | OH | 44410-1121 |
| GRESLEY, EDWIN J | 102 OAK LEAF ESTATES | | | | WEST MIDDLESEX | PA | 16159 |
| GRESLEY, ROSS A | 9021 PALAU CT | | | | TEGA CAY | SC | 29708-9388 |
| GRESLICK, JOHN J | 3224 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2737 |
| GRESLIK, ROBERT WAYNE | 425 N ENGLISH ST | | | | BRAIDWOOD | IL | 60408-1440 |
| GRESLYS INC | 1626 MICHIGAN AVE E | | | | BATTLE CREEK | MI | 49014-8970 |
| GRESMER FRANK W (438099) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| GRESMER, FRANK W | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| GRESOCK JR, GABRIEL MICHAEL | 4211 FOUR LAKES AVENUE | | | | LINDEN | MI | 48451-8401 |
| GRESOCK, ARLENE M | 8679 PENNYCRESS LN | | | | LEWIS CENTER | OH | 43035-7286 |
| GRESOCK, DOROTHY C | PO BOX 206 | | | | ATLAS | MI | 48411-0206 |
| GRESOCK, JOSEPH | PO BOX 167 | 9296 PERRY RD | | | ATLAS | MI | 48411-0167 |
| GRESOCK, MARTHA M | 3299 W PARKWAY | | | | FLINT | MI | 48504-6946 |
| GRESOCK, PATRICIA E | 43121 EMILY DR | | | | STERLING HEIGHTS | MI | 48314-6304 |
| GRESOCK, PETER J | 43121 EMILY DR | | | | STERLING HEIGHTS | MI | 48314-6304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRESS MATT (492018) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRESS ROLLIE DALFUS (429011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRESS, CALVIN L | 12144 SW EGRET CIR APT 1104 | | | | LAKE SUZY | FL | 34269-8795 |
| GRESS, CAROL L. | 1600 FIX RD | | | | GRAND ISLAND | NY | 14072-2832 |
| GRESS, CHARLES L | 201 CENTERBURY CT 118 | | | | CINCINNATI | OH | 45246 |
| GRESS, DARIN L | 534 NORTH UNION STREET | | | | GALION | OH | 44833-1221 |
| GRESS, EVELYN D | 3520 GRAND AVE APT 203 | | | | DES MOINES | IA | 50312-4357 |
| GRESS, JEFFREY J | 2964 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| GRESS, LAMARR A | 4260 GRONDINWOOD LN | C/O ELIZABETH K GRESS | | | MILFORD | MI | 48380-4225 |
| GRESS, MARY A | P.O. BOX 355 | | | | BISMARCK | IL | 61814-0355 |
| GRESS, MARY A | PO BOX 355 | | | | BISMARCK | IL | 61814-0355 |
| GRESS, ROBERT A | 1434 N RANDALL AVE APT 1 | | | | JANESVILLE | WI | 53545-1152 |
| GRESS, ROLLIE DALFUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRESS, TARA N | 161 EASTON WAY APT 3 | | | | GALION | OH | 44833-3058 |
| GRESSA, JOHN A | 590 WATER'S EDGE | | | | LAKE ORION | MI | 48362 |
| GRESSEM II, WALTER L | 7517 THOROUGHBRED DR APT 2A | | | | FORT WAYNE | IN | 46804-2358 |
| GRESSEM, JOHN E | 444 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2027 |
| GRESSEM, WALTER L | 147 ARROW DR | | | | ELIZABETH | PA | 15037-2601 |
| GRESSER, TIMOTHY M | 8108 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| GRESSETT, BRANDON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| GRESSETT, RICKY L | 6315 CORNWALLACE DR APT1-A | | | | FORT WAYNE | IN | 46804 |
| GRESSLER ROBERT (492019) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRESSLER, ROBERT A | 12315 BAUMHART RD | | | | AMHERST | OH | 44001-9771 |
| GRESSLEY JACK D (439082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRESSLEY, BETTY | 210 MEIERS RD | | | | MINERAL POINT | PA | 15942-5224 |
| GRESSLEY, ELIZABETH G | 10408 REGINA CT | | | | CLARKSBURG | MD | 20871-8525 |
| GRESSLEY, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRESSLEY, ROBERT J | 9796 MARINA BLVD APT 215 | | | | BOCA RATON | FL | 33428 |
| GRESSLEY, RONALD W | 695 W VINE ST | | | | ROANOKE | IN | 46783-9143 |
| GRESSMAN, WILLIAM J | 516 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |
| GRESSNER, RONALD E | 1936 HWY 1664 | | | | NANCY | KY | 42544-8643 |
| GRESSNER, RONALD E | 1936 HIGHWAY 1664 | | | | NANCY | KY | 42544-8643 |
| GRESTA MARIO CULINARI VANDA | VIA PISSARRO 21 | | | 00133 ROMA ITALY | | | |
| GRESZLER, DEZSO | 11621 BAUMHART RD RD #1 | | | | AMHERST | OH | 44001 |
| GRESZLER, THOMAS A | 43 ROWLEY ST | | | | ROCHESTER | NY | 14607-2630 |
| GRETA BRANHAM | 305 TEAROSE LN | | | | SIMPSONVILLE | SC | 29681-5847 |
| GRETA CARLO | | | | | | | |
| GRETA CECIL | PO BOX 324 | | | | DALEVILLE | IN | 47334-0324 |
| GRETA DABRINGHAUS | 2446 BRITANNIA RD | | | | SARASOTA | FL | 34231-4916 |
| GRETA DUNCAN | 110 COVINGTON PL | | | | NEW CASTLE | DE | 19720-8861 |
| GRETA FRANKS | 1211 COOPER AVE | | | | GLENWOOD SPRINGS | CO | 81601-3923 |
| GRETA GEIGER | 6124 OVERLOOK | | | | CLARKSTON | MI | 48346-2059 |
| GRETA GISSENDANNER | 3107 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| GRETA GOODNIGHT | 515 KINGSTON RD | | | | KOKOMO | IN | 46901-5278 |
| GRETA J GISSENDANNER | 3107 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| GRETA JOHNSON | 2550 STARDUST VALLEY DR | | | | HENDERSON | NV | 89044-1457 |
| GRETA JORGENSEN | 1830 E YOSEMITE AVE APT 186 | | | | MANTECA | CA | 95336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRETA KILGORE | 1303 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| GRETA KIMMEL | 2558 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9787 |
| GRETA LEE | 219 N 13TH ST | | | | KANSAS CITY | KS | 66102-5108 |
| GRETA MICHAEL | 7162 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| GRETA MILLER | 741 WILLIAMS DR | | | | LAKE CHARLES | LA | 70607-7407 |
| GRETA PATRICK | 319 CHESTNUT MEADOW RD | | | | MARTINSVILLE | VA | 24112-8706 |
| GRETA STUEF | 2863 WALMSLEY CIR | | | | ORION | MI | 48360-1641 |
| GRETA THOMPSON | 8221 COUNTY ROAD | 518 | | | BURLESON | TX | 76028 |
| GRETA WHITTENBURG | 579 MCALPIN AVE | | | | CINCINNATI | OH | 45220-1533 |
| GRETA WILBUR | 107 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| GRETAGMACBETH LLC | 4300 44TH STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-4009 |
| GRETAR, INGVI P | 155 MILTON ST | | | | BEREA | OH | 44017-2822 |
| GRETCH, AUGUSTINE V | 3760 S VAN DYKE RD | | | | BAD AXE | MI | 48413 |
| GRETCH, THOMAS | 70068 ARCHIE SINGLETARY RD | | | | PEARL RIVER | LA | 70452-2404 |
| GRETCHEN A CICERO | 1012  RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| GRETCHEN A FOLCK | 9301  ASH HOLLOW LANE | | | | DAYTON | OH | 45458-9665 |
| GRETCHEN ADAMS | 1705 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4404 |
| GRETCHEN BOWER | 3001 EARL DR | | | | INDIANAPOLIS | IN | 46227-5530 |
| GRETCHEN CAPRIO | 1641 FLESHER AVE | | | | DAYTON | OH | 45420-3228 |
| GRETCHEN COYNE | 1847 CONCORD DR. | | | | ALLISON PARK | PA | 15101 |
| GRETCHEN D SPAHLINGER | 2627 NEWTON TOMLINSON RD. | | | | NEWTON FALLS | OH | 44444 |
| GRETCHEN D WHITFIELD | 266 E BETHUNE ST | | | | DETROIT | MI | 48202-2813 |
| GRETCHEN DANIELEWICZ | 1104 HERITAGE DR | | | | SALINE | MI | 48176-1074 |
| GRETCHEN DARBYSHIRE | 418 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2555 |
| GRETCHEN DEJARNETT | 9440 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| GRETCHEN DOWNS | 430 DEAUVILLE DR | | | | DAYTON | OH | 45429-5933 |
| GRETCHEN E SMITH | 413 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| GRETCHEN F REID | 104 CEDAR CREST CT | | | | NAPLES | FL | 34113 |
| GRETCHEN FINLEY | 530 ORIOLE DR. | | | | HUBBARD | OH | 44425 |
| GRETCHEN FISHER | 1530 FINLEY AVE | | | | INDIANAPOLIS | IN | 46203-4349 |
| GRETCHEN FLEMING | 1210 GERRITS LNDG | | | | BRANDON | MS | 39047-7756 |
| GRETCHEN FOX | 5218 ROTHERMERE DR | | | | FORT WAYNE | IN | 46835-1146 |
| GRETCHEN G JOHNSON | 251 GLENBURN DR | | | | DAYTON | OH | 45459 |
| GRETCHEN G TALLEY | 218 GRANADA WAY | | | | TRACY | CA | 95376 |
| GRETCHEN GANHS | 3898 PERCY KING RD | | | | WATERFORD | MI | 48329-1366 |
| GRETCHEN GILES | 6813 ROANOKE WAY | | | | LANSING | MI | 48917-9698 |
| GRETCHEN GILSTAD | 2228 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| GRETCHEN GUALANDI | 8069 WARREN SHARON RD | | | | MASURY | OH | 44438-1053 |
| GRETCHEN HARLOW | 1264 BURKET DR | | | | NEW CARLISLE | OH | 45344-2603 |
| GRETCHEN HARLOW | 1264  BURKET AVE | | | | NEW CARLISLE | OH | 45344-2603 |
| GRETCHEN HOWARD | 11878 AYRE LN | PO BOX 233 | | | FRANKENMUTH | MI | 48734-9769 |
| GRETCHEN KOPMANIS | | | | | | | |
| GRETCHEN L BECKER | 3711 BRUNSWICK AVE NO | | | | MINNEAPOLIS | MN | 55422-1916 |
| GRETCHEN L WINERT | 1434  LONG POND RD | | | | ROCHESTER | NY | 14626-3755 |
| GRETCHEN LANCE | 180 MULBERRY RD | | | | HOMER | LA | 71040-8008 |
| GRETCHEN M THOMAS | 1935 BONNIE BRAE, N. E. | | | | WARREN, | OH | 44483-3515 |
| GRETCHEN O PARSONS | 164 JACI DR NE | | | | BROOKHAVEN | MS | 39601-9637 |
| GRETCHEN PARR | 7023 FAIRMONT | | | | EL CERRITO | CA | 94530 |
| GRETCHEN PARSONS | 164 JACI DR NE | | | | BROOKHAVEN | MS | 39601-9637 |
| GRETCHEN PORTER | 5078 SOUTHFIELD DR | | | | ORIENT | OH | 43146-9043 |
| GRETCHEN ROBINETTE | 101 MUSSETTA ST | | | | HANOVER | PA | 17331-2731 |
| GRETCHEN ROBINSON | 9511 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-8267 |
| GRETCHEN ROOSE | 64 KENDAL DR | | | | OBERLIN | OH | 44074 |
| GRETCHEN ROSALIK | 4181 CAMBRIDGE CRESCENT DR | | | | TROY | MI | 48085-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRETCHEN STUBENVOLL | 53084 PROVIDENCE DR | | | | SHELBY TWP | MI | 48316-2609 |
| GRETCHEN THOMAS | 1935 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3515 |
| GRETCHEN THOMSON | 895 S. GULFVIEW BLVD | I-207 | | | CLEARWATER | FL | 33767 |
| GRETCHEN WALKER | 5455 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| GRETCHEN WEIDMAN | 111 HANCOCK ST | | | | FINCASTLE | VA | 24090-3994 |
| GRETCHEN'S AUTOMOTIVE | 1965 PALO VERDE AVE | | | | LONG BEACH | CA | 90815-3416 |
| GRETCHKO, FLORENCE M | 6811 KENNETH AVENUE | | | | PARMA | OH | 44129-2936 |
| GRETE BELLINGEN | APPENSIEFENER WEG 13 | | | D-51545 WALDBROEL GERMANY | | | |
| GRETE MILLER-HOFFMAN | 1163 MERRICK AVE NW | | | | PALM BAY | FL | 32907-7925 |
| GRETE VIERTEL | 8481 KENNEDY CIRCLE | | | | WARREN | MI | 48093 |
| GRETEL L KARDOS | C/O LUDWIG F KARDOS | 103 GREENWOOD DRIVE | | | NEW CUMBERLAND | PA | 17070 |
| GRETEL UPS | 4418 URBAN DR | | | | SOUTH EUCLID | OH | 44121-3553 |
| GRETEL WHISLER | 2406 N B ST | | | | ELWOOD | IN | 46036-1752 |
| GRETEL WOLAR | 3819 BICSAK DR | | | | WARREN | MI | 48092-3356 |
| GRETELL MASON | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 |
| GRETENCORD, HOWARD F | 513 WOODBRIDGE LN | | | | KANSAS CITY | MO | 64145-1334 |
| GRETERMAN, LOIS M | 17415 N 123RD DR | | | | SUN CITY WEST | AZ | 85375-5185 |
| GRETHE KURSAY | 6367 44TH AVE N | | | | KENNETH CITY | FL | 33709-4813 |
| GRETHE LITTRUP | 8005 PAGELS DR | | | | GRAND BLANC | MI | 48439-2453 |
| GRETHEL WILSON | 123 GOLFWOOD DR | | | | WEST CARROLLTON | OH | 45449-1523 |
| GRETHER, HARRIS F | 1609 ASPEN CREEK RD | | | | RENO | NV | 89519-0685 |
| GRETHO BENTLEY | 2299 UPPER LONG BR | | | | EZEL | KY | 41425-8676 |
| GRETKA, JOSEPH A | 1830 LOWOOD TRL | | | | LEONARD | MI | 48367-2646 |
| GRETKE, ROBERT E | 27986 MAPLE FOREST BLVD W | | | | HARRISON TWP | MI | 48045-2215 |
| GRETNA ELKINS | 709 OXFORD ST | | | | BEDFORD | IN | 47421-1539 |
| GRETNA GAGE & ENGINEERING | 8434 M-72 E | | | | WILLIAMSBURG | MI | 49690 |
| GRETNA GAGE & ENGINEERING | 8434 M-EAST | | | | WILLIAMSBURG | MI | 49690 |
| GRETNA HIGHTOWER | 3569 NORTH 00EW | LOT 113 | | | KOKOMO | IN | 46901 |
| GRETNA SCHIER | 1500 CATHERINE ST | APT C312 | | | WALLA WALLA | WA | 99362-4288 |
| GRETO JACQUELINE | ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 NORTH MONROE STREET | | MEDIA | PA | 19063 |
| GRETO JACQUELINE | GRETO, JACQUELINE | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 NORTH MONROE STREET | | MEDIA | PA | 19063 |
| GRETO, JACQUELINE | 879 WOODRIDGE DR | | | | MIDDLETOWN | PA | 17057-3149 |
| GRETO, JACQUELINE | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| GRETSCHMANN, DUANE K | 4946 S HOFSTROM RD | | | | DARIEN | WI | 53114-1130 |
| GRETSCHMANN, EARL H | 522 EAST ST | | | | CLINTON | WI | 53525-9000 |
| GRETSCHMANN, EDWIN C | 9350 E B C TOWNLINE RD | | | | CLINTON | WI | 53525-8790 |
| GRETSCHMANN, MICHAEL D | 602 HIGH ST | | | | CLINTON | WI | 53525-9125 |
| GRETSINGER, WILLIAM C | 2841 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| GRETSINGER, WILLIAM G | 27355 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3469 |
| GRETSKY WAYNE | 8130 N VIA DE LAGO | | | | SCOTTSDALE | AZ | 85258-4213 |
| GRETT,MARK C | 816 NW OXFORD DR | | | | BLUE SPRINGS | MO | 64015-2867 |
| GRETTA BONNETT | 9873 HALLS FERRY RD | | | | ST LOUIS | MO | 53136-4048 |
| GRETTA COOPER | 1095 SIBLEY RD | | | | EUPORA | MS | 39744-6635 |
| GRETTA COX | BLOOMINGTON NURSING AND | REHABILITATION CENTER | | | BLOOMINGTON | IN | 47401 |
| GRETTA HOOVER | 10846 VAUGHN RD | | | | HIRAM | OH | 44234-9750 |
| GRETTA LAMORIA | 105 JENNISON PL | | | | BAY CITY | MI | 48708-5698 |
| GRETTA PUGH | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| GRETTA VERNIER | 12040 MAC DR NE | | | | BELDING | MI | 48809-9378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRETTA WALDECK | 10975 12 MILE RD NE | | | | ROCKFORD | MI | 49341-8362 |
| GRETTENBERGER MARTY | 3165 ORCHARD DR | | | | NORTH FORT MYERS | FL | 33917-1566 |
| GRETTENBERGER, JOHN O | 2491 OVERGLEN CT | | | | EAST LANSING | MI | 48823-9475 |
| GRETTENBERGER, MARTY B | 3165 ORCHARD DR | | | | NORTH FORT MYERS | FL | 33917-1566 |
| GRETTER AUTOLAND | 201 S AIRPORT RD | | | | WASHINGTON | IA | 52353-4709 |
| GRETTER AUTOLAND INC. | JOHN GRETTER | 201 S AIRPORT RD | | | WASHINGTON | IA | 52353-4709 |
| GRETTON, KENNETH S | 11 SOUTH MAIN STREET APT. 2B | | | | CLIFTON SPRINGS | NY | 14432 |
| GRETZ, CYNTHIA D | 88 E JERRY AVE | | | | MARION | IN | 46953-6351 |
| GRETZ, JOHN A | 2198 WEST 50TH STREET | | | | MARION | IN | 46953-9369 |
| GRETZ, KEVIN L | 2920 FORSHEE LN | | | | DEXTER | MI | 48130-9510 |
| GRETZ, KEVIN LEE | 2920 FORSHEE LN | | | | DEXTER | MI | 48130-9510 |
| GRETZ, MARGARET A | 305 NEW ST | | | | FAIRPORT HARBOR | OH | 44077-5528 |
| GRETZ, MARY K | 131 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| GRETZ, RONALD G | 5041 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3849 |
| GRETZINGER, ARTHUR R | 1107 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| GRETZINGER, BESSIE J | 1525 BROADWAY BLVD | | | | FLINT | MI | 48506-3576 |
| GRETZINGER, CARL C | 1851 CHESTER RD APT 13 | | | | ROYAL OAK | MI | 48073-1942 |
| GRETZINGER, JAMES R | 2591 ANTELOPE TRL | | | | WEST BRANCH | MI | 48661-9740 |
| GRETZINGER, JOHN R | PO BOX 55 | | | | WEST HALIFAX | VT | 05358-0055 |
| GRETZLER, MARY P | 26432 ASUNCION DR | | | | PUNTA GORDA | FL | 33983-5360 |
| GRETZNER IRIS | 43767 YORKTOWN ST | | | | CANTON | MI | 48188-1735 |
| GRETZNER, CARL E | 5301 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2115 |
| GRETZNER, IRIS C | 43767 YORKTOWN STREET | | | | CANTON | MI | 48188-1735 |
| GREUBEL, CAMERON N | 6923 ROCKCROFT CT | | | | FORT WAYNE | IN | 46835-2613 |
| GREUBEL, ELAINE M | 8031 THORNHILL DR | | | | YPSILANTI | MI | 48197-6195 |
| GREUBEL, JOHN R | 6412 TREE TOP TRL | | | | FORT WAYNE | IN | 46845-8952 |
| GREUEL, BRIAN C | 6349 FORDHAM WAY | | | | FISHERS | IN | 46038-4703 |
| GREUFE, CHESTER F | 123 MALAYON WAY | | | | LEESBURG | FL | 34788-8763 |
| GREUFE, CLAUDE A | 305 S MADISON ST | | | | SPRING HILL | KS | 66083-8919 |
| GREULICH AUTO REPAIR | 120 MELAIR DR | | | AYR ON N0B 1E0 CANADA | | | |
| GREULICH, GEORGE E | 6366 JUNIPER DR | | | | AMHERST | OH | 44001-1812 |
| GREULICH, MICHAEL R | 10091 BOSTON STATE RD | | | | BOSTON | NY | 14025-9786 |
| GREULICH, ROBERT C | 39299 PARADISE WAY | | | | CATHEDRAL CITY | CA | 92234 |
| GREULING, ROBERT M | 3 RIVERS ESTATES | RT 2 BOX 6291 | | | FORT WHITE | FL | 32038 |
| GREUTER, GAROLD L | 401 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3551 |
| GREUTER, LAWRENCE J | 299 MORRIS AVE | | | | KEY LARGO | FL | 33037-3109 |
| GREVALSKY, JOSEPH P | 30 MOHAWK DR | | | | COLLINSVILLE | CT | 06019-3528 |
| GREVE, BRUCE N | 8322 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2952 |
| GREVE, DON R | 2544 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| GREVE, DONNA L | 17792 KINNER RD | | | | NEW BAVARIA | OH | 43548 |
| GREVE, ELLEN C | 8425 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| GREVE, FLOYD L | 4261 GRANGE HALL RD LOT 148 | | | | HOLLY | MI | 48442-1191 |
| GREVE, NANCY J | 7667 TWP RD I-7 | | | | OTTAWA | OH | 45875 |
| GREVE, RENA | 1025 PARK PL APT 136 | | | | MISHAWAKA | IN | 46545-3537 |
| GREVE, RICHARD C | 1719 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| GREVE, ROBERT J | 17792 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| GREVE, ROBERT J | RR 2 | 17792 KINNER RD | | | NEW BAVARIA | OH | 43548-9607 |
| GREVE, ROBERT J | 17792 KINNER RD | RR#2 | | | NEW BAVARIA | OH | 43548-9607 |
| GREVE, ROBERT L | 8425 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| GREVEL, BRADLEY J | 309 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| GREW, CECILIA A | 204 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREW, DELOR R | 208 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| GREW, DONALD J | 248 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| GREW, DONALD L | 280 AGNES DR | | | | BAY CITY | MI | 48708-8424 |
| GREW, HOWARD J | 711 N DEWITT ST | | | | BAY CITY | MI | 48706-4515 |
| GREW, KENNETH V | 162 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| GREW, LOUIS J | 511 WEBB DR | | | | BAY CITY | MI | 48706-4291 |
| GREW, NATHAN D | 405 CHANDLER ST | | | | BAY CITY | MI | 48706-5003 |
| GREW, NATHAN DANIEL | 405 CHANDLER ST | | | | BAY CITY | MI | 48706-5003 |
| GREW, RANDY L | 4794 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| GREW, RONALD H | 492 DELFT DR | | | | MIDLAND | MI | 48642-6364 |
| GREW, SHARON | 1549 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| GREW, WENDY L | 492 DELFT DR | | | | MIDLAND | MI | 48642 |
| GREWAL GURINDER | 5455 WEST DURHAM FERRY ROAD | | | | TRACY | CA | 95304-8845 |
| GREWAL, AJIT S | 45832 BAYWOOD BLVD | | | | CANTON | MI | 48187-4837 |
| GREWAL, AJIT SINGH | 45832 BAYWOOD BLVD | | | | CANTON | MI | 48187-4837 |
| GREWAL, AMANPAL S | 22622 BECKENHAM CT | | | | NOVI | MI | 48374-3525 |
| GREWAL, MANJOT S | APT 1502 | 2233 SOUTH HIGHLAND AVENUE | | | LOMBARD | IL | 60148-5332 |
| GREWAL, MANPREET S | 2111 S LOVINGTON DR APT 108 | | | | TROY | MI | 48083-5824 |
| GREWAL, MANVINDER | 336 BRACKEN DR | | | | TROY | MI | 48098-4692 |
| GREWAL, NARINDER P | 336 BRACKEN DR | | | | TROY | MI | 48098-4692 |
| GREWAL, TEJINDER K | PO BOX 99 | | | | POST MILLS | VT | 05058-0099 |
| GREWAL, TEJINDER KAUR | PO BOX 99 | | | | POST MILLS | VT | 05058-0099 |
| GREWE JOEL | GREWE, JOEL | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| GREWE, CHARLES L | 5985 N M-30 | | | | GLADWIN | MI | 48624 |
| GREWE, GLENN C | 28601 IMPERIAL DR APT B259 | | | | WARREN | MI | 48093-4247 |
| GREWE, MARY P | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| GREWE, TIM M | 15843 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9639 |
| GREWE, VIRGIL A | 2309 FRIENDSHIP LN | | | | BURNSVILLE | MN | 55337-4275 |
| GREWE, VIRGIL ALBIN AUGUST | 2309 FRIENDSHIP LN | | | | BURNSVILLE | MN | 55337-4275 |
| GREWE, WILLIAM D | 1695 SHADY LN | | | | SALEM | OH | 44460-1237 |
| GREWE,MARY P | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| GREWETT, WILLIAM A | 3944 HUNTERS RIDGE DR APT 4 | | | | LANSING | MI | 48911-1132 |
| GREWETTE, JAMES A | 722 N HARDING AVE | | | | HARRISON | MI | 48625-9527 |
| GREWETTE, RICHARD S | 6479 REDMAN RD | | | | HARRISON | MI | 48625 |
| GREWETTE, THOMAS R | 50572 LEEWARD DR | | | | CHESTERFIELD | MI | 48047-1923 |
| GREXA, JOHN T | 8156 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| GREY BLAINE | 4658 LUMLEY ST | | | | DETROIT | MI | 48210-2144 |
| GREY CHEVROLET, INC. | JOANN GREY | 4949 SW HOVDE RD | | | PORT ORCHARD | WA | 98367-9334 |
| GREY CHEVROLET, INC. | 4949 SW HOVDE RD | | | | PORT ORCHARD | WA | 98367-9334 |
| GREY RAMIREZ | 3525 JOSLYN ROAD | | | | AUBURN HILLS | MI | 48326 |
| GREY WOLF DRILLING COMPANY, LP | MARK MORLOCK | 10370 RICHMOND AVE STE 600 | | | HOUSTON | TX | 77042-4136 |
| GREY, ALBERT | 18064 HICKORY ST | | | | DETROIT | MI | 48205-2706 |
| GREY, CHARLES B | 2884 S WHEELING WAY | | | | AURORA | CO | 80014-3450 |
| GREY, EDWIN G | 78 RED LION RD | | | | HENRIETTA | NY | 14467-9510 |
| GREY, ESTHER | 101 FRANKLIN STREET | | | | BEREA | OH | 44017-2135 |
| GREY, GEORGIA G | 124 N MUSTIN DR | | | | ANDERSON | IN | 46012-3152 |
| GREY, LAURA | 3245 BIG SPRINGS RD | | | | LEBANON | TN | 37090-8513 |
| GREY, LEON R | 2225 MIDLOTHIAN LANE | | | | INDIANAPOLIS | IN | 46214-2283 |
| GREY, LOIS A | 1009 JEROME AVE RFD | | | | BRISTOL | CT | 06010 |
| GREY, MARY | 28261 MARCIA AVE | | | | WARREN | MI | 48093-2830 |
| GREY, NADIA B | 184 HARWINTON AVE | | | | TORRINGTON | CT | 06790 |
| GREY, ROBERT F | 5730 CHURCH RD | | | | BANCROFT | MI | 48414-9406 |
| GREY, RUSSELL E | 18212 ASBURY PARK | | | | DETROIT | MI | 48235-3104 |
| GREY, TEX C | PO BOX 221 | | | | DANVILLE | AL | 35619-0221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GREY, THADDEUS J | 4224 ANGELA WAY | | | | CANANDAIGUA | NY | 14424-9655 |
| GREYCOM SALES | ATTN: STEVEN DOTY | 130 MEDFORD RD | | | SYRACUSE | NY | 13211-1828 |
| GREYER JR, NEOVIA | 3326 S GILES AVE 1 | | | | CHICAGO | IL | 60616 |
| GREYERBIEHL, ANNLEE L | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| GREYERBIEHL, DOUGLAS C | 6319 FRIEBURGER RD | | | | UBLY | MI | 48475-8755 |
| GREYERBIEHL, EDWARD J | 13 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| GREYERBIEHL, GERRY H | 1740 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8437 |
| GREYERBIEHL, STANLEY W | 122 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| GREYERBIEHL, VIRGINIA D | 608 GERMANIA ST | | | | BAY CITY | MI | 48706-5127 |
| GREYERBIEHL, VIRGINIA D | 608 GERMANIA | | | | BAY CITY | MI | 48706-5127 |
| GREYERBIEHL, WILLIAM | 1390 W RICHARDSON RD | | | | BAD AXE | MI | 48413-8673 |
| GREYFOX SERVICES | JEFF HARPER | 1 GREY FOX CT | | | BRIDGEVILLE | PA | 15017-3479 |
| GREYHOUND RENT A CAR | 4050 NW 28TH ST | | | | MIAMI | FL | 33142-5612 |
| GREYLINE INSTRUMENTS INC | 105 WATER ST | | | | MASSENA | NY | 13662-2008 |
| GREYNOLDS, RUTH ANN | 5284 MILLFIELD RD | | | | BALTIMORE | MD | 21237-4933 |
| GREYSON, YVONNE M | 23200 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1504 |
| GREYSTOKE | DBA GRINDSTAFF | PO BOX 430 | | | ELIZABETHTON | TN | 37644-0430 |
| GREYTAK JOHN | 112 BANNACK PL | | | | MISSOULA | MT | 59803-1307 |
| GREYTOCK, MARY I | 736 N. PENNSYLVANIA AVE. | | | | WILKES BARRE | PA | 18705-2407 |
| GREYTOCK, MARY I | 736 N PENNSYLVANIA AVE | | | | WILKES BARRE | PA | 18705-2407 |
| GREZAK, ALEX A | 14355 RICHFIELD ST | | | | LIVONIA | MI | 48154-4938 |
| GREZAK, LARRY | 8208 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1230 |
| GREZLIK, BEVERLY | 40814 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4746 |
| GREZLIK, DAVID L | 16440 PENN DR | | | | LIVONIA | MI | 48154-1028 |
| GREZLIK, DELPHINE | 37548 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| GREZLIK, KENNETH L | 33798 VISTA DR | | | | FARMINGTON HILLS | MI | 48331-2271 |
| GREZLIK, MARJORIE L | 43987 N UMBERLAND CIR | | | | CANTON | MI | 48187-2763 |
| GREZLIK, TAMARA A | 5615 ANDREA STREET | | | | TITUSVILLE | FL | 32780-3257 |
| GREZLIK, TIMOTHY L | 10463 OTTER DR | | | | SOUTH LYON | MI | 48178-8868 |
| GRGAS ANTE (423901) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRGAS IVO (401578) - GRGAS IVO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRGAS JOSEPH (ESTATE OF) (492559) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRGAS, ANTE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRGAS, IVO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRGAS, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRGINCIC, JOSIP | 24810 RUSSELL AVE | | | | EUCLID | OH | 44123-2321 |
| GRGURAS, MARY | 1565 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2349 |
| GRGURAS, MARY | 1565 LINCOLN | | | | LINCOLN PARK | MI | 48146-2349 |
| GRGURICH, BERNARD | 75512 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9421 |
| GRGURICH, MARIE A | 15 SHORT AVE | | | | PITTSBURGH | PA | 15223-1236 |
| GRGURICH, MARIE A | 15 SHORT ST | | | | PITTSBURGH | PA | 15223-1236 |
| GRGURICH, MARYANN D | 282 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1938 |
| GRI ENGINEERING & DEVELOPMENT | DUNCAN GREATHEAD | 335 W. CROSSROADS PARKWAY | | | STRASBURG | OH | 44680 |
| GRI ENGINEERING & DEVELOPMENT LLC | DUNCAN GREATHEAD | 335 W. CROSSROADS PARKWAY | | | STRASBURG | OH | 44680 |
| GRI ENGINEERING & DEVELOPMENT LLC | 6700 RFD | | | | LAKE ZURICH | IL | 60047-9596 |
| GRIAS, GUS | 3743 ROGER AVE | | | | ALLEN PARK | MI | 48101-3059 |
| GRIBB, RONALD J | 5139 EAST M72 | | | | GRAYLING | MI | 49738 |
| GRIBBEN, BETTY R | 248 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1679 |
| GRIBBEN, LUPE | 2914 STATE ROUTE 113 EAST | | | | MILAN | OH | 44846-9376 |
| GRIBBEN, RUTH | 1754 KETNER | | | | TOLEDO | OH | 43613-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIBBEN, RUTH | 1754 KETNER AVE | | | | TOLEDO | OH | 43613-2906 |
| GRIBBIN, FREDA M | 222 WILDEMERE DR | | | | SOUTH BEND | IN | 46615-3139 |
| GRIBBIN, JOHN M | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIBBIN, LAWRENCE J | 13209 W 74TH ST | | | | SHAWNEE | KS | 66216-4419 |
| GRIBBINS INSULATION | JIM GRIBBINS | 1400 E COLUMBIA ST | | | EVANSVILLE | IN | 47711-5222 |
| GRIBBINS, JESSICA | APT 224 | 2602 NAVAJO DRIVE | | | BOWLING GREEN | KY | 42104-4292 |
| GRIBBLE III, THOMAS J | 2726 CHELSEA DR | | | | CHARLOTTE | NC | 28209-2102 |
| GRIBBLE JR, RAYMOND J | RR 2 | | | | TOMS RIVER | NJ | 08757 |
| GRIBBLE, ALVIN T | 18698 ROAD 48 | | | | GROVER HILL | OH | 45849-9310 |
| GRIBBLE, BOBBY J | 737 DOTSON MEMORIAL RD | | | | MARYVILLE | TN | 37801-9576 |
| GRIBBLE, DALLAS E | 368 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| GRIBBLE, DEXTER | 2408 MAPLE ST | | | | PT PLEASANT | NJ | 08742-3634 |
| GRIBBLE, DONALD A | 21 CHANCEL LN | | | | GLEN ELLYN | IL | 60137-6167 |
| GRIBBLE, EDWARD R | 102 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3235 |
| GRIBBLE, GARY L | 813 NEWTON LOOP | | | | MARSHALL | TX | 75672-3102 |
| GRIBBLE, HILDA I | 1707 LINDA LN | | | | ASHLAND | OH | 44805-4500 |
| GRIBBLE, HILDA I | 1707 LINDA LANE | | | | ASHLAND | OH | 44805-4500 |
| GRIBBLE, JEREMY K | 86 CURRIER AVE | | | | SLOAN | NY | 14212-2225 |
| GRIBBLE, JEREMY KENNETH | 86 CURRIER AVE | | | | SLOAN | NY | 14212-2225 |
| GRIBBLE, JO A | 3743 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| GRIBBLE, JOHNNY L | 242 ROSE ST | APARTMENT 2 | | | LOVES PARK | IL | 61111 |
| GRIBBLE, JOHNNY L | 242 ROSE AVE APT 2 | | | | LOVES PARK | IL | 61111-5077 |
| GRIBBLE, JOSEPH H | 5830 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7740 |
| GRIBBLE, JOSEPH H | 5738 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7739 |
| GRIBBLE, LEE R | 1207 SUNRISE CT | | | | VAN WERT | OH | 45891-2120 |
| GRIBBLE, MICHAEL S | 742 DOTSON MEMORIAL RD | | | | MARYVILLE | TN | 37801 |
| GRIBBLE, MICHELLE | 4464 4TH ST | | | | GRINDSTONE | PA | 15442-1220 |
| GRIBBLE, RONALD L | 827 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| GRIBBLE, SHARON B | 433 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1617 |
| GRIBBLE, TALMA E | 15954 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| GRIBBON, CHARLES J | 721 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2979 |
| GRIBIN DAVID | DBA GRIBIN KAPADIA & ASSOCIATE | 22551 VENTURA BLVD STE 201 | | | WOODLAND HILLS | CA | 91364-1427 |
| GRIBKOFF, HARRY | 220-12 109 AVE | | | | QUEENS VILLAGE | NY | 11429 |
| GRIBKOFF, SERGE D | 117 SAND PINE WAY | | | | ROYAL PALM BEACH | FL | 33411-8669 |
| GRIBOWSKAS, MARIA L | 1112 EDGAR STREET | | | | ROCK SPRINGS | WY | 82901-6419 |
| GRIBSCHAW, EUGENE A | PO BOX 104 | | | | TARRS | PA | 15688-0104 |
| GRIBSCHAW, EUGENE P | 406 WALNUT ST | | | | IRWIN | PA | 15642-3569 |
| GRICAR, EDWARD W | 1216 ROUTE 917 | | | | MONONGAHELA | PA | 15063-3318 |
| GRICAR, MARY J | 113 WHITE OAK DR | | | | WHITE OAK | PA | 15131-1935 |
| GRICAR, MARY JANE | 113 WHITE OAK DR | | | | WHITE OAK | PA | 15131-1935 |
| GRICAR, NORMA | 3291 BROWNSVILLE RD EXTENSION | | | | SOUTH PARK | PA | 15129-9463 |
| GRICE JR, RICHARD | 21620 SUNSET DR | | | | MACOMB | MI | 48044-5429 |
| GRICE WILLIAM | 1300 SPIVEY ROAD | | | | WHITEVILLE | NC | 28472-2907 |
| GRICE, ANGELA | 937 WAVERLY AVE | | | | GRAND HAVEN | MI | 49417-2246 |
| GRICE, BARBARA C | 887 WOODRIDGE CT | | | | ROCHESTER HILLS | MI | 48307-2748 |
| GRICE, CHARLES F | 707 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| GRICE, CHARLES H | 22129 ATLANTIC POINTE | | | | FARMINGTON HILLS | MI | 48336-4327 |
| GRICE, CHARLES W | 1195 N MAIN ST | | | | CANTON | IL | 61520-1119 |
| GRICE, DOUGLAS K | 3672 RIVER RD | | | | EAST CHINA | MI | 48054-2228 |
| GRICE, EDNA | 2335 THISTLEDOWNE DR NE | | | | GRAND RAPIDS | MI | 49505-6319 |
| GRICE, ELAINE R | 434 QUAIL RUN | | | | HOSCHTON | GA | 30548-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRICE, EMILY M | 25677 CAMBRIDGE CT | | | | ROSEVILLE | MI | 48066-3808 |
| GRICE, EMILY M | 199 HARDY PL | | | | GAINESVILLE | AL | 35464-2253 |
| GRICE, EUGENE | 9928 LANIER DR | | | | SAINT LOUIS | MO | 63136-5431 |
| GRICE, GARY E | 309 N SAGINAW ST | | | | HOLLY | MI | 48442-1410 |
| GRICE, GARY W | 1978 W BLACKHAWK PLACE | | | | CITRUS SPRINGS | FL | 34434 |
| GRICE, IRA D | 631 S 2ND ST | | | | BALDWYN | MS | 38824-2710 |
| GRICE, IRA DELL | 631 S 2ND ST | | | | BALDWYN | MS | 38824-2710 |
| GRICE, JAMES A | 588 ROCK BEACH RD APT 2 | | | | ROCHESTER | NY | 14617-1300 |
| GRICE, JENNIFER J | 17722 SANIBEL CIR 3269 | | | | NOBLESVILLE | IN | 46062 |
| GRICE, JOHN P | 2328 WEST GRABER STREET | | | | WICHITA | KS | 67217-1749 |
| GRICE, JOHN P | 2328 W GRABER ST | | | | WICHITA | KS | 67217-1749 |
| GRICE, JOHN W | 516 E PIKE ST | | | | KIRKLIN | IN | 46050-9113 |
| GRICE, KATHERINE E | 5239 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| GRICE, LARRY D | 201 E MAIN ST | | | | OTISVILLE | MI | 48463-9480 |
| GRICE, LENWOOD | 89 HILL ST | | | | BUFFALO | NY | 14214-2222 |
| GRICE, LEONARD | 35050 RENFREW ST APT 201 | | | | HARRISON TOWNSHIP | MI | 48045-3624 |
| GRICE, MARILYN | 5281 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9554 |
| GRICE, MARTHA | 95 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6616 |
| GRICE, MARTINIQUE I | 6727 BARRED OWL RD | | | | ARLINGTON | TX | 76002-3673 |
| GRICE, MARTINIQUE INNETTE | 6727 BARRED OWL RD | | | | ARLINGTON | TX | 76002-3673 |
| GRICE, MARY A | 42 OAKTREE LN | | | | NISKAYUNA | NY | 12309-1824 |
| GRICE, MATTHEW A | 57 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 |
| GRICE, MAY E | 85 ELMORE DR | | | | ROCHESTER | NY | 14606-3427 |
| GRICE, MELISSA A | 4261 GRANGE HALL RD LOT 114 | | | | HOLLY | MI | 48442-1183 |
| GRICE, MURLIN M | 209 ROYAL OAK DR | | | | DICKSON | TN | 37055-2134 |
| GRICE, OSMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRICE, PAUL E | PO BOX 16 | | | | HOLT | MO | 64048-0016 |
| GRICE, PAUL E | 36 STATE ROUTE 33 | | | | HOLT | MO | 64048-2511 |
| GRICE, PAUL S | 5400 CORWIN RD | | | | WAYNESVILLE | OH | 45068-9457 |
| GRICE, PAULETTE R | 4634 N HIGHLAND A VE. | | | | KANSAS CITY | MO | 64116 |
| GRICE, REX E | 1102 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| GRICE, TERRY D | 5173 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1241 |
| GRICE, WALTER J | 3523 PITTARD RD | | | | DULUTH | GA | 30096-3771 |
| GRICE, WALTER L | 428 HOMALOT DR | | | | SHREVEPORT | LA | 71106-7547 |
| GRICE, WALTER LEE | 428 HOMALOT DR | | | | SHREVEPORT | LA | 71106-7547 |
| GRICE, WILLIAM E | 5281 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9554 |
| GRICE, WILLIAM S | 1786 RIVER RD | | | | SAINT CLAIR | MI | 48079-3553 |
| GRICELDA LOZANO | PO BOX 1673 | | | | BROWNSVILLE | TX | 78522 |
| GRICELDA NEVAREZ | 2541 LAKE SHORE DR | | | | CAMPO | CA | 91906-1013 |
| GRICES PHARMACY | 6 N MAIN ST | | | | KENT CITY | MI | 49330-9112 |
| GRICUS, ANTHONY | 29046 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6016 |
| GRICUS, DONALD E | 17625 BAKER AVE | | | | CNTRY CLB HLS | IL | 60478-4753 |
| GRICUS, JOSEPHINE C | 8015 O CONNOR DR | | | | RIVER GROVE | IL | 60171-1229 |
| GRID CONNECT | 1630 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1142 |
| GRID CONNECT INC | 1630 W DIEHL RD | | | | NAPERVILLE | IL | 60563-1142 |
| GRID SYS/SOUTHFIELD | 26597 NORTHWESTERN HWY. | SUITE 290 | | | SOUTHFIELD | MI | 48033 |
| GRID4 COMMUNICATIONS INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0224 |
| GRIDDINE, WINNIE | 5613 OXLEY DR | | | | FLINT | MI | 48504-7037 |
| GRIDER CHARLES & LENORA | 7707 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| GRIDER, ALAN C | 516 WATERSONWAY CIR | | | | INDIANAPOLIS | IN | 46217-3666 |
| GRIDER, BEVERLY | 9330 SUMMERS ROAD | | | | ROGERS | AR | 72756-8519 |
| GRIDER, BRIAN S | 18510 DEVISSCHER ST | | | | CLINTON TWP | MI | 48036-2027 |
| GRIDER, BRIDGET E | 904 N OXFORD DR | | | | MARION | IN | 46952-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIDER, BRIDGET ELIZABETH | 904 N OXFORD DR | | | | MARION | IN | 46952-2519 |
| GRIDER, CAROLYN A | 5761 E 200 S | | | | GREENFIELD | IN | 46140 |
| GRIDER, CHARLES J | 7242 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1142 |
| GRIDER, CHARLES R | 7707 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| GRIDER, CHARLES R | 2424 S MAIN ST | | | | NEW CASTLE | IN | 47362-1919 |
| GRIDER, DAVID A | PO BOX 139 | | | | BATH | MI | 48808-0139 |
| GRIDER, DILLION W | 2104 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-7226 |
| GRIDER, EVERETT D | 292 E 700 S | | | | TRAFALGAR | IN | 46181-8928 |
| GRIDER, GARY L | 208 BUENA VISTA DR | | | | COLUMBIA | TN | 38401-4612 |
| GRIDER, JAMES H | 4715 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2215 |
| GRIDER, JAMES W | 9330 SUMMERS RD | | | | ROGERS | AR | 72756-8519 |
| GRIDER, JERRY | 3518 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3032 |
| GRIDER, JOHN D | 708 RUSTIC HILLS CT | | | | SAINT PETERS | MO | 63376-4706 |
| GRIDER, JUDY E | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| GRIDER, KEVIN R | 3495 W 400 S | | | | HUNTINGTON | IN | 46750-9165 |
| GRIDER, LARRY | 597 SAN CARLOS DR | | | | GREENWOOD | IN | 46142-7370 |
| GRIDER, MARK A | 10037 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| GRIDER, MARLIN D | 3088 S 200 E | | | | ANDERSON | IN | 46017-9760 |
| GRIDER, MARY E | 1505 RUE ROYALE COURT | | | | KOKOMO | IN | 46902-6024 |
| GRIDER, MARY K | APT 238 | 1131 EAST LAKEWOOD STREET | | | SPRINGFIELD | MO | 65810-2487 |
| GRIDER, MAX B | 9239 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| GRIDER, MAX BRIAN | PO BOX 86 | | | | WATERS | MI | 49797-0086 |
| GRIDER, MICHAEL ERVIN | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GRIDER, MICHAEL ERVIN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| GRIDER, MICHAEL J | PO BOX 405 | | | | WEIDMAN | MI | 48893-0405 |
| GRIDER, MICHAEL R | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| GRIDER, MICHAEL ROBERT | 9919 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9517 |
| GRIDER, NANCY M | 300 SHELLMOUND RD | | | | JASPER | TN | 37347-5804 |
| GRIDER, NOLA B | 713 MEMORIAL DR | C/O RENA P. VANOSDOL | | | BEECH GROVE | IN | 46107-2232 |
| GRIDER, NOLA B | C/O RENA P. VANOSDOL | 713 MEMORIAL DR | | | BEECH GROVE | IN | 46107-2232 |
| GRIDER, PATRICIA F | 1890 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8704 |
| GRIDER, PHILLIP L | 5821 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4134 |
| GRIDER, RANDALL L | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| GRIDER, TIM ERICH | 2905 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1445 |
| GRIDER, VICTOR R | 701 NORTHWEST 13TH STREET | | | | OKLAHOMA CITY | OK | 73103-2206 |
| GRIDER, VIRGINIA R | 129 S. FOURTH ST | | | | ONSTED | MI | 49265 |
| GRIDER, VIRGINIA R | 129 E 4TH ST | | | | ONSTED | MI | 49265-9655 |
| GRIDIRON BAR & GRILL | ATTN:  TOM JONES | 93 E MONTCALM ST | | | PONTIAC | MI | 48342-1353 |
| GRIDLEY EDWIN D (504035) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GRIDLEY I I, WILLIAM L | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| GRIDLEY II, WILLIAM LEWIS | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| GRIDLEY JR, ALBERT L | 8501 120TH ST | | | | SEMINOLE | FL | 33772-3950 |
| GRIDLEY, BETTY A | 238 VILLA DR | | | | BROOKVILLE | OH | 45309-1317 |
| GRIDLEY, BRIAN J | 68 LONG PARK DR | | | | ROCHESTER | NY | 14612-2216 |
| GRIDLEY, DAVID L | 1087 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| GRIDLEY, DEBRA A | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| GRIDLEY, EDWIN D | GEORGE & SIPES | 151 N DELAWARE STS STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| GRIDLEY, HELEN C | 58 GRANTWOOD AVE | | | | STATEN ISLAND | NY | 10312-3104 |
| GRIDLEY, JAMES D | 1689 DEMAREE RD | | | | GREENWOOD | IN | 46143-8673 |
| GRIDLEY, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| GRIDLEY, LORAIN V | 1885 RALEIGH AVE # 20 | | | | LAPEER | MI | 48446-4186 |
| GRIDLEY, MICHAEL S | 8740 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4685 |
| GRIDLEY, NATHAN W | 10266 PEACOCK LN | | | | MIAMISBURG | OH | 45342-0876 |
| GRIDLEY, NATHAN W | 10065 N CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342-0846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIDLEY, PAUL R | 13153 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| GRIEB, DONNA N | 910 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| GRIEB, DONNA N | 910 CHEVROLET | | | | FLINT | MI | 48504-4624 |
| GRIEB, HERBERT C | 8335 CHURCH LANE DR | | | | ELLICOTT CITY | MD | 21043-3301 |
| GRIEB, JAMES E | 2880 N 118TH ST | | | | WAUWATOSA | WI | 53222-4111 |
| GRIEB, JAMES L | 6127 GARDENIA AVE | | | | LANSING | MI | 48911-5633 |
| GRIEB, WILLIAM A | 2330 OAK ST | | | | SALEM | OH | 44460-2565 |
| GRIEBE JR, WILLIAM J | 99 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| GRIEBE, FRED W | 6975 WASHINGTON RD | | | | PORT SANILAC | MI | 48469-9463 |
| GRIEBE, KENNETH A | 6789 OAK RD | | | | VASSAR | MI | 48768-9115 |
| GRIEBE, WILLIAM J | 8521 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1214 |
| GRIEBEL, BILLIE SUE | 171 N BAY DR | EMERALD BAY | | | BULLARD | TX | 75757-9395 |
| GRIEBEL, GARY W | 19 FOREST PLACE | | | | BLANCHARD | ID | 83804-9599 |
| GRIEBEL, GARY W | 19 FOREST PL | | | | BLANCHARD | ID | 83804-9599 |
| GRIEBLER, EARLE F | 416 N ROSE AVE | | | | PARK RIDGE | IL | 60068-2962 |
| GRIEBLING ELIZABETH (650526) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| GRIEBNER, ARTHUR H | 312 TEAKWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3904 |
| GRIECO Barbara | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GRIECO COSTANTINO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N42 | 20123 MILANO ITALY | | | |
| GRIECO SILVIA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GRIECO SR, DANIEL | 5021 FIRNLEY AVE | | | | YOUNGSTOWN | OH | 44512-2013 |
| GRIECO, ALLEN L | 146 PARKMEADOW DR | | | | PITTSFORD | NY | 14534 |
| GRIECO, ANNABELLE | 96 KNICKERBOCKER AVE | | | | SPRINGDALE | CT | 06903 |
| GRIECO, DAVID M | 38888 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| GRIECO, FRANCIS J | 154 TIMBER RDG | | | | SOUTHINGTON | CT | 06489-3463 |
| GRIECO, PASQUALE | 67 BRAKENBURY DR | | | | TOMS RIVER | NJ | 08757-4307 |
| GRIEF BROTHERS CORP | 621 PENNSYLVANIA AVE | | | | DELAWARE | OH | 43015-1524 |
| GRIEFENSTINE I I I, RALPH T | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| GRIEFENSTINE III, RALPH T | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| GRIEFENSTINE, RALPH T | 507 DAVIS ST | | | | CRESTLINE | OH | 44827-1306 |
| GRIEFENSTINE, RICHARD E | 5370 ST RT 30 | | | | CRESTLINE | OH | 44827 |
| GRIEFENSTINE, TIMOTHY M | 4872 MCCURDY RD | | | | PERRYSVILLE | OH | 44864 |
| GRIEFER, CHARLES B | 411 S. 12TH ST | SUITE 79 | | | MCALLEN | TX | 78501 |
| GRIEG BIERMAN | 384 MEADOWS CIRCLE SOUTH | | | | WIXOM | MI | 48393-3956 |
| GRIEG L BIERMAN | 384 MEADOWS CIR S | | | | WIXOM | MI | 48393-3956 |
| GRIEGO MANUEL (626548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIEGO NICK | 1155 KIMBERLY LN | | | | CLOVIS | NM | 88101-1132 |
| GRIEGO, FRANK T | 2659 CHERRY HILLS DR | | | | DISCOVERY BAY | CA | 94505-1423 |
| GRIEGO, MANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIEGO, ROBERT | 1896 ESPLENDOR ST | | | | SANTA FE | NM | 87505-5605 |
| GRIEGO, SAMMY | 12145 HOPLAND ST | | | | NORWALK | CA | 90650-6678 |
| GRIEGO, SANTOS P | 11 FLORENCE DR | | | | BEDFORD | IN | 47421-9103 |
| GRIEHS, PETER | 1141 CLEVELAND ST | | | | SALEM | OH | 44460-2217 |
| GRIEL HUFF | 320 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| GRIEM, DAVID OFFICE OF | 1 WOODWARD AVE STE 2400 | | | | DETROIT | MI | 48226-5485 |
| GRIEME, JOHN E | 17926 COUNTY ROAD 372 | | | | SAINT JOSEPH | MO | 64505-4043 |
| GRIEME, JOHN EDWARD | 17926 COUNTY ROAD 372 | | | | SAINT JOSEPH | MO | 64505-4043 |
| GRIEP, ADAM J | 2300 UNIVERSITY AVE APT 99 | | | | MADISON | WI | 53726-3869 |
| GRIEP, JOSEPH R | 2813 HYACINTH AVE | | | | JANESVILLE | WI | 53545-5600 |
| GRIEP, PAUL C | 31512 W CHICAGO ST | | | | LIVONIA | MI | 48150-2527 |
| GRIEP, ROBERT J | 1905 MAYFAIR DR | | | | JANESVILLE | WI | 53545-0830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIER CAROLYN | 3825 CORONADO RD | | | | WINDSOR MILL | MD | 21244-3829 |
| GRIER JR, PAUL | 335 WILMA CT | | | | ATLANTA | GA | 30331 |
| GRIER JR, PAUL | 2999 KINGS GLEN TRL | | | | DECATUR | GA | 30034-6790 |
| GRIER JR, PHILIP R | 4237 WOODLANDS LN | | | | ORCHARD LAKE | MI | 48323-1622 |
| GRIER JR, ROGER | 5647 RED CEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| GRIER JR, WILLIAM F | 2828 SUNRIDGE DR | | | | TROY | MI | 48084-1079 |
| GRIER THOMAS (499183) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRIER THOMAS L (476887) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIER WILLIAM F JR | 2828 SUNRIDGE DR | | | | TROY | MI | 48084-1079 |
| GRIER, ANDY | 6978 BRITT GAILEY RD | | | | CLERMONT | GA | 30527-1616 |
| GRIER, ARTHUR | 705 COUNTRY VILLAGE DR APT 1A | | | | BEL AIR | MD | 21014-4065 |
| GRIER, BETTY L | 1319 CHATHAM DR | | | | FLINT | MI | 48505-2585 |
| GRIER, BILLY D | 56 BRANDYWINE DR | | | | FORSYTH | GA | 31029-5005 |
| GRIER, BILLY D. | 56 BRANDYWINE DR | | | | FORSYTH | GA | 31029-5005 |
| GRIER, BRENDA K | 4409 HUCKLEBERRY LANE | | | | FLINT | MI | 48507-2331 |
| GRIER, BRENDA R | 2849 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5428 |
| GRIER, BRIANNA | 5585 CHATNAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| GRIER, BRIANNA D | 2055 ROSLYN AVE | | | | FLINT | MI | 48532-3926 |
| GRIER, C P | 504 CITATION DR | | | | COPPERAS COVE | TX | 76522-4767 |
| GRIER, CHARLES E | 207 MARTHA AVE NE | | | | ATLANTA | GA | 30317-1414 |
| GRIER, CHARLES R | 18034 WISCONSIN ST | | | | DETROIT | MI | 48221-2506 |
| GRIER, CHARLIE W | 387 PENNYBROOK DR | | | | STONE MTN | GA | 30087-5757 |
| GRIER, DANNY C | 1927 WOOD LN | | | | FLINT | MI | 48503-4512 |
| GRIER, DAVID L | 1802 RACE ST | | | | CINCINNATI | OH | 45202 |
| GRIER, ELEANOR J | 858 BRANCH TREE CT | | | | LAWRENCEVILLE | GA | 30043-3274 |
| GRIER, ERIC L | 320 MALLET ST | | | | JACKSON | GA | 30233-1739 |
| GRIER, GERALDINE | APT 41A | 6120 PAWTUCKET LANE | | | BLOOMFIELD | MI | 48301-1766 |
| GRIER, HAZEL J | 312 BRINTON AVE | | | | TRENTON | NJ | 08618-2806 |
| GRIER, JACQUELINE | 29042 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066-2009 |
| GRIER, KATIE | 208 PECAN ST | | | | ATLANTA | TX | 75551-2539 |
| GRIER, KATIE | 208 PECAN STREET | | | | ALANTA | TX | 75551 |
| GRIER, LAURETTE D | 275 TAYLOR RD | | | | JACKSON | GA | 30233 |
| GRIER, LISA MARIE | 301 OWL CREEK DR APT 10108 | | | | ARLINGTON | TX | 76018-5636 |
| GRIER, LOUISE F | 320 MALLET ST | | | | JACKSON | GA | 30233-1739 |
| GRIER, MARGUERITE | 20195 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1164 |
| GRIER, MITTIE F | 2547 ELKHORN DR | | | | DECATUR | GA | 30034-2721 |
| GRIER, RALPH A | 208 PECAN ST | | | | ATLANTA | TX | 75551-2539 |
| GRIER, RALPH R | 1927 WOOD LN | | | | FLINT | MI | 48503-4512 |
| GRIER, RAYMOND | 245 ALDINE ST | | | | NEWARK | NJ | 07112-1448 |
| GRIER, ROBBIE | P O BOX 1156 | | | | FLINT | MI | 48501-1156 |
| GRIER, ROBERT D | 13193 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| GRIER, ROSINA E | 2202 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| GRIER, THOMAS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRIER, THOMAS L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIER, THOMAS M | 1164 WILLIAMS ST | | | | ADRIAN | MI | 49221-1936 |
| GRIER, URETTA | 305 E 153RD ST #14H | | | | BRONX | NY | 10451-4927 |
| GRIER, WILLIAM E | 5604 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5013 |
| GRIER, YOLANDA J | 301 OWL CREEK DR APT 10108 | | | | ARLINGTON | TX | 76018-5636 |
| GRIER, YVONNE M | 1510 NORTH FRANKLIN AVENUE | | | | FLINT | MI | 48506-3769 |
| GRIER-DAVIS, CLAUDIA M | P O BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| GRIER-DAVIS, CLAUDIA M | PO BOX 22599 | | | | BEACHWOOD | OH | 44122-0599 |
| GRIER-DOUGLAS, PRIMROSE M | 1075 NE 39TH ST APT 209 | | | | OAKLAND PARK | FL | 33334-2962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIERSON, ANTHONY R | 4173 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| GRIERSON, DOROTHY J | 1174 DAY RD | | | | VASSAR | MI | 48768-1143 |
| GRIERSON, JR,WILLIAM H | 106 TALL HICKORY TRL | | | | DAYTON | OH | 45415-3613 |
| GRIERSON, PHYLLIS A | 535 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GRIERSON, PHYLLIS A | 535 HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| GRIERSON, RANDOLPH | 8435 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| GRIERSON, SAUNDRA L | 2320 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| GRIERSON, SUSIE R | 4154 MERRYFIELD AVE | | | | DAYTON | OH | 45416-1220 |
| GRIES BILL | GRIES, BILL | 3606 PRONGHORN MEADOWS CIRCLE | | | COLORADO SPRINGS | CO | 80922 |
| GRIES CHARLES | 600 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9109 |
| GRIES CINDY | NEED BETTER ADDRESS 10/03/06CP | 4626 NEW HARMONY RD APT B | | | EVANSVILLE | IN | 47720 |
| GRIES GLADYS | 2422 N 5TH ST | | | | FREMONT | OH | 43420-9143 |
| GRIES, BILL | 3606 PRONGHORN MEADOWS CIR | | | | COLORADO SPRINGS | CO | 80922-4622 |
| GRIES, CHARLES R | 333 OLD GREENHILL RD | | | | ALVATON | KY | 42122-9704 |
| GRIES, ELMER G | 4333 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| GRIES, JOSEPH P | 5201 S 13TH ST UNIT F | | | | MILWAUKEE | WI | 53221-3647 |
| GRIES, RACHEL | 1 LINCOLN BLVD 1 | | | | CLARK | NJ | 07066 |
| GRIES, RAYMOND E | 2603 ELM DR | | | | GIRARD | OH | 44420-3110 |
| GRIESBACH, LOA | ROGERS JAMES S LAW OFFICES | 705 SECOND AVE | | | SEATTLE | WA | 98104 |
| GRIESBACH, NICHOLAS | | | | | | | |
| GRIESBACH, THORBJORG | | | | | | | |
| GRIESBAUER, AMY J | 990 MAE LYNN DR | | | | FENTON | MO | 63026-5312 |
| GRIESBAUER, AMY JANEL | 990 MAE LYNN DR | | | | FENTON | MO | 63026-5312 |
| GRIESBAUER, FRANCIS | 1013 HACKMANN RD | | | | SAINT PAUL | MO | 63366-4720 |
| GRIESBAUER, JAY F | 990 MAE LYNN DR | | | | FENTON | MO | 63026-5312 |
| GRIESBECK, KEN C | 1030 ABSEGUAMI TRL | | | | LAKE ORION | MI | 48362-1455 |
| GRIESDORN, JOHN E | 344 PARK BLVD | | | | VERSAILLES | OH | 45380-1417 |
| GRIESE, DAVID C | 5089 FERNLANDS | | | | LAKELAND | MI | 48143 |
| GRIESE, HANS K | 53039 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| GRIESE, THOMAS E | 46352 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3499 |
| GRIESEMER, BARBARA S | 626 WINDING TRL | | | | GREENWOOD | IN | 46142-1166 |
| GRIESEMER, LARRY D | PO BOX 91 | | | | STILESVILLE | IN | 46180-0091 |
| GRIESEMER, LARRY DAVID | PO BOX 91 | | | | STILESVILLE | IN | 46180-0091 |
| GRIESEMER, MELVIN L | 16W465 MOCKINGBIRD BLD 25 101 | | | | HINSDALE | IL | 60521 |
| GRIESENAUER, DOUGLAS W | 54 OLD JAMESTOWN CT | | | | WENTZVILLE | MO | 63385-2776 |
| GRIESENAUER, MARY ANNA R | 6915 LAKE PARK CIR | | | | AFFTON | MO | 63123-1600 |
| GRIESER, SHELDON D | 13-602 WMS CR 22.30 | | | | WEST UNITY | OH | 43570 |
| GRIESHABER VERWALTUNGS GMBH | 181 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7439 |
| GRIESHABER, DANIEL J | 1458 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| GRIESHABER, GERY A | 12338 MERION DR | | | | KANSAS CITY | KS | 66109-4237 |
| GRIESHABER, GLENNON T | 12053 BOBBETT DR | | | | MARYLAND HTS | MO | 63043-1129 |
| GRIESHABER, JUDITH M | 5304 S SAYRE AVE | | | | CHICAGO | IL | 60638-1024 |
| GRIESHABER, SHIRLEY | 12610 7 1/2 MILE RD | | | | CALENDONIA | WI | 53108-9513 |
| GRIESHABER, STEPHEN K | 7235 CONTINENTAL AVE | | | | WARREN | MI | 48091-3533 |
| GRIESHOP, BERNARD H | 4060 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9519 |
| GRIESHOP, CRYSTAL L | 314 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 |
| GRIESHOP, DAVID D | 6999 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9426 |
| GRIESHOP, DONNA | 413 NEAL LANE | | | | UNION | OH | 45322-3045 |
| GRIESHOP, DONNA | 1544 STATE ROUTE 503 N 503 A | | | | WEST ALEXANDRIA | OH | 45381 |
| GRIESHOP, JANICE S | PO BOX 264 | 58 SOUTH ST | | | CLARKSVILLE | OH | 45113-0264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIESHOP, JOHN J | 8471 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-8601 |
| GRIESHOP, MARY A | 4060 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 |
| GRIESHOP, MARY E | 5508 SULPHUR SP RD | | | | BROOKVILLE | OH | 45309 |
| GRIESHOP, RICHARD K | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| GRIESING, BETTY J | 4313 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| GRIESING, BETTY J | 8637 ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| GRIESING, DAVID J | 5678 BUELL RD | | | | VASSAR | MI | 48768-9674 |
| GRIESINGER JR, RALPH L | 3 DEERPATH RD | | | | CHALFONT | PA | 18914-2809 |
| GRIESINGER, RONALD L | 7282 SW 112TH PL | | | | OCALA | FL | 34476-8702 |
| GRIESINGER, TRACI L | 30434 RIEDER DR | | | | NILES | MI | 49120-5989 |
| GRIESMAYER JR, JOHN A | 5735 S IVA RD | | | | SAINT CHARLES | MI | 48655-8736 |
| GRIESMAYER, RUTH E | 4177 BOYNE CITY ROAD | | | | BOYNE CITY | MI | 49712-9216 |
| GRIESMAYER, TRACY ANN | 12400 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9773 |
| GRIESMEYER, WILLIAM D | 2928 ROANOKE AVE | | | | DAYTON | OH | 45419-1356 |
| GRIESS, STEPHEN M | 114 EAST STREET | | | | COLONIA | NJ | 07067-2204 |
| GRIESSEL, DAVID T | 29124 CONGRESS ST | | | | ROSEVILLE | MI | 48066-2260 |
| GRIESSEL, GERALD R | 9765 GRIM CIR | | | | CHEBOYGAN | MI | 49721-9550 |
| GRIESSEL, KENNETH H | 3785 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7953 |
| GRIESSEN, CAROL J | 42 LA CUMBRE CIR | | | | SANTA BARBARA | CA | 93105-4442 |
| GRIESSER, ANDREW W | 1750 ALGONQUIAN TRL | | | | LAKE ORION | MI | 48362-4010 |
| GRIESSHAMMER, JOHANN P | 6075 OLD POST RD | | | | KALAMAZOO | MI | 49009-9137 |
| GRIESSMAN, ANNETTE K | 515 VENETIAN WAY | | | | KOKOMO | IN | 46901-6710 |
| GRIEST, JUNE F | 12820 WATERFORD CIR APT 335 | | | | FORT MYERS | FL | 33919-8014 |
| GRIEST, KATHLEEN | 58229 HILLCHESTER RD | | | | WASHINGTON | MI | 48094-3638 |
| GRIEST, WILLIAM P | 18231 BLUEWATER COVE DR | | | | HUMBLE | TX | 77346 |
| GRIETSELL, MARY ANN | 29766 BAYVIEW | | | | GIBRALTAR | MI | 48173-9760 |
| GRIETSELL, MARY ANN | 29766 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9760 |
| GRIETZER JOY | GREITZER, JOY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GRIETZER JOY | GREITZER, MICHAEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| GRIETZER, IRENE L | 2324 E 11 MILE RD TRLR 45 | | | | WARREN | MI | 48091-1051 |
| GRIETZER, PAUL | 2324 E 11 MILE RD TRLR 45 | | | | WARREN | MI | 48091-1051 |
| GRIEVE CORPORATION | 500 HART RD | | | | ROUND LAKE | IL | 60073-2835 |
| GRIEVE, BARBARA J | 3300 MAIN ST UNIT 67 | | | | FOREST GROVE | OR | 97116-3237 |
| GRIEVE, DANIEL M | 46630 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| GRIEVE, DONALD C | 1117 WHEATON OAKS DR | | | | WHEATON | IL | 60187-3048 |
| GRIEVE, JOAN H | 1811 PALM SPRINGS ST | | | | SARASOTA | FL | 34234-4116 |
| GRIEVE, KATHLEEN V | 2757 TURNING LEAF DR | | | | HOWELL | MI | 48843-5707 |
| GRIEVE, MICHAEL L | 576 S REDWOOD AVE | | | | YPSILANTI | MI | 48198-6109 |
| GRIEVE, MICHAEL LEONARD | 576 S REDWOOD AVE | | | | YPSILANTI | MI | 48198-6109 |
| GRIEVE, MICHELE L | 55256 MACINTOSH CT | | | | SHELBY TOWNSHIP | MI | 48316-5341 |
| GRIEVE, RICHARD J | 13589 WHITE LAKE RD | | | | FENTON | MI | 48430-8427 |
| GRIEVE, ROBERT D | 7054 HICKORY ST | | | | FLUSHING | MI | 48433-9023 |
| GRIEVE, STEVE | 142 FIORD DR | | | | EATON | OH | 45320-2760 |
| GRIEVER, GORDON G | 4665 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5862 |
| GRIEVES, JAMES E | 6128 S EMERSON RD | | | | BELOIT | WI | 53511-9425 |
| GRIEVES, ROBERT T | 27739 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4896 |
| GRIEVING, ANNA | 38542 HARBOR LANE | | | | CLINTON TWP | MI | 48038-3462 |
| GRIEVO, PAULA A | 19405 WINDMILL DR 9 | | | | RAY | MI | 48096 |
| GRIEWAHN, MICHAEL L | 13523 VENETIAN DR | | | | MONROE | MI | 48161-4784 |
| GRIEWAHN, MICHELLE A | 5763 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| GRIEWAHN, PEARLE E | 595 S MERIDIAN RD LOT 27 | | | | HUDSON | MI | 49247-9311 |
| GRIEWAHN, ROBERT D | 2162 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIEWAHN, SCOTT F | 3742 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9293 |
| GRIEWAHN, STEVEN | 10909 MATTHEWS HWY | | | | CLINTON | MI | 49236-9757 |
| GRIEWAHN, TODD E | 5763 N ADRIAN HWY | | | | ADRIAN | MI | 49221-9305 |
| GRIFASI, JOSEPH J | 439 MOORE AVENUE | | | | BUFFALO | NY | 14223-1712 |
| GRIFF D BAUMANN | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331-8730 |
| GRIFF'S AUTO SERVICE | 55 CEDARFIELD COMMONS | | | | ROCHESTER | NY | 14612-2338 |
| GRIFFAW, HUGO T | 5414 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1532 |
| GRIFFAW, JEANETTA F | 1802 W. JEFFERSON ST | | | | SANDUSKY | OH | 44870-2177 |
| GRIFFAW, JEANETTA F | 1802 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2177 |
| GRIFFAW, MELVIN D | 10456 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1918 |
| GRIFFCO QUALITY SOLUTIONS INC | PO BOX 8508 | | | | SAINT LOUIS | MO | 63126-0508 |
| GRIFFCO QUALITY SOLUTIONS OF | | | | | | | |
| GRIFFEA, GIVAN | PO BOX 1192 | | | | MANSFIELD | OH | 44901-1192 |
| GRIFFEE, JAMES R | 2493 ORIOLE DR | | | | MURRELLS INLET | SC | 29576-8896 |
| GRIFFEE, MICHAEL S | 108 TOPAZ CT | | | | WINLOCK | WA | 98596-9119 |
| GRIFFEL, IRVING | 2054 NEWPORT RD | | | | ANN ARBOR | MI | 48103-2330 |
| GRIFFEL, ROSE | 24615 TEPPERT AVE | | | | EAST DETROIT | MI | 48021-4219 |
| GRIFFELS ASSOCIATES LIMITED | 30 INTERNATIONAL BLVD | | | TORONTO CANADA ON M9W 5P3 CANADA | | | |
| GRIFFEN JR, ROBERT | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| GRIFFEN JR,ROBERT | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| GRIFFEN TRANSPORT | PO BOX 476 | | | | CUMBERLAND | ME | 04021-0476 |
| GRIFFEN, ANGELA L | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| GRIFFEN, ANNA L | 5710 MUSTANG ST | | | | LEVITTOWN | PA | 19057-4136 |
| GRIFFEN, BETTY S | G-5415 SITKA ST | | | | BURTON | MI | 48519-1523 |
| GRIFFEN, CHRISTOPHET | 10826 SPARKLING WATERS CT 12 | | | | SOUTH LYON | MI | 48178 |
| GRIFFEN, DAVID G | PO BOX 183 | | | | CLARENCE | NY | 14031-0183 |
| GRIFFEN, ELSIE V | 8409 HUNTERS RIDGE DR | C/O DAVID L ROBINSON | | | NEWPORT | MI | 48166-7804 |
| GRIFFEN, JR,LEONARD H | 330 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| GRIFFEN, LEONARD H | 41 JANET AVE | | | | CARLISLE | OH | 45005-5819 |
| GRIFFEN, MATTHEW T | APT 312 | 16 SOUTH PLAZA BOULEVARD | | | ROCHESTER HLS | MI | 48307-3940 |
| GRIFFEN, MELVIN | PO BOX 2145 | | | | TUNICA | MS | 38676 |
| GRIFFEN, MICHAEL E | 9858 PRAIRIE WILLOW PL | | | | ROSCOE | IL | 61073-8521 |
| GRIFFEN, PHYLLIS J | 390 E SOUNDVIEW DR | | | | SHELTON | WA | 98584-7349 |
| GRIFFEN, ROBERT E | 2030 COUNTY LINE RD | | | | ONAWAY | MI | 49765-9502 |
| GRIFFEN, VIOLETTE | 16040 SILVERCREST DR | | | | FENTON | MI | 48430-9153 |
| GRIFFEN,ANGELA L | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| GRIFFES, CYNTHIA M | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| GRIFFES, EARL L | 1165 HOUSE RD | | | | WEBBERVILLE | MI | 48892-9721 |
| GRIFFES, HOLLY | 2110 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9460 |
| GRIFFES, JOHN K | 3440 WEBBERVILLE RD | | | | WILLIAMSTON | MI | 48895-9542 |
| GRIFFES, MARJORIE | PO BOX 30 | | | | WEBBERVILLE | MI | 48892-0030 |
| GRIFFES, MARY C | 2865 SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9629 |
| GRIFFES, RAYMOND B | 200 N HAYWOOD RD | | | | WEBBERVILLE | MI | 48892-9233 |
| GRIFFES, ROBERT J | 2906 LOS PUEBLOS DR | | | | BULLHEAD CITY | AZ | 86429-5879 |
| GRIFFES, ROBERT J | 6003 HARVEY ST | | | | HASLETT | MI | 48840-8213 |
| GRIFFES, STEVEN L | 11090 RUSSELL ST | | | | UTICA | MI | 48317-5817 |
| GRIFFEY CHARLES (444907) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIFFEY JR, AVERY | 15011 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9735 |
| GRIFFEY JR., JAMES C | 7423 N PROSPECT AVE | | | | GLADSTONE | MO | 64119-4311 |
| GRIFFEY, ADA EVELYN D | 240 MELLRICH AVE NE | | | | ATLANTA | GA | 30317-1418 |
| GRIFFEY, ARTHUR R | 599 CALDWELL AVE | | | | MANSFIELD | OH | 44905-1458 |
| GRIFFEY, ARTHUR S | 3858 S TIMOTHY LN | | | | NEW CASTLE | IN | 47362-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFEY, BARBARA F | 1316 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2830 |
| GRIFFEY, BARBARA F | 1316 BRAMBEL WAY | | | | ANDERSON | IN | 46011-2830 |
| GRIFFEY, CAROL A | 20257 E 32ND PL S | | | | BROKEN ARROW | OK | 74014-5162 |
| GRIFFEY, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIFFEY, DAVID A | 6248 N HOLLY ST | | | | KANSAS CITY | MO | 64118-2284 |
| GRIFFEY, DAVID A | 19417 COUNTY ROAD 13 | | | | PIONEER | OH | 43554-9717 |
| GRIFFEY, DAVID D | 71 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| GRIFFEY, DAVID L | 214 N TRUITT RD | | | | MUNCIE | IN | 47303-4557 |
| GRIFFEY, IDA | 71 SMITHSONIAN ST | | | | GIRARD | OH | 44420-4420 |
| GRIFFEY, IMOGENE | 730 WHEELOCK ST | | | | DETROIT | MI | 48209-2954 |
| GRIFFEY, KATREENA L | 2724 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1304 |
| GRIFFEY, LARRY R | 3409 MICHELLE DR | | | | NEW CARLISLE | OH | 45344-9001 |
| GRIFFEY, MARGARET S | 601 NE 162ND AVE APT 10 | | | | PORTLAND | OR | 97230-5771 |
| GRIFFEY, MAX L | 16142 E 101ST ST | | | | FORTVILLE | IN | 46040-9618 |
| GRIFFEY, REBECCA DAWN | PO BOX 246 | | | | WASKOM | TX | 75692-0246 |
| GRIFFEY, RICHARD C | 229 EAST DR | | | | FORTVILLE | IN | 46040-1225 |
| GRIFFEY, RICHARD C | 2312 BRYANA CT | | | | FRANKLIN | TN | 37064-4948 |
| GRIFFEY, ROBERT | 8413 W SMITH ST | | | | YORKTOWN | IN | 47396-1074 |
| GRIFFEY, ROSEMARY | 9779 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| GRIFFEY, STEPHEN R | 3955 NE 63RD TER | | | | GLADSTONE | MO | 64119-5014 |
| GRIFFEY, WAYNE R | 996 COUNTY RD 112 | | | | ARCADIA | MO | 63621 |
| GRIFFEY, WAYNE R | RR 1 BOX 79 | | | | ARCADIA | MO | 63621-9711 |
| GRIFFIE, CLIFTON K | 1341 BLACK FOREST DR | | | | DAYTON | OH | 45449 |
| GRIFFIE, DAVID N | 25 REDINGTON CT | | | | W CARROLLTON | OH | 45449-1755 |
| GRIFFIE, JUNIOR R | 12606 LENA AVE | | | | CLEVELAND | OH | 44135-3036 |
| GRIFFIE, MICHAEL J | PO BOX 741 | | | | SPRINGBORO | OH | 45066-0741 |
| GRIFFIE,CLIFTON K | 1341 BLACK FOREST DR | | | | DAYTON | OH | 45449 |
| GRIFFIETH, DEBRA L | 19601 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| GRIFFIN & GRIFFIN, A LAWCORPORATION | 199 FIGUEROA ST FL 2 | | | | VENTURA | CA | 93001-2757 |
| GRIFFIN ALTHEA ROBERTS | GRIFFIN, ALTHEA ROBERTS | 303 HEGENBERGER ROAD SUITE 204 | | | OAKLAND | CA | 94621 |
| GRIFFIN ALTHEA ROBERTS | TUCKER, EUNA LEE | ROBERTS, HIAWATHA T | 303 HEGENBERGER ROAD SUITE 204 | | OAKLAND | CA | 94621 |
| GRIFFIN BRENDA | GRIFFIN, BRENDA | 308 CANCAL DR | | | LAFAYETTE | LA | 70507 |
| GRIFFIN CLARENCE (460823) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GRIFFIN CLARK (ESTATE OF) (643045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFIN COMMUNICATIONS | DAVID  GRIFFEN | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111-8420 |
| GRIFFIN COMMUNICATIONS | DAVID GRIFFEN | 7401 N KELLEY AVE | | | OKLAHOMA CITY | OK | 73111-8420 |
| GRIFFIN COMMUNICATIONS | DAVID GRIFFEN | 7401 N. KELLEY AVE. | | | OKLAHOMA CITY | OK | 73111-8420 |
| GRIFFIN CURTIS | GRIFFIN, CURTIS | 4220 HWY 29 | | | NEW AUGUSTA | MS | 39462 |
| GRIFFIN DAVID | 3539 STANBURY PLACE LN | | | | KATY | TX | 77494-2298 |
| GRIFFIN DEBRA | GRIFFIN, JAMES | PO BOX 938 | | | COLUMBIA | TN | 38402-0938 |
| GRIFFIN DELBERT C (353845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIFFIN DON | 805 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| GRIFFIN DOUGLAS BERLIN (502302) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GRIFFIN EDWARD MORRALEE (504036) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GRIFFIN EUGENE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRIFFIN FRANK M (635912) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRIFFIN FREDERICK HERMAN (459891) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIFFIN HENRY W (504946) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN HERBERT D (476165) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFIN III MD | 5754 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 |
| GRIFFIN III, EUGENE | 2017 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| GRIFFIN III, HENRY A | 35711 CASTLEMEADOW DR | | | | FARMINGTON HILLS | MI | 48335-3819 |
| GRIFFIN III, JAMES B | 2754 N WISNER AVE | | | | WHITE CLOUD | MI | 49349-9478 |
| GRIFFIN INDUSTRIES CORP | 1898 PRIDE TERRACE | | | | SUAMICO | WI | 54173 |
| GRIFFIN JAMES | GRIFFIN, JAMES | 536 S GLENWOOD AVE | | | INDEPENDENCE | MO | 64053 |
| GRIFFIN JASPER SR (439083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIFFIN JERRY | 1404 HIGH FOREST DR N | | | | TUSCALOOSA | AL | 35406-2152 |
| GRIFFIN JODIE | GRIFFIN, JODY | 12157 COUNTRY RUN DR | | | BIRCH RUN | MI | 48145 |
| GRIFFIN JOHN | PO BOX 292330 | | | | PHELAN | CA | 92329-2330 |
| GRIFFIN JOSEPH (506414) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GRIFFIN JR, CHARLEY | 325 FRANKLIN ESTATES RD | | | | HOMER | LA | 71040-7424 |
| GRIFFIN JR, CLAUDE | 336 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2137 |
| GRIFFIN JR, DANIEL E | 5130 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9013 |
| GRIFFIN JR, ERNEST L | 29632 SYLVAN CIR | | | | FARMINGTON HILLS | MI | 48334-4070 |
| GRIFFIN JR, HAROLD A | 3622 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2354 |
| GRIFFIN JR, HOWARD A | PO BOX 723785 | | | | ATLANTA | GA | 31139-0785 |
| GRIFFIN JR, HOWARD A | PO BOX 723795 | | | | ATLANTA | GA | 31139 |
| GRIFFIN JR, JAMES D | UNIT 820 | 501 HOLLAND LANE | | | ALEXANDRIA | VA | 22314-3569 |
| GRIFFIN JR, JAMES E | 4703 BRAZOSWOOD CT | | | | ARLINGTON | TX | 76017-2801 |
| GRIFFIN JR, JAMES H | 4098 TILLY MILL RD | | | | ATLANTA | GA | 30360-3108 |
| GRIFFIN JR, JOHN | 238 E HOBSON AVE | | | | FLINT | MI | 48505-2712 |
| GRIFFIN JR, JOHN A | 30512 AVON PL | | | | WESTLAND | MI | 48185-2480 |
| GRIFFIN JR, JOHN A | 11691 LITTLEFIELD ST | C/O MARGUERITE HEMPHILL | | | DETROIT | MI | 48227-3442 |
| GRIFFIN JR, JOHN H | 11417 SHADY HOLLOW LN | | | | INDIANAPOLIS | IN | 46229-1999 |
| GRIFFIN JR, JOHN W | 236 SHEFFIELD DR | | | | DOVER | DE | 19901-1624 |
| GRIFFIN JR, LESLIE T | 7609 OLYMPIA DR | | | | HOUSTON | TX | 77063-1920 |
| GRIFFIN JR, MIKE L | 16 ELM CT | | | | SAINT PETERS | MO | 63376-1316 |
| GRIFFIN JR, ROBERT L | 2334 VALLEY DR | | | | YPSILANTI | MI | 48197-4360 |
| GRIFFIN JR, ROBERT L | 7240 HARMON LN | | | | JENISON | MI | 49428-8716 |
| GRIFFIN JR, RUDOLPH V | 920 VINE ST | | | | LANSING | MI | 48912-1528 |
| GRIFFIN JR, RUSSELL E | 8836 MIDDLEBURG COURT | | | | MANASSAS | VA | 20109-3773 |
| GRIFFIN JR., DANIEL D | 24 ROBINS ST | | | | BUFFALO | NY | 14220-1318 |
| GRIFFIN L RUCKER III | 616 E DAVID RD | | | | DAYTON | OH | 45429 |
| GRIFFIN LARRY | 11701 HWY 10 | | | | ELLENSBURG | WA | 98926-8580 |
| GRIFFIN LLOYD (510568) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRIFFIN M JOHNSON JR | 3596 HERTLAND DR | | | | KETTERING | OH | 45439 |
| GRIFFIN MACK | 5616 BARNSDALE LN | | | | MINT HILL | NC | 28227-9341 |
| GRIFFIN MARILYN | 102 WESTGATE DRIVE | | | | SAINT PETERS | MO | 63376-4266 |
| GRIFFIN MATTHEW | GRIFFIN, MATTHEW | 700 N. ELBERT CT | | | HANNAH CITY | IL | 61536-9799 |
| GRIFFIN MAURICE H | PO BOX 880 | | | | ELK RAPIDS | MI | 49629-0880 |
| GRIFFIN MITCH C (444908) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| GRIFFIN MOORE | 223A CRANFORD AVE | | | | CRANFORD | NJ | 07016-2501 |
| GRIFFIN MOTOR COMPANY, INC. | MACON GRIFFIN | 2500 W ROOSEVELT BLVD | | | MONROE | NC | 28110-8431 |
| GRIFFIN MOTOR COMPANY, INC. | 2500 W ROOSEVELT BLVD | | | | MONROE | NC | 28110-8431 |
| GRIFFIN NELSON | 3518 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601-9768 |
| GRIFFIN NORWOOD G (415466) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFIN PONTIAC BUICK GMC TRUCK, IN | 2500 W ROOSEVELT BLVD | | | | MONROE | NC | 28110-8431 |
| GRIFFIN PONTIAC BUICK GMC TRUCK, INC. | BRUCE GRIFFIN | 2500 W ROOSEVELT BLVD | | | MONROE | NC | 28110-8431 |
| GRIFFIN PONTIAC BUICK GMC TRUCK, INC. | 515 ANDERSON RD S | | | | ROCK HILL | SC | 29730-8900 |
| GRIFFIN ROLAND EDWARD (439084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIFFIN RUCKER JR | HURSTBOURNE CROSSING | 4201 HIGH STONE WAY | | | LOUISVILLE | KY | 40299 |
| GRIFFIN RUTH (ESTATE OF) (492560) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFIN SCOT J | USAA CASUALTY INSURANCE COMPANY | 6701 CENTER DR W STE 611 | | | LOS ANGELES | CA | 90045-1555 |
| GRIFFIN SCOT J | XANDER, THOMAS | 111 WEST OCEAN BOULEVARD 23RD FLOOR P O BOX 22701 | | | LONG BEACH | CA | 90801 |
| GRIFFIN SCOT J | XANDER, THOMAS | 6701 CENTER DR W STE 611 | | | LOS ANGELES | CA | 90045-1555 |
| GRIFFIN SCOTT | 12307 OLLIS LN | | | | MARION | IL | 62959-9002 |
| GRIFFIN SR, DOUGLAS C | 58437 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-9561 |
| GRIFFIN SR, GERALD R | 529 MECHANIC ST | | | | OXFORD | MI | 48371-5044 |
| GRIFFIN SR, WILLIAM L | 208 MYRTLE ST | | | | ASHLAND | MA | 01721-1214 |
| GRIFFIN STEVE | 4477 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| GRIFFIN SYLVESTER | GRIFFIN, SYLVESTER | PO BOX 2765 | | | JACKSON | MS | 39207 |
| GRIFFIN SYLVESTER | GRIFFIN, SYLVESTER | | | | | | |
| GRIFFIN TERANZE E | 72 DASHER AVE | | | | BEAR | DE | 19701-1174 |
| GRIFFIN TERRY | 3607 WOODMOOR DR | | | | OXFORD | OH | 45056-9212 |
| GRIFFIN THERMAL PRODUCTS INC | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673-8468 |
| GRIFFIN THERMAL PRODUCTS INC | GRIFFIN RADIATOR MANUFACTURING | RR 1 BOX 66 | | | TOWNVILLE | SC | 29689 |
| GRIFFIN THOMAS | 216 SCISSORTAIL TRL | | | | GEORGETOWN | TX | 78633-4919 |
| GRIFFIN TOM | 12012 W TIO LEO CT | | | | BOISE | ID | 83709-2289 |
| GRIFFIN WELCH | 174 SHADY CREEK LN | | | | ROCKWALL | TX | 75087-7361 |
| GRIFFIN WILLIAM | 2071 IMPERIAL CIR | | | | NAPLES | FL | 34110-1036 |
| GRIFFIN WILLIAM P JR (188797) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRIFFIN WILLIAMS | 2871 LYNDA PL | | | | DECATUR | GA | 30032-5759 |
| GRIFFIN WILLIE J | | | | | | | |
| GRIFFIN WILLIE J (507115) | (NO OPPOSING COUNSEL) | | | | | | |
| GRIFFIN'S AUTOMOTIVE SERVICE | 1542 STATE ST | | | | SAN DIEGO | CA | 92101-2922 |
| GRIFFIN, ADA T | 3205 MONUMENT | | | | ANN ARBOR | MI | 48108-2088 |
| GRIFFIN, ADDIE | 338 S 13TH | | | | SAGINAW | MI | 48601-1838 |
| GRIFFIN, ADDIE | 338 S 13TH ST | | | | SAGINAW | MI | 48601-1838 |
| GRIFFIN, AL J | 6388 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| GRIFFIN, AL JEFFERY | 6388 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| GRIFFIN, ALAN M | PO BOX 1035 | | | | FOWLERVILLE | MI | 48836-1035 |
| GRIFFIN, ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRIFFIN, ALBERT L | 2600 HOOVER AVE | | | | DAYTON | OH | 45402-5532 |
| GRIFFIN, ALBERTA B | 610 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3813 |
| GRIFFIN, ALFRED A | 401 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1423 |
| GRIFFIN, ALFRED E | PO BOX 576 | | | | ATHENS | AL | 35612-0576 |
| GRIFFIN, ALICE | 1294 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| GRIFFIN, ALICE J | 4761 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| GRIFFIN, ALLEN R | 12896 MEMORIAL ST | | | | DETROIT | MI | 48227-1229 |
| GRIFFIN, ALTA F | 1315 MARLEE LN | | | | ARLINGTON | TX | 76014-1433 |
| GRIFFIN, ALTA F | 1315 MARLEE | | | | ARLINGTON | TX | 76014-1433 |
| GRIFFIN, ALTHEA ROBERTS | ROBERTS, HIAWATHA T | 303 HEGENBERGER RD STE 204 | | | OAKLAND | CA | 94621-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFIN, ALVA E | 641 PASADENA AVE | | | | SHEFFIELD LK | OH | 44054-1235 |
| GRIFFIN, AMANDA | 195 DONNA CT | | | | NILES | OH | 44446-2038 |
| GRIFFIN, AMANDA | 29847 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-5736 |
| GRIFFIN, AMY EXUM | | | | | | | |
| GRIFFIN, ANDREW L | 1480 S BOULDER ST UNIT C | | | | GILBERT | AZ | 85296-3756 |
| GRIFFIN, ANITA | 6124 HILLCREST DR | | | | MORROW | GA | 30260-1478 |
| GRIFFIN, ANN R | 8040 S JUSTINE ST | | | | CHICAGO | IL | 60620-4323 |
| GRIFFIN, ANN R | 8040 S. JUSTINE | | | | CHICAGO | IL | 60620-4323 |
| GRIFFIN, ANN S | 57 SHELBERN DR | | | | LINCROFT | NJ | 07738-1324 |
| GRIFFIN, ANNA B | 26177 LEPLEY RD | | | | HOWARD | OH | 43028-9783 |
| GRIFFIN, ANNIE L | 201 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| GRIFFIN, ANTHONY D | PO BOX 26126 | | | | SAINT LOUIS | MO | 63136-0126 |
| GRIFFIN, ANTHONY D | 4007 ALAMO DR | | | | MANSFIELD | TX | 76063-3413 |
| GRIFFIN, ANTHONY D | PO BOX 23602 | | | | SAINT LOUIS | MO | 63112-0602 |
| GRIFFIN, ARLEEN | 4908 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2225 |
| GRIFFIN, ARNITA | 5414 HANKINS RD RM 426 | | | | MIDDLETOWN | OH | 45044 |
| GRIFFIN, ART | | | | | | | |
| GRIFFIN, ARTHUR | 3224 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-8626 |
| GRIFFIN, ARTHUR E | 7799 VENICE DRIVE N.E. | | | | WARREN | OH | 44484-1507 |
| GRIFFIN, ARTHUR E | 7799 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| GRIFFIN, ARTHUR M | 9100 JONES RD | | | | GOSPORT | IN | 47433-8099 |
| GRIFFIN, ARTIS | 30571 LONGCREST ST | | | | SOUTHFIELD | MI | 48076-1597 |
| GRIFFIN, AUDREY M | 9915 WESTWOOD ST | | | | DETROIT | MI | 48228 |
| GRIFFIN, AUTRY L | 5208 ROANOKE DR | | | | WELDON SPRING | MO | 63304-7884 |
| GRIFFIN, BARBARA | 403 SUGGS RD | | | | ASHLAND | AL | 36251 |
| GRIFFIN, BARBARA | 20073 DEAN | | | | DETROIT | MI | 48234-2009 |
| GRIFFIN, BARBARA | 20073 DEAN ST | | | | DETROIT | MI | 48234-2009 |
| GRIFFIN, BARBARA J | 3763 MONAGHAN PT RD | | | | ALPENA | MI | 49707 |
| GRIFFIN, BARBARA J | 3030 NEWPORT DR APT 5 | | | | FLINT | MI | 48532-4240 |
| GRIFFIN, BARBARA JEAN | 3030 NEWPORT DR APT 5 | | | | FLINT | MI | 48532-4240 |
| GRIFFIN, BARRY L | 2616 PHIL ST | | | | SOUTHSIDE | AL | 35907-7446 |
| GRIFFIN, BELINDA F | 447 HEATHERBRIDGE LN | | | | BLACKLICK | OH | 43004 |
| GRIFFIN, BENJAMIN D | 25270 HIGHWAY 7 | | | | SAREPTA | LA | 71071 |
| GRIFFIN, BENNIE C | 1927 VERMONT ST | | | | SAGINAW | MI | 48602-1749 |
| GRIFFIN, BERNARD D | 6375 KY HIGHWAY 2141 | | | | HUSTONVILLE | KY | 40437-8889 |
| GRIFFIN, BERNICE | 16012 ARCADE AVE | | | | CLEVELAND | OH | 44110-1602 |
| GRIFFIN, BERTHA | 15345 LA SALLE BLVD | | | | DETROIT | MI | 48238-2822 |
| GRIFFIN, BESSIE W | 234 SANDERS RD | | | | BUFFALO | NY | 14216 |
| GRIFFIN, BETH E | 10591 ALYSWORTH RD | | | | BEULAH | MI | 49617-8704 |
| GRIFFIN, BETTY | 101 N WHEATLAND DR | | | | GOSHEN | IN | 46526-1622 |
| GRIFFIN, BETTY | 7255 ROSBOLT RD | | | | MILAN | MI | 48160-9732 |
| GRIFFIN, BETTY | 101 NORTH WHEATLAND DR | | | | GOSHEN | IN | 46526 |
| GRIFFIN, BETTY A | 1438 DORELLEN DR | | | | FLINT | MI | 48532-5338 |
| GRIFFIN, BETTY A | 6426 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236-4800 |
| GRIFFIN, BETTY A | 1438 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| GRIFFIN, BETTY J | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 |
| GRIFFIN, BETTY J | 3207 WASHINGTON RD APT 2 | | | | ATLANTA | GA | 30344 |
| GRIFFIN, BETTY J | 1015 ELBON ROAD | | | | CLEVELAND | OH | 44121-1457 |
| GRIFFIN, BETTY JO | 4648 SUMMIT DRIVE | | | | WICHITA FALLS | TX | 76310-3962 |
| GRIFFIN, BETTY L | 2175 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151 |
| GRIFFIN, BETTY L | 2175 FLORIDA ST | | | | MARTINSVILLE | IN | 46151-8636 |
| GRIFFIN, BETTY P | 279 FENSTER DR | | | | INDIANAPOLIS | IN | 46234-2537 |
| GRIFFIN, BETTY S | 6777 BROWNS MILL FERRY DR | | | | LITHONIA | GA | 30038-4524 |
| GRIFFIN, BLAKELY S | 5104 PHILLIPSBURG UNION RD R | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, BOBBY W | 224 BARREN TRACE RD | | | | GLASGOW | KY | 42141-7636 |
| GRIFFIN, BOBBY WAYNE | 224 BARREN TRACE ROAD | | | | GLASGOW | KY | 42141-7636 |
| GRIFFIN, BONNIE A | 6143 EVERWOOD RD | | | | TOLEDO | OH | 43613-1235 |
| GRIFFIN, BONNIE L | 551 FORSYTH YATESVILLE RD | | | | YATESVILLE | GA | 31097-4346 |
| GRIFFIN, BRAD M | 14875 BREST ST | | | | SOUTHGATE | MI | 48195-2231 |
| GRIFFIN, BRENDA | 308 CANTAL DR | | | | LAFAYETTE | LA | 70507-2475 |
| GRIFFIN, BRENDA R | 9567 PIEDMONT ST | | | | DETROIT | MI | 48228-1318 |
| GRIFFIN, BRENO | 2021 8TH ST SW | | | | DECATUR | AL | 35601-3615 |
| GRIFFIN, BRIDGET A | 56025 DANA DR | | | | BRISTOL | IN | 46507-9512 |
| GRIFFIN, BURLEY J | 101 PAT STREET | | | | ATHENS | AL | 35611-2240 |
| GRIFFIN, CALVIN M | 212 WILLOWS CT | | | | RIVERDALE | GA | 30274-4442 |
| GRIFFIN, CARDILLO A | 1805 DALHOUSIE CT APT A1 | | | | PARKVILLE | MD | 21234-5369 |
| GRIFFIN, CAROL J | 600 NE 44TH ST | | | | KANSAS CITY | MO | 64116-1810 |
| GRIFFIN, CAROL J | 161 PINENUT LN | | | | BOGART | GA | 30622-1661 |
| GRIFFIN, CAROLYN | PO BOX 14822 | | | | SAGINAW | MI | 48601-0822 |
| GRIFFIN, CAROLYN | 4768 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6939 |
| GRIFFIN, CAROLYN B. | 3859 HOLLYSPRINGS ROAD | | | | GILLSVILLE | GA | 30543-2910 |
| GRIFFIN, CAROLYN B. | 3859 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-2910 |
| GRIFFIN, CARRIE Q | 1624 IVY STREET | | | | DENVER | CO | 80220-1426 |
| GRIFFIN, CASSANDRA I | 26763 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6166 |
| GRIFFIN, CASSANDRA I | 26763 WEST CARNEGIE PARK DRIVE | | | | SOUTHFIELD | MI | 48034-6166 |
| GRIFFIN, CATHERINE A | 23635 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| GRIFFIN, CHARLES | 612 JULES CREST CT | | | | LAWRENCEVILLE | GA | 30045-7233 |
| GRIFFIN, CHARLES A | 6122 SHERRY AVE | | | | SAINT LOUIS | MO | 63136-4749 |
| GRIFFIN, CHARLES E | 7959 S WOOD ST | | | | CHICAGO | IL | 60620 |
| GRIFFIN, CHARLES E | 2694 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2158 |
| GRIFFIN, CHARLES E | 20 LAND RD | | | | LEOMA | TN | 38468-5251 |
| GRIFFIN, CHARLES O | 7897 KING RD | | | | MERIDIAN | MS | 39305-8859 |
| GRIFFIN, CHARLES R | 6330 S.W. 82ND PLACE | | | | OCALA | FL | 34476-6029 |
| GRIFFIN, CHARLES R | 6330 SW 82ND PL | | | | OCALA | FL | 34476-6029 |
| GRIFFIN, CHARLES W | PO BOX 27 | | | | HUBBARD LAKE | MI | 49747-0027 |
| GRIFFIN, CHARLES W | C/O JULIE PORTER,PUBLIC GUARDIAN | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 |
| GRIFFIN, CHARLES W | RM 1500 | 201 MCMORRAN BOULEVARD | | | PORT HURON | MI | 48060-4008 |
| GRIFFIN, CHARLOTTE A | 5908 SAINT REGIS ROAD | | | | BALTIMORE | MD | 21206-4040 |
| GRIFFIN, CHASTAIN L | PO BOX 17542 | | | | ASHEVILLE | NC | 28816-7542 |
| GRIFFIN, CHERI C | 13924 S TRACY AVE | | | | RIVERDALE | IL | 60827-1920 |
| GRIFFIN, CHRISTOPHER S | 4761 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| GRIFFIN, CHRISTOPHER SCOTT | 4761 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| GRIFFIN, CLAIR E | 615 W FENNVILLE ST | | | | FENNVILLE | MI | 49408-9412 |
| GRIFFIN, CLARENCE | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| GRIFFIN, CLARENCE | 4590 CODY JOHNSON RD | | | | SPARTA | GA | 31087-8753 |
| GRIFFIN, CLARENCE R | 113 SPINNAKER CIR | | | | KINGSLAND | GA | 31548-6711 |
| GRIFFIN, CLARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFIN, CLARK L | 211 S GILBERT AVE | | | | LA GRANGE | IL | 60525-2157 |
| GRIFFIN, CLAUDE H | 1405A CLEVELAND ST | | | | CLEARWATER | FL | 33755-5202 |
| GRIFFIN, CLAUDE H | 1869 SAN MATEO DR | | | | DUNEDIN | FL | 34698 |
| GRIFFIN, CLAUDETTE C | 1149 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505 |
| GRIFFIN, CLEAR | ROUTE 4 BOX 147 | | | | SPROTT | AL | 36756-9159 |
| GRIFFIN, CLEAR | RR 4 BOX 147 | | | | SPROTT | AL | 36756-9648 |
| GRIFFIN, CLEATHA | 6232 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |
| GRIFFIN, CLEO HAYES | WATSON LOUIS H JR | 628 N STATE ST | | | JACKSON | MS | 39202-3303 |
| GRIFFIN, CLIFFORD | 8155 SCOTTSDALE DR | | | | SACRAMENTO | CA | 95828-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, CLINT | NIXON RAICHE VOGELMAN BARRY & SLAWSKY | 77 CENTRAL ST | | | MANCHESTER | NH | 03101-2423 |
| GRIFFIN, CLYDE F | 54 MAURICE ST | | | | BRISTOL | CT | 06010-7344 |
| GRIFFIN, COLE M | 4725 WIDEROP LN | | | | FRIENDSWOOD | TX | 77545-3175 |
| GRIFFIN, COLE M | 4726 WIDEROP LN | | | | FRIENDSWOOD | TX | 77546-3175 |
| GRIFFIN, COLLEEN | 949 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| GRIFFIN, COLLEEN J | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| GRIFFIN, COLLEEN JAYE | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| GRIFFIN, COLLEEN M | 949 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| GRIFFIN, CONSTANCE L | 3622 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2354 |
| GRIFFIN, CONSTANCE T | 13610 DOWITCHER DR | | | | FORT MYERS | FL | 33908-5824 |
| GRIFFIN, CORNELIA A | 4914 GREENLAWN DR | | | | FLINT | MI | 48504 |
| GRIFFIN, CURTIS | 4220 HIGHWAY 29 | | | | NEW AUGUSTA | MS | 39462-6007 |
| GRIFFIN, CURTIS R | 2923 GLENDERRY ST | | | | JACKSON | MS | 39212-2722 |
| GRIFFIN, DALE L | 703 GROOM ST | | | | STEWARTSVILLE | MO | 64490-5145 |
| GRIFFIN, DALE L | 6783 HAMMONSVILLE RD | | | | BONNIEVILLE | KY | 42713-8536 |
| GRIFFIN, DALE M | 14565 ABBEY LN | APT B3 | | | BATH | MI | 48808-7715 |
| GRIFFIN, DALE M | APT B3 | 14565 ABBEY LANE | | | BATH | MI | 48808-7715 |
| GRIFFIN, DAN E | 900 FRANKLIN AVENUE | | | | CAMPBELL | MO | 63933-2006 |
| GRIFFIN, DANIEL E | 9755 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| GRIFFIN, DANNY L | 2049 TAMARACK DR | | | | OKEMOS | MI | 48864-3909 |
| GRIFFIN, DANNY R | 49741 MOUND RD | | | | SHELBY TWP | MI | 48317-1306 |
| GRIFFIN, DARRELL C | 16500 LENORE | | | | DETROIT | MI | 48219-3646 |
| GRIFFIN, DARRELL CARSON | 16500E LENORE | | | | DETROIT | MI | 48219-3646 |
| GRIFFIN, DARRELL J | 351 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5106 |
| GRIFFIN, DAVID | 1010 CANTERBURY DR | | | | PONTIAC | MI | 48341-2336 |
| GRIFFIN, DAVID | 15914 STOUT ST | | | | DETROIT | MI | 48223-1273 |
| GRIFFIN, DAVID C | 11610 MIDDLE RD | | | | THREE RIVERS | MI | 49093-9259 |
| GRIFFIN, DAVID E | 11094 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2366 |
| GRIFFIN, DAVID E | 3165 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| GRIFFIN, DAVID J | 8203 INDEPENDENCE DR | | | | WILLOW SPRINGS | IL | 60480-1017 |
| GRIFFIN, DAVID L | 6680 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| GRIFFIN, DEAN A | 5400 ANN DR | | | | BATH | MI | 48808-9738 |
| GRIFFIN, DEAN E | 57273 N MAIN ST | | | | THREE RIVERS | MI | 49093-9420 |
| GRIFFIN, DEAN M | 9494 RAY RD | | | | GAINES | MI | 48436-9796 |
| GRIFFIN, DEBORA | 282 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| GRIFFIN, DEBORAH A | 50 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| GRIFFIN, DEBORAH L | 1322 EAST BUCKWOOD DRIVE | | | | OAK CREEK | WI | 53154-3961 |
| GRIFFIN, DEE | 152 SPIRIT MOUNTAIN LN | | | | EASLEY | SC | 29642-7519 |
| GRIFFIN, DELBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIN, DELBERT L | 4810 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9447 |
| GRIFFIN, DELORES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 1037 CHUCK DAWLEY BLVD BLDG A | | | MOUNT PLEASANT | SC | 29464-4190 |
| GRIFFIN, DELORES | JOHNSON TOAL & BATTISTE | 1615 BARNWELL ST | | | COLUMBIA | SC | 29201-3515 |
| GRIFFIN, DELORES | JEBAILY LAW FIRM | PO BOX 1871 | | | FLORENCE | SC | 29503-1871 |
| GRIFFIN, DELORES | RICHARDSON PATRICK WESTBROOK & BRICKMAN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| GRIFFIN, DENISE M | 14545 KILLION ST | | | | SHERMAN OAKS | CA | 91411-3732 |
| GRIFFIN, DENNIS L | 15680 STATE ROAD 32 EAST | | | | NOBLESVILLE | IN | 46060-6997 |
| GRIFFIN, DENNIS L | 105 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| GRIFFIN, DEVENS | 18230 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3421 |
| GRIFFIN, DIANE | 15035 WOODMONT AVE | | | | DETROIT | MI | 48227-1455 |
| GRIFFIN, DIANE L | 4142 SANDY DR | | | | DORR | MI | 49323-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, DONALD | 3125 PINTO CIR | | | | LANSING | MI | 48906-9079 |
| GRIFFIN, DONALD | 9520 HENDERSON RD | | | | GOODRICH | MI | 48438-9765 |
| GRIFFIN, DONALD C | # 6A | 1881 EAST EAGLE BAY DRIVE | | | BLOOMINGTON | IN | 47401-8300 |
| GRIFFIN, DONALD C | 1881 E EAGLE BAY DR | | | | BLOOMINGTON | IN | 47401-8300 |
| GRIFFIN, DONALD D | PO BOX 232 | | | | NEW CONCORD | KY | 42076-0232 |
| GRIFFIN, DONALD E | 509 W 12TH ST | | | | FLINT | MI | 48503-3862 |
| GRIFFIN, DONALD J | 7351 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| GRIFFIN, DONALD J | 11878 TWIN BROOK DR | | | | ROMEO | MI | 48065-5442 |
| GRIFFIN, DONALD L | 4489 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| GRIFFIN, DONALD L | 1194 WESTWOOD DR NW | | | | WARREN | OH | 44485-1978 |
| GRIFFIN, DONALD V | 6086 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9788 |
| GRIFFIN, DONALD W | 805 MAPLE RD | | | | ORTONVILLE | MI | 48462-8810 |
| GRIFFIN, DONNELL T | 5037 CROWLEY DR | | | | IRONDALE | AL | 35210-3329 |
| GRIFFIN, DORIS | 19694 RIVERVIEW | | | | DETROIT | MI | 48219-1649 |
| GRIFFIN, DORIS | 2515 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3951 |
| GRIFFIN, DOROTHY A | 12250 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| GRIFFIN, DOROTHY J | 234 32ND AVE | | | | BELLWOOD | IL | 60104-1216 |
| GRIFFIN, DOROTHY T | 2852 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3369 |
| GRIFFIN, DOUGLAS BERLIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GRIFFIN, DOUGLAS W | 6545 WOODVIEW CIR # CIRLE | | | | LEAVITTSBURG | OH | 44430 |
| GRIFFIN, DUSTY | 6680 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 |
| GRIFFIN, DWAIN F | PO BOX 1637 | | | | ELYRIA | OH | 44036-1637 |
| GRIFFIN, DWIGHT P | 56 EASTHAMPTON DR | | | | OREGON | OH | 43616-2362 |
| GRIFFIN, EARL | 99 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |
| GRIFFIN, EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRIFFIN, EARL R | 610 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3813 |
| GRIFFIN, EARNEST E | 1200 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| GRIFFIN, EDWAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRIFFIN, EDWARD B | PO BOX 340 | | | | PANTEGO | NC | 27860-0340 |
| GRIFFIN, EDWARD J | 3340 WAREHIME RD | | | | MANCHESTER | MD | 21102-2020 |
| GRIFFIN, EDWARD MORRALEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GRIFFIN, EDWINA C | 339 BAY CV | | | | RICHLAND | MS | 39218-9231 |
| GRIFFIN, EDWINA C | 339 BAYCOVE | | | | RICHLAND | MS | 39218-9231 |
| GRIFFIN, ELAINE | 1012 N CHURCH AVE | | | | PANAMA CITY | FL | 32401-4531 |
| GRIFFIN, ELAINE H | 3152 FLAMINGO DR | | | | EAST POINT | GA | 30344-5324 |
| GRIFFIN, ELAYNE H | 3152 FLAMINGO DR | | | | EAST POINT | GA | 30344-5324 |
| GRIFFIN, ELIJAH | 235 ZINNIA DR | | | | ROMEOVILLE | IL | 60446-5121 |
| GRIFFIN, ELIZABETH | 8511 JULIA MARIE CIR | | | | JACKSONVILLE | FL | 32210-0413 |
| GRIFFIN, ELIZABETH A | 401 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1423 |
| GRIFFIN, ELIZABETH A | 115 WALNUT STREET | | | | WALPOLE | MA | 02081-2022 |
| GRIFFIN, ELIZABETH G | 1659 RIVERSIDE RD | | | | NILES | MI | 49120-9043 |
| GRIFFIN, ELNORA P. | 3502 LEERDA ST | | | | FLINT | MI | 48504-3751 |
| GRIFFIN, ELOUISE T | 2623 ROBB ST | | | | BALTIMORE | MD | 21218-4848 |
| GRIFFIN, EMMA | 128 LOWELL LANE | | | | WEST SENECA | NY | 14224-1547 |
| GRIFFIN, EMMA | 128 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| GRIFFIN, ESSIE M | 2224 GOLFSIDE DR APT 307 | | | | YPSILANTI | MI | 48197-1593 |
| GRIFFIN, ETTA | 58437 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-9561 |
| GRIFFIN, ETTA M | 1809 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| GRIFFIN, EUGENE M | 411 MORNINGSIDE DR | | | | WATERFORD | MI | 48327-2842 |
| GRIFFIN, EVA M | 2834 OLD CORNELIA HWY | | | | GAINESVILLE | GA | 30507-7862 |
| GRIFFIN, EVELYN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| GRIFFIN, EXIE | 4703 FRENCH RD | | | | DETROIT | MI | 48214-1591 |
| GRIFFIN, FLOYD | 32 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4227 |
| GRIFFIN, FRANCES | 1725 RIDGECREST DR | | | | CLEBURNE | TX | 76033-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, FRANCES K | 2376 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| GRIFFIN, FRANCES K | 6860 MANNING RD | | | | MIAMISBURG | OH | 45342-1626 |
| GRIFFIN, FRANK F | 5909 WHISPERING LN | | | | WATAUGA | TX | 76148-2742 |
| GRIFFIN, FRANK F. | 5909 WHISPERING LN | | | | WATAUGA | TX | 76148-2742 |
| GRIFFIN, FRANK M | 3714 SAINT JOHNS LN | | | | ELLICOTT CITY | MD | 21042-5227 |
| GRIFFIN, FRANK M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| GRIFFIN, FRANKIE G | 1060 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-4907 |
| GRIFFIN, FRAZIER | 500 E 87TH ST | | | | CHICAGO | IL | 60619-6006 |
| GRIFFIN, FREDDY L | 330 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2336 |
| GRIFFIN, FREDERICK HERMAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRIFFIN, FREDRENIA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRIFFIN, GAIL M | 1707 SYLVAN RD | | | | GREENSBORO | NC | 27403-1748 |
| GRIFFIN, GARY L | 119 MOUNTAIN ESTATES DR | | | | CHEHALIS | WA | 98532-8679 |
| GRIFFIN, GARY L | 33 HERMAY DR | | | | HAMILTON | OH | 45013-1708 |
| GRIFFIN, GARY W | 421 S 25TH ST | | | | SAGINAW | MI | 48601-6410 |
| GRIFFIN, GENE L | 17120 COPPERHEAD DRIVE | | | | ROUND ROCK | TX | 78664-8510 |
| GRIFFIN, GEORGE F | 1610 MYRTLE BEACH DR | VILLAGES | | | LADY LAKE | FL | 32159-2231 |
| GRIFFIN, GEORGIA M | 12843 LONGACRE ST | | | | DETROIT | MI | 48227 |
| GRIFFIN, GERALD L | 201 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| GRIFFIN, GERALDINE D | 3445 SABAL SPRINGS BLVD | | | | N FORT MEYERS | FL | 33917-2074 |
| GRIFFIN, GERALDINE D | 1290 HASLETT RD | | | | HASLETT | MI | 48840-9705 |
| GRIFFIN, GLADYS | 15488 SORRENTO | | | | DETROIT | MI | 48227-4026 |
| GRIFFIN, GLENDA K. | 4434 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| GRIFFIN, GLENN D | 6121 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| GRIFFIN, GLENN J | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| GRIFFIN, GLENN JAMES | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| GRIFFIN, GLORIA | 17365 ILENE ST | | | | DETROIT | MI | 48221 |
| GRIFFIN, GLORIA A | 5745 CAMPBELLTON RD SW | | | | ATLANTA | GA | 30331-7642 |
| GRIFFIN, GLORIA J | 1881 SEDGWICK AVE APT 1C | | | | BRONX | NY | 10453-5053 |
| GRIFFIN, GORDON R | 2167 ATKINS AVE | | | | LAKEWOOD | OH | 44107-5405 |
| GRIFFIN, GREGORY L | 6796 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9050 |
| GRIFFIN, HAILE S | 104 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 |
| GRIFFIN, HARDIN M | 217 STEELSON CT | | | | MURFREESBORO | TN | 37128-3775 |
| GRIFFIN, HARDISTINE T | 5267 COLE ST | | | | OAKLAND | CA | 94601-5509 |
| GRIFFIN, HAROLD G | 4253 E 176TH ST | | | | CLEVELAND | OH | 44128-2639 |
| GRIFFIN, HAROLD L | 8237 S MARQUETTE AVE | | | | CHICAGO | IL | 60617-2050 |
| GRIFFIN, HAROLD L | 3135 MAPLE RIDGE RD | | | | PETOSKEY | MI | 49770-8876 |
| GRIFFIN, HAROLD L | 5218 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3439 |
| GRIFFIN, HAROLD R | 102 E. BROOKLYN AVE. | | | | PONTIAC | MI | 48340-1210 |
| GRIFFIN, HAROLD S | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5184 |
| GRIFFIN, HARRY | 326 WALLEN OAKS CT | | | | FORT WAYNE | IN | 46825-7016 |
| GRIFFIN, HATTIE | 2583 CID RD | | | | LEXINGTON | NC | 27292-6158 |
| GRIFFIN, HELEN | 19715 BUFFALO | | | | DETROIT | MI | 48234-2432 |
| GRIFFIN, HELEN | 19715 BUFFALO ST | | | | DETROIT | MI | 48234-2432 |
| GRIFFIN, HELEN F | 18013 PONCIANA AVE | | | | CLEVELAND | OH | 44135 |
| GRIFFIN, HENRY E | 20244 CHAREST ST | | | | DETROIT | MI | 48234-1676 |
| GRIFFIN, HENRY W | 330 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1451 |
| GRIFFIN, HERBERT D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFIN, HERMAN H | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344-1055 |
| GRIFFIN, HERSCHEL G | 114 WOOD GATE DR | | | | CANTON | GA | 30115-2825 |
| GRIFFIN, HOLLY J | 3298 JASPER CT | | | | TROY | MI | 48083-5779 |
| GRIFFIN, HOLLY JEAN | 3298 JASPER CT | | | | TROY | MI | 48083-5779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, HOWARD L | 14110 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| GRIFFIN, HUBERT C | 3759 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2352 |
| GRIFFIN, IRVIN U | PO BOX 14822 | | | | SAGINAW | MI | 48601-0822 |
| GRIFFIN, J W | 15488 SORRENTO ST | | | | DETROIT | MI | 48227-4026 |
| GRIFFIN, JACK D | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| GRIFFIN, JACK L | 2252 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| GRIFFIN, JACKIE | 13860 E STATE FAIR ST | | | | DETROIT | MI | 48205-1865 |
| GRIFFIN, JACKIE L | P.O. BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| GRIFFIN, JACKIE L | PO BOX 343 | | | | TIPP CITY | OH | 45371-0343 |
| GRIFFIN, JAMES | 536 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1010 |
| GRIFFIN, JAMES A | 33010 MAZARA | | | | FRASER | MI | 48026-5012 |
| GRIFFIN, JAMES E | 10 POTOMAC DR | | | | FAIRVIEW HTS | IL | 62208-1816 |
| GRIFFIN, JAMES E | 3112 MOHICAN AVE | | | | KETTERING | OH | 45429-3918 |
| GRIFFIN, JAMES E | 13171 NW 92ND CT | | | | CHIEFLAND | FL | 32626-4637 |
| GRIFFIN, JAMES E | PO BOX 383 | 6 N WALNUT ST | | | CARTHAGE | IN | 46115-0383 |
| GRIFFIN, JAMES E | 7285 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1683 |
| GRIFFIN, JAMES E | 6468 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2932 |
| GRIFFIN, JAMES H | 10926 WOODS RD | | | | MERIDIAN | MS | 39305-9755 |
| GRIFFIN, JAMES L | 11 GIBRALTAR DRIVE | | | | GERMANTOWN | OH | 45327-9352 |
| GRIFFIN, JAMES O | 9415 BURR ST | | | | OAKLAND | CA | 94605-4709 |
| GRIFFIN, JAMES P | 275 BOTANICAL RIDGE DR | | | | WENTZVILLE | MO | 63385-4348 |
| GRIFFIN, JAMES R | 4026 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-4662 |
| GRIFFIN, JAMES T | 641 E BIRCH ST | | | | HUACHUCA CITY | AZ | 85616-8120 |
| GRIFFIN, JAMES V | 29333 BRIAR PATCH LN | | | | ARDMORE | AL | 35739-8246 |
| GRIFFIN, JAN K | 10926 WOODS RD | | | | MERIDIAN | MS | 39305-9755 |
| GRIFFIN, JANE A | 5603 COLONIAL DR | PO BOX 825 | | | BELLAIRE | MI | 49615-5134 |
| GRIFFIN, JANEL H | 1404 PINE WOODS CT | | | | UNIVERSITY PARK | IL | 60466-3144 |
| GRIFFIN, JANETTA N | 8086 FORESTLAWN ST | | | | DETROIT | MI | 48234 |
| GRIFFIN, JASON W | 405 MOORE AVE | | | | MIAMISBURG | OH | 45342-3026 |
| GRIFFIN, JASPER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIN, JEAN | 8621 S DANTE AVE | | | | CHICAGO | IL | 60619-6530 |
| GRIFFIN, JEAN | 8621 SO DANTE AVE | | | | CHICAGO | IL | 60619-6530 |
| GRIFFIN, JEANNE B | 1826 BOLIN RD | | | | NORTH AUGUSTA | SC | 29841-2213 |
| GRIFFIN, JEANNETTE P | 114 WINDMERE DR | | | | SCOTT DEPOT | WV | 25560-9409 |
| GRIFFIN, JEFFERY D | 1344 PEGASUS TRL | | | | SAINT PETERS | MO | 63376-5235 |
| GRIFFIN, JEFFREY E | 650 ORCHARD CT | | | | PORTLAND | MI | 48875-1847 |
| GRIFFIN, JENNIE C | 54 MAURICE ST, | | | | BRISTOL | CT | 06010 |
| GRIFFIN, JENNIFER D | 2519 MEADOW WAY | | | | ANDERSON | IN | 46012-9454 |
| GRIFFIN, JENNIFER S | APT 1 | 6612 MILLSIDE DRIVE | | | INDIANAPOLIS | IN | 46221-8600 |
| GRIFFIN, JERHMELL | | | | | | | |
| GRIFFIN, JERMAINE D | 276 FISHER AVE | | | | PONTIAC | MI | 48341-2416 |
| GRIFFIN, JEROME E | 142 CAMBRIA ST | | | | BUFFALO | NY | 14206-2341 |
| GRIFFIN, JERRY E | 4648 SUMMITT DR | | | | WICHITA FALLS | TX | 76310-3952 |
| GRIFFIN, JERRY L | 133 S CHILTON CRES | | | | LAGRANGE | GA | 30240-1109 |
| GRIFFIN, JESSIE G | 168 GORLAND AVE | | | | SYRACUSE | NY | 13224-1616 |
| GRIFFIN, JESSIE S | | | | | | | |
| GRIFFIN, JEWELL L | 709 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| GRIFFIN, JILL M | 48440 ADAMS DR | | | | MACOMB | MI | 48044-4941 |
| GRIFFIN, JILL MARIE | 48440 ADAMS DR | | | | MACOMB | MI | 48044-4941 |
| GRIFFIN, JIM E | 881 CARDINAL RD | | | | MANSFIELD | TX | 76063-6319 |
| GRIFFIN, JIMMIE L | 18 GIRARD PL | | | | BUFFALO | NY | 14211-1216 |
| GRIFFIN, JIMMY E | 744 HIGHWAY 142 TRLR 30 | | | | POPLAR BLUFF | MO | 63901-7400 |
| GRIFFIN, JIMMY L | 432 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, JIMMY L | 9300 BLUEWATER CIR | | | | OKLAHOMA CITY | OK | 73165-9625 |
| GRIFFIN, JOAN | 418 SWEET ALYSSUM CT | | | | MISHAWAKA | IN | 46545-6246 |
| GRIFFIN, JOANNE P | 516 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |
| GRIFFIN, JODIE | 12157 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| GRIFFIN, JODY | 12157 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| GRIFFIN, JOE H | 8596 N COUNTY ROAD 50 W | | | | SPRINGPORT | IN | 47386-9791 |
| GRIFFIN, JOE R | PO BOX 275 | | | | PUTNEY | GA | 31782-0275 |
| GRIFFIN, JOE REESE | PO BOX 275 | | | | PUTNEY | GA | 31782-0275 |
| GRIFFIN, JOHN C | 400 INDEPENDENCE DR | | | | JONESBORO | GA | 30238-4510 |
| GRIFFIN, JOHN C | 9472 W BRANDT PL | | | | LITTLETON | CO | 80123-7402 |
| GRIFFIN, JOHN E | 1502 WALNUT AVE APT 2 | | | | NIAGARA FALLS | NY | 14301 |
| GRIFFIN, JOHN H | 2047 CALEDONIAN CT | | | | GREENWOOD | IN | 46143-8250 |
| GRIFFIN, JOHN H | 9690 HENDERSON RD | | | | CORUNNA | MI | 48817-9793 |
| GRIFFIN, JOHN H | 5112 ARROWHEAD CIR | | | | WILLIAMSBURG | MI | 49690-9594 |
| GRIFFIN, JOHN L | 12 BLUE HEN RDG | | | | NEWARK | DE | 19711-2556 |
| GRIFFIN, JOHN M | PO BOX 210094 | | | | AUBURN HILLS | MI | 48321-0094 |
| GRIFFIN, JOHN R | 5476 MYSTIC LAKE DR | | | | BRIGHTON | MI | 48116-7714 |
| GRIFFIN, JOHN S | 539 SPRINGLE DR | | | | WATERFORD | MI | 48327-2880 |
| GRIFFIN, JOHN SCOTT | 539 SPRINGLE DR | | | | WATERFORD | MI | 48327-2880 |
| GRIFFIN, JOHN W | 7826 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158 |
| GRIFFIN, JOHNNIE M | 1454 HOMESTEAD LN | | | | CARROLLTON | TX | 75007-2991 |
| GRIFFIN, JOHNNY | 43 SUGGS RD | | | | ASHLAND | AL | 36251 |
| GRIFFIN, JOHNNY M | 30114 SMITH DR | | | | OKOLONA | MS | 38860-9409 |
| GRIFFIN, JOHNNY M | 2609 ROSEDALE DR | | | | MORROW | GA | 30260-1523 |
| GRIFFIN, JON L | 655 HOLLY PT | | | | FENTON | MI | 48430-2316 |
| GRIFFIN, JON P | 521 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1946 |
| GRIFFIN, JOSEPH | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GRIFFIN, JOSEPH A | 8427 IRISH RD | | | | GRAND BLANC | MI | 48439-7412 |
| GRIFFIN, JOSEPH D | 13203 NANTUCKET DR | | | | STERLING HTS | MI | 48313-1949 |
| GRIFFIN, JOSEPH E | 1348 GRANGER ROAD | | | | ORTONVILLE | MI | 48462-8943 |
| GRIFFIN, JOSEPH E | 1348 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| GRIFFIN, JOSEPH W | 3762 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9706 |
| GRIFFIN, JOSHUA | 1225 BROADWAY APT 1116 | | | | CHULA VISTA | CA | 91911 |
| GRIFFIN, JOSHUA L | 8036 AMERICAN ST | | | | DETROIT | MI | 48204-3415 |
| GRIFFIN, JOSHUA LEMEL | 8036 AMERICAN ST | | | | DETROIT | MI | 48204-3415 |
| GRIFFIN, JOYCE A | 30713 QUINKERT ST APT 103 | | | | ROSEVILLE | MI | 48066 |
| GRIFFIN, JR.,JOE S | 508 E AMHERST ST | | | | BUFFALO | NY | 14215 |
| GRIFFIN, JULIA D | 797 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2722 |
| GRIFFIN, JUNE A | 515 GOLDEN LAKE LOOP LO | | | | SAINT AUGUSTINE | FL | 32084 |
| GRIFFIN, KAREN E | 8151 BENSON RD | | | | MT MORRIS | MI | 48458-1445 |
| GRIFFIN, KATHRYN | 45723 PRAIRIEGRASS CT | | | | BELLEVILLE | MI | 48111-6429 |
| GRIFFIN, KATIE | 4029 CORTLAND | | | | DETROIT | MI | 48204-1505 |
| GRIFFIN, KEITH H | 2165 N AGATE ST | | | | ORANGE | CA | 92867-2505 |
| GRIFFIN, KELLY A | 4335 SUNNYVIEW CT | | | | LAS VEGAS | NV | 89147 |
| GRIFFIN, KIMBERLY | | | | | | | |
| GRIFFIN, KIMBERLY M | 10143 SHEEHAN RD | | | | DAYTON | OH | 45458 |
| GRIFFIN, LA'VONDA V | 175 AUTUMN FROST AVE | | | | STATESVILLE | NC | 28677 |
| GRIFFIN, LARRY | | | | | | | |
| GRIFFIN, LARRY D | 4843 GILBO AVE | | | | WATERFORD | MI | 48328-2848 |
| GRIFFIN, LARRY E | 18021 E STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628-9324 |
| GRIFFIN, LAURA A | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| GRIFFIN, LAWRENCE | 2508 E RACINE ST APT 3 | | | | JANESVILLE | WI | 53545-5241 |
| GRIFFIN, LAWRENCE R | 610 NORTHWEST 38TH PLACE | | | | CAPE CORAL | FL | 33993-5538 |
| GRIFFIN, LAWRENCE R | 610 NW 38TH PL | | | | CAPE CORAL | FL | 33993-5538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, LEHMAN D | 13135 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4565 |
| GRIFFIN, LELA | 3660 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-8822 |
| GRIFFIN, LENOULA M | PO BOX 31972 | | | | JACKSON | MS | 39286-1972 |
| GRIFFIN, LEO | 902 WELLINGTON ST | | | | MOBILE | AL | 36617-2722 |
| GRIFFIN, LEO D | 300 FAYE LN | | | | SPRINGTOWN | TX | 76082-6322 |
| GRIFFIN, LEONARD | 15670 S 6TH ST | | | | SCHOOLCRAFT | MI | 49087-9721 |
| GRIFFIN, LEONARD J | 476 E TWINSBURG RD | | | | NORTHFIELD | OH | 44067-2852 |
| GRIFFIN, LEONARD W | PO BOX 1122 | | | | FITZGERALD | GA | 31750-1122 |
| GRIFFIN, LESTER D | 7460 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9563 |
| GRIFFIN, LETHIA Y | 4466 TELL RD SW | | | | ATLANTA | GA | 30331-6724 |
| GRIFFIN, LEWIS T | PO BOX 99035 | | | | TROY | MI | 48099-9035 |
| GRIFFIN, LINDA F | 601 9TH AVE | | | | ATHENS | AL | 35611 |
| GRIFFIN, LINDA K | 440 CROSS PARK DR APT 1504 | | | | PEARL | MS | 39208-9382 |
| GRIFFIN, LLOYD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRIFFIN, LLOYD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRIFFIN, LONNIE | 6616 OLD TRAIL RD | | | | FORT WAYNE | IN | 46809-2637 |
| GRIFFIN, LORETTA F | 520 W NELSON ST | APT 201 | | | MARION | IN | 46952 |
| GRIFFIN, LORETTA F | 520 W NELSON ST APT 201 | | | | MARION | IN | 46952-3799 |
| GRIFFIN, LOTTIE M | 7460 OAKLAND HILLS DRIVE | | | | YPSILANTI | MI | 48197-9563 |
| GRIFFIN, LOUIE N | 188 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| GRIFFIN, LOUIS D | 4218 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| GRIFFIN, LUCY | 11719 VANPORT AVE | | | | LAKEVIEW TERR | CA | 91342-6426 |
| GRIFFIN, LYDIA V | 297 FAIRGROVE ST | | | | ROMEO | MI | 48065-4741 |
| GRIFFIN, M T | 1508 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-5151 |
| GRIFFIN, MAE J | 2815 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |
| GRIFFIN, MAGGIE H | 2035 COLONIAL ST SE | | | | WARREN | OH | 44484-5007 |
| GRIFFIN, MARCH D | 106 MYERS CT | | | | LAKE OZARK | MO | 65049-5698 |
| GRIFFIN, MARCIA L | 7042 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| GRIFFIN, MARGARET L | 536 FAIRFIELD RD | | | | SIMI VALLEY | CA | 93065-6917 |
| GRIFFIN, MARGARET R | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| GRIFFIN, MARGARET R | 1117 THAYER LN | | | | ANDERSON | IN | 46011 |
| GRIFFIN, MARIA A | 24 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| GRIFFIN, MARIE M | 13240 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| GRIFFIN, MARILYN W | 7650 RAVEN DR SE | | | | CALEDONIA | MI | 49316-8452 |
| GRIFFIN, MARJORIE K | 15026 40TH AVE W APT 11-104 | | | | LYNNWOOD | WA | 98087-8956 |
| GRIFFIN, MARJORIE L | 5813 PERRINE RD | | | | MIDLAND | MI | 48640 |
| GRIFFIN, MARK A | 5003 DURHAM CT | | | | CLARKSTON | MI | 48348-2193 |
| GRIFFIN, MARK A | 90 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436-9511 |
| GRIFFIN, MARK A | 0 GALLUPPI LANE | | | | LOWELLVILLE | OH | 44436 |
| GRIFFIN, MARK D | 16912 TIMBERLAKES DR | | | | FORT MYERS | FL | 33908-4338 |
| GRIFFIN, MARK H | 56025 DANA DR | | | | BRISTOL | IN | 46507-9512 |
| GRIFFIN, MARK L | 32419 HOLDEN DR | | | | WARREN | MI | 48092-3109 |
| GRIFFIN, MARK R | 7042 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| GRIFFIN, MARLIN E | 34193 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4180 |
| GRIFFIN, MARLON D | 5274 HORGER ST | | | | DEARBORN | MI | 48126-5012 |
| GRIFFIN, MARVA J | 35015 MICHELLE DR | | | | ROMULUS | MI | 48174-3424 |
| GRIFFIN, MARVIN E | 9127 EAST RD | | | | BURT | MI | 48417-9647 |
| GRIFFIN, MARVIN EDWARD | 9127 EAST RD | | | | BURT | MI | 48417-9647 |
| GRIFFIN, MARVIN K | 24210 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| GRIFFIN, MARVIN KEITH | 24210 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| GRIFFIN, MARY | 744 HIGHWAY 142 TRLR 30 | | | | POPLAR BLUFF | MO | 63901-7400 |
| GRIFFIN, MARY B | 4802 SIMONDS DR | | | | OWINGSMILL | MD | 21117-5823 |
| GRIFFIN, MARY F | 1455 N ROCHESTER RD | | | | OAKLAND | MI | 48363-1630 |
| GRIFFIN, MARY L | 97 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, MARY L | 12 WILLHURST DR | | | | ROCHESTER | NY | 14606-3232 |
| GRIFFIN, MARY P | 1415 JEFFREY DR | | | | ANDERSON | IN | 46011-1578 |
| GRIFFIN, MARY S | 5747 ALLISONVILLE RD | C/O SHERRY GRIFFIN-LEE | | | INDIANAPOLIS | IN | 46220-5523 |
| GRIFFIN, MATTHEW | 700 N ELBERT CT | | | | HANNA CITY | IL | 61536-9799 |
| GRIFFIN, MATTHEW A | 3417 ERIE AVE APT 420 | | | | CINCINNATI | OH | 45208-1755 |
| GRIFFIN, MAURICE H | 330 GOLF VIEW LN | | | | ELK RAPIDS | MI | 49629 |
| GRIFFIN, MAURICE H | PO BOX 880 | | | | ELK RAPIDS | MI | 49629-0880 |
| GRIFFIN, MAURICE HENRY | PO BOX 880 | | | | ELK RAPIDS | MI | 49629-0880 |
| GRIFFIN, MAXINE J | PO BOX 121 | | | | WILLIAMSVILLE | MO | 63967-0121 |
| GRIFFIN, MELBA J | RR 1 BOX 229A | | | | PRAGUE | OK | 74864-9648 |
| GRIFFIN, MELINA F | 2815 W 11TH ST | | | | ANDERSON | IN | 46011-2426 |
| GRIFFIN, MELISSA | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| GRIFFIN, MELISSA A | 2386 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| GRIFFIN, MICHAEL | | | | | | | |
| GRIFFIN, MICHAEL A | 5217 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| GRIFFIN, MICHAEL B | 7481 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| GRIFFIN, MICHAEL D | 2616 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1352 |
| GRIFFIN, MICHAEL F | 6020 WOODS RD | | | | BELLEVUE | MI | 49021-9285 |
| GRIFFIN, MICHAEL G | 5615 PADDOCKVIEW DR | | | | ARLINGTON | TX | 76017-4433 |
| GRIFFIN, MICHAEL L | 29669 HODGES RD | | | | ARDMORE | AL | 35739-8239 |
| GRIFFIN, MICHAEL R | PO BOX 825 | | | | BELLAIRE | MI | 49615-0825 |
| GRIFFIN, MICHEAL M | 59097 MARY LN | | | | WASHINGTON TWP | MI | 48094-3945 |
| GRIFFIN, MICHEAL MARTIN | 59097 MARY LN | | | | WASHINGTON TWP | MI | 48094-3945 |
| GRIFFIN, MICHELLE | 3817 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 |
| GRIFFIN, MIKE K | 1407 WILLOW BEND DR | | | | MERIDIAN | MS | 39301-6914 |
| GRIFFIN, MILDRED | PO BOX 10442 | | | | CONWAY | AR | 72034 |
| GRIFFIN, MILDRED | 1725 ARBOR LN APT 312 | | | | CRESTHILL | IL | 60435-2105 |
| GRIFFIN, MILFORD B | 655 ROY WHITT RD | | | | BOAZ | AL | 35956-2539 |
| GRIFFIN, MIRIAM G | 35090 W 8 MILE RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-5153 |
| GRIFFIN, MONNIA I | 19562 MYERS RD | | | | ATHENS | AL | 35614-5422 |
| GRIFFIN, MYRTLE L | 5340 CRESCENT DR | | | | HILLIARD | OH | 43026-1077 |
| GRIFFIN, NADINE M | 7351 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| GRIFFIN, NAOMI J | 4833 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3745 |
| GRIFFIN, NICHOLIS | | | | | | | |
| GRIFFIN, NICOLE R | 14670 BARKLEY ST APT 31203 | | | | OVERLAND PARK | KS | 66223-3878 |
| GRIFFIN, NORMA J | 29451 GRANDVIEW | | | | INKSTER | MI | 48141-1003 |
| GRIFFIN, NORWOOD G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFIN, O B | PO BOX 66 | | | | BARNEY | GA | 31625-0066 |
| GRIFFIN, ODELL | PO BOX 970016 | | | | YPSILANTI | MI | 48197-0801 |
| GRIFFIN, OLIE | 900 FRANKLIN AVE | | | | CAMPBELL | MO | 63933-2006 |
| GRIFFIN, OLIVE K | 4436 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1961 |
| GRIFFIN, OLIVE M | 1803 151ST AVENUE | | | | LUTZ | FL | 33549-3678 |
| GRIFFIN, OLIVE M | 1803 E 151ST AVE | | | | LUTZ | FL | 33549-3678 |
| GRIFFIN, OSCAR L | 415 E 12TH ST FL 4 | | | | KANSAS CITY | MO | 64106-2799 |
| GRIFFIN, PAMELA E | 7423 AMERICAN ST | | | | DETROIT | MI | 48210-1003 |
| GRIFFIN, PATRICIA | 3762 S HIGHWAY US 23 | | | | GREENBUSH | MI | 48738 |
| GRIFFIN, PATRICIA A | 10370 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |
| GRIFFIN, PATRICIA A | 3150 TIDE AVENUE | | | | MORRO BAY | CA | 93442-1331 |
| GRIFFIN, PATRICIA A | 24210 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| GRIFFIN, PATRICIA ANN | 10370 HADLEY RD | | | | CLARKSTON | MI | 48348-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, PATRICIA E | 724 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 |
| GRIFFIN, PATRICK M | 1627 S CREEK RD | | | | DERBY | NY | 14047-9723 |
| GRIFFIN, PAUL E | 7379 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1627 |
| GRIFFIN, PEARLEAN | 351 WHITE ST | | | | ROSELLE | NJ | 07203-2160 |
| GRIFFIN, PEARLEAN | 351 WHITE STREET | | | | ROSELLE | NJ | 07203-2160 |
| GRIFFIN, PEARLIE M | 219 GERMANTOWN RD | | | | MADISON | MS | 39110-7450 |
| GRIFFIN, PEGGY M | 3812 HENDON RD | | | | RANDALLSTOWN | MD | 21133-4104 |
| GRIFFIN, PEGGY P | 2017 ARTHUR DR N.W. | | | | WARREN | OH | 44485-1404 |
| GRIFFIN, PHYLLIS T | 94 KIRKWOOD RD NE | | | | ATLANTA | GA | 30317-1104 |
| GRIFFIN, RALPH D | 176 GROVE ST | | | | CORTLAND | OH | 44410-1428 |
| GRIFFIN, RALPH D | 176 GROVE DRIVE | | | | CORTLAND | OH | 44410-1428 |
| GRIFFIN, RALPH E | 10507 TRASK DR | | | | SAINT LOUIS | MO | 63136-2348 |
| GRIFFIN, RALPH ERROLL | 10507 TRASK DR | | | | SAINT LOUIS | MO | 63136-2348 |
| GRIFFIN, RANDALL F | 27 MANVILLE AVE | | | | MANVILLE | RI | 02838-1612 |
| GRIFFIN, RAQUEL M | 0 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1625 |
| GRIFFIN, RAY | 9757 ELM RD | | | | OVID | MI | 48866-9560 |
| GRIFFIN, RAYMOND L | PO BOX 1558 | | | | DUNDEE | FL | 33838-1558 |
| GRIFFIN, REBA W | 2494 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| GRIFFIN, REBA WALKER | 2494 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| GRIFFIN, REGINA | PO BOX 210241 | | | | AUBURN HILLS | MI | 48321-0241 |
| GRIFFIN, REGINA M | 703 PLATINUM AVE | | | | BALTIMORE | MD | 21221-5006 |
| GRIFFIN, RETHER P | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 |
| GRIFFIN, RICHARD | 120 ALCOTT PL # 23 | | | | BRONX | NY | 10475 |
| GRIFFIN, RICHARD C | 921 PRYNNWOOD LN APT 9 | | | | O FALLON | MO | 63366-7638 |
| GRIFFIN, RICHARD H | 536 FAIRFIELD RD | | | | SIMI VALLEY | CA | 93065-6917 |
| GRIFFIN, RICHARD L | 424 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| GRIFFIN, RICHARD L | 93 THOMPSON ST 1 | | | | BUFFALO | NY | 14207 |
| GRIFFIN, RICKY L | PO BOX 513 | | | | TANNER | AL | 35671-0513 |
| GRIFFIN, RITA W | 1902 W WASHINGTON ST | | | | PLANT CITY | FL | 33563-6340 |
| GRIFFIN, ROBERT | PO BOX 576 | | | | ATHENS | AL | 35612-0576 |
| GRIFFIN, ROBERT A | 717 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6949 |
| GRIFFIN, ROBERT A | 4078 W RILEY RD | | | | OWOSSO | MI | 48867-9423 |
| GRIFFIN, ROBERT B | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| GRIFFIN, ROBERT C | 1715 E EAGER ST APT 223 | | | | BALTIMORE | MD | 21205-1170 |
| GRIFFIN, ROBERT D | 400 ASTOR AVENUE | | | | DAYTON | OH | 45449-2004 |
| GRIFFIN, ROBERT D | 19921 CONLEY ST | | | | DETROIT | MI | 48234-2253 |
| GRIFFIN, ROBERT J | 150 STATE ROUTE 95 | | | | MOIRA | NY | 12957-2414 |
| GRIFFIN, ROBERT L | 12494 AIRPORT RD | | | | DEWITT | MI | 48820-9207 |
| GRIFFIN, ROBERT V | 4726 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| GRIFFIN, ROBERT W | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| GRIFFIN, ROBIN | MORRIS HAYNES INGRAM & HORNSBY | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| GRIFFIN, ROGER D | 4536 FORSYTHE AVE | | | | DAYTON | OH | 45406-3207 |
| GRIFFIN, ROGER J | 1230 S JAY ST | | | | KOKOMO | IN | 46902-1751 |
| GRIFFIN, ROGER T | 220 LONG COVE LN | | | | BALTIMORE | MD | 21221-1742 |
| GRIFFIN, ROGERS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GRIFFIN, ROLAND E | 83 QUINCY ST | | | | BUFFALO | NY | 14212-1929 |
| GRIFFIN, ROLAND EDWARD | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIN, ROMANZA K | 8203 INDEPENDENCE DR | | | | WILLOW SPRINGS | IL | 60480-1017 |
| GRIFFIN, RONALD | 193 TOM BRYAN RD | | | | LENOX | GA | 31637-2142 |
| GRIFFIN, RONALD D | 5235 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| GRIFFIN, RONALD DALE | 5235 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| GRIFFIN, RONALD E | 2412 EASTON ST NE | | | | N CANTON | OH | 44721-2546 |
| GRIFFIN, RONALD W | 3301 ALT 19 APT 601 | | | | DUNEDIN | FL | 34698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFIN, RONNIE | 4537 WEST ST | | | | BRIGHTON | AL | 35020 |
| GRIFFIN, RONNIE D | 8150 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| GRIFFIN, RONNIE D | 6500 SAINT MORITZ CT | | | | OSAGE BEACH | MO | 65065-3518 |
| GRIFFIN, ROOSEVELT | 5922 WESTMORE DR | | | | JACKSON | MS | 39206-2207 |
| GRIFFIN, ROSA LEE | 117 ISLAND ESTATES PKWY | | | | PALM COAST | FL | 32137-2206 |
| GRIFFIN, ROSA M | 316 WEST RANKIN | | | | FLINT | MI | 48505-4124 |
| GRIFFIN, ROSA M | 316 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| GRIFFIN, ROSALIND | 1714 TEMPADOWN CIRCLE | | | | DECATUR | GA | 30035 |
| GRIFFIN, ROSE | 8420 OLD IVORY WAY | | | | BLACKLICK | OH | 43004-8119 |
| GRIFFIN, ROSEMARY | 10100 ECKLES RD | | | | LIVONIA | MI | 48150-4552 |
| GRIFFIN, ROSEMARY | 10100 ECKLES | | | | LIVONIA | MI | 48150 |
| GRIFFIN, ROSIE R | PO BOX 29312 | | | | SHREVEPORT | LA | 71149-9312 |
| GRIFFIN, ROSIE RUTH | PO BOX 29312 | | | | SHREVEPORT | LA | 71149-9312 |
| GRIFFIN, ROY J | 9850 THOMAS DR E #912 | | | | PANAMA CITY BEACH | FL | 32408 |
| GRIFFIN, ROY J | 6504 N LAGUN DR | | | | PANAMA CITY BEACH | FL | 32408 |
| GRIFFIN, ROYAL L | 3118 KINGSLAND AVE | | | | OAKLAND | CA | 94619-3370 |
| GRIFFIN, RUSSELL J | 2829 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4752 |
| GRIFFIN, RUTH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GRIFFIN, RUTH | 6046 OVERLOOK LN | | | | BESSEMER | AL | 35022-7020 |
| GRIFFIN, RUTH F | 2700 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9799 |
| GRIFFIN, RUTH J | 745 N SWOPE ST | BRANDYWINE NRSG. | | | GREENFIELD | IN | 46140-1332 |
| GRIFFIN, RUTH M | 501 N 17TH AVE APT 309 | | | | BEECH GROVE | IN | 46107 |
| GRIFFIN, RUTH M | 9935 BROAD ST | | | | DETROIT | MI | 48204-1644 |
| GRIFFIN, RUTH M | 9935 BROADSTREET AVE | | | | DETROIT | MI | 48204-1644 |
| GRIFFIN, RYAN J | 24 ROBINS ST | | | | BUFFALO | NY | 14220-1318 |
| GRIFFIN, SAMMIE E | PO BOX 310054 | | | | FLINT | MI | 48531-0054 |
| GRIFFIN, SAMMIE EARL | PO BOX 310054 | | | | FLINT | MI | 48531-0054 |
| GRIFFIN, SAMUEL L | 111 7TH ST | | | | ROCHESTER | NY | 14609-4619 |
| GRIFFIN, SANDRA M | 3 JUAREZ LN | | | | PORT ST LUCIE | FL | 34952-8528 |
| GRIFFIN, SANDRA M | 3 JUAREZ | | | | PORT ST LUCIE | FL | 34952-8528 |
| GRIFFIN, SANDRA V | 894 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| GRIFFIN, SARAH A | 4750 S DUDLEY ST APT 4 | | | | LITTLETON | CO | 80123 |
| GRIFFIN, SCOTT | | | | | | | |
| GRIFFIN, SCOTT L | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| GRIFFIN, SCOTT LEE | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| GRIFFIN, SCOTT M | 10304 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| GRIFFIN, SEAN P | 7801 CENTELLA ST APT 9 | | | | CARLSBAD | CA | 92009 |
| GRIFFIN, SHAKIA | PO BOX 3918 | | | | SALISBURY | MD | 21802-3918 |
| GRIFFIN, SHAMEKA L | 34439 SANDPEBBLE DR | | | | STERLING HTS | MI | 48310-5560 |
| GRIFFIN, SHAMEKA L | 6380 E 14 MILE RD APT A3 | | | | WARREN | MI | 48092-3877 |
| GRIFFIN, SHARON V | 815 CREEKSIDE DRIVE | APT 607D | | | CLARKSTON | GA | 30021 |
| GRIFFIN, SHEILA H | 625 N UPLAND AVE | | | | DAYTON | OH | 45417-1561 |
| GRIFFIN, SHERYL D | 3340 WAREHIME RD | | | | MANCHESTER | MD | 21102-2020 |
| GRIFFIN, SHERYL L | 1104 W WASHINGTON ST | | | | BLUFFTON | IN | 46714-1638 |
| GRIFFIN, SHIRLEY | 25345 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-2720 |
| GRIFFIN, SHIRLEY A | 34193 SUMMERHILL LN | | | | CHESTERFIELD | MI | 48047-4180 |
| GRIFFIN, SHIRLEY L | 7361 CROXTON RD | | | | KERSHAW | SC | 29067 |
| GRIFFIN, SHIRLEY M | 1313 LASALLE ST | | | | SANDUSKY | OH | 44870-1711 |
| GRIFFIN, SIDNEY C | 225 HARPER AVE | | | | DETROIT | MI | 48202-3533 |
| GRIFFIN, SOLOMON | 5256 CROCUS AVE | | | | LANSING | MI | 48911-3733 |
| GRIFFIN, SONYA A | 4718 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3338 |
| GRIFFIN, SPENCER | 562 BRAMHALL AVE | | | | JERSEY CITY | NJ | 07304-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFIN, STANLEY A | 7702 DECKER AVE | | | | CLEVELAND | OH | 44103-2863 |
| GRIFFIN, STANLEY A. | 7702 DECKER AVE | | | | CLEVELAND | OH | 44103-2863 |
| GRIFFIN, STANLEY E | 719 2ND AVE NE | | | | CONOVER | NC | 28613-2053 |
| GRIFFIN, STEPHEN | 37826 MAPLE CIR E | | | | CLINTON TOWNSHIP | MI | 48036-2157 |
| GRIFFIN, STEPHEN A | 4477 SAINT MARTINS DR | | | | FLINT | MI | 48507-3726 |
| GRIFFIN, STEVE W | PO BOX 9022 | C/O DUBAI | | | WARREN | MI | 48090-9022 |
| GRIFFIN, STEVE W | PO BOX 9022 | C/O  DUBAI | | | WARREN | MI | 48090-9022 |
| GRIFFIN, STEVEN D | 3285 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-7770 |
| GRIFFIN, STEVEN L | 46 SOUTH MONMOUTH STREET | | | | DAYTON | OH | 45403-5403 |
| GRIFFIN, STEVEN L | 1648 HICKORY NUT PL | | | | CHULA VISTA | CA | 91915 |
| GRIFFIN, STEVEN P | 0 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1625 |
| GRIFFIN, SUSAN A | 1659 RIVERSIDE RD | | | | NILES | MI | 49120-9043 |
| GRIFFIN, SUSAN M | 1100 HIGHLAND AVE | MARSHALTON HGTS | | | MARSHALLTON | DE | 19808-5814 |
| GRIFFIN, SYLVESTER | PO BOX 2765 | | | | JACKSON | MS | 39207-2765 |
| GRIFFIN, TAMMY | 2414 GUNNELLS LN | | | | OXFORD | AL | 36203-3622 |
| GRIFFIN, TERANZE E | 72 DASHER AVE | | | | BEAR | DE | 19701-1174 |
| GRIFFIN, TERRODE | | | | | | | |
| GRIFFIN, TERRY D | 3311 N BETHLEHEM RD | | | | MARION | IN | 46952-8747 |
| GRIFFIN, TERRY E | 71 HARMON ST | | | | DETROIT | MI | 48202-1327 |
| GRIFFIN, TERRY L | 11210 KS HIGHWAY 152 | | | | LACYGNE | KS | 66040-4136 |
| GRIFFIN, TERRY L | 3607 WOODMOOR DR | | | | OXFORD | OH | 45056-9212 |
| GRIFFIN, TERRY L | 49681 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4641 |
| GRIFFIN, TERRY LYNN | 3607 WOODMOOR DR | | | | OXFORD | OH | 45056-9212 |
| GRIFFIN, TERRY R | 2175 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151-8636 |
| GRIFFIN, THEODORE E | 42 PINE ST APT 111 | | | | WATERBURY | CT | 06710-2141 |
| GRIFFIN, THEOPHUS | 2311 PATTON RD | | | | GRIFFIN | GA | 30224-7314 |
| GRIFFIN, THERESA | 10031 DIANE DR | #20-103 | | | ROMULUS | MI | 48174 |
| GRIFFIN, THOMAS | PO BOX 3918 | | | | SALISBURY | MD | 21802-3918 |
| GRIFFIN, THOMAS F | 2700 NILES RD | | | | COLUMBUS | MS | 39705-1206 |
| GRIFFIN, THOMAS F | PO BOX 95 | | | | DANFORTH | IL | 60930 |
| GRIFFIN, THOMAS H | 3710 68TH AVE | | | | ROCHESTER | NY | 14616 |
| GRIFFIN, THOMAS J | 6711 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9051 |
| GRIFFIN, THOMAS L | 14960 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| GRIFFIN, THOMAS M | 114 HERMAN BAILEY RD | | | | SOMERVILLE | AL | 35670 |
| GRIFFIN, TIFFANY M | 1151 DORCHESTER CIR APT 301A | | | | LANSING | MI | 48910-5160 |
| GRIFFIN, TIFFANY M | 1131 DORCHESTER CIR APT 301A | | | | LANSING | MI | 48910-5150 |
| GRIFFIN, TIM R | 8120 EASTON RD | | | | NEW LOTHROP | MI | 48460-9720 |
| GRIFFIN, TIMOTHY JOHN | 258 OLD SHACKLE ISLAND ROAD | | | | HENDERSONVLLE | TN | 37075-3139 |
| GRIFFIN, TIMOTHY L | 72246 51ST ST | | | | DECATUR | MI | 49045-9142 |
| GRIFFIN, TODD D | 3275 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-7770 |
| GRIFFIN, TONYA C | 3720 LYNN ST | | | | FLINT | MI | 48503-4542 |
| GRIFFIN, TONYA CHERESE | 3720 LYNN ST | | | | FLINT | MI | 48503-4542 |
| GRIFFIN, TROY H | 219 SOUTHSHORE LN | | | | DALLAS | GA | 30157-4108 |
| GRIFFIN, TYRONE H | 1921 SEYMOUR AVE | | | | FLINT | MI | 48503-4340 |
| GRIFFIN, TYRONE L | 755 SAINT ANDREWS DR APT 5-207 | | | | MURFREESBORO | TN | 37128-6551 |
| GRIFFIN, ULYSSES F | 4914 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| GRIFFIN, VALERIA | 803 S LINK AVE | C/O PATRICIA A TAYLOR | | | SPRINGFIELD | MO | 65802-3017 |
| GRIFFIN, VERDINE | 2066 HOLT AVE | | | | COLUMBUS | OH | 43219-1130 |
| GRIFFIN, VICKIE D | 16916 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5922 |
| GRIFFIN, VICKIE L | 7900 W 115TH ST | | | | OVERLAND PARK | KS | 66210-2502 |
| GRIFFIN, VICTORIA H | 5 MAR VAL TERRACE E-8 | | | | WINSLOW | ME | 04901 |
| GRIFFIN, VICTORIA H | 5 MAR VAL TER APT E8 | | | | WINSLOW | ME | 04901-6974 |
| GRIFFIN, VIDA L | 6607 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIN, VIRGINIA S | 2954 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9409 |
| GRIFFIN, WADE M | 5530 OLD DOVER BLVD APT 7 | | | | FORT WAYNE | IN | 46835 |
| GRIFFIN, WANDA J | 19347 REVERE ST | | | | DETROIT | MI | 48234-1709 |
| GRIFFIN, WANDRA D | 1907 MARSEILLAS BLVD. | | | | CAHOKIA | IL | 62206 |
| GRIFFIN, WAYNE | 2825 N HOLTON ST APT 405 | | | | MILWAUKEE | WI | 53212 |
| GRIFFIN, WENDELL W | 5701 BETHEL RD | | | | PULASKI | TN | 38478-6238 |
| GRIFFIN, WILBERT O | GORHAM & WALDREP PC | 2101 6TH AVE N STE 700 | | | BIRMINGHAM | AL | 35203-2761 |
| GRIFFIN, WILEY | PO BOX 311166 | | | | FLINT | MI | 48531-1166 |
| GRIFFIN, WILLIAM D | 608 PARKWOODS DR | | | | NOBLE | OK | 73068-9318 |
| GRIFFIN, WILLIAM E | 3718 BUCKSKIN TRL E | | | | JACKSONVILLE | FL | 32277-2230 |
| GRIFFIN, WILLIAM F | 2 CIMMARON DR | | | | SAINT CHARLES | MO | 63304-7256 |
| GRIFFIN, WILLIAM H | 730 HOYT ST SW | | | | WARREN | OH | 44485-3845 |
| GRIFFIN, WILLIAM H | 9329 SHERWOOD LN | | | | INDIANAPOLIS | IN | 46240-1255 |
| GRIFFIN, WILLIAM H | PO BOX 321 | | | | WARREN | OH | 44482-0321 |
| GRIFFIN, WILLIAM J | 210 GLADSTONE WAY | | | | BEAR | DE | 19701-3514 |
| GRIFFIN, WILLIAM O | 813 E 28TH ST | | | | WILMINGTON | DE | 19802-3606 |
| GRIFFIN, WILLIAM P | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| GRIFFIN, WILLIAM R | 3609 RIVERVIEW DRIVE | | | | SAGINAW | MI | 48601-9314 |
| GRIFFIN, WILLIE G | 3507 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1149 |
| GRIFFIN, WILLIE H | 2569 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223-1425 |
| GRIFFIN, WILLIE J | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| GRIFFIN, WILLIE JAMES | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| GRIFFIN, WILLIE L | 4908 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2225 |
| GRIFFIN, WILLIE L | 2429 BEALS ST | | | | DETROIT | MI | 48214-1748 |
| GRIFFIN, WILLIE L | 15 E HOWARD | | | | PONTIAC | MI | 48342 |
| GRIFFIN, WILLIE MAE | 10600 ST. CLAIR, APT. 713 | | | | CLEVELAND | OH | 44108-1921 |
| GRIFFIN, WILLIE MAE | 24470 GLENBROOK BLVD | | | | EUGLID | OH | 44117-1902 |
| GRIFFIN, WILMER E | 3676 ALICE DR | | | | LAUDERDALE | MS | 39335-9595 |
| GRIFFIN, WINNIE | 25230 SOUTHFIELD, APT. 102 | | | | SOUTHFIELD | MI | 48075-1984 |
| GRIFFIN,FRANCES K | 405 MOORE AVE | | | | MIAMISBURG | OH | 45342-3026 |
| GRIFFIN,TERRY LYNN | 3607 WOODMOOR DR | | | | OXFORD | OH | 45056-9212 |
| GRIFFIN-BOSSARD BUICK, PONTIAC, CADILLAC, GMC TRUCKS, INC. | BYRON DONOVAN | 11579 HYDETOWN RD | | | TITUSVILLE | PA | 16354-1337 |
| GRIFFIN-FLYTHE CHEVROLET, INC. | JESSE FLYTHE | 452 HIGHWAY 38 S | | | BENNETTSVILLE | SC | 29512-4635 |
| GRIFFIN-FLYTHE CHEVROLET, INC. | 452 HIGHWAY 38 S | | | | BENNETTSVILLE | SC | 29512-4635 |
| GRIFFIN-SIMMONS, DARRYL A | 4218 N 22ND ST | | | | MILWAUKEE | WI | 53209-6716 |
| GRIFFIN-SIMMONS, DARRYL D | 970S. ADAMS ST | APT. 15 | | | BLOOMINGTON | IN | 47403 |
| GRIFFING FAMILY CORP | 445 US RTE 1 BYPASS | | | | PORTSMOUTH | NH | 03801 |
| GRIFFING HUGH | 203 CRESCENT H DR | | | | TERRY | MS | 39170-8745 |
| GRIFFING, FRANCIS H | 203 CRESCENT H DR | | | | TERRY | MS | 39170-8745 |
| GRIFFING, ILA JEAN | 26560 BURG APT 120B | | | | WARREN | MI | 48089-1098 |
| GRIFFING, MARJORIE L | 211 WYNGATE DR | | | | BROOKFIELD | OH | 44403-9668 |
| GRIFFING, TERRY A | 4850 MACKINAW RD | | | | SAGINAW | MI | 48603-7246 |
| GRIFFIOEN, KATHLEEN A | PO BOX 632 | 23351 TRUCKENMILLER RD | | | CENTREVILLE | MI | 49032-0632 |
| GRIFFIS DON G (ESTATE OF) (493399) - GIFFIS DON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIFFIS JAMES CARROLL (340829) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| GRIFFIS MACK H JR (429012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIFFIS, BILL | 7738 COUNTY ROAD 2610 | | | | BONHAM | TX | 75418-7213 |
| GRIFFIS, BRIAN R | 3961 N COUNTY LINE RD | | | | SUNBURY | OH | 43074 |
| GRIFFIS, DAVID F | 305 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6434 |
| GRIFFIS, DONALD N | 18006 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFIS, JAMES CARROLL | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| GRIFFIS, JAYNE A | 210 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| GRIFFIS, JOHN A | 9179 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| GRIFFIS, KEVIN A | 273 SAINT JOHNS GOLF DR | | | | SAINT AUGUSTINE | FL | 32092-1053 |
| GRIFFIS, LOWELL D | 165 LAKESHORE RD | | | | GILBERTSVILLE | KY | 42044-8722 |
| GRIFFIS, MACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFIS, MICHAEL J | 483 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8777 |
| GRIFFIS, RICHARD M | 2356 GREENLAND CT | | | | PUNTA GORDA | FL | 33983-8614 |
| GRIFFIS, ROBERT C | 421 SHAMROCK DR | | | | VENICE | FL | 34293-1548 |
| GRIFFIS, ROBERT L | 14395 DEL AMO DR | | | | VICTORVILLE | CA | 92392-5492 |
| GRIFFITH | PO BOX 7391 | | | | NORTH KANSAS CITY | MO | 64116-0091 |
| GRIFFITH BARBARA | GRIFFITH, BARBARA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIFFITH BARBARA | GRIFFITH, PAUL | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIFFITH CHARLOTTE (479242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITH DAVID A | 5011 WAVERLY RD | | | | ONONDAGA | MI | 49264-9507 |
| GRIFFITH DELTON (162689) | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| GRIFFITH DOROTHY | 1014 EASTERN MANOR DR | | | | BIRMINGHAM | AL | 35215-8451 |
| GRIFFITH EMMA (470634) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITH GREGORY ALAN | 21280 E GLEN HAVEN CIR | | | | NORTHVILLE TW | MI | 48167-2468 |
| GRIFFITH JANET A | GRIFFITH, JANET A | PO BOX 1987 | | | WAUSAU | WI | 54402-1987 |
| GRIFFITH JOSEPH | 520 SPORTSMAN PARK DR | | | | SEFFNER | FL | 33584-4152 |
| GRIFFITH JR, DARWIN G | 6586 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| GRIFFITH JR, ELLERY E | 611 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3204 |
| GRIFFITH JR, GERALD B | PO BOX 61 | | | | CHARLOTTESVLE | IN | 46117-0061 |
| GRIFFITH JR, HARRY | PO BOX 456 | | | | ARLINGTON | TX | 76004-0456 |
| GRIFFITH JR, HUGH | 114 PHILLIPS ST | | | | HOT SPRINGS | AR | 71913-4111 |
| GRIFFITH JR, LAWRENCE A | 103-D RT 3 | | | | ODESSA | MO | 64076 |
| GRIFFITH JR, MIKEL H | 1335 EVERETT AVE | | | | DES PLAINES | IL | 60018-2305 |
| GRIFFITH JR, OREN O | 193 SCENIC SHORES DR | | | | DANDRIDGE | TN | 37725-6274 |
| GRIFFITH JR, OVA | 2950 GARFIELD ST | | | | WATERFORD | MI | 48329-3134 |
| GRIFFITH JR, ROBERT W | 525 5TH ST | | | | SHELBYVILLE | IN | 46176-2409 |
| GRIFFITH JR, WALTER | 5022 WOODBINE AVE | | | | DAYTON | OH | 45432-3666 |
| GRIFFITH MOTOR COMPANY | JERRY GRIFFITH | 1300 W HARMONY ST | | | NEOSHO | MO | 64850-1637 |
| GRIFFITH MOTOR COMPANY | 1300 W HARMONY ST | | | | NEOSHO | MO | 64850-1637 |
| GRIFFITH PAUL (475477) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GRIFFITH RAYMOND L (338434) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFITH ROBERT | 5731 BAYSIDE DR | | | | DAYTON | OH | 45431-2217 |
| GRIFFITH ROBERT (167916) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| GRIFFITH ROGER (459106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIFFITH RONALD | GRIFFITH, RONALD | 918 WILCOX ST | | | SAVANNAH | GA | 31405 |
| GRIFFITH ROSELINE | 1779 MILL CREEK DR | | | | PROSPECT | OR | 97536-9745 |
| GRIFFITH RUBBER MILLS | LEAH | 2439 N.W. 22ND AVE | MANNHEIM 68169 GERMANY | | | | |
| GRIFFITH SCOTT | GRIFFITH, SCOTT | 14724 VENTURA BLVD SUITE401 | | | SHERMAN OAKS | CA | 91403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH SCOTT | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 14724 VENTURA BLVD SUITE401 | | | SHERMAN OAKS | CA | 91403 |
| GRIFFITH STEPHEN | PO BOX 930 | | | | CULLMAN | AL | 35056-0930 |
| GRIFFITH TRANSPORTATION INC | 28686 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2772 |
| GRIFFITH TRUCKING INC | DBA BROADWAY EXPRESS | 1901A W EVERGREEN AVE | | | EFFINGHAM | IL | 62401-4404 |
| GRIFFITH WILLIAM | 8121 HITCHCOCK RD UNIT 12 | | | | YOUNGSTOWN | OH | 44512-5870 |
| GRIFFITH, A. J | 6801 RICKEY LN | | | | ARLINGTON | TX | 76001-6721 |
| GRIFFITH, ALMA E | 4544 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| GRIFFITH, ANGELA Y | 326 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| GRIFFITH, ANTHONY E | 3940 BOEING DR | | | | SAGINAW | MI | 48604-1830 |
| GRIFFITH, ANTOINETTE M | 561 BELLAIRE DR | | | | TIPP CITY | OH | 45371 |
| GRIFFITH, ARLENE R | 4360 RIDGE RD | | | | CORTLAND | OH | 44410-9728 |
| GRIFFITH, AUDREY J | 2250 W US 36 | | | | PENDLETON | IN | 46064 |
| GRIFFITH, AWANDA J | 1611 EL PASO DR | | | | NORCO | CA | 92860-3895 |
| GRIFFITH, BARBARA | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIFFITH, BARBARA | 4773 JUPITER DR | | | | UNIONTOWN | OH | 44685-9682 |
| GRIFFITH, BARBARA L | 516 STONERIDGE TRL | | | | WEATHERFORD | TX | 76087-4412 |
| GRIFFITH, BENJAMIN O | 1577 APPLEWOOD AVE | \ | | | LINCOLN PARK | MI | 48146-2128 |
| GRIFFITH, BENJAMIN O | 1577 APPLEWOOD AVENUE | | | | LINCOLN PARK | MI | 48146-2128 |
| GRIFFITH, BESSIE R. | 501 HOMECREST AVE | | | | DAYTON | OH | 45404-1443 |
| GRIFFITH, BETTY J | 1142 SAVANNAH RD | HULING COVE APT 207 | | | LEWIS | DE | 19958 |
| GRIFFITH, BEVERLY F | 5255 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-9259 |
| GRIFFITH, BEVERLY J | 300 BARTON SHORE DR | | | | ANN ARBOR | MI | 48105-1026 |
| GRIFFITH, BIGE E | PO BOX 147 | | | | BAXTER | KY | 40806-0147 |
| GRIFFITH, BLANCH E | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| GRIFFITH, BOBBIE J. | 4513 WINTER DR | | | | ANDERSON | IN | 46012-9234 |
| GRIFFITH, CARL W | 4222 CROCUS RD | | | | WATERFORD | MI | 48328-2113 |
| GRIFFITH, CARNEGIE G | PO BOX 642 | 4059 FRANKFORT HWY | | | FRANKFORT | MI | 49635-0642 |
| GRIFFITH, CECIL M | APT 39 | 3312 MASSARD ROAD | | | FORT SMITH | AR | 72903-5568 |
| GRIFFITH, CHARLES E | HC 62 BOX 342 | | | | MIRACLE | KY | 40856-9702 |
| GRIFFITH, CHARLES L | 30 CLOVER CIR | | | | HOULTON | ME | 04730-3427 |
| GRIFFITH, CHARLES M | 5900 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 |
| GRIFFITH, CHARLES R | 10054 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| GRIFFITH, CHARLES W | E2009 CURTIS LN | | | | IOLA | WI | 54945-8220 |
| GRIFFITH, CHARLOTTE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITH, CHERYL A | 7466 CROWN PARK | | | | BELTON | MO | 64012-3076 |
| GRIFFITH, CHRISTOPHER B | 313 S EAST ST | | | | LINDEN | MI | 48451-8944 |
| GRIFFITH, CLARENCE E | 8221 KY 1232 | | | | CORBIN | KY | 40701-6270 |
| GRIFFITH, CLAUDIA J | 9366 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8553 |
| GRIFFITH, CLAY | 20 WOODLAND HILLS DR STE 1 | | | | SOUTHGATE | KY | 41071-2990 |
| GRIFFITH, CONSTANCE J | 3473 ATLANTIC ST. NE | | | | WARREN | OH | 44483-4542 |
| GRIFFITH, CORBET R | 1971 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| GRIFFITH, COURTNEY L | 14460 ROSSINI DR | | | | DETROIT | MI | 48205-1862 |
| GRIFFITH, CRAIG B | 219 MINNEAPOLIS ST | | | | DEFIANCE | OH | 43512-2344 |
| GRIFFITH, CRAIG R | 6657 WESTPOINT ST | | | | TAYLOR | MI | 48180-1710 |
| GRIFFITH, D W INC | 100 PHILADELPHIA PIKE STE B | | | | WILMINGTON | DE | 19809 |
| GRIFFITH, DALE W | 5210 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9070 |
| GRIFFITH, DAVID A | 5011 WAVERLY ROAD | | | | ONONDAGA | MI | 49264-9507 |
| GRIFFITH, DAVID S | 2603 N 150TH AVE | | | | OMAHA | NE | 68116 |
| GRIFFITH, DAWN M | 2229 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1437 |
| GRIFFITH, DELTON | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFITH, DENNIS | 5250 KINGS RIDGE RD | | | | MITCHELL | IN | 47446-5490 |
| GRIFFITH, DEREK ALAN | 1309 SOUTH RANDOLPH STREET | | | | GARRETT | IN | 46738-1970 |
| GRIFFITH, DIANE J | 1316 MAPLE AVE | | | | JANESVILLE | WI | 53548-2837 |
| GRIFFITH, DIANNE | 10097 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| GRIFFITH, DOLORES D | 8556 SANDY BEACH STREET | | | | TAMPA | FL | 33634-3634 |
| GRIFFITH, DONALD E | 7435 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-7001 |
| GRIFFITH, DOROTHY J | 142 N MAIN ST | | | | YARDLEY | PA | 19067-1306 |
| GRIFFITH, DOROTHY J | 142 NORTH MAIN ST | | | | YARDLEY | PA | 19067-1306 |
| GRIFFITH, E LORRAINE | 1105 CASTLE HARBOUR WAY UNIT 1A | | | | GLEN BURNIE | MD | 21060-0907 |
| GRIFFITH, EARL | 7033 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2243 |
| GRIFFITH, EDDIE V | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| GRIFFITH, EDWARD J | 60120 KRULL RD | | | | THREE RIVERS | MI | 49093-9507 |
| GRIFFITH, ELBERT O | 11565 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| GRIFFITH, ELIZABETH | 130 OAKLEAF DRIVE | | | | LTL EGG HBR | NJ | 08087-2146 |
| GRIFFITH, ELIZABETH A | 269 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| GRIFFITH, ELIZABETH D | PO BOX 8 | | | | NELLYSFORD | VA | 22958-0008 |
| GRIFFITH, ELLERY E | 17810 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-1908 |
| GRIFFITH, ELMER R | 2005 MERRILL ST APT 5 | | | | YPSILANTI | MI | 48197-4455 |
| GRIFFITH, EMMA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITH, EMMA | 680 DIVISION AVENUE | | | | CHARLEVOIX | MI | 49720-2040 |
| GRIFFITH, EMMA J | 7930 QUARRY RD | | | | AMHERST | OH | 44001-9435 |
| GRIFFITH, EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRIFFITH, EMORY | 4754 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-4544 |
| GRIFFITH, EUGENE F | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GRIFFITH, EUGENE T | STE 1900 | 130 WEST 2ND STREET | | | DAYTON | OH | 45402-1506 |
| GRIFFITH, EUGENE T | C/O DARYL R DOUPLE | 130 W. SECOND STREET | | | DAYTON | OH | 45402-5402 |
| GRIFFITH, EVA | 5215 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| GRIFFITH, EVELYN | 205 PINE | | | | RECTOR | AR | 72461-1634 |
| GRIFFITH, FANNIE L | C/O CARLA J DINKINS | 50255 HEDGEWAY DRIVE | | | SHELBY TWP | MI | 48317 |
| GRIFFITH, FANNIE L | 50255 HEDGEWAY DR | C/O CARLA J DINKINS | | | SHELBY TWP | MI | 48317-1832 |
| GRIFFITH, FLOYD R | 30949 BROWN ST | | | | GARDEN CITY | MI | 48135-1421 |
| GRIFFITH, FRANCIS L | 9200 BEARDSLEE RD | | | | PERRY | MI | 48872-8714 |
| GRIFFITH, FRANKIE C | 1802 ELM CREST DR | | | | ARLINGTON | TX | 76012-1907 |
| GRIFFITH, FRANKIE CARL | 1802 ELM CREST DR | | | | ARLINGTON | TX | 76012-1907 |
| GRIFFITH, FRED G | 8565 RIVES JUNCTION RD | | | | RIVES JCT | MI | 49277-9662 |
| GRIFFITH, FREDERICK A | 6920 STATE ROUTE 56 E | | | | CIRCLEVILLE | OH | 43113-9409 |
| GRIFFITH, GARY L | 3930 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9108 |
| GRIFFITH, GENEVA | 114 PHILLIPS ST | | | | HOT SPRINGS | AR | 71913-4111 |
| GRIFFITH, GEORGE D | 9084 SO. NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| GRIFFITH, GEORGE D | 9084 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3621 |
| GRIFFITH, GEORGE E | 738 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4203 |
| GRIFFITH, GEORGE H | 3648 PEACHTREE RD NE APT 4U | | | | ATLANTA | GA | 30319 |
| GRIFFITH, GERALD A | 4645 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8838 |
| GRIFFITH, GINA E | 51762 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4309 |
| GRIFFITH, GLADYS E | 4016 GRAND AVE. | | | | MIDDLETOWN | OH | 45044-6126 |
| GRIFFITH, GLADYS E | 4016 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6126 |
| GRIFFITH, GLENN S | 269 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8555 |
| GRIFFITH, GLORIA F | 6 SINCLAIR RD | | | | EDISON | NJ | 08820-1691 |
| GRIFFITH, GREGORY A | 21280 E GLEN HAVEN CIR | | | | NORTHVILLE TW | MI | 48167-2468 |
| GRIFFITH, GREGORY ALAN | 21280 E GLEN HAVEN CIR | | | | NORTHVILLE TW | MI | 48167-2468 |
| GRIFFITH, HAROLD A | 31257 BRETZ DR | | | | WARREN | MI | 48093 |
| GRIFFITH, HAROLD C | 5 COPA LN | | | | WILMINGTON | DE | 19804-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH, HAROLD L | 12343 W 105TH ST | | | | OVERLAND PARK | KS | 66215-2225 |
| GRIFFITH, HAROLD M | 7611 HAYDEN RUN RD | | | | HILLIARD | OH | 43026-7795 |
| GRIFFITH, HARRY R | 316 COMANCHE DR | | | | BELLE VERNON | PA | 15012-4800 |
| GRIFFITH, HAZEL F | 209 WRIGHT ST #1-301 | | | | LAKEWOOD | CO | 80228 |
| GRIFFITH, HELEN F | 6586 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| GRIFFITH, HELEN F | 8344 RIDGE ROAD | | | | GOODRICH | MI | 48438 |
| GRIFFITH, HELEN S | 4011 SE RURAL ST | | | | PORTLAND | OR | 97202-7842 |
| GRIFFITH, HERSHEL R | 32224 ALVIN ST | | | | GARDEN CITY | MI | 48135-1209 |
| GRIFFITH, HERSHEL RAY | 32224 ALVIN ST | | | | GARDEN CITY | MI | 48135-1209 |
| GRIFFITH, I D INC | 735 S MARKET ST | PO BOX 1552 | | | WILMINGTON | DE | 19801 |
| GRIFFITH, JAMES | | | | | | | |
| GRIFFITH, JAMES A | 1915 N 29TH ST | | | | PARAGOULD | AR | 72450-9767 |
| GRIFFITH, JAMES C | 5324A PINETREE AVENUE | | | | PANAMA CITY | FL | 32408-6621 |
| GRIFFITH, JAMES C | 357 BALDWIN | | | | PONTIAC | MI | 48342 |
| GRIFFITH, JAMES H | 11565 M 216 | | | | MARCELLUS | MI | 49067-9388 |
| GRIFFITH, JAMES H | 507 CORRINE PL | | | | WASKOM | TX | 75692-5009 |
| GRIFFITH, JAMES K | 20738 TOLES LN | | | | GROSSE POINTE WOODS | MI | 48236-1425 |
| GRIFFITH, JAMES O | 6707 SCOTT HWY | | | | ROBBINS | TN | 37852-3102 |
| GRIFFITH, JAMES R | 169 FAIRHILL DR | | | | WILMINGTON | DE | 19808-4312 |
| GRIFFITH, JEAN L | 953 KING RIDGE DR | | | | ASHLAND | OH | 44805-3669 |
| GRIFFITH, JEAN M | 35 SOUTH OUTER DR. NE | | | | VIENNA | OH | 44473-9777 |
| GRIFFITH, JEAN M | 35 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| GRIFFITH, JEAN R | 454 POPLAR CORNER RD | | | | TRENTON | TN | 38382-9758 |
| GRIFFITH, JEAN S | 3090 COIN ST | | | | BURTON | MI | 48519-1536 |
| GRIFFITH, JEFFREY | 21101 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3192 |
| GRIFFITH, JEFFREY A | 561 BELLAIRE DR | | | | TIPP CITY | OH | 45371 |
| GRIFFITH, JERRY | 9207 W 104TH CIR | | | | WESTMINSTER | CO | 80021-7352 |
| GRIFFITH, JERRY J | 8329 LAUREL AVE | | | | RAYTOWN | MO | 64138-3276 |
| GRIFFITH, JERRY L | 2980  BRASHEARS  CREEK  RD | | | | TAYLORSVILLE | KY | 40071-5502 |
| GRIFFITH, JEWEL M | 31257 BRETZ DR | | | | WARREN | MI | 48093-1671 |
| GRIFFITH, JIMMIE R | 5599 SUNSET DR | | | | GADSDEN | AL | 35903-4661 |
| GRIFFITH, JOHN D | 352 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1251 |
| GRIFFITH, JOHN H | 3440 ALLEN RD | | | | HALE | MI | 48739-9306 |
| GRIFFITH, JOHN R | 27125 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| GRIFFITH, JOHN S | 1714 COLFAX ST SW | | | | DECATUR | AL | 35601-4746 |
| GRIFFITH, JOHN W | 5255 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-9259 |
| GRIFFITH, JOHN W | 8576 ST RT 124 | | | | HILLSBORO | OH | 45133-9304 |
| GRIFFITH, JOHN W | 8576 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9304 |
| GRIFFITH, JOHNNIE L | 2019 W 13TH ST | | | | JACKSONVILLE | FL | 32209-4734 |
| GRIFFITH, JOSEPHINE L | 9200 BEARDSLEE RD | | | | PERRY | MI | 48872-8714 |
| GRIFFITH, JOYCE E | 18546 FAIRWAY GREEN DRIVE | | | | HUDSON | FL | 34667 |
| GRIFFITH, JOYCELYN O | 1882 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 |
| GRIFFITH, JUDY G | 139 SPICE HOLLOW RD | | | | JOHNSON CITY | TN | 37604-3419 |
| GRIFFITH, KAREN A | 21 HARTWICK DRIVE | | | | TIPTON | IN | 46072-1573 |
| GRIFFITH, KATHERINE J | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683-6208 |
| GRIFFITH, KATIE | 16722 S. KIMBARK AVE. | | | | S. HOLLAND | IL | 60473-3231 |
| GRIFFITH, KIM R | 1128 IDESON RD | | | | HONEOYE FALLS | NY | 14472-8604 |
| GRIFFITH, LARRY A | PO BOX 304 | | | | DAMASCUS | OH | 44619-0304 |
| GRIFFITH, LARRY A. | PO BOX 304 | | | | DAMASCUS | OH | 44619-0304 |
| GRIFFITH, LARRY CLAY | 810 BURNSIDE DR | | | | TIPP CITY | OH | 45371-2704 |
| GRIFFITH, LARRY CLAY | 810 BURNSSIDE DR | | | | TIPP CITY | OH | 45371-5371 |
| GRIFFITH, LAVINA K | 5222 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| GRIFFITH, LEE A | 531 N WATKINS | P.O. BOX 233 | | | PERRY | MI | 48872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH, LEE G | 53791 NOTTAWA RD | | | | MENDON | MI | 49072-9705 |
| GRIFFITH, LENORA S | 1244 MEL AVE | | | | LANSING | MI | 48911-3622 |
| GRIFFITH, LETHA L | 855 W JEFFERSON ST LOT 161 | | | | GRAND LEDGE | MI | 48837-1370 |
| GRIFFITH, LINDA L. | 1511 BAYVIEW DR | | | | MUSKEGON | MI | 49441-5203 |
| GRIFFITH, LINDA S | 5509 LAURA ST | | | | ZEPHYRHILLS | FL | 33542-6832 |
| GRIFFITH, LINDA S | 5509 LAURA STREET | | | | ZEPHYRHILLS | FL | 33542 |
| GRIFFITH, LINDA S | 2815 N 156TH ST | | | | BASEHOR | KS | 66007-9772 |
| GRIFFITH, LISA M | PO BOX 348 | | | | ANDERSON | IN | 46015-0348 |
| GRIFFITH, LOREAN C | 10 WILMINGTON AVE. 249 W | | | | DAYTON | OH | 45420 |
| GRIFFITH, LUCILLE | 2381 DONAMERE CIR | | | | CENTERVILLE | OH | 45459-5180 |
| GRIFFITH, MABLE | 7942 S YATES BLVD | | | | CHICAGO | IL | 60617-1101 |
| GRIFFITH, MARILYN J | 6293 SR #225 | | | | RAVENNA | OH | 44266 |
| GRIFFITH, MARION W | 3371 CARDINAL DR.L | | | | SAGINAW | MI | 48601 |
| GRIFFITH, MARION WALTER | 3371 CARDINAL DR.L | | | | SAGINAW | MI | 48601 |
| GRIFFITH, MARTHA A | 2121 RIVER AVE | | | | SANDUSKY | OH | 44870-3955 |
| GRIFFITH, MARVIN | 1817 BLUEFIELD PL | | | | CINCINNATI | OH | 45237-3513 |
| GRIFFITH, MARY | PO BOX 1160 | | | | BEATTYVILLE | KY | 41311-1160 |
| GRIFFITH, MARY | 6076 MIDDLEBROOK BLVD | | | | BROOKPARK | OH | 44142-3220 |
| GRIFFITH, MARY A | LOT 33 | 380 WEST CHANDLER STREET | | | RUSSIAVILLE | IN | 46979-9174 |
| GRIFFITH, MARY E | 3912 WOODMERE PARK BLVD | APT 10 | | | VENICE | FL | 34293-2239 |
| GRIFFITH, MARY F | 2877 HIDDEN VALLEY RD | | | | HIAWASSEE | GA | 30546-1752 |
| GRIFFITH, MARY L | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 |
| GRIFFITH, MARY L | 30949 BROWN CT | | | | GARDEN CITY | MI | 48135-1421 |
| GRIFFITH, MAXINE | 14810 STRATFORD CT APT A | | | | BRIDGETON | MO | 63044 |
| GRIFFITH, MELVIN CLAUDE | 6206 WILLIAMS ST | | | | GLADWIN | MI | 48624-9796 |
| GRIFFITH, MILLARD F | 165 MATHEL CHURCH RD | | | | PINEVILLE | KY | 40977-9045 |
| GRIFFITH, MYRL | 13500 N US HY 31-TRLR 56 | | | | EDINBURGH | IN | 46124 |
| GRIFFITH, NADEAN | 311 S LIBERTY ST APT 2D | | | | PAW PAW | MI | 49079-1644 |
| GRIFFITH, NANCY S | 7264 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| GRIFFITH, NORMAN C | 1068 E BUNKER HILL TRL | | | | MOORESVILLE | IN | 46158-7220 |
| GRIFFITH, NORMAN J | 3090 COIN ST | | | | BURTON | MI | 48519-1536 |
| GRIFFITH, OPAL | 1981 HOMEWOOD DRIVE | | | | LORAIN | OH | 44055-2617 |
| GRIFFITH, OTELLA FAY | 155 A ST | | | | LA FOLLETTE | TN | 37766-4071 |
| GRIFFITH, PATRICIA D | 5400 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9057 |
| GRIFFITH, PATSY R | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| GRIFFITH, PAUL | ERNSTER CLETUS P III | 2000 POST OAK BLVD APT 100 | | | HOUSTON | TX | 77056 |
| GRIFFITH, PAUL | PERANTINIDES & NOLAN CO LPA | 300 COURTYARD SQUARE 80 SOUTH SUMMIT STREET | | | AKRON | OH | 44308 |
| GRIFFITH, R C | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| GRIFFITH, RALPH K | 240 W SOUTH ST | | | | HILLSBORO | OH | 45133-1352 |
| GRIFFITH, RALPH K | 240 W SOUTH STREET | | | | HILLSBORO | OH | 45133-1352 |
| GRIFFITH, RANDAL E | 6509 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| GRIFFITH, RANDY J | 5522 S DEEP RIVER RD | | | | PINCONNING | MI | 48650-8317 |
| GRIFFITH, RAYMOND H | 1306 N APPLE BLOSSOM LN | | | | GREENFIELD | IN | 46140-8066 |
| GRIFFITH, RAYMOND L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIFFITH, RICHARD | 3530 GARIANNE DR | | | | DAYTON | OH | 45414-2255 |
| GRIFFITH, RICHARD A | 307 CHAPEL ST | | | | FAYETTEVILLE | NY | 13066-2101 |
| GRIFFITH, RICHARD J | 1415 PERKINS LN | | | | COLUMBIA | TN | 38401-5623 |
| GRIFFITH, RICHARD S | 9527 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| GRIFFITH, RICHELL P | 16135 THORNDYKE CT | | | | NORTHVILLE | MI | 48168-2054 |
| GRIFFITH, ROBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| GRIFFITH, ROBERT A | 340 SHADY CT | | | | BURLESON | TX | 76028-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH, ROBERT C | 5047 LANCASTER BAY | BLDG 19 APT. 157 | | | CLARKSTON | MI | 48346 |
| GRIFFITH, ROBERT D | 680 DIVISION AVENUE | | | | CHARLEVOIX | MI | 49720-2040 |
| GRIFFITH, ROBERT E | 1005 BUNKER HILL DR | | | | ARRINGTON | TN | 37014-9742 |
| GRIFFITH, ROBERT G | 2434 GRENOBLE CT | | | | LODI | CA | 95242-9171 |
| GRIFFITH, ROBERT H | 4040 TRINIDAD WAY | | | | NAPLES | FL | 34119 |
| GRIFFITH, ROBERT J | 49158 GOLDEN PARK DR | | | | SHELBY TOWNSHIP | MI | 48315-4089 |
| GRIFFITH, ROBERTA A | 1404 FLINTWOOD DR | | | | RICHARDSON | TX | 75081-5328 |
| GRIFFITH, ROBERTA B | 1259 GREEN ACRES DR | | | | NEWPORT | TN | 37821-7025 |
| GRIFFITH, RODNEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GRIFFITH, ROGER D | 16760 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-5693 |
| GRIFFITH, ROGER E | 12343 W 105TH ST | | | | OVERLAND PARK | KS | 66215-2225 |
| GRIFFITH, ROGER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIFFITH, RONALD | 918 WILCOX ST | | | | SAVANNAH | GA | 31405-3051 |
| GRIFFITH, RONALD C | 7225 N BEACH RD | | | | HILLSBORO | OH | 45133-8431 |
| GRIFFITH, RONALD F | 611 SUGARWOOD DR | | | | MOORESVILLE | IN | 46158-1910 |
| GRIFFITH, RONALD G | 7650 E 50TH ST | | | | INDIANAPOLIS | IN | 46226-2852 |
| GRIFFITH, RONALD GENE | 7650 E 50TH ST | | | | INDIANAPOLIS | IN | 46226-2852 |
| GRIFFITH, RONALD W | 100 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| GRIFFITH, RONNIE D | 704 SOUTH MAIN STREET | | | | DUNKIRK | IN | 47336-1516 |
| GRIFFITH, ROYCE T | 8631 FOSTER RD | | | | CLARKSTON | MI | 48346-1962 |
| GRIFFITH, SAMUEL G | 5562 SAINT THOMAS LN | | | | MADISON | OH | 44057-1799 |
| GRIFFITH, SAMUEL G | 124 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2570 |
| GRIFFITH, SARA L | 30252 SILVER RIDGE CT | | | | TEMECULA | CA | 92591-7315 |
| GRIFFITH, SCOTT | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| GRIFFITH, SCOTT | 14724 VENTURA BLVD STE 401 | | | | SHERMAN OAKS | CA | 91403-3504 |
| GRIFFITH, SCOTT | | | | | | | |
| GRIFFITH, SCOTT A | 8397 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-1371 |
| GRIFFITH, SEAN | 3511 WEST 112TH CIRCLE | | | | WESTMINSTER | CO | 80031-7166 |
| GRIFFITH, SEAN M | 3282 14TH AVE | | | | ANOKA | MN | 55303-1325 |
| GRIFFITH, SEAN M | 235 TREE TOP CIR APT 201 | | | | AUBURN HILLS | MI | 48326-1185 |
| GRIFFITH, SHARON A | PO BOX 287 | 3731 BRANDT LANE | | | HADLEY | MI | 48440-0287 |
| GRIFFITH, SHARON A | 49158 GOLDEN PARK DR | | | | SHELBY TOWNSHIP | MI | 48315-4089 |
| GRIFFITH, SHARON S | 154 EASTON WAY APT 1 | | | | GALION | OH | 44833-3059 |
| GRIFFITH, SHEILA J | 7139 EDGETON ST | | | | DETROIT | MI | 48212-1905 |
| GRIFFITH, SHIRLEY A | 1028 VERMILYA | | | | FLINT | MI | 48507 |
| GRIFFITH, SHIRLEY A | 307 CHAPEL ST | | | | FAYETTEVILLE | NY | 13066-2101 |
| GRIFFITH, SHIRLEY A | 1028 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| GRIFFITH, SHIRLEY J | 14118 CARTER RD | | | | WAKEMAN | OH | 44889-9609 |
| GRIFFITH, SHIRLEY R | 294 SCHOOL HOUSE RD | | | | ROBBINS | TN | 37852-1847 |
| GRIFFITH, SILAS P | 3112 CANTERBURY BOULEVARD | | | | FORT WAYNE | IN | 46835-3210 |
| GRIFFITH, STANLEY D | 216 W JACKSON AVE | | | | FLINT | MI | 48505-6612 |
| GRIFFITH, STANLEY D | 445 GANLEY ST SW | | | | PALM BAY | FL | 32908-1437 |
| GRIFFITH, STEVEN G | 1672 BLOSSOM TER | | | | THE VILLAGES | FL | 32162-2023 |
| GRIFFITH, STEVEN L | 2857 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1286 |
| GRIFFITH, STEVEN R | 5265 ELK RUN DR | | | | LIBERTY TWP | OH | 45011-2088 |
| GRIFFITH, SUSAN D | 124 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2570 |
| GRIFFITH, SUSAN DOBSON | 124 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2570 |
| GRIFFITH, TERESA B | 4142 SHEFFIELD CIR | | | | KOKOMO | IN | 46902 |
| GRIFFITH, THEA G | 985 MARCIA DR | | | | TRENTON | OH | 45067-1859 |
| GRIFFITH, THOMAS | 617 39TH ST | | | | NIAGARA FALLS | NY | 14301-2616 |
| GRIFFITH, THOMAS | 2453 HARBOR LANDINGS CIR | | | | SAINT LOUIS | MO | 63136 |
| GRIFFITH, THOMAS | 4550 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| GRIFFITH, TILLMAN B | 4141 HAMILTON EATON RD LOT 91 | | | | HAMILTON | OH | 45011-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITH, TILLMAN B | 4141HAMILTON EATON HWY | LOT 91 | | | HAMILTON | OH | 45011-9650 |
| GRIFFITH, TIMOTHY J | 309 E MAIN ST | | | | SPRINGPORT | MI | 49284-9701 |
| GRIFFITH, TINA M | 326 WINDSOR PARK DR | | | | DAYTON | OH | 45459-4109 |
| GRIFFITH, VANDY D | 3135 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6804 |
| GRIFFITH, VANDY DEMARRIUS | 3135 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6804 |
| GRIFFITH, VERNON L | 17461 KINLOCH | | | | REDFORD | MI | 48240-2258 |
| GRIFFITH, VICTORIA | 2012 ACADEMY ST | | | | DEARBORN | MI | 48124-2531 |
| GRIFFITH, VIRGINIA L. | PO BOX 611 | | | | DANA | IN | 47847-0611 |
| GRIFFITH, WALTER D | 2487 MACLAREN CIR | | | | ATLANTA | GA | 30360-1629 |
| GRIFFITH, WESLEY R | 4671 AMBERWOOD CT | | | | ROCHESTER | MI | 48306-1482 |
| GRIFFITH, WILBUR D | 700 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162-9682 |
| GRIFFITH, WILHELMINA | 548 S 12TH ST | | | | SAGINAW | MI | 48601-1909 |
| GRIFFITH, WILLIAM C | 4837 E COUNTY ROAD 400 S | | | | PLAINFIELD | IN | 46168-8348 |
| GRIFFITH, WILLIAM C | 6632 BEXLEY CT | | | | INDEPENDENCE | OH | 44131-6533 |
| GRIFFITH, WILLIAM D | 2215 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| GRIFFITH, WILLIAM E | PO BOX 698 | | | | GENEVA | OH | 44041-0698 |
| GRIFFITH, WILLIAM M | 1883 POTOMAC RD | | | | PASADENA | MD | 21122-5820 |
| GRIFFITH, WILLIAM W | 1000 N MCCOLL RD | | | | MCALLEN | TX | 78501-9227 |
| GRIFFITH, WILLIAMET | P.O. BOX 916 | | | | SALEM | AR | 72576-0916 |
| GRIFFITH, WILLIAMET | PO BOX 916 | | | | SALEM | AR | 72576-0916 |
| GRIFFITH, WYATT | 11706 PENROD ST | | | | DETROIT | MI | 48228-1149 |
| GRIFFITH-BERDEN, LINDA S | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| GRIFFITH-BERDEN, LINDA SUE | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| GRIFFITHS CORP | | 10659 ROCKET BLVD. | | | | FL | 32824 |
| GRIFFITHS JR, FREDERICK J | 6624 CAMINO FUENTE DR | | | | EL PASO | TX | 79912-2408 |
| GRIFFITHS JR, ROBERT H | 1235 MOREHEAD CT | | | | ANN ARBOR | MI | 48103-6180 |
| GRIFFITHS THOMAS (444911) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITHS' AUTO STOP | 1212 2ND AVE | | | | RAPIDS CITY | IL | 61278 |
| GRIFFITHS, ALICE M | 737 WILLOW BROOK DRIVE | | | | LOCKPORT | NY | 14094-9127 |
| GRIFFITHS, ALICE M | 737 WILLOWBROOK DR | | | | LOCKPORT | NY | 14094-9127 |
| GRIFFITHS, ARTHUR D | 4743 NW MAPLE AVE | | | | REDMOND | OR | 97756-9307 |
| GRIFFITHS, AUDREY | 1667 MUNDYTOWN RD | | | | NORTH CAZEWELL | VA | 24630 |
| GRIFFITHS, BETHANN K | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| GRIFFITHS, BEVERLY A | BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| GRIFFITHS, BEVERLY A | PO BOX 126 | | | | CORTLAND | OH | 44410-0126 |
| GRIFFITHS, CHRISTOPHE D | 1419 STATE ROUTE 13 | | | | COULTERVILLE | IL | 62237 |
| GRIFFITHS, CLARENCE D | 2911 W C AVE | | | | KALAMAZOO | MI | 49009-5253 |
| GRIFFITHS, CYRIL L | 396 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1148 |
| GRIFFITHS, DANIEL J | 7190 CAPAC RD | | | | LYNN | MI | 48097-1501 |
| GRIFFITHS, DAVID J | 15191 FORD RD APT 412 | | | | DEARBORN | MI | 48126-4695 |
| GRIFFITHS, DAVID N | 8158 BRENT AVE | | | | INDIANAPOLIS | IN | 46240-2725 |
| GRIFFITHS, EMILY | 20400 SW TETON AVE | | | | TUALATIN | OR | 97062-8812 |
| GRIFFITHS, ETHEL L | 65 NESTINGROCK LN | | | | LEVITTOWN | PA | 19054-3809 |
| GRIFFITHS, FLORENCE S | 145 CRUMLIN AVENUE | | | | GIRARD | OH | 44420-2918 |
| GRIFFITHS, FRANCIS J | 500 LENOIR RD APT 420 | | | | MORGANTON | NC | 28655-2669 |
| GRIFFITHS, FRANK H | 110 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8728 |
| GRIFFITHS, FRANK S | 42246 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2084 |
| GRIFFITHS, GARTH L | 4239 OAK AVE | | | | NEWAYGO | MI | 49337-8719 |
| GRIFFITHS, GWENDOLYN | 2706 GLENAN DRIVE | | | | RICHMOND | VA | 23234-1410 |
| GRIFFITHS, HOWARD C | 3011 BOGLE RD | | | | BENSALEM | PA | 19020-1721 |
| GRIFFITHS, HOWARD K | 4201 E MANDAN ST | | | | PHOENIX | AZ | 85044-1931 |
| GRIFFITHS, JAMES T | 30255 GEORGETOWN RD | | | | SALEM | OH | 44460-9739 |
| GRIFFITHS, JERRY A | 106 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIFFITHS, JOHN A | 2465 GODDARD ST | | | | LUZERNE | MI | 48636-9767 |
| GRIFFITHS, JOHN D | 145 DEAN RD | | | | MOORESBURG | TN | 37811-5517 |
| GRIFFITHS, JOHN R | 6475 DEBBIE DR | | | | NORTH RIDGEVILLE | OH | 44039-3101 |
| GRIFFITHS, LAURENCE R | 2349 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| GRIFFITHS, LEONARD | 209 E HIGH ST | | | | FENTON | MI | 48430-2965 |
| GRIFFITHS, MARY G | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GRIFFITHS, MATTHEW | 3531 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| GRIFFITHS, NANCY J | 71 NESTINGROCK LN | | | | LEVITTOWN | PA | 19054-3809 |
| GRIFFITHS, PATRICIA M | 913 69TH CT | | | | MERIDIAN | MS | 39305-8100 |
| GRIFFITHS, RICHARD L | 215 46TH ST | | | | SANDUSKY | OH | 44870-4894 |
| GRIFFITHS, ROBERT D | 760 S SUSSEX CT | | | | AURORA | OH | 44202-7691 |
| GRIFFITHS, ROBERT L | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| GRIFFITHS, ROBERT W | 2 FLOWER DALE DRIVE | | | | ROCHESTER | NY | 14626-1648 |
| GRIFFITHS, SEAN W | 3724 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 |
| GRIFFITHS, SHAUN D | 137 S CHARLES ST | | | | SAGINAW | MI | 48602-2504 |
| GRIFFITHS, TERRI | 917 W HUNTSVILLE AVE | | | | SPRINGDALE | AR | 72764-3207 |
| GRIFFITHS, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIFFITHS, WILLIAM L | 2526 BAZETTA RD. | | | | WARREN | OH | 44481-9328 |
| GRIFFITT, LARRY | PO BOX 443 | | | | TIVOLI | TX | 77990-0443 |
| GRIFFITT, LOUIS G | 3805 S CRANE ST | | | | INDEPENDENCE | MO | 64055-3517 |
| GRIFFITT, TERRY M | 4719 MCKINLEY AVE | | | | LISLE | IL | 60532 |
| GRIFFITTS, CAROLYN | 4094 PINE TOP RD | | | | LONDON | KY | 40741-9249 |
| GRIFFITTS, DENVER | 6660 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1393 |
| GRIFFITTS, JOSEPH L | 323 STATE ROUTE 224 | | | | SULLIVAN | OH | 44880 |
| GRIFFO JR, FRANK J | 209 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| GRIFFO, RONALD A | 394 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| GRIFFON, RAY E | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3115 |
| GRIFFOR JR, FLOYD R | PO BOX 1512 | | | | INTERLACHEN | FL | 32148-1512 |
| GRIFFOR, JANET | PO BOX 992 | | | | INTERLACHEN | FL | 32148-0992 |
| GRIFFOR, MARTIN A | 4630 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| GRIFFOR, MICHAEL C | 629 KLEIN RD | | | | STERLING | MI | 48659-9651 |
| GRIFFOR, MICHAEL L | 899 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| GRIFFOR, WILLIAM J | 416 36TH ST | | | | BAY CITY | MI | 48708-8335 |
| GRIFFORE, ELSIE | 2700 BURCHMAN DR, APT 446 | | | | EAST LANSING | MI | 48823 |
| GRIFFUS, DALE S | 1792 CUYUGA TRL | | | | WEST BRANCH | MI | 48661-9718 |
| GRIFFUS, DARRYL L | 5373 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8609 |
| GRIFFUS, NEIL F | 8104 N SOMBRERO POINT DR | | | | TUCSON | AZ | 85743-7406 |
| GRIFFUS, PAUL A | 811 GERMANIA ST | | | | BAY CITY | MI | 48706-5130 |
| GRIFFUS, RALPH E | 2271 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| GRIFFUS, WILLIAM A | 2565 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9736 |
| GRIFFY, JUSTINE L | 1803 MERRIWEATHER DR | | | | COLUMBUS | OH | 43221-1326 |
| GRIFFY, ROME | PO BOX 214 | | | | TOLLESBORO | KY | 41189-0214 |
| GRIFKA, CARL | 1766 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| GRIFKA, CHARLES A | 6261 S UBLY RD | | | | UBLY | MI | 48475-8844 |
| GRIFKA, DONA M | 6245 PRINGLE RD | | | | CASS CITY | MI | 48726-9210 |
| GRIFKA, JAMES J | 1745 PINE KNOLL LN | | | | CARO | MI | 48723-9532 |
| GRIFKA, JOHN N | 537 ROLLING GREEN CIR N | | | | ROCHESTER HILLS | MI | 48309-1261 |
| GRIFKA, KENNETH A | 617 W IRWIN ST | | | | BAD AXE | MI | 48413-1023 |
| GRIFKA, NORMAN G | 3372 LAKE BAYSHORE DR | BUILDING P APT 219 | | | BRADENTON | FL | 34205-5576 |
| GRIGAL, PHILIP J | 5159 MOUNTAIN RD | | | | BRIGHTON | MI | 48116-9735 |
| GRIGAL, PHILIP JOSEPH | 5159 MOUNTAIN RD | | | | BRIGHTON | MI | 48116-9735 |
| GRIGALAVICIUS, MINDAURAS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIGAR, JERRY RAY | 24 MEADOW LANE | | | | ITHACA | MI | 48847-1846 |
| GRIGAT, BARBARA | SCOTT & SHEPPARD PA | 99 ORANGE ST | | | SAINT AUGUSTINE | FL | 32084-3564 |
| GRIGERY, ORVILLE L | APT A | 1636 WHISPERING CREEK DRIVE | | | BALLWIN | MO | 63021-8486 |
| GRIGG A. E. | GRIGG, A. E. | | | | | | |
| GRIGG BOX | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| GRIGG BOX CO INC | 19000 FITZPATRICK ST | | | | DETROIT | MI | 48228-1428 |
| GRIGG, ALBERTUS L | 768 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1458 |
| GRIGG, ARTHUR L | 5413 ARBORETUM TRL | | | | HOWELL | MI | 48843-7389 |
| GRIGG, CHARLES W | 772 S SAGINAW ST APT 101 | | | | LAPEER | MI | 48446-2634 |
| GRIGG, DONALD A | 37973 BRONSON DR | | | | CLINTON TWP | MI | 48036-4427 |
| GRIGG, DONALD ALAN | 37973 BRONSON DR | | | | CLINTON TWP | MI | 48036-4427 |
| GRIGG, DONALD F | 4758 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| GRIGG, FRANCIS J | 28133 ROY ST | | | | ST CLAIR SHRS | MI | 48081-1631 |
| GRIGG, GERALD T | 1753 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3861 |
| GRIGG, JANE C | 66 MELANIE LN | | | | TROY | MI | 48098-1707 |
| GRIGG, JOHN A | 22166 S CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1511 |
| GRIGG, MARION E | 22102 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| GRIGG, MICHAEL R | 2793 BLOSSOM FARMS DR | | | | HOWELL | MI | 48843-7043 |
| GRIGG, MRS. | 3328 VINE RDG | | | | BEDFORD | TX | 76021-3930 |
| GRIGG, NEAL R | 952 GERMAN RD | | | | MUNGER | MI | 48747-9777 |
| GRIGG, NORMAN W | 10186 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| GRIGG, RANDY M | 26914 DOVER | | | | REDFORD | MI | 48239-1902 |
| GRIGG, RICKY A | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| GRIGG, SHIRLEY M | 5413 ARBORETUM TR | | | | HOWELL | MI | 48843-7389 |
| GRIGGER, EMIL | 3534 HUNTERS WOODS BLVD UNIT 1 | | | | NEW CASTLE | PA | 16105-2732 |
| GRIGGERS, CECIL L | 7851 N STEELE DR | | | | TUCSON | AZ | 85743-7587 |
| GRIGGRY, GLADYS K | 2129 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| GRIGGRY, HOUSTON T | 2129 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| GRIGGS CONNIE | 6 PLANTATION COVE | | | | ODESSA | TX | 79762-4795 |
| GRIGGS DANIEL (455896) | (NO OPPOSING COUNSEL) | | | | | | |
| GRIGGS JR, CLINTON | 5516 HARVEST LN | | | | TOLEDO | OH | 43623-1747 |
| GRIGGS JR, CRAWFORD J | 13524 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| GRIGGS JR, MARCUS | 1922 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1486 |
| GRIGGS JR, RAYMOND I | 6171 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| GRIGGS ONA ALYNE (ESTATE OF) (501005) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIGGS PAMELA | GRIGGS, PAMELA | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| GRIGGS SNIDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GRIGGS, AARON | 10183 CAMPBELL ST | | | | POTOSI | MO | 63664-1278 |
| GRIGGS, ALFRED | PO BOX 19216 | | | | DETROIT | MI | 48219-0216 |
| GRIGGS, ALVIN J | 901 SANTEE LN | | | | FORT MILL | SC | 29708-8391 |
| GRIGGS, ALVIN L | 4409 NW 53RD ST | | | | OKLAHOMA CITY | OK | 73112-2104 |
| GRIGGS, BOBBIE J | PO BOX 184 | | | | INGALLS | IN | 46048-0184 |
| GRIGGS, CAMILLA M | 301 E MADISON AVE | | | | HAUGHTON | LA | 71037-9096 |
| GRIGGS, CHARLES B | 3626 PARK LAWN DR | | | | SAINT LOUIS | MO | 63125-2461 |
| GRIGGS, CHARLES J | 219 LINCOLN ST | | | | CROSSVILLE | TN | 38572-1798 |
| GRIGGS, CHARLES R | 403 E 10TH ST | | | | HOLDEN | MO | 64040-1507 |
| GRIGGS, CINCLAIR H | 344 IMLA ST | | | | BALTIMORE | MD | 21224-2807 |
| GRIGGS, DANIEL K | 1332 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612 |
| GRIGGS, DAVID C | 322 SHIPP LAKE DR | | | | ROCK SPRING | GA | 30739 |
| GRIGGS, DELMAR R | 491 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1011 |
| GRIGGS, DELORES | 4293 HIDDEN VALLEY RD | | | | DECATUR | GA | 30035-1424 |
| GRIGGS, DONALD L | 2519 DOWNING ST | | | | MELVINDALE | MI | 48122-1905 |
| GRIGGS, DONALD T | 39873 SAN FRANCISQUITO | | | | GREEN VALLEY | CA | 91350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIGGS, DOREEN H | 212 BONNIE BRAE AVE | | | | WARREN | OH | 44483-5211 |
| GRIGGS, DORIS S | 1821 NOCTURNE AVE NE | | | | WARREN | OH | 44483-4741 |
| GRIGGS, DOROTHY H | C/O CHRISTINE PHILIP | 1650 VERNON ROAD | | | TRENTON | MI | 48183 |
| GRIGGS, DOROTHY H | 1650 VERNON ST | C/O CHRISTINE PHILIP | | | TRENTON | MI | 48183-1927 |
| GRIGGS, DWAYNE R | 4096 VILLAGER DR | | | | LAKE ORION | MI | 48359-1884 |
| GRIGGS, ELEANOR P | PO BOX 329 | | | | MURRAYVILLE | GA | 30564-0329 |
| GRIGGS, FRANCIS R | 16 W COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1253 |
| GRIGGS, FRANCIS R | 16 W COLLEGE | | | | BROWNSBURG | IN | 46112-1253 |
| GRIGGS, GREGORY T | 8319 KENTUCKY AVE | | | | RAYTOWN | MO | 64138-3270 |
| GRIGGS, HAROLD R | 1202 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| GRIGGS, IMOGENE | 5022 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| GRIGGS, IVAN P | 5071 MEADOWRIDGE LN | | | | GIBSONIA | PA | 15044-8235 |
| GRIGGS, JAMES A | 6581 HEATHER HEATH | C/O JOSHUA GRIGGS | | | WEST BLOOMFIELD | MI | 48322-3768 |
| GRIGGS, JAMES O | 1680 BLUE GRASS RD | | | | LANSING | MI | 48906-1334 |
| GRIGGS, JANE A | 729 CLARK ST UNIT 68 | | | | TECUMSEH | MI | 49286-1113 |
| GRIGGS, JANE A | 729 CLARK ST APT 68 | | | | TECUMSEH | MI | 49286-1113 |
| GRIGGS, JANEY | 5 RIVERWOOD ESTATES | | | | ST LOUIS | MO | 63031-6527 |
| GRIGGS, JENNIFER ANN-MARIE | 121 E CHURCH ST | | | | CLINTON | MI | 49236-9762 |
| GRIGGS, JERRY | 17543 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| GRIGGS, JIMMIE L | 1720 HURRICANE RD LOT 43 | | | | COTTONDALE | AL | 35453-1564 |
| GRIGGS, JOANN | 19834 TELEGRAPH RD APT 1 | | | | DETROIT | MI | 48219-1090 |
| GRIGGS, JOHN D | 1871 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1264 |
| GRIGGS, JOHN E | 2641 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-9593 |
| GRIGGS, JOHN P | 8927 E 57TH ST | | | | RAYTOWN | MO | 64133-3226 |
| GRIGGS, JOHN PORTER | 8927 E 57TH ST | | | | RAYTOWN | MO | 64133-3226 |
| GRIGGS, JOHNNIE W | 560 OSBAND ST | | | | YPSILANTI | MI | 48198-3839 |
| GRIGGS, JOSEPH P | 2119 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2324 |
| GRIGGS, JOSEPHINE | 415 BURNS DR APT N408 | | | | DETROIT | MI | 48214-3058 |
| GRIGGS, JOYE F | 5516 HARVEST LN | | | | TOLEDO | OH | 43623-1747 |
| GRIGGS, JOYE F | 5516 HARVEST LANE | | | | TOLEDO | OH | 43623-1747 |
| GRIGGS, JUDY | 27663 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3538 |
| GRIGGS, KEITH E | 805 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3699 |
| GRIGGS, KEITH EDWARD | 805 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3699 |
| GRIGGS, KEVIN P | 1808 NE PARKER RD | | | | COUPEVILLE | WA | 98239-9507 |
| GRIGGS, LAVERNE | 170 DOVE HAVEN LANE | | | | WEATHERFORD | TX | 76085 |
| GRIGGS, LISA M | 14450 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2960 |
| GRIGGS, LOUIS P | 6402 COUNTRYDALE COURT | | | | DAYTON | OH | 45415-1803 |
| GRIGGS, MARIE E | RT 3 BOX 89 | | | | ARAH | AL | 35016 |
| GRIGGS, MARIETTA | 20824 GARDEN LN | | | | FERNDALE | MI | 48220 |
| GRIGGS, MARK M | 2160 AUTUMN PL | | | | COLUMBUS | OH | 43223-3259 |
| GRIGGS, MARTHA | 132 NORTHRIDGE DR | | | | MACON | GA | 31220 |
| GRIGGS, MARY E | 2651 BIDDLE AVE APT 304 | | | | WYANDOTTE | MI | 48192-5253 |
| GRIGGS, MURIEL M | ROUTE #9 BOX 990 | | | | GATEWOOD | MO | 63942 |
| GRIGGS, MURIEL M | RR 9 BOX 990 | | | | GATEWOOD | MO | 63942-9023 |
| GRIGGS, NOEL D | 4924 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1317 |
| GRIGGS, NORMAN J | 741 S.W. SOUTH RIVER DR | A-202 | | | STUART | FL | 34997 |
| GRIGGS, ONA ALYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIGGS, PATRICK J | 4725 MONTEBELLO DR | | | | COLORADO SPRINGS | CO | 80918 |
| GRIGGS, PEGGY J | 39 CHIP COURT | | | | KISSIMMEE | FL | 34759-3306 |
| GRIGGS, PEGGY J | 5119 HIGHLAND RD | | | | WATERFORD | MI | 48327-1915 |
| GRIGGS, PETER F | 2442 9TH ST | | | | WYANDOTTE | MI | 48192-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIGGS, PHILIP L | 15764 S KENWOOD ST | | | | OLATHE | KS | 66062-6351 |
| GRIGGS, PHYLLIS A | 13100 BROXTON BAY DR APT 1014 | | | | JACKSONVILLE | FL | 32218-8385 |
| GRIGGS, REGINA J | 14450 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2960 |
| GRIGGS, RICHARD M | 339 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| GRIGGS, RICHARD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GRIGGS, ROBERT J | 330 E GEIGER ST | | | | MORGANFIELD | KY | 42437-1712 |
| GRIGGS, ROBERT W | 628 BALDWIN ST | | | | ELYRIA | OH | 44035-7214 |
| GRIGGS, ROBERT W. | 628 BALDWIN ST | | | | ELYRIA | OH | 44035-7214 |
| GRIGGS, ROSEMARY | 8351 LANE ST | | | | DETROIT | MI | 48209-3427 |
| GRIGGS, ROYCE | 306 W BISHOP STREET | | | | FLINT | MI | 48505-3268 |
| GRIGGS, SARAH H | 1530 MAGNOLIA PLACE | | | | CUMMING | GA | 30040-4506 |
| GRIGGS, STEPHEN W | 20191 MYERS RD | | | | ATHENS | AL | 35614-5415 |
| GRIGGS, THOMAS H | 2640 DOUBLETREE LN | | | | ROWLAND HGTS | CA | 91748-4715 |
| GRIGGS, TYSHAWN D | 10 TREEHAVEN RD | | | | BUFFALO | NY | 14215-1317 |
| GRIGGS, VELMA | 4322 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9726 |
| GRIGGS, VIRGINIA | 505 MARY | | | | FLINT | MI | 48503-1509 |
| GRIGGS, VIRGINIA | 505 MARY ST | | | | FLINT | MI | 48503-1509 |
| GRIGGS, VIRGINIA R | 214 HUFF AVE | | | | GRAYSON | KY | 41143-1321 |
| GRIGGS, VIRGINIA R | 214 HUFF ST | | | | GRAYSON | KY | 41143-1321 |
| GRIGGS, WESLEY | 1984 E 226TH ST | | | | EUCLID | OH | 44117-2106 |
| GRIGGS, WILEY E | 5243 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| GRIGGS, WILLIAM S | 1536 RIESLING DR | | | | DACULA | GA | 30019-7703 |
| GRIGGS, WILLIAMINA | 2232 COLUMBIA ROAD | | | | BERKLEY | MI | 48072-1773 |
| GRIGGS, WILLIE J | 1210 SWEET GUM LANE | | | | KINGWOOD | TX | 77339-3251 |
| GRIGGS, WINIFRED | 9440 OHIO ST | | | | DETROIT | MI | 48204-2794 |
| GRIGGS, WINIFRED | 9440 OHIO | | | | DETROIT | MI | 48204-2794 |
| GRIGGS, YVONNE N | 1230 BATES ST SE | | | | GRAND RAPIDS | MI | 49506-2618 |
| GRIGGY EILEEN (ESTATE OF) (629550) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIGGY, EILEEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIGLIONE, JOAN M | PO BOX 1803 | | | | NORWALK | CA | 90651-1803 |
| GRIGNANI, ALBERT J | 16107 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| GRIGNANI, ANTHONY C | 515 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| GRIGNANI, CHARLES M | 5900 S ORANGE BLOSSOM TRL | | | | DAVENPORT | FL | 33896-9540 |
| GRIGNANI, DONALD J | 1045 BLUEBELL LN | | | | DAVISON | MI | 48423 |
| GRIGNANI, JILL I | 5900 S ORANGE BLOSSOM TRL | | | | DAVENPORT | FL | 33896-9540 |
| GRIGNANI, MARGIE M | 9594 ARBELA ROAD | | | | MILLINGTON | MI | 48746-9579 |
| GRIGNANI, MICHAEL A | 14255 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| GRIGNANI, RONALD M | 4685 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9149 |
| GRIGNON, GREGORY J | 6152 W OAKLAND ST APT 158 | | | | CHANDLER | AZ | 85226 |
| GRIGNON, RICHARD L | 2481 CRUMB RD | | | | COMMERCE TOWNSHIP | MI | 48390-2812 |
| GRIGNON, RITA M | 9438 E SUN LAKES BLVD N | | | | SUN LAKES | AZ | 85248-6542 |
| GRIGOLATO LILIANA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA U 42 | 20123 MILANO ITALY | | | |
| GRIGONIS, JOHN J | 132 PLEASANT PINE DR | | | | MAX MEADOWS | VA | 24360-3594 |
| GRIGORI JANUSIK | 1307 W 89TH ST | | | | CLEVELAND | OH | 44102-1827 |
| GRIGORIAN SEBU Z | GRIGORIAN, SEBU Z | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| GRIGORIAN, MICHELLE A | 5026 SEBRING CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| GRIGORIAN, SEBU Z | HODGES & ASSOCIATES | 4 E HOLLY ST STE 202 | | | PASADENA | CA | 91103-3900 |
| GRIGORIAN, TAKVOR | 413 SONORA AVE | | | | GLENDALE | CA | 91201-2733 |
| GRIGORIAN, WAHAN | 26410 RAMPART BLVD APT 721 | | | | PORT CHARLOTTE | FL | 33983-6607 |
| GRIGORIEW, VLADIMIR B | 31104 MORLOCK STREET | APT 602 | | | LIVONIA | MI | 48152 |
| GRIGORYAN ARTHUR | GRIGORYAN, ARTHUR | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIGSBY AUTOMOTIVE | 401 BROADWAY | | | | SANTA MONICA | CA | 90401-2313 |
| GRIGSBY GARALD KENNETH (417159) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRIGSBY RAY (497705) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GRIGSBY WALTER | GRIGSBY, WALTER | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| GRIGSBY, ADA | 733 CHRISTY AVE | | | | TRUMANN | AR | 72472-1323 |
| GRIGSBY, ALLAN W | 109 JACKSON ROAD EXT | | | | PENFIELD | NY | 14526-1252 |
| GRIGSBY, BARBARA J | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406-1110 |
| GRIGSBY, BARBARA JEAN | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406-1110 |
| GRIGSBY, BETTY J | 9137 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| GRIGSBY, CAROL | 5501 KNOLLCREST DRIVE | | | | SHREVEPORT | LA | 71129 |
| GRIGSBY, CAROL | 2025 N KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4714 |
| GRIGSBY, CAROL A | 2101 COURTLAND AVE | | | | KETTERING | OH | 45420-2150 |
| GRIGSBY, CHARLES R | 603 ROSE AVE | | | | CLEBURNE | TX | 76033-7431 |
| GRIGSBY, DANIEL J | 1967 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| GRIGSBY, DESSIE Y | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| GRIGSBY, EARL | ROUTE 3 BOX 772 | | | | JONESVILLE | VA | 24263-9615 |
| GRIGSBY, EARL | RR 3 BOX 772 | | | | JONESVILLE | VA | 24263-9615 |
| GRIGSBY, EDNA L | 392 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| GRIGSBY, ELMER | 809 NE 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| GRIGSBY, ELMER | 4665 SHEPHARD RD | | | | BATAVIA | OH | 45103-1044 |
| GRIGSBY, GARALD KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRIGSBY, HERBERT | 2910 PRINCE HALL DR BLDG 9 | | | | DETROIT | MI | 48207 |
| GRIGSBY, JACKIE M | 1326 SENECA DR | | | | XENIA | OH | 45385-4340 |
| GRIGSBY, JAMES E | 392 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| GRIGSBY, JAMES M | 5066 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9717 |
| GRIGSBY, JAMES M | 5066 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9717 |
| GRIGSBY, JAMES O | 7717 B&A BLVD | | | | GLEN BURNIE | MD | 21060 |
| GRIGSBY, JOHN T | 300 N ADELAIDE ST | | | | FENTON | MI | 48430 |
| GRIGSBY, KARRIE N | 5458 ROSEHALL PLACE | | | | ATLANTA | GA | 30349-7629 |
| GRIGSBY, KELLY | 8889 N LOW GAP RD | | | | UNIONVILLE | IN | 47468-9716 |
| GRIGSBY, LARRY W | 7413 E U S 224 | | | | CRAIGVILLE | IN | 46731 |
| GRIGSBY, LARRY W. | 7413 E U S 224 | | | | CRAIGVILLE | IN | 46731 |
| GRIGSBY, LATISHA | 914 JUNEAU RD | | | | YPSILANTI | MI | 48198-6324 |
| GRIGSBY, LEONARD | 627 CAREFREE DR | | | | CINCINNATI | OH | 45244-1351 |
| GRIGSBY, LILLIAN J | 1478 HONEYBEE DR | | | | DAYTON | OH | 45427-5427 |
| GRIGSBY, MARY S | 809 NE 7TH ST | | | | SUMMERDALE | AL | 36580-3604 |
| GRIGSBY, MAURICE A | 6123 HADLEY ST | | | | RAYTOWN | MO | 64133-4109 |
| GRIGSBY, MICHAEL R | 9564 BRADY | | | | REDFORD | MI | 48239-2029 |
| GRIGSBY, MILDRED L | 4413 POST DRIVE | | | | FLINT | MI | 48532-2673 |
| GRIGSBY, PATRICIA A | 7400 46TH AVE N | LOT 315 | | | ST PETERSBURG | FL | 33709-2537 |
| GRIGSBY, PATRICIA ANN | 7400 46TH AVE N LOT 315 | | | | ST PETERSBURG | FL | 33709-2537 |
| GRIGSBY, PATRICIA E | 225 SLAYTON ST | | | | NEW CARLISLE | OH | 45344-2923 |
| GRIGSBY, RANDALL T | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342-2653 |
| GRIGSBY, RANDLE L | 2025 N KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4714 |
| GRIGSBY, RAY | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GRIGSBY, RICHARD A | 27 MEADOW VUE COURT NORTH DR | | | | INDIANAPOLIS | IN | 46227-2457 |
| GRIGSBY, ROBERT L | 2627 N MAIN ST | | | | DAYTON | OH | 45405-3041 |
| GRIGSBY, SHARON A | 2717 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73129 |
| GRIGSBY, SHIRLEY B | PO BOX 501 | | | | MABLETON | GA | 30126-0501 |
| GRIGSBY, TALMADGE J | 2004 HARRISON ST SE | | | | DECATUR | AL | 35601-5250 |
| GRIGSBY, TIMOTHY W | 491 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9715 |
| GRIGSBY, WALTER | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIGSBY, WAYNE I | 3202 W 600 N | | | | GREENFIELD | IN | 46140-8680 |
| GRIGSBY, YVONNE M | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| GRIGSBY,RANDALL T | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342-2653 |
| GRIINKE, TIMOTHY A | 2547 FLORENCE DRIVE | | | | BELOIT | WI | 53511-2143 |
| GRIJAK, NORMA J | 4721 PICKWICK DR | | | | STERLING HTS | MI | 48310-4644 |
| GRIJALVA JR, EZEKIEL | 2213 ESCALERA WAY | | | | RENO | NV | 89523-1509 |
| GRIJALVA, ROBERT L | 525 W GAGE AVE | | | | FULLERTON | CA | 92832 |
| GRIKSCHAT, JAMES A | 36039 CROMPTON CIR | | | | FARMINGTON HILLS | MI | 48335-2006 |
| GRILE, GWEN | 908 HAROLD ST | | | | ANDERSON | IN | 46013-1630 |
| GRILE, JAMES L | 4441 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-5967 |
| GRILE, MARGARET A | 6610 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| GRILE, PHYLLIS B | 2710 REDBUD LN | | | | ANDERSON | IN | 46011-2419 |
| GRILE, RICHARD | 6610 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| GRILL JR, FREDERICK C | 104 CHAPPELL RD | BLUE RIDGE FARM 2 | | | SURGOINSVILLE | TN | 37873-5300 |
| GRILL, ANDERENE | 538 NORTHPARK DR | | | | BOSSIER CITY | LA | 71111-2242 |
| GRILL, JANICE E | 1375 270TH AVE | | | | FOSSTON | MN | 56542-9676 |
| GRILL, JASON J | 4400 BADGER RD | | | | LYONS | MI | 48851-9758 |
| GRILL, JOHN D | 625 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| GRILL, JOHN E | 1298 S ALSTOTT DR | | | | HOWELL | MI | 48843-7826 |
| GRILL, MARION A | 20937 WALTON ST | | | | ST CLAIR SHRS | MI | 48081-3152 |
| GRILL, MARTIN C | 416 N JACKSON ST | | | | IONIA | MI | 48846-1777 |
| GRILL, MAVIS M | 4354 S KINNICKINNIC AVE | | | | CUDAHY | WI | 53110-1046 |
| GRILL, NORMAN D | 20269 20TH AVE | | | | MARION | MI | 49665 |
| GRILLE, PAUL T | 1320 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1889 |
| GRILLI, LOUIS J | 36428 COGNAC ST | | | | WINCHESTER | CA | 92596-9108 |
| GRILLI, STEPHEN J | 820 ANN MARIE CIR | | | | BOWLING GREEN | KY | 42103-6012 |
| GRILLI, VITO | 343 KENNEDY BLVD | | | | BAYONNE | NJ | 07002-1312 |
| GRILLIOT, EARL S | 208 E MAIN ST | | | | VERSAILLES | OH | 45380-1520 |
| GRILLIOT, MARGARET M | 2830 HAZEL AVE | | | | DAYTON | OH | 45420-3009 |
| GRILLIOT, MORTEN S | G-2435 S. DYE ROAD | | | | FLINT | MI | 48532 |
| GRILLIOT, RAY N | 1720 FAIRMOUNT AVE | | | | CINCINNATI | OH | 45214-1223 |
| GRILLIOT, RICHARD F | 200 E ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-9761 |
| GRILLO | GRILLO-WERKE AG | POSTFACH 110265 47142 | | DUISBURG GERMANY | | | |
| GRILLO ALLEN AND EBONY AND | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| GRILLO, ANSELMO N | 8186 TERRACE GARDEN DR NORTH | APT 503 | | | ST. PETERSBURG | FL | 33709-7049 |
| GRILLO, ANSELMO N | 8186 TERRACE GARDEN DR N APT 503 | | | | SAINT PETERSBURG | FL | 33709-7049 |
| GRILLO, BARBARA | 69 E STREET EXT | | | | MILFORD | MA | 01757-3683 |
| GRILLO, DOMINIC A | 878 SUNSET DR | | | | MANSFIELD | OH | 44905-2564 |
| GRILLO, FRANK J | 454 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1018 |
| GRILLO, GARY | | | | | | | |
| GRILLO, HENRY A | 69 E STREET EXT | | | | MILFORD | MA | 01757-3683 |
| GRILLO, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRILLO, MILDRED P | 3924 N TORREY PINES DR | | | | LAS VEGAS | NV | 89108-5900 |
| GRILLO, PAULINE T | 12425 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| GRILLO, PAULINE T | 12425 ROSSELO | | | | WARREN | MI | 48093-5019 |
| GRILLO, WILLIAM R | 1188 VERMEER DR | | | | NOKOMIS | FL | 34275-4436 |
| GRILLON JAMES W (459892) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GRILLOT, DENNIS L | 262 W WARD ST | | | | VERSAILLES | OH | 45380-1132 |
| GRILLOT, ELIZABETH M | 2250 BONNIE BIRCH CT | | | | DAYTON | OH | 45459-1178 |
| GRILLOT, RODNEY D | 32 N EAST ST | | | | VERSAILLES | OH | 45380-1553 |
| GRILLOT, RUBY | 3706 CLEVELAND AVE | | | | DAYTON | OH | 45410-3206 |
| GRILLS, HELEN A | 123 7TH ST EXT | | | | TRAFFORD | PA | 15085-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRILLS, HELEN A | 123 7TH STREET EXT | | | | TRAFFORD | PA | 15085-1212 |
| GRILLS, MARGARETH | 12523 ROSEMARY AVE | | | | GRANT | MI | 49327 |
| GRILLS, MICHAEL B | 15704 DUDLEY ROAD | | | | BROWN CITY | MI | 48416-9511 |
| GRILLS, MICHAEL B | 401 ELY DR S | | | | NORTHVILLE | MI | 48167-2755 |
| GRILLS, PETER P | 4419 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-2233 |
| GRILLS, RAPHAEL P | 538 VENICE CT | | | | BAY CITY | MI | 48708-6966 |
| GRILLS, ROBERT J | 18 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| GRILLS, RONALD L | 1144 HIGHLAND MOUNTAIN RD | | | | LIVINGSTON | TN | 38570-5907 |
| GRIM JR, GERRION | 67 GINGER TREE CT | | | | O FALLON | MO | 63368-6642 |
| GRIM JR, HARRY S | 202 WILTSHIRE CT | | | | EASLEY | SC | 29642-3342 |
| GRIM, ANGELA S | 1024 UTE TRL | | | | JAMESTOWN | OH | 45335-1039 |
| GRIM, BONNIE LEE | 11110 ELMS RD | | | | BIRCH RUN | MI | 48415-8402 |
| GRIM, BRENDA | 1776 N BAILEY RD | | | | NORTH JACKSON | OH | 44451 |
| GRIM, CALVIN R | 8313 W GREENVIEW DR | | | | MUNCIE | IN | 47304-9393 |
| GRIM, CASSONDRA G | 67 GINGER TREE CT | | | | O FALLON | MO | 63368-6642 |
| GRIM, CHARLES H | 185 CAPE MAY DR | C/O JANET C GRIM | | | WILMINGTON | OH | 45177-2052 |
| GRIM, CLARA A | 3105 E DESERT LN | | | | GILBERT | AZ | 85234-1520 |
| GRIM, DANNY L | 503 LUM AVE | | | | KALAMAZOO | MI | 49048-2138 |
| GRIM, DENNIS L | 4531 N WISE RD | | | | MT PLEASANT | MI | 48858-9243 |
| GRIM, DONALD H | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| GRIM, DONALD L | PO BOX 44 | | | | OMER | MI | 48749-0044 |
| GRIM, DONALD R | 480 EPPINGER DR | | | | PORT CHARLOTTE | FL | 33953-1822 |
| GRIM, DORIS | P O BOX 685 | | | | VAN BUREN | MO | 63965 |
| GRIM, DORIS | PO BOX 685 | | | | VAN BUREN | MO | 63965-0685 |
| GRIM, GERALDINE A | 233 E GRIM LANE | | | | COCHISE | AZ | 85606 |
| GRIM, GERALDINE A | 233 E GRIM LN | | | | COCHISE | AZ | 85606-8798 |
| GRIM, GERRION | 67 GINGER TREE CT | | | | O FALLON | MO | 63368-6642 |
| GRIM, HILDA G | 55 RUBICON PL | | | | MELVILLE | NY | 11747-5362 |
| GRIM, JANET C | 185 CAPE MAY DR | | | | WILMINGTON | OH | 45177-2052 |
| GRIM, JEFFREY A. | 995 WHITESTONE RD | | | | XENIA | OH | 45385-1525 |
| GRIM, JOHN D | 4520 CHRISTY RD | | | | DEFIANCE | OH | 43512-9607 |
| GRIM, JULIE A | 707 WATER STREET | | | | SAINT CHARLES | MO | 63301-2958 |
| GRIM, LARRY A | 40105 CHERRY HILL RD | | | | CANTON | MI | 48188 |
| GRIM, LEROY E | 906 HIGHLAND AVE | | | | SALEM | OH | 44460-1812 |
| GRIM, MARK S | 4460 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1206 |
| GRIM, NANCY R | PO BOX 916 | | | | VAN BUREN | MO | 63965 |
| GRIM, NEAL C | 2323 DARGAN RD | | | | SHARPSBURG | MD | 21782-2121 |
| GRIM, PETER C | 3820 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306 |
| GRIM, RALPH E | 109 AIKEN LN | | | | CLEAR BROOK | VA | 22624-1101 |
| GRIM, RALPH EUGENE | 109 AIKEN LN | | | | CLEAR BROOK | VA | 22624-1101 |
| GRIM, RALPH R | 1776 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-8601 |
| GRIM, ROBERT E | 1978 E BURT RD | | | | BURT | MI | 48417-9422 |
| GRIM, ROBERT WELDING CO INC | 1415 BROOKDALE AVE | | | | E PALESTINE | OH | 44413-1048 |
| GRIM, RONALD A | 11144 ELMS RD | | | | BIRCH RUN | MI | 48415-8402 |
| GRIM, SHERMAN D | 40205 BLACOW RD | | | | FREMONT | CA | 94538-2543 |
| GRIM, SHERYL J | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| GRIM, SHERYL JEANISE | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| GRIM, SISLEY R | 14042 NORTH RD | | | | FENTON | MI | 48430-1331 |
| GRIM, VIOLET M | 1900 BELMEAD AVE | | | | COLUMBUS | OH | 43223-2808 |
| GRIM, W E | 2575 B OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721 |
| GRIM, W E | # B | 2575 OLD MACKINAW ROAD | | | CHEBOYGAN | MI | 49721-9311 |
| GRIM, WAYNE H | 402 W HOSMER ST | | | | SAINT CHARLES | MI | 48655-1732 |
| GRIM, WILMA R | PO BOX 401 | | | | BLOOMFIELD | MO | 69825-0401 |
| GRIM-BAKER, MILDRED M | 1825 PERRYVILLE ROAD | | | | PERRYVILLE | MD | 21903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIM-BAKER, MILDRED M | 1750 CONOWINGO RD | | | | RISING SUN | MD | 21911-1434 |
| GRIMA, ANDREA LYNN | 9044 SATELITE DR | | | | WHITE LAKE | MI | 48386-3360 |
| GRIMA, DOUGLAS R | 9044 SATELITE DR | | | | WHITE LAKE | MI | 48386-3360 |
| GRIMA, RICHARD | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 |
| GRIMALDI GROUP | FRANCESCO OLIVIERI | VIA MARCHESE CAMPODISOLA 13 | | NAPOLI 80133 ITALY | | | |
| GRIMALDI, DANIEL C | 1199 MOLL ST | | | | N TONAWANDA | NY | 14120-2848 |
| GRIMALDI, DANIEL CHARLES | 1199 MOLL ST | | | | N TONAWANDA | NY | 14120-2848 |
| GRIMALDI, FRANK M | 1192 LAKE MACACHEE DRIVE | | | | BOARDMAN | OH | 44511 |
| GRIMALDI, GUIDO A | 34 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9506 |
| GRIMALDI, JASON C | PO BOX 396 | | | | GIRARD | OH | 44420-0396 |
| GRIMALDI, JOHN F | 152 BEVERLY AVE | | | | STATEN ISLAND | NY | 10301-3604 |
| GRIMALDI, JOHN M | 40 NEWMAN ST | | | | RED BANK | NJ | 07701-5521 |
| GRIMALDI, JOSEPH A | 35 APPLEGREEN DR | | | | OLD WESTBURY | NY | 11568 |
| GRIMALDI, KAREN A | 671 KIRTS BLVD APT 116 | | | | TROY | MI | 48084-4822 |
| GRIMALDI, KAREN ANN | 671 KIRTS BLVD APT 116 | | | | TROY | MI | 48084-4822 |
| GRIMALDI, MARK A | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| GRIMALDI, MICHAEL A | 3072 HERON POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0716 |
| GRIMALDI, NANCY M | 73 OAKRIDGE LANE | | | | MANAHAWKIN | NJ | 08050 |
| GRIMALDI, NANCY M | 73 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6034 |
| GRIMALDI, OLIVE MARY | APT 219 | 55 RALSTON AVENUE | | | BUFFALO | NY | 14217-1341 |
| GRIMALDI, OLIVE MARY | 55 RALSTON AVE | APT 219 | | | BUFFALO | NY | 14217-1341 |
| GRIMALDI, VINCENT J | 15350 18 MILE RD APT 303 | | | | CLINTON TWP | MI | 48038-5835 |
| GRIMALDO, ARTHUR E | 1074 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8756 |
| GRIMALDO, JOHN H | 12919 CORRENTI ST | | | | ARLETA | CA | 91331-4132 |
| GRIMALDO, RUDY E | 18740 VICCI ST | | | | CANYON COUNTRY | CA | 91351-3423 |
| GRIMANDI ALBERTO | VIA DON MINZONI NO 37 | S. CAZZARO DI SAVENA | | (BOLOGNA) 40068 ITALY | | | |
| GRIMANDI, ALBERTO | STREET DON MINZONI 37 | | | 40068 SAN LAZZARO DI SAVENA (BOLOGNA) ITALY | | | |
| GRIMARD, CECILE E | 1956 CHARLA LEE LN | C/O NANCY LYNN CARLE | | | VIRGINIA BEACH | VA | 23455-2636 |
| GRIMARD, CECILE E | C/O NANCY LYNN CARLE | 1956 SHARLA LEE LN | | | VIRGINIA BEACH | VA | 23455-3455 |
| GRIMAUDO, ALBERTO | 97 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1170 |
| GRIMBALL JR, C R | 2019 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3817 |
| GRIMBLEBY, DONNA M | 24 EAGLE GREENS COURT | | | | PLAINWELL | MI | 49080-9129 |
| GRIMCO INC | 1585 FENCORP CT | | | | FENTON | MO | 63026-2942 |
| GRIMES AUTO SERVICE, INC | 305 RIDGE AVE S | | | | TIFTON | GA | 31794-4736 |
| GRIMES BUICK-GMC, INC. | CHRIS GADZIA | 3401 E US HIGHWAY 12 | | | HELENA | MT | 59601-9708 |
| GRIMES CARLOTTA | 820 W EL CAMINO AVE | | | | SACRAMENTO | CA | 95833-2104 |
| GRIMES CHRISTINE | GRIMES, CHRISTINE | 813 QUARRIER ST | | | CHARLESTON | WV | 25301-2605 |
| GRIMES COUNTY APPRAISAL DISTRICT | PO BOX 489 | | | | ANDERSON | TX | 77830-0489 |
| GRIMES FLOYD (491204) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES GEORGE K (626549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIMES JAMES J (429013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIMES JOSEPH O (459107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIMES JR, ALFRED | 9427 FAIRVIEW PKWY | | | | NOBLESVILLE | IN | 46060-1584 |
| GRIMES JR, EZEKIEL J | 136 KAY DR | | | | FITZGERALD | GA | 31750-8907 |
| GRIMES JR, GILBERT | 11004 CRESTVIEW DR | | | | BROOKVILLE | IN | 47012-8885 |
| GRIMES JR, JAMES O | 914 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| GRIMES JR, JOHN D | 12371 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| GRIMES JR, MICHAEL L | 6345 W SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIMES KARL (444913) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES MOTORS | 3401 E US HIGHWAY 12 | | | | HELENA | MT | 59601-9708 |
| GRIMES PHD, JOHN W | | | | | | | |
| GRIMES REGINALD D | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| GRIMES ROBERT | 615 W 8TH ST | | | | BELVIDERE | IL | 61008-5533 |
| GRIMES WILLIAM B (472054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIMES WINIFRED (444915) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES, AARON C | 444 HILTON RD | | | | FERNDALE | MI | 48220-2535 |
| GRIMES, ANNIE I. | 19186 ILENE ST | | | | DETROIT | MI | 48221-3212 |
| GRIMES, ANNIE I. | 19186 ILENE | | | | DETROIT | MI | 48221-3212 |
| GRIMES, ASHLEY L | 4269 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| GRIMES, ASHLEY LYNNE | 4269 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| GRIMES, BARBARA E | 3590 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| GRIMES, BENJAMIN P | 6276 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| GRIMES, BENNETT J | 11633 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| GRIMES, BEVERLY ANN | 2630 JENNY MARIE DR | | | | XENIA | OH | 45385-5750 |
| GRIMES, BOBBY C | 24 LONIE YOUNG CIR | | | | DOTHAN | AL | 36303-2938 |
| GRIMES, BOBBY J | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| GRIMES, BRUCE E | 410 MERRIE LN | | | | FALLSTON | MD | 21047-2609 |
| GRIMES, CHARLES E | 2509 MELROSE DR | | | | VALDOSTA | GA | 31602-5716 |
| GRIMES, CHARLOTTE W. | 1542 S. ARLINGTON AVE. | | | | INDIANAPOLIS | IN | 46203-2611 |
| GRIMES, CHARLOTTE W. | 1542 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-2611 |
| GRIMES, CLAIR A | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430-9668 |
| GRIMES, CLARA M | 42419 MAJESTIC CT | | | | CANTON | MI | 48188-1136 |
| GRIMES, CLARENCE A | 342 S BOEHNING ST | | | | INDIANAPOLIS | IN | 46219-7910 |
| GRIMES, CLETIS M | 1728 CURLING WAY | | | | BOWLING GREEN | KY | 42104-4578 |
| GRIMES, DANNY L | 950 RIVERBEND DR APT 80 | | | | GADSDEN | AL | 35901-2592 |
| GRIMES, DARWIN K | 3421 CLAIRMONT ST | | | | FLINT | MI | 48503-3416 |
| GRIMES, DEBORAH A | 879 PINGREE ST APT 2 | | | | DETROIT | MI | 48202 |
| GRIMES, DELEE | 16197 FAIRFIELD ST | | | | DETROIT | MI | 48221-3003 |
| GRIMES, DENNIS H | 2945 OLD TROON DR APT E | | | | FAIRBORN | OH | 45324 |
| GRIMES, DIANNA L | 3426 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| GRIMES, DON W | 1305 WEST ST | | | | EATON RAPIDS | MI | 48827-1900 |
| GRIMES, DONALD D | 1305 WEST ST | | | | EATON RAPIDS | MI | 48827-1900 |
| GRIMES, DORIS B | 11582 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| GRIMES, DOUGLAS J | 1535 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| GRIMES, DOUGLAS L | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| GRIMES, DOYLE L | 168 COUNTY ROAD 544 | | | | MOULTON | AL | 35650-9322 |
| GRIMES, E C | 11723 SANDERSON RD | | | | MEDINA | NY | 14103-9764 |
| GRIMES, EDGAR M | 302 MILES RD | | | | BALTIMORE | MD | 21221-1524 |
| GRIMES, EDNA M | 367 EDMONDSON FERRY RD | | | | CLARKSVILLE | TN | 37040-4440 |
| GRIMES, EDWARD F | 305 FETZNER RD | | | | ROCHESTER | NY | 14626-2247 |
| GRIMES, EDWARD J | PO BOX 672 | 128 MAIN ST. | | | DURHAM | CT | 06422-0672 |
| GRIMES, ELBERT E | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| GRIMES, ELIZABETH A | 1106 E 82ND ST 1162 | | | | INDIANAPOLIS | IN | 46240 |
| GRIMES, ERIC L | 16301 HIGHWAY 157 | | | | MOULTON | AL | 35650 |
| GRIMES, ERMA J | 8412 W FAIRVIEW DR | | | | YORKTOWN | IN | 47396 |
| GRIMES, ERNEST G | 5615 S 9TH ST | | | | SAINT JOSEPH | MO | 64504-1806 |
| GRIMES, ERNESTINE | 12553 WILSHIRE DR | | | | DETROIT | MI | 48213 |
| GRIMES, ETHEL G | 111 W 700 N APT 208 | | | | PROVO | UT | 84601-1671 |
| GRIMES, ETHEL W | EVANVELICAL HOME | 440 W RUSSELL ST | | | SALINE | MI | 48176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIMES, ETHEL W | EVANVELICAL HOME | 440 WEST RUSSELL STREET | | | FLAINE | MI | 48176 |
| GRIMES, EUGENE H | 6565 ROAD 211 | | | | OAKWOOD | OH | 45873-9629 |
| GRIMES, EUGENE J | 38 TILDEN RD | | | | SCITUATE | MA | 02066-3924 |
| GRIMES, FLOYD M | 10 ADAIR DRIVE | | | | ROCHESTER | NY | 14606-3610 |
| GRIMES, FLOYD M | 10 ADAIR DR | | | | ROCHESTER | NY | 14606-3610 |
| GRIMES, FRANDA L | 3927 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9311 |
| GRIMES, FRANDA LEE | 3927 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9311 |
| GRIMES, FREDA J | 900 N LINDSAY ST | | | | KOKOMO | IN | 46901-3227 |
| GRIMES, GARY L | PO BOX 1062 | | | | MC KEE | KY | 40447-1062 |
| GRIMES, GEARL L | 146 SOUTH 13TH AVE. | | | | BEECH GROVE | IN | 46107-1721 |
| GRIMES, GEARL L | 146 S 13TH AVE | | | | BEECH GROVE | IN | 46107-1721 |
| GRIMES, GEORGE K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, GERALD R | 10397 FREEMAN RD | | | | MEDINA | NY | 14103-9574 |
| GRIMES, GLADYS | 20005 WOODINGHAM | | | | DETROIT | MI | 48221-1298 |
| GRIMES, GORDON W | 3207 MARSHALL RD | | | | MEDINA | NY | 14103-9405 |
| GRIMES, GREGG A | 38149 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3422 |
| GRIMES, GREGORY A | 2324 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2465 |
| GRIMES, GWENITH | 5001 EAST 250 SOUTH | | | | FRANKLIN | IN | 46131-7833 |
| GRIMES, HAROLD D | 2678 TREELINE DR | | | | EAST LEROY | MI | 49051-9794 |
| GRIMES, HAROLD U | G 4213 SPRINGFIELD | | | | BURTON | MI | 48509 |
| GRIMES, HARVEY W | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| GRIMES, HARVEY W | 1707 TRIMBLE AVE | | | | MCKEESPORT | PA | 15133-3332 |
| GRIMES, HUIE D | 5988 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5092 |
| GRIMES, JAMES D | 105 CIRCLE J CT | | | | COLMESNEIL | TX | 75938-2422 |
| GRIMES, JAMES D | 106 CIR J CT | | | | COLMESNEIL | TX | 75938 |
| GRIMES, JAMES D | 106 CIRCLE J CT | | | | COLMESNEIL | TX | 75938-2422 |
| GRIMES, JAMES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, JANETH K | 716 PRAIRIE DR | | | | BROWNSBURG | IN | 46112-1628 |
| GRIMES, JASON | 8500 RHODES RD | | | | GOODRICH | MI | 48438-9788 |
| GRIMES, JEFFERY L | 2415 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2838 |
| GRIMES, JEREMY J | 2998 SUNRISE CIR APT 104 | | | | LAKE ORION | MI | 48360-2385 |
| GRIMES, JEREMY M | APT 1203 | 3501 CHAMPION LAKE BOULEVARD | | | SHREVEPORT | LA | 71105-3778 |
| GRIMES, JESSE D | 17 HI-VIEW RIDGE DR | | | | ARCHIE | MO | 64725-9520 |
| GRIMES, JOHN K | 2709 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| GRIMES, JOHN M | 3530 LAUREL LN | | | | ANDERSON | IN | 46011-3032 |
| GRIMES, JOHN M | 4460 PARKTON DR | | | | CLEVELAND | OH | 44128-3532 |
| GRIMES, JOHN V | 3811 E UNIVERSITY DR LOT 199E | | | | MESA | AZ | 85205 |
| GRIMES, JOHN W | 3392 KILDARE RD | | | | CLEVELAND | OH | 44118-2953 |
| GRIMES, JOHN W | 3392 KILDARE ROAD | | | | CLEVELAND HTS | OH | 44118-2963 |
| GRIMES, JOHNNIE L | 3528 HILDANA RD | | | | SHAKER HTS | OH | 44120-5002 |
| GRIMES, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, JOSEPH D | 4027 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1526 |
| GRIMES, JOY J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRIMES, JOYCE A | 609 S PATTERSON DR | | | | MOORE | OK | 73160-7285 |
| GRIMES, JOYCE A | 5842 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| GRIMES, JR,CHARLES A | 3590 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| GRIMES, JR.,TERRY L | 9423 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7866 |
| GRIMES, JUDY H | 624 HIGHLAND DR | | | | MOULTON | AL | 35650-4118 |
| GRIMES, KAREN S | 8380 DEAN ROAD | | | | FENTON | MI | 48430-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIMES, KARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES, KELLIE F | 3528 HILDANA RD | | | | SHAKER HTS | OH | 44120-5002 |
| GRIMES, KENNETH P | 4908 ADELIA DR | | | | VIRGINIA BEACH | VA | 23455-3863 |
| GRIMES, KENNETH W | 391 HILLTOP LN | | | | WOODBURY | TN | 37190-5514 |
| GRIMES, KEVIN J | 83 JOHN CARVER RD | | | | READING | MA | 01867-2028 |
| GRIMES, LARRY D | 121 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| GRIMES, LAURENTIA M | 135 CYPRESS PARK DR | C/O CYPRESS BLACK BAYOU REC. | | | BENTON | LA | 71006-8755 |
| GRIMES, LAWRENCE B | 235 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| GRIMES, LAWRENCE D | 5842 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| GRIMES, LAWRENCE R | 12040 ASBURY PARK | | | | DETROIT | MI | 48227-1160 |
| GRIMES, LEANNA | 301 HOMESTEAD LANE | | | | SAGINAW | MI | 48601 |
| GRIMES, LEON | 608 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2477 |
| GRIMES, MARK L | 736 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| GRIMES, MARLENE K | 914 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 |
| GRIMES, MARSHALL G | 133 FOX GLEN DRIVE EAST | | | | PICKERINGTON | OH | 43147-7897 |
| GRIMES, MARY C | 4999 SANDY RUN ROAD | | | | SPARTA | GA | 31087 |
| GRIMES, MARY K | 2445 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| GRIMES, MARY M | 5732 BUNKERS AVE | | | | BURLINGTON | KY | 41005 |
| GRIMES, MARZELLA | 3642 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 |
| GRIMES, MATTIE H | PO BOX 191 | | | | SPRINGBORO | OH | 45066-0191 |
| GRIMES, MERL E | 1817 COUNTY ROAD 314 | | | | CLEBURNE | TX | 76031-8591 |
| GRIMES, MICHAEL D | 2408 S CECIL RD | | | | MUNCIE | IN | 47302-9282 |
| GRIMES, MICHAEL E | 953 13TH ST | | | | COVINGTON | IN | 47932-1386 |
| GRIMES, MICHAEL L | 3418 MARBELLA CT 204 | | | | BONITA SPRINGS | FL | 34134 |
| GRIMES, MICHAEL R | 1235 FROMM ST | | | | GRAND BLANC | MI | 48439 |
| GRIMES, MICHAEL R | 3854 CULLEN RD | | | | HOWELL | MI | 48855-9051 |
| GRIMES, MICHAEL R | 9845 YORK WOODS DR | | | | SALINE | MI | 48176-9041 |
| GRIMES, MICHAEL ROY | 1235 FROMM ST | | | | GRAND BLANC | MI | 48439 |
| GRIMES, MICHAEL ROY | 3854 CULLEN RD | | | | HOWELL | MI | 48855-9051 |
| GRIMES, MICHAEL W | 4493 W FARRAND RD | | | | CLIO | MI | 48420 |
| GRIMES, MICKEY J | 624 HIGHLAND DR | | | | MOULTON | AL | 35650-4118 |
| GRIMES, MITCHELL D | 7308 MALLARD BAY DR | | | | SHREVEPORT | LA | 71107-9360 |
| GRIMES, MORTON | 702 N VAN BUREN ST | | | | WILMINGTON | DE | 19805-3250 |
| GRIMES, NANCY R | 2467 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| GRIMES, NELLIE W | 9038 S 400 E | | | | MARKLEVILLE | IN | 46056-9737 |
| GRIMES, NELLIE W | 9038 S 400 E. | | | | MARKLEVILLE | IN | 46056-9737 |
| GRIMES, NORMA M | 1120 S GRANT AVE | | | | CRAWFORDSVILLE | IN | 47933 |
| GRIMES, OMIA E | 5988 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101-5092 |
| GRIMES, PATRICIA A | 101 W TROY AVE | | | | INDIANAPOLIS | IN | 46225-2343 |
| GRIMES, PAULINE L | 5387 SANTA CRUZ BLVD | | | | MILTON | FL | 32583-6217 |
| GRIMES, RAE R | 3451 RIVER PARK DR APT 1413 | | | | FORT WORTH | TX | 76116-9584 |
| GRIMES, RANDY D | 4392 N HILLCREST CIR | | | | FLINT | MI | 48506-1422 |
| GRIMES, RANDY L | 20505 E STATE ROUTE A | | | | ARCHIE | MO | 64725-8205 |
| GRIMES, RAYMOND R | 438 PINE ST | | | | LOCKPORT | NY | 14094-5507 |
| GRIMES, REGINALD D | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| GRIMES, RICHARD | 1023 BURNS ST | | | | HOWELL | MI | 48843-1107 |
| GRIMES, RICHARD D | 7223 CORK LN | | | | ENGLEWOOD | FL | 34224-8188 |
| GRIMES, RICHARD E | 1648 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| GRIMES, RICHARD J | 2000 WARE RD | | | | WAYNESBURG | KY | 40489-8878 |
| GRIMES, RICHARD L | 615 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4924 |
| GRIMES, RICHARD L | 1212 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-7940 |
| GRIMES, RICHARD P | 29 TWIN LEAF LN | | | | LEVITTOWN | PA | 19054-2221 |
| GRIMES, RICK A | 7105 1/2 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9758 |