| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIMES, RICK A | 255 CARSON DR | | | | BRYAN | OH | 43506 |
| GRIMES, RICKIE V | 232 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| GRIMES, ROBERT L | 3095 HIGHWAY 321 E | | | | AUSTIN | AR | 72007-9048 |
| GRIMES, ROBERT W | PO BOX 393 | | | | OAKWOOD | IL | 61858-0393 |
| GRIMES, ROBERT W | 1025 CRESTOVER RD | | | | WILMINGTON | DE | 19803-3306 |
| GRIMES, ROBIN L | 4 GRAY MOSS CT | | | | WICHITA FALLS | TX | 76309 |
| GRIMES, ROBIN L | 1211 WEST ST | | | | EATON RAPIDS | MI | 48827-1760 |
| GRIMES, RODNEY E | 45 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| GRIMES, ROGER L | 4744 SHILOH RD | | | | CUMMING | GA | 30040-7417 |
| GRIMES, RONALD W | 615 WOODMONT DR | | | | DALLAS | TX | 75217-4813 |
| GRIMES, RONALD Z | 6122 WESTKNOLL DR APT 309 | | | | GRAND BLANC | MI | 48439-4903 |
| GRIMES, RONALD ZELMER | 6122 WESTKNOLL DR APT 309 | | | | GRAND BLANC | MI | 48439-4903 |
| GRIMES, RUSSELL A | 17211 BLOSSER RD | | | | NEY | OH | 43549-9724 |
| GRIMES, RUSSELL L | 7923 MINES RD SE | | | | WARREN | OH | 44484-3846 |
| GRIMES, RUTH ELLA | 4027 VENUS RD | | | | FARMERSVILLE | OH | 45325-9213 |
| GRIMES, SANDRA L | 2938 ROYAL TROON WAY APT H | | | | FAIRBORN | OH | 45324-7523 |
| GRIMES, SANDRA L | 2938 ROYAL TROON WAY | APT H | | | BEAVER CREEK | OH | 45324 |
| GRIMES, SANDRA M | 4047 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| GRIMES, SEAN L | 139 ENGLAND DR | | | | O FALLON | MO | 63366-1159 |
| GRIMES, SHIRLEY A | 19947 SORRENTO ST | | | | DETROIT | MI | 48235-1128 |
| GRIMES, SHIRLEY S | 225 EMMET ST APT 6 | | | | NILES | OH | 44446-2062 |
| GRIMES, SOLOMON | 5901 SHERIDAN ST | | | | DETROIT | MI | 48213-2466 |
| GRIMES, TAMARA L | 4269 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| GRIMES, TAMARA LINN | 4269 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| GRIMES, TERRI L | 1308 EMERALD DR | | | | NILES | MI | 49120-4576 |
| GRIMES, THETA L | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| GRIMES, THOMAS N | 1535 SE PINWHEEL DR | | | | CRYSTAL RIVER | FL | 34429-8090 |
| GRIMES, THOMAS P | 16519 WALCLIFF DR | | | | CLINTON TOWNSHIP | MI | 48035-2278 |
| GRIMES, VAL D | 2260 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2239 |
| GRIMES, VENITA I | 2213 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| GRIMES, WARREN H | 400 S BLUE LAKE AVE | | | | DELAND | FL | 32724-6203 |
| GRIMES, WILLIAM B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMES, WINIFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRIMES,JOSEPH D | 4027 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1526 |
| GRIMESTAD, CRAIG | 433 TRACEY CT | | | | WESTMONT | IL | 60559-2828 |
| GRIMESTAD, DAVID J | 433 TRACEY CT | | | | WESTMONT | IL | 60559-2828 |
| GRIMESTAD, MATTHEW J | 2761 WOODMERE DR | | | | DARIEN | IL | 60561-1792 |
| GRIMLER AUTOMOTIVE | 10031 EXPRESS DR | | | | HIGHLAND | IN | 46322-2611 |
| GRIMLEY, JAMES D | 501 W CLINTON ST | | | | SAINT CHARLES | MI | 48655-1638 |
| GRIMLEY, TED F | 9686 SUGARBERRY WAY 145 | | | | FORT MYERS | FL | 33905 |
| GRIMLEY, TED F | PO BOX 456 | | | | DENALI PARK | AK | 99755-0456 |
| GRIMM CARVILLE E (461668) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIMM JOHN S INC | 890 SHOREWOOD DR | | | | MEDINA | OH | 44256-1629 |
| GRIMM JR, CLOYD F | 2567 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| GRIMM MOTOR EXPRESS INC | GRAHAM ST & SEXTON RD | | | | MCKEES ROCKS | PA | 15136 |
| GRIMM PONTIAC-BUICK-GMC TRUCK, INC. | 920 E GREENVILLE PIKE | | | | WINCHESTER | IN | 47394-8448 |
| GRIMM SONJA | IM GR■N 17 | | | | BADEN-BADEN | DE | 76534 |
| GRIMM'S SERVICE | 1631 SOUTHSHORE BLVD | | | | LAKE OSWEGO | OR | 97034-4717 |
| GRIMM, ALBERT F | 457 PARKER RD | | | | AURORA | OH | 44202-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIMM, ALFRED H | 15785 WAVERLY ST | | | | SOUTHGATE | MI | 48195-3015 |
| GRIMM, ALLAN S | 6318 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| GRIMM, ANTONETTE | 602 KEVIN DRIVE | | | | SANDUSKY | OH | 44870-5756 |
| GRIMM, ANTONETTE | 602 KEVIN DR | | | | SANDUSKY | OH | 44870-5756 |
| GRIMM, ARTHUR L | 1611 YARMOUTH LN | | | | MANSFIELD | TX | 76063-2976 |
| GRIMM, BARBARA J | 303 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| GRIMM, BARBARA JEAN | 303 CADGEWITH WEST | | | | LANSING | MI | 48906-1535 |
| GRIMM, CARVILLE E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRIMM, CONSTANCE B | 6780 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-9166 |
| GRIMM, DAVID L | 122 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| GRIMM, DAVID L | 2721 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| GRIMM, DELVIN H | 730 GLEN OAK DRIVE | | | | MANCHESTER | MI | 48158-8764 |
| GRIMM, DIANNE M | 1338 SALT SPRINGS RD | | | | WARREN | OH | 44481-9690 |
| GRIMM, DONALD K | 45422 ENGEL DR | | | | UTICA | MI | 48317-5718 |
| GRIMM, DONNA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRIMM, DOUGLAS M | 54 N BROCKWAY AVE APT 4 | | | | YOUNGSTOWN | OH | 44509-2358 |
| GRIMM, EDWARD B | 473A PARK HILL DR | | | | PEWAUKEE | WI | 53072-2419 |
| GRIMM, EDWARD H | 6492 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| GRIMM, EILEEN C | 2257 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5102 |
| GRIMM, ELINOR M | 8348 CARR CT | | | | LYONS | IL | 60534-1780 |
| GRIMM, EMMA J | PO BOX 605 | | | | MONROEVILLE | OH | 44847-0605 |
| GRIMM, ERIC C | 631 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1612 |
| GRIMM, ERIC CHRISTAIN | 631 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1612 |
| GRIMM, FRED P | 1290 TAMMANY LN | | | | SAINT LOUIS | MO | 63131-1014 |
| GRIMM, GARY J | 6660 KILLDEER DR | | | | CANFIELD | OH | 44406-9133 |
| GRIMM, GINA L | 7447 YINGER AVE | | | | DEARBORN | MI | 48126-1338 |
| GRIMM, GRACE E | 8376 ANDERSON AVE | | | | WARREN | OH | 44484-1538 |
| GRIMM, HAROLD W | 10831 BARCUS AVE NE | | | | ALLIANCE | OH | 44601-8774 |
| GRIMM, JACKSON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GRIMM, JAMES A | 11317 MASON RD | | | | CASTALIA | OH | 44824-9391 |
| GRIMM, JEANETTE D | 2906 SEDGEWICK STREET NE | | | | WARREN | OH | 44483-4483 |
| GRIMM, JEREMY E | 1221 E 3RD ST | | | | SALEM | OH | 44460-2209 |
| GRIMM, JOHN J | 909 HARRISON GDNS | | | | HARRISON | NJ | 07029-1652 |
| GRIMM, LADEMA K | 5476 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| GRIMM, LAURA D | 103 AUTUMN HILL DR | | | | CRANBERRY TWP | PA | 16066-4815 |
| GRIMM, LEROY S | 973 LEESBURG STATION RD | | | | VOLANT | PA | 16156-1323 |
| GRIMM, LESTER L | 303 CADGEWITH WEST | | | | LANSING | MI | 48906-1535 |
| GRIMM, LOUIS A | 1071 DONEGAN RD LOT 357 | | | | LARGO | FL | 33771-2946 |
| GRIMM, MARSHALL J | 2335 PLACID WAY | | | | ANN ARBOR | MI | 48105-1295 |
| GRIMM, MICHAEL A | 4 SEABRIGHT AVE | | | | BALTIMORE | MD | 21222-4928 |
| GRIMM, PATRICIA S | 2567 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| GRIMM, PATRICIA S | 2805 PEEBLE CRK | | | | CORTLAND | OH | 44410-8811 |
| GRIMM, PETE INC | 755 HILLCREST DRIVE | | | | WADSWORTH | OH | 44281-9059 |
| GRIMM, RICHARD C | 3192 N PK AVE EXT RD #4 | | | | WARREN | OH | 44481 |
| GRIMM, RICHARD J | 2202 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301-1852 |
| GRIMM, RICHARD P | PO BOX 605 | | | | MONROEVILLE | OH | 44847-0605 |
| GRIMM, RICHARD R | 2742 CREEK RIDGE DR | | | | GREEN COVE SPRINGS | FL | 32043-6215 |
| GRIMM, RICK A | 200 ROBERTS AVE | | | | FRANKLIN | OH | 45005-2517 |
| GRIMM, ROBERT A | 12032 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| GRIMM, ROBERT B | 442 DIEHL SOUTH ROAD | | | | LEAVITTSBURG | OH | 44430-9741 |
| GRIMM, ROBERT L | 6019 STATE ROUTE 46 APT A | | | | CORTLAND | OH | 44410-8630 |
| GRIMM, ROBERT L | 6019A STATE ROUTE 46 | | | | COURTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIMM, ROSS E | # A | 3714 RONALD DRIVE | | | CASTALIA | OH | 44824-9720 |
| GRIMM, RUTH | 644 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1735 |
| GRIMM, SALLY L | 1710 MONTROSE ST | | | | MIDLAND | MI | 48640-4805 |
| GRIMM, SHIRLEY E. | 1420 TOMILU DR | | | | GIRARD | OH | 44420-1456 |
| GRIMM, SHIRLEY E. | 1420 TOMILU | | | | GIRARD | OH | 44420-1456 |
| GRIMM, THOMAS S | 14010 BROUGHAM CT APT 6 | | | | PLYMOUTH | MI | 48170-3115 |
| GRIMM, THOMAS STAFFORD | 14010 BROUGHAM CT APT 6 | | | | PLYMOUTH | MI | 48170-3115 |
| GRIMM, URSULA | GERHARD-WINKLER-WEG 8 | | | D-70195 STUTTGART GERMANY | | | |
| GRIMM, WILLIAM F | 3897 N CHIEF PONTIAC TRL | | | | BRANCH | MI | 49402-9453 |
| GRIMM, WILLIAM O | 8150 ST RT #46 | | | | CORTLAND | OH | 44410 |
| GRIMM, WILLIAM R | 4511 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9239 |
| GRIMME, LOIS S | 4499 N 1000 W | | | | SHARPSVILLE | IN | 46068-9250 |
| GRIMME, MEREDITH L | 4499 N 1000 W | | | | SHARPSVILLE | IN | 46068-9250 |
| GRIMME, STEPHEN J | 9168 N 500 W | | | | HUNTINGTON | IN | 46750-7981 |
| GRIMME, STEPHEN JOSEPH | 9168 N 500 W | | | | HUNTINGTON | IN | 46750-7981 |
| GRIMME, SUSANNAH O | 5319 N MACARTHUR BLVD | APT 1056 | | | IRVING | TX | 75038-8729 |
| GRIMME, SUSANNAH O | APT 1056 | 5319 NORTH MACARTHUR | | | IRVING | TX | 75038-8729 |
| GRIMMER, MICHAEL J | 3830 WOODMAN DR | | | | TROY | MI | 48084-1153 |
| GRIMMET, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRIMMETT FRED A (349820) - GRIMMETT FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRIMMETT JR, JOHN | 6626 MORROW DR | | | | DAYTON | OH | 45415-1534 |
| GRIMMETT PAUL S | GRIMMETT, PAUL S | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| GRIMMETT, BARRON L | 1425 N BERLYN AVE | | | | ONTARIO | CA | 91764-1908 |
| GRIMMETT, CARL E | 22145 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| GRIMMETT, DELPHIA C. | 215 W. TROY ST. | APT 2015 | | | FERNDALE | MI | 48220 |
| GRIMMETT, DONALD | 107 S WASHINGTON AVE 202 | | | | SAGINAW | MI | 48607 |
| GRIMMETT, ERIC R | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| GRIMMETT, ESTHER | G3064 MILLER RD APT 702 | | | | FLINT | MI | 48507-1342 |
| GRIMMETT, GROVER C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| GRIMMETT, HARVEY N | PO BOX 194 | | | | RED JACKET | WV | 25692-0194 |
| GRIMMETT, IRENE | 8950 MERCEDES | | | | REDFORD | MI | 48239-2314 |
| GRIMMETT, JACQUELINE R | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| GRIMMETT, JENNIFER J | 15798 MOCK RD | | | | BERLIN CENTER | OH | 44401-9724 |
| GRIMMETT, JEREMY M | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| GRIMMETT, MARCUS A | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| GRIMMETT, MELBA M | 2417 CHELMSFORD CT | | | | ALVIN | TX | 77511-3905 |
| GRIMMETT, MICHAEL C | 386 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2557 |
| GRIMMETT, MICHAEL E | 1410 STRAUS RD | | | | CEDAR HILL | TX | 75104-4405 |
| GRIMMETT, PAUL | 19713 WASHER RD | | | | MOUNT OLIVE | IL | 62069-2213 |
| GRIMMETT, PAUL S | COOK SHEVLIN KEEFE & YSURSA LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| GRIMMETT, SHIRLEY A | 22145 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| GRIMMETT, TIMOTHY A | 219 STAHL AVE | | | | CORTLAND | OH | 44410-1137 |
| GRIMMETTE JR, PHILLIP H | 5873 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7106 |
| GRIMMETTE, CAROL E | 8415 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9396 |
| GRIMMETTE, PHILLIP H | 8415 LAWARNCE | | | | YPSILANTI | MI | 48197 |
| GRIMMETTE, RONALD G | 13030 CLINTON MANCHESTER RD. | | | | CLINTON | MI | 49236 |
| GRIMMETTE, RONALD GENE | 13030 CLINTON MANCHESTER RD. | | | | CLINTON | MI | 49236 |
| GRIMMINGER, WALTER | 7350 CHIPMUNK HOLW | | | | CLARKSTON | MI | 48346-1985 |
| GRIMMO, MICHELLE | 33 HOLMES ROAD | | | | SACO | ME | 04072-9364 |
| GRIMMWAY FARMS | BRIAN SPAULDING | PO BOX 179 | | | ARVIN | CA | 93203-0179 |
| GRIMMWAY FARMS | PO BOX 179 | | | | ARVIN | CA | 93203-0179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRIMORD MARTIN | 3963 SOUTH PRAIRIE HILL LANE | | | | GREENFIELD | WI | 53228 |
| GRIMSBY CUSTOM TOOLING LTD | 65 BARNES RD | | | CAMBRIDGE  ON N3H 4 CANADA | | | |
| GRIMSBY CUSTOM TOOLING LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 65 BARNES RD | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| GRIMSBY CUSTOM/STONE | 343 BARTON ST EAST | | | STONEY CREEK ON L8E 2L2 CANADA | | | |
| GRIMSHAW TIMOTHY | GRIMSHAW, TIMOTHY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GRIMSHAW, EARL L | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383-1965 |
| GRIMSHAW, FAITH C | 2505 BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| GRIMSHAW, FAITH C | 2505 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| GRIMSHAW, FRANCIS L | 815 CAUDILL CEMETERY RD | | | | MOREHEAD | KY | 40351-8006 |
| GRIMSHAW, JAMES F | 62 KOHLWOOD DR | | | | ROCHESTER | NY | 14617-4506 |
| GRIMSHAW, LEATRICE JOY | 4385 RUPPRECT | | | | VASSAR | MI | 48768-9501 |
| GRIMSHAW, LEATRICE JOY | 4385 RUPPRECHT RD | | | | VASSAR | MI | 48768-9501 |
| GRIMSHAW, RICHARD D | 8079 TRAVIS CT | | | | FRANKLIN | OH | 45005-4031 |
| GRIMSHAW, WILLIAM G | 628 COCHRAN RD. | | | | MIDLAND | OH | 45148-9711 |
| GRIMSHAW, WILLIAM G | 628 COCHRAN RD | | | | MIDLAND | OH | 45148-9711 |
| GRIMSKE, DANIEL J | 35129 WRIGHT CIR | | | | STERLING HEIGHTS | MI | 48310-7413 |
| GRIMSKE, FLORENCE | 41839 VANDERBILT DR | | | | STERLING HTS | MI | 48313-3676 |
| GRIMSKE, FRANK K | 4275 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| GRIMSKI, DANIEL R | 14642 RICE DR | | | | STERLING HTS | MI | 48313-2983 |
| GRIMSLEY EDNA | 511 S KINGSTON AVE | | | | ROCKWOOD | TN | 37854-2526 |
| GRIMSLEY JR, LEON O | 3350 CARLO CT NE | | | | CONYERS | GA | 30013-1186 |
| GRIMSLEY, BURL G | G4493 FENTON RD LOT 90 | | | | BURTON | MI | 48529-1941 |
| GRIMSLEY, DONNIE L | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| GRIMSLEY, GAIL E | 3706 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| GRIMSLEY, JAMES W | 20975 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9718 |
| GRIMSLEY, LAURIE E | 600 GLYNNWOOD ST | | | | BRUNSWICK | GA | 31523-1432 |
| GRIMSLEY, MICHAEL E | 445 PREVOT AVE | | | | SAINT CHARLES | MO | 63303-5323 |
| GRIMSLEY, MICHAEL P | 711 ROSEMONT AVE | | | | WILMINGTON | NC | 28403-2630 |
| GRIMSLEY, NANCY C | PO BOX 717 | | | | NORRIS | TN | 37828-0717 |
| GRIMSLEY, PATRICIA M. | 7815 BARDSWELL CT | | | | ELK GROVE | CA | 95758-1008 |
| GRIMSLEY, ROBERT C | PO BOX 212 | | | | VIVIAN | LA | 71082-0212 |
| GRIMSLEY, ROBERT CLIFTON | PO BOX 212 | | | | VIVIAN | LA | 71082-0212 |
| GRIMSLEY, SHARALYN | 2809 DEVON ST | | | | PARAGOULD | AR | 72450 |
| GRIMSLEY, THOMAS E | 1532 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| GRIMSLEY, WILLIAM A | 5423 DOLLAR FORGE CT | | | | INDIANAPOLIS | IN | 46221-4694 |
| GRIMSTAD, EDWARD C | 25779 KILREIGH CT | | | | FARMINGTON HILLS | MI | 48336-1546 |
| GRIMSTAD, MARSHA L | 25779 KILREIGH CT | | | | FARMINGTON HILLS | MI | 48336-1546 |
| GRIMWOOD JR, CHARLES G | PO BOX 321 | | | | MANCELONA | MI | 49659-0321 |
| GRIMWOOD, ANNA N | 3635 CURTIS RD | | | | NASHVILLE | MI | 49073 |
| GRIMWOOD, MARK A | 625 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8667 |
| GRIMWOOD, PHILIP W | 11880 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| GRIN JURI | MAX-PLANCK INSTITUTE FOR | CHEMICAL PHYSICS OF SOLIDS | NOTHNITZER STRABE 40 01187 | DRESDEN GERMANY GERMANY | | | |
| GRIN, RONNIE V | 616 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-8291 |
| GRINAGE KITA | GRINAGE KITA | 3786 UPPARK DR | | | ATLANTA | GA | 30349-8748 |
| GRINAGE, ANGIE LORRAINE | 21126 ORCHARD ST | | | | DETROIT | MI | 48219-3975 |
| GRINAGE, BARBARA | 710 W ICE LAKE RD | | | | IRON RIVER | MI | 49935-8694 |
| GRINAGE, CONNIE L | 4258 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| GRINAGE, KITA | 3786 UPPARK DR | | | | ATLANTA | GA | 30349-8748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRINAGE, STEPHEN L | 11721 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9747 |
| GRINAGE, WILLIAM S | PO BOX 266 | | | | NASHVILLE | MI | 49073-0266 |
| GRINAGER, ROBERT B | 200 JACOBS CT | | | | CRANBERRY TWP | PA | 16066-3376 |
| GRINAM, ROSETTA | APT 1211 | 25225 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2163 |
| GRIND ALL PREC/WARRN | 23638 ROSEBERRY AVE | | | | WARREN | MI | 48089-5701 |
| GRINDA, CHARLES M | 44 VINALES CT | | | | FORT MYERS | FL | 33912-6324 |
| GRINDAHL, ROBERT B | 5661 NOEL CT | | | | SAGINAW | MI | 48603-3673 |
| GRINDEAN, VIRGIL | PO BOX 245 | | | | MONROVIA | IN | 46157-0245 |
| GRINDEL, RICHARD E | 129 BROOKDALE CIR | | | | MCMURRAY | PA | 15317-3357 |
| GRINDEL, WILLIAM H | 13826 M-216 | | | | MARCELLUS | MI | 49067 |
| GRINDELE, MARION D | 3414 MAPLE LN | | | | ROWLETT | TX | 75089-3314 |
| GRINDER, DAVID C | 116 RAMONA AVE | | | | BUFFALO | NY | 14220-2309 |
| GRINDER, DAVID J | 3137 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1005 |
| GRINDER, MARIAN L | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544 |
| GRINDERS CLEARING HOUSE INC | 13301 E 8 MILE RD | | | | WARREN | MI | 48089-3218 |
| GRINDERS CLEARINGHOUSE INC | 13301 E 8 MILE RD | | | | WARREN | MI | 48089-3218 |
| GRINDERS/WARREN | 13301 E 8 MILE RD | | | | WARREN | MI | 48089-3218 |
| GRINDEY, MURITA A | 426 S PARKER DR | | | | JANESVILLE | WI | 53545-4806 |
| GRINDEY, MURITA A | 426 SOUTH PARKER DRIVE | | | | JANESVILLE | WI | 53545-4806 |
| GRINDING PRODUCTS CO INC | 11084 E 9 MILE RD | | | | WARREN | MI | 48089-2455 |
| GRINDING SPECIALISTS INC | 38310 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| GRINDLE JAMES | GRINDLE, JOAN | CONSUMER LITIGATION OFFICE | PO BOX 546 | | ELLENTON | FL | 34222 |
| GRINDLE JAMES | GRINDLE, JAMES | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| GRINDLE JR, DANIEL L | 13427 BALLENTINE ST | | | | OVERLAND PARK | KS | 66213-3696 |
| GRINDLE JR, DANIEL L | 11629 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66210-3063 |
| GRINDLE, BETTY | 3108 PINE HAVEN DR | | | | GAINESVILLE | GA | 30506-4231 |
| GRINDLE, JAMES | CONSUMER LITIGATION OFFICE | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| GRINDLE, JOAN | CONSUMER LITIGATION OFFICE | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| GRINDLE, KALE A | 8132 WHEELING PIKE | | | | JONESBORO | IN | 46938-9725 |
| GRINDLE, MARVIN | 3003 BAYFIELD DR | | | | HURON | OH | 44839-3200 |
| GRINDLE, NORMA W | 1306 BROOKLINE BLVD APT 707 | | | | PITTSBURGH | PA | 15226-1967 |
| GRINDLE, ORLIE L | 12725 N BERNIE CT | | | | WAYLAND | MI | 49348-9389 |
| GRINDROD, AURELIA J | 43 W MCKINSEY RD APT 317 | | | | SEVERNA PARK | MD | 21146-4559 |
| GRINDSTAFF CARL | GRINDSTAFF, CARL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRINDSTAFF CHEVROLET | 2224 W ELK AVE | | | | ELIZABETHTON | TN | 37643-3714 |
| GRINDSTAFF JR, GUY E | 156 PECKS MILL CREEK RD | | | | DAHLONEGA | GA | 30533-4919 |
| GRINDSTAFF MARY | 7193 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 |
| GRINDSTAFF, CARL | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| GRINDSTAFF, CONALEE | 4411 E CASS CITY RD | | | | UBLY | MI | 48475-8798 |
| GRINDSTAFF, DOROTHEA M | 5191 WOODHAVEN COURT | APT 823 | | | FLINT | MI | 48532 |
| GRINDSTAFF, DOROTHEA M | 5191 WOODHAVEN CT APT 823 | | | | FLINT | MI | 48532-4192 |
| GRINDSTAFF, GEORGE H | PO BOX 43 | | | | NEW DOUGLAS | IL | 62074-0043 |
| GRINDSTAFF, GRAPHEL S | 344 S THROGMORTON AVE | | | | PIGGOTT | AR | 72454 |
| GRINDSTAFF, HAROLD D | 5719 GATEWAY LN | | | | BROOK PARK | OH | 44142-2000 |
| GRINDSTAFF, INC. | STEVE GRINDSTAFF | 2224 W ELK AVE | | | ELIZABETHTON | TN | 37643-3714 |
| GRINDSTAFF, JOSEPH H | 1140 CHARLES ST | | | | HUNTINGTON | IN | 46750-3741 |
| GRINDSTAFF, KATHLEEN S | 113 RUE LAFAYETTE | | | | LAVONIA | GA | 30553 |
| GRINDSTAFF, KENNETH M | 148 CATHERINE STREET | | | | JOLIET | IL | 60435-6832 |
| GRINDSTAFF, KIRBY D | RR 1 BOX 2465 | | | | PATTON | MO | 63662-9733 |
| GRINDSTAFF, PAULA R | 3632 FLUCOM RD | | | | DESOTO | MO | 63020-3591 |
| GRINDSTAFF, RITA | 4330 JENNINGS ROAD | APT 409 | | | CLEVELAND | OH | 44109 |
| GRINDSTAFF, WANDA | 148 CATHERINE ST | | | | JOLIET | IL | 60435-6832 |
| GRINE, LENO J | 5624 SHANA ST | | | | FREMONT | CA | 94538-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRINENK, MITCHELL A | 818 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9693 |
| GRINER AUTOMOTIVE GROUP | 3685 INNER PERIMETER RD | | | | VALDOSTA | GA | 31602-1048 |
| GRINER AUTOMOTIVE GROUP, INC. | JOSEPH GRINER | 3685 INNER PERIMETER RD | | | VALDOSTA | GA | 31602-1048 |
| GRINER AUTOMOTIVE GROUP, INC. | ERIC GRINER | 8640 US HIGHWAY 84 | | | QUITMAN | GA | 31643-8700 |
| GRINER CADILLAC | 3685 INNER PERIMETER RD | | | | VALDOSTA | GA | 31602-1048 |
| GRINER CHEVROLET-PONTIAC | 8640 US HIGHWAY 84 | | | | QUITMAN | GA | 31643-8700 |
| GRINER JR, PAUL R | 805 EASTGATE DR | | | | ANDERSON | IN | 46012-9668 |
| GRINER JR, PAUL RAYMOND | 805 EASTGATE DR | | | | ANDERSON | IN | 46012-9668 |
| GRINER, ASHONTE' Z | 10105 SAINT JAMES DR | | | | CONYERS | GA | 30094 |
| GRINER, AYESHIA Z | 761 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044-5736 |
| GRINER, AYESHIA ZINA | 761 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044-5736 |
| GRINER, BENJAMIN E | 6791 S 300 E | | | | MARKLEVILLE | IN | 46056-9438 |
| GRINER, BENJAMIN K | 825 NURSERY RD | | | | ANDERSON | IN | 46012-4226 |
| GRINER, CHRISTAE JANEENE | 761 OAK ROAD | | | | LAWRENCEVILLE | GA | 30044-5736 |
| GRINER, GLENN C | 16 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| GRINER, JACK L | 3027 LEIGH AVE | | | | KALAMAZOO | MI | 49048-1140 |
| GRINER, JIMMIE L | 5024 SADDLE LN | | | | ANDERSON | IN | 46013-4832 |
| GRINER, JOANN | 2019 S WINDING WAY | | | | ANDERSON | IN | 46011-3864 |
| GRINER, LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GRINER, MARGARETTE C | 5024 SADDLE LN | | | | ANDERSON | IN | 46013-4832 |
| GRINER, MARY | 14299 NECTARINE ST | | | | BROOKSVILLE | FL | 34613 |
| GRINER, MELISSA R | 164 W 800 N | | | | UNIONDALE | IN | 46791-9748 |
| GRINER, NEIL F | 11741 S LAKE SIDE DR | | | | JEROME | MI | 49249-9651 |
| GRINER, ONNIE | 7855 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301 |
| GRINER, PAUL R. | 730 E 900 N | | | | OSSIAN | IN | 46777-9358 |
| GRINER, ROBERT D | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| GRINER, TIMMY J | 164 W 800 N | | | | UNIONDALE | IN | 46791-9748 |
| GRINESTAFF, DENNIS L | 2143 W GREENWAY PL | | | | CITRUS SPRINGS | FL | 34434-4060 |
| GRINESTAFF, DENNIS LARRY | 2143 WEST GREENWAY PLACE | | | | CITRUS SPGS | FL | 34434-4060 |
| GRINESTAFF, JUNE M | 9734 E MONICA CT | | | | INVERNESS | FL | 34450-0904 |
| GRINESTAFF, PATRICIA J | 2143 WEST GREENWAY PLACE | | | | CITRUS SPGS | FL | 34434-4060 |
| GRINEWSKY, JOHN | 3291 MEADOW RUN CIR | | | | VENICE | FL | 34293-1411 |
| GRING PAUL | 3370 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| GRING, CAROLINE L | 611 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| GRING, NADINE V | 1332 SOUTH BATES STREET | | | | BIRMINGHAM | MI | 48009-1987 |
| GRINGER, AUGUST J | 90 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| GRINGER, DAVID P | 536 CHILI AVENUE EXT | | | | CHURCHVILLE | NY | 14428-9721 |
| GRINGER, LUCIANA | 536 CHILI AVENUE EXT | | | | CHURCHVILLE | NY | 14428-9721 |
| GRINGER, ROCCO D | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| GRINGER, ROCCO D | 224 S SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| GRINHAM, LILLIAN | 109 GOLDEN POND ESTATES | | | | AKRON | NY | 14001 |
| GRINKO, BERNARD J | 1165 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1615 |
| GRINLAW, HORACE | 5720 IVANREST AVE SW | | | | WYOMING | MI | 49418-9710 |
| GRINN, JEFFREY A | PO BOX 578 | | | | YORKTOWN | IN | 47396-0578 |
| GRINN, LOIS I | 15662 CHESTNUT | | | | ROSEVILLE | MI | 48066-5209 |
| GRINN, RICHARD E | 5083 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346-3976 |
| GRINNAGE, BRIAN K | 315 NEW LONDON RD | | | | NEWARK | DE | 19711 |
| GRINNAGE, DEBRA | 1625 KENSINGTON AVE | | | | FLINT | MI | 48503-2716 |
| GRINNELL CORP | 470 SEAMAN AVENUE | | | STONEY CREEK ON L8E 2V9 CANADA | | | |
| GRINNELL CORPORATION FIRE | | | | | | | |
| GRINNELL DERRICK | 7451 EAST CARSON CITY ROAD | | | | SHERIDAN | MI | 48884-9778 |
| GRINNELL FIRE/NSHVIL | 1100 ELM HILL PIKE STE 165 | | | | NASHVILLE | TN | 37210-3581 |
| GRINNELL MUTUAL | 4215 HIGHWAY 146 | PO BOX 790 | | | GRINNELL | IA | 50112-8110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRINNELL MUTUAL REINSURANCE COMPANY | BRIAN THOMPSON | I-80 & HWY 146 S | | | GRINNELL | IA | |
| GRINNELL, BRUCE V | 412 KENWOOD AVE | | | | ROSCOMMON | MI | 48653 |
| GRINNELL, CHARLES J | 1341 W US HIGHWAY 83 LOT 133 | | | | ALAMO | TX | 78516-2597 |
| GRINNELL, CHARLES W | 1364 IRWIN DR | | | | WATERFORD | MI | 48327-2024 |
| GRINNELL, DAVID F | 6176 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9563 |
| GRINNELL, DIANA K | 12157 BROADBENT RD | | | | LANSING | MI | 48917-9706 |
| GRINNELL, EULALIAH K | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1231 |
| GRINNELL, FRED W | 2408 WESTVIEW DR. | | | | CORTLAND | OH | 44410-9466 |
| GRINNELL, FRED W | 2408 WESTVIEW RD | | | | CORTLAND | OH | 44410-9466 |
| GRINNELL, HARLAND A | 5335 GOODAR RD | | | | SOUTH BRANCH | MI | 48761-9519 |
| GRINNELL, JAMES R | 1129 PIUS | | | | SAGINAW | MI | 48603-6563 |
| GRINNELL, JAMES R | 1129 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| GRINNELL, JAMES V | 331 E ORCHARD ST | | | | PERRY | MI | 48872 |
| GRINNELL, JOHN D | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1231 |
| GRINNELL, KELLY K | 2113 EVERGREEN CT | | | | OWOSSO | MI | 48867-1091 |
| GRINNELL, LOUIS W | 1208 OLD LAKE CITY HWY | | | | CLINTON | TN | 37716-5545 |
| GRINNELL, MARTHA L. | 1630 W. MAIN STREET | | | | OWOSSO | MI | 48867-2001 |
| GRINNELL, MARTHA L. | 1630 W MAIN ST | | | | OWOSSO | MI | 48867-2001 |
| GRINNELL, NORA J | 2757 OWENS DR UNIT 3 BOX 8 | | | | HOUGHTON LAKE | MI | 48629 |
| GRINNELL, NORMAN C | 5148 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| GRINNELL, ROBERT F | 7149 CCC RD | | | | FAIRVIEW | TN | 37062-9270 |
| GRINNELL, ROBERT K | 3138 122ND AVE | | | | ALLEGAN | MI | 49010-9510 |
| GRINNELL, RONALD L | PO BOX 26 | | | | MORRICE | MI | 48857-0026 |
| GRINNELL, RUSSELL E | 7451 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9778 |
| GRINNELL, SANDRA E | 2863 W BRITTON RD | APT 109 | | | PERRY | MI | 48872 |
| GRINNELL, SANDRA E | 2863 W BRITTON RD APT 109 | | | | PERRY | MI | 48872-9613 |
| GRINNELL, SHARON LEE | 1364 IRWIN DR | | | | WATERFORD | MI | 48327-2024 |
| GRINNELL, SIDNEY L | PO BOX 477 | | | | PERRY | MI | 48872-0477 |
| GRINNELL/PITTSBURGH | 1250 MAPLELAWN DR | | | | TROY | MI | 48084-5514 |
| GRINNELL/TROY | 1250 MAPLELAWN DR | | | | TROY | MI | 48084-5514 |
| GRINNEWALD, PEGGY L | 401W MORRELL STREET | | | | OTSEGO | MI | 49078 |
| GRINOCH, ETELLE | 2851 RIDGEWOOD AVENUE | | | | CINCINNATI | OH | 45213-1055 |
| GRINSELL, SANDRA G | 25423 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| GRINSLADE, PATRICIA N | 2448 E CO RD 500 N | | | | KOKOMO | IN | 46901 |
| GRINSLADE, THOMAS L | 2448 E CO RD - 500 N | | | | KOKOMO | IN | 46901 |
| GRINSTEAD JAMES | 7106 296TH ST | | | | BRANFORD | FL | 32008-2584 |
| GRINSTEAD, BRIAN R | 104 BESS BLVD | | | | PENDLETON | IN | 46064 |
| GRINSTEAD, CLARA L | 144 BEJAMIN DR | | | | ORMAND BEACH | FL | 32176-7804 |
| GRINSTEAD, CLARA L | 144 BENJAMIN DR | | | | ORMOND BEACH | FL | 32176-7804 |
| GRINSTEAD, DOUGLAS A | 1299 FRESHMAN DR | | | | WESTERVILLE | OH | 43081-4659 |
| GRINSTEAD, EARL | 1269 S BASSETT ST | | | | DETROIT | MI | 48217-1601 |
| GRINSTEAD, EULA H | 813 GARDEN PL | | | | PLAINFIELD | IN | 46168-2200 |
| GRINSTEAD, GREGORY S | 118 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| GRINSTEAD, JAMES D | 7106 296TH ST | | | | BRANFORD | FL | 32008-2584 |
| GRINSTEAD, JAMES G | 14886 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7713 |
| GRINSTEAD, JAMES GREGG | 14886 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7713 |
| GRINSTEAD, JOHNNY C | 1923 N TURNER ST | | | | MUNCIE | IN | 47303-2450 |
| GRINSTEAD, KATHRYN M | 2182 BALMORAL ROAD | | | | COLUMBUS | OH | 43229-5735 |
| GRINSTEAD, LARRY L | 2610 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| GRINSTEAD, MARY A | 3543 DOGWOOD DRIVE | | | | ANDERSON | IN | 46011-3011 |
| GRINSTEAD, MARY J | 251 HARRY SAUNER RD APT 101 | | | | HILLSBORO | OH | 45133-8222 |
| GRINSTEAD, THOMAS P | 7680 E 236TH ST | | | | CICERO | IN | 46034-9806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRINSTERN, ROBERT E | 3749 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| GRINTER, BRIAN R | 17430 W 145TH ST | | | | LOCKPORT | IL | 60441-2287 |
| GRINTER, ELAINE R | 368 MERCEDES LN | | | | ARROYO GRANDE | CA | 93420-2656 |
| GRINTER, KEITH C | 1216 S LINCOLN ST | | | | LOCKPORT | IL | 60441 |
| GRINTER, LEONARD L | 7807 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2649 |
| GRINZINGER, BERNICE C | 1012 CHESTNUT ST | | | | SAGINAW | MI | 48602-1631 |
| GRIOLI ANTONIO (ESTATE OF) (498559) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GRIOLI, ANTONIO | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GRIOLI, ANTONIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| GRIPENTROG, DALE R | 320 COUNTRYVIEW LN | | | | AUBURN | MI | 48611-9337 |
| GRIPENTROG, DONNA J | 4742 W PUEBLO DR | | | | ELOY | AZ | 85131-3091 |
| GRIPENTROG, GERRY W | 4742 W PUEBLO DR | | | | ELOY | AZ | 85131-3091 |
| GRIPENTROG, MARLENE | 1054 HOTCHKISS RD | | | | BAY CITY | MI | 48706-8714 |
| GRIPENTROG, MARLENE | 1054 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8714 |
| GRIPENTROG, MATTHEW B | 1112 OAKHURST TRL | | | | LAWRENCEVILLE | GA | 30043-2693 |
| GRIPENTROG, PHYLLIS D | 4742 W PUEBLO DR | | | | ELOY | AZ | 85131-3091 |
| GRIPENTROG, SCOTT W | 4742 W PUEBLO DR | | | | ELOY | AZ | 85231 |
| GRIPER DARCAL | GRIPPER, DARCAL | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GRIPH, LEONARD C | 5556 S DISCH AVE | | | | CUDAHY | WI | 53110-2604 |
| GRIPKA, LOUIS E | 13909 S PEEBLY RD | | | | NEWALLA | OK | 74857-7879 |
| GRIPP, FRANCIS M | 3047 NORTH 82ND ST TERRACE | | | | KANSAS CITY | KS | 66109 |
| GRIPP, PAULETTE M | 321 SHADOWBROOK DR | | | | SMYRNA | TN | 37167-5168 |
| GRIPPA ERMINIO (436910) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRIPPA, ERMINO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GRIPPE, J INDUSTRIAL SUPPLY CO | 4160 ACME RD | | | | FRANKFORT | NY | 13340-3502 |
| GRIPPE, MARK S | 1698 MAYER RD | | | | COLUMBUS | MI | 48063-3323 |
| GRIPPER, MARILYN F | 30490 WOODSTOCK ST | | | | SOUTHFIELD | MI | 48076-1216 |
| GRIPPO, CAROL A | PO BOX 295 | | | | HAINES FALLS | NY | 12436-0295 |
| GRIPPO, LINDA | 17 CEDAR AVE | | | | LAKE GROVE | NY | 11755-2504 |
| GRIPPO, THOMAS M | 142 WEMBLY RD | | | | ROCHESTER | NY | 14616-2404 |
| GRIPTON III, CHARLES E | 29065 MERRIMADE LN | | | | CHESTERFIELD | MI | 48047-6013 |
| GRISAFFE, CATHERINE F | 4441 WILMETTE AVE | | | | ROLLING MDWS | IL | 60008-1143 |
| GRISAFI, FRANK T | 2470 SHERIDAN DR APT 24 | | | | TONAWANDA | NY | 14150-9436 |
| GRISAK GEORGE (444917) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRISAK, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRISAMER, MARY A | 643 BRADFORD DR | | | | KOKOMO | IN | 46902 |
| GRISANTI | 5875 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| GRISANTI, DANIEL J | 241 SELKIRK DR | | | | N TONAWANDA | NY | 14120-2832 |
| GRISANTI, MARIANO | 19846 LABRADOR ST | | | | CHATSWORTH | CA | 91311-5616 |
| GRISANTI, MARTIN F | 605 EVERGREEN DR | | | | TONAWANDA | NY | 14150-4644 |
| GRISANTI, RODNEY J | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GRISBY DOCK (444918) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRISBY, CLEOTIS | 3415 BELLAIRE ST | | | | DENVER | CO | 80207-1832 |
| GRISBY, CURTISTINE | 11554 ASHEBORO DRIVE | | | | ST LOUIS | MO | 63138-1110 |
| GRISBY, DAVID | | | | | | | |
| GRISBY, DOCK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRISBY, JOHN W | 4834 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRISBY, TAMMY | | | | | | | |
| GRISCEL, JANET | 1210 BUNKER HILL ROAD | APT#C | | | TROY | OH | 45373-5373 |
| GRISCEL, JANET | 1210 BUNKER HILL RD APT C | | | | TROY | OH | 45373-1673 |
| GRISCHOW, CHERYL L | 2342 BUTTERFLY PALM DR | | | | NAPLES | FL | 34119-3351 |
| GRISCOM, JAMES | 900 LYNNWOOD BLVD | | | | NASHVILLE | TN | 37205-4527 |
| GRISCTI, JAMES J | 204-1671 JALNA BLVD | | | LONDON ON CANADA N6E-3S3 | | | |
| GRISDALE, PATRICIA A | 16056 MOSELEY RD | | | | MADISON | OH | 44057-9407 |
| GRISE FAMILY TRUST DTD | COLLEEN A KINOPETZKE / TERESA R THOMPSON | PO BOX 3053 | | | COLUMBIA FALLS | MT | 59912 |
| GRISE KAREN | GRISE, KAREN | 4167 W 800 NORTH AVE | | | FAIRBANKS | IN | 46126 |
| GRISE, HARVEY D | 76 LANCER DR | | | | NOKOMIS | FL | 34275-1888 |
| GRISE, KAREN | 4167 W 800 NORTH AVE | | | | FAIRBANKS | IN | 46126 |
| GRISE, KAREN | | | | | | | |
| GRISEL GORDON | 391 MCCLURE AVE. | | | | SHARON | PA | 16146 |
| GRISELDA ACOSTA | 215 E 11TH ST | | | | ANDERSON | IN | 46016-1722 |
| GRISELDA HOTTMANN | 9749 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-7404 |
| GRISETO, THOMAS J | 8288 CENTER RD | | | | FENTON | MI | 48430-9368 |
| GRISEZ JEROLD & ELLEN | 2430 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2506 |
| GRISHA, MARY | 156 5TH AVE | | | | BROOKLYN | NY | 11217 |
| GRISHAM AUTO SERVICE | 4001 PRATHER RD | | | | KANSAS CITY | MO | 64116-2437 |
| GRISHAM JANE E | 2321 COUNTY ROAD 165 | | | | ROGERSVILLE | AL | 35652-5618 |
| GRISHAM LUTHER (464156) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRISHAM, BILLY JOE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GRISHAM, BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| GRISHAM, EVA M | 6255 TELEGRAPH RD LOT 176 | | | | ERIE | MI | 48133-9437 |
| GRISHAM, EVA MAE | 6255 TELEGRAPH RD LOT 176 | | | | ERIE | MI | 48133-9437 |
| GRISHAM, JANE E | 2321 COUNTY ROAD 165 | | | | ROGERSVILLE | AL | 35652-5618 |
| GRISHAM, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GRISHAM, JOHN E | PO BOX 373085 | | | | DECATUR | GA | 30037-3085 |
| GRISHAM, JOHN E | P.O BOX 373085 | | | | DECATUR | GA | 30037 |
| GRISHAM, LUCIOUS | 550 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| GRISHAM, LUTHER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GRISHAM, MARGARET J | 878 CANYON VIEW LOOP | | | | HAMILTON | MT | 59840-2063 |
| GRISHAM, MARY | 7337 GLEN DR | | | | WATAUGA | TX | 76148-1230 |
| GRISHAM, TOMMY L | APT 52 | 25920 BRIDGEWOOD LANE | | | FLAT ROCK | MI | 48134-1056 |
| GRISHAM, TOMMY L | 26920 BRIDGEWOOD LN | APT 52 | | | FLAT ROCK | MI | 48134-1056 |
| GRISHAM, VICKY L | 1513 NORTHWOODS DR | | | | ALGER | MI | 48610-9335 |
| GRISKIE RICHARD | 34 HARBOR HEIGHTS DR | | | | CENTERPORT | NV | 11721-1621 |
| GRISMER ROBERT | GRISMER, NOVENA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRISMER ROBERT | GRISMER, ROBERT | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRISMER, KENNETH A | 248 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8530 |
| GRISMER, MICHAEL L | 2575 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9519 |
| GRISMER, NOVENA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRISMER, ROBERT | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GRISMER, RYAN J | 2055 COBBLESTONE CT | | | | BELOIT | WI | 53511 |
| GRISMORE BENNIE (349495) | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| GRISMORE, ANNA H | 302 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRISMORE, BARBARA J | 3614 VINE ST APT 2B | | | | HAMMOND | IN | 46323-1869 |
| GRISMORE, BENNIE | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| GRISMORE, CONNIE J | 675 E 300 S | | | | TIPTON | IN | 46072-9215 |
| GRISMORE, GALEN R | 887E-300S | | | | TIPTON | IN | 46072 |
| GRISPINO CECILIA | 2547 LINDA AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-6780 |
| GRISPINO, CECILIA A | 2547 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6780 |
| GRISPINO, CECILIA A | 2547 LINDA AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-6780 |
| GRISSAM, ZULENA A | 19364 CLIFF ST | | | | DETROIT | MI | 48234-3104 |
| GRISSER, HARRY J | 4217 NW 148TH ST | | | | OKLAHOMA CITY | OK | 73134-1810 |
| GRISSETT, JAMES B | 3043 DULUTH ST | | | | NIAGARA FALLS | NY | 14305-2301 |
| GRISSETT, KENNETH T | 5419 OAK ST | | | | LOWELLVILLE | OH | 44436-9743 |
| GRISSETT, ROBERT H | 940 EDISON ST | | | | DETROIT | MI | 48202-1537 |
| GRISSETT, WAYNE K | 1934 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| GRISSO, ANNA L | 936 STATE ROUTE 503 N | | | | WEST ALEXANDRIA | OH | 45381-9730 |
| GRISSO, GLADYS J | 103 DEERFIELD LANE | | | | MONTICELLO | FL | 32344 |
| GRISSO, GLADYS J | 1290 SYCAMORE DRIVE | | | | MORRIS CHAPEL | TN | 38361-4452 |
| GRISSOM ELMER (653310) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRISSOM GERALD (ESTATE OF) (473492) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRISSOM JR, JOHN M | 80 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| GRISSOM JR, ROBERT L | 4029 WENDY LN | | | | ZEBULON | NC | 27597-7631 |
| GRISSOM JR, WOODROW W | 16190 OAKFIELD ST | | | | DETROIT | MI | 48235-3407 |
| GRISSOM KATHLEEN | PO BOX 1256 | | | | PORT ANGELES | WA | 98362-0232 |
| GRISSOM ROBERT | GRISSOM, ROBERT | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| GRISSOM SR, JOHN M | 7220 CARIBOU TRL | | | | CENTERVILLE | OH | 45459-4865 |
| GRISSOM, ANNIE L | 2114 S TERM ST | | | | BURTON | MI | 48519-1029 |
| GRISSOM, ATHELENE C | 142 DRIVE 1774 | | | | SALTILLO | MS | 38866-9781 |
| GRISSOM, BARBARA J | PO BOX 243 | | | | BLOOMFIELD | IN | 47424-0243 |
| GRISSOM, BARRY A | 2685 E DOROTHY LN | | | | KETTERING | OH | 45420-1119 |
| GRISSOM, BEATRICE B | 3986 COOKEVILLE HWY | | | | COOKEVILLE | TN | 38506-9096 |
| GRISSOM, CARLA R | # 123 | 129 LAKEWOOD PARKWAY | | | ASHEVILLE | NC | 28803-2775 |
| GRISSOM, ELMER | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GRISSOM, ELMER | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GRISSOM, GEORGIA A | 1367 JEFF STREET | | | | YPSILANTI | MI | 48198-6280 |
| GRISSOM, GERALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GRISSOM, HERBERT J | 43671 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| GRISSOM, JAMES F | 4979 BLUFF DR NE | | | | GRAND RAPIDS | MI | 49525-1201 |
| GRISSOM, JERRY W | 4355 SATELLITE AVE | | | | DAYTON | OH | 45415-1822 |
| GRISSOM, JOHN H | 1526 25TH ST | | | | BEDFORD | IN | 47421-5002 |
| GRISSOM, JOHN W | 17330 WOOD ST | | | | MELVINDALE | MI | 48122-1047 |
| GRISSOM, JUDITH K | G3085 KLEINPELL ST | | | | BURTON | MI | 48529 |
| GRISSOM, KATHLEEN MAY | 7220 CARIBOU TRL | | | | CENTERVILLE | OH | 45459-4865 |
| GRISSOM, KAYE F | 4029 WENDY LN | | | | ZEBULON | NC | 27597-7631 |
| GRISSOM, LENNA F | 627 WEST 23RD STREET | | | | ANDERSON | IN | 46016-4135 |
| GRISSOM, LENNA F | 627 W 23RD ST | | | | ANDERSON | IN | 46016-4135 |
| GRISSOM, LENORA ELIZABET | 7425 NW 22ND CT | | | | MIAMI | FL | 33147-6017 |
| GRISSOM, LEOLA M. | 11560 KENNEBEC ST | | | | DETROIT | MI | 48205-5203 |
| GRISSOM, LINDA L | 1804 CULVER AVE | | | | DAYTON | OH | 45420-2102 |
| GRISSOM, LOUISE | 5004 GREENWAY | | | | DETROIT | MI | 48204-2111 |
| GRISSOM, LOUISE | 5004 GREENWAY ST | | | | DETROIT | MI | 48204-2111 |
| GRISSOM, LOUISE V | 4979 BLUFF DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRISSOM, MERL L | 1506 BENNETT RD | | | | LANSING | MI | 48906-1870 |
| GRISSOM, MICHAEL D | 8809 DITZLER AVE | | | | KANSAS CITY | MO | 64138-4542 |
| GRISSOM, ODIE B | 185 HATTON SCHOOL RD | | | | LEIGHTON | AL | 35646-3421 |
| GRISSOM, PATRICIA | 25191 ORCHID ST | | | | HARRISON TWP | MI | 48045-3371 |
| GRISSOM, PATRICIA A | 43671 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| GRISSOM, RICHARD THOMAS | 221 N CENTRAL AVE APT 210 | | | | FAIRBORN | OH | 45324-5094 |
| GRISSOM, ROBERT D | 9051 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| GRISSOM, RONALD L | 6736 S 100 E | | | | MARKLEVILLE | IN | 46056-9642 |
| GRISSOM, SHELLEY A | 9051 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| GRISSOM, SHIRLEY C | 11410 BIRCHOVER LANE | | | | AUSTIN | TX | 78754-5717 |
| GRISSOM, VALLARIE D | 12800 ROBSON ST | | | | DETROIT | MI | 48227-2519 |
| GRISSOM, WILLIAM H | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| GRIST, CHRISTENIA J | 505 N TIPPECANOE | | | | MONTICELLO | IN | 47960 |
| GRIST, EDWIN W | 505 TIPPECANOE SPRINGS DR N | | | | MONTICELLO | IN | 47960 |
| GRIST, NANCY K | 300 PARK RD | | | | ROCKVILLE | MD | 20850 |
| GRIST, STEVE S | 7294 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 |
| GRIST, WARREN S | 3211 WOODLAND TRL UNIT A | | | | CORTLAND | OH | 44410-9255 |
| GRIST, YVONNE C | 245 CINDY DR | | | | WILLIAMSVILLE | NY | 14221-3009 |
| GRISWELL, MARY ANN | GWINNETTE CHRISTIAN TERRACE | 414 BERKMAR WAY | APT 409 | | LILBURN | GA | 30047 |
| GRISWOLD AUTOMOTIVE | 18780 W BURLEIGH RD | | | | BROOKFIELD | WI | 53045-2550 |
| GRISWOLD GILL, ANN F | 5101 N COUNTY ROAD 775 W | | | | MUNCIE | IN | 47304-9751 |
| GRISWOLD HAROLD & MARIE | 3400 17TH CT NE | | | | OLYMPIA | WA | 98506-3647 |
| GRISWOLD III, ARTHUR B | 9514 RAY RD | | | | GAINES | MI | 48436-9634 |
| GRISWOLD III, ARTHUR B | 9514 RAY ROAD | | | | GAINES | MI | 48436-9634 |
| GRISWOLD JOHN S SR (ESTATE OF) (515198) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| GRISWOLD JOHN V (413693) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRISWOLD JR, CHARLES J | 5214 CLARENDON CREST CT T | | | | BLOOMFIELD HILLS | MI | 48302 |
| GRISWOLD JR, RAYMOND A | 1228 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| GRISWOLD MACHINE & ENGINEERING | 8530 M 60 | PO BOX 98 | | | UNION CITY | MI | 49094-9345 |
| GRISWOLD MANUFACTURING INC | PO BOX 4806 | | | | AUSTINTOWN | OH | 44515-0806 |
| GRISWOLD, ALBERT D | 6200 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9362 |
| GRISWOLD, BETTY F | 2217 LAS FUENTES | | | | DAYTONA BEACH | FL | 32129-9402 |
| GRISWOLD, BETTYLOU | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| GRISWOLD, CARL W | 10435 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9022 |
| GRISWOLD, CATHY | PO BOX 531 | | | | ASH FLAT | AR | 72513-0531 |
| GRISWOLD, DOLORES J | 3015 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1907 |
| GRISWOLD, DOROTHY L | 5544 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421 |
| GRISWOLD, ELIZABETH | 19 FARLEY RD | | | | MILFORD | CT | 06460-7012 |
| GRISWOLD, F J | 245 CHERRY AVE UNIT D11 | | | | WATERTOWN | CT | 06795-2841 |
| GRISWOLD, FREDRIC V | 2131 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8419 |
| GRISWOLD, GREGORY G | 2650 WHITE BIRCH LN | | | | FARWELL | MI | 48622-9625 |
| GRISWOLD, IRVING E | 2627 BELMONT AVE | | | | NEW SMYRNA BEACH | FL | 32168-5706 |
| GRISWOLD, JACKIE R | 2605 PRIVADA DR | | | | LADY LAKE | FL | 32162-8514 |
| GRISWOLD, JAMES L | 6103 STONEHURST PLZ | | | | YORBA LINDA | CA | 92886-5906 |
| GRISWOLD, JAMES M | 181 RAYMOND ST | | | | PONTIAC | MI | 48342-2550 |
| GRISWOLD, JEANETTE | 2627 BELMONT AVE | | | | NEW SMYRNA BEACH | FL | 32168-5706 |
| GRISWOLD, JILL L | 475 E DAVID HWY | | | | IONIA | MI | 48846-8417 |
| GRISWOLD, JILL LYNN | 475 E DAVID HWY | | | | IONIA | MI | 48846-8417 |
| GRISWOLD, JOHN S | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRISWOLD, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRISWOLD, KATHRYN E | 668 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| GRISWOLD, LARRY D | 430 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| GRISWOLD, LEROY C | 5544 PIERSONVILLE | RD | | | COLUMBIAVILLE | MI | 48421-9388 |
| GRISWOLD, MAXINE H | 1110 MELITA ROAD | | | | STERLING | MI | 48659 |
| GRISWOLD, MAXINE H | 1110 N MELITA RD | | | | STERLING | MI | 48659-9662 |
| GRISWOLD, MIRIAM F | 175 SUNSET WAY | | | | PEMBROKE | MA | 02359-2310 |
| GRISWOLD, PATRICIA A | 9229 E VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| GRISWOLD, PATRICIA A | 9229 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| GRISWOLD, RICHARD A | 12184 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| GRISWOLD, RICHARD H | 22108 VILLAGE 22 | | | | CAMARILLO | CA | 93012-7512 |
| GRISWOLD, ROBERT A | 1324 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1974 |
| GRISWOLD, ROBERT D | 6244 LYNCH CANYON DR | | | | LAKE ISABELLA | CA | 93240-9712 |
| GRISWOLD, ROBERT E | 1390 S CATHERINE ST | | | | MARTINSVILLE | IN | 46151-2741 |
| GRISWOLD, RONALD R | 74 MARY STAFFORD LN | | | | FLINT | MI | 48507 |
| GRISWOLD, SHIRLEY S | 1455 MARIA ST | | | | FLINT | MI | 48507-5527 |
| GRISWOLD, VERA | 319 S TELEGRAPH RD APT 17 | | | | PONTIAC | MI | 48341 |
| GRISWOLD, VERNON EARL | 475 E DAVID HWY | | | | IONIA | MI | 48846-8417 |
| GRISWOLD, WILLIAM | 4091 PREEMPTION RD | | | | WATKINS GLEN | NY | 14891-9784 |
| GRISWOLD, WILLIAM J | 105 SHILOH CT | | | | FITZGERALD | GA | 31750-8643 |
| GRISWOLD, WILLIAM L | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| GRISWOLD-CASSITY, MELISSA D | 426 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895 |
| GRISWOLD/UNION CITY | PO BOX 98 | 8530 EAST M-60 | | | UNION CITY | MI | 49094-0098 |
| GRITCHE, NORMAN J | 1010 CROMWELL AVE | | | | SAINT PAUL | MN | 55114-1137 |
| GRITENAS, JOHN | 58019 KIMBER | | | | WASHINGTON TWP | MI | 48094-2847 |
| GRITT, MICHAEL D | 1548 DOVER ST | | | | FERNDALE | MI | 48220-1615 |
| GRITTER, ELAINE | 388 LA VISTA DR | | | | WINTER SPRINGS | FL | 32708-3082 |
| GRITTER, MARVIN J | HC 32 BOX 17 | | | | TRUTH OR CONSEQUENCE | NM | 87901 |
| GRITTMAN NOEL D (466958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRITTMAN, NOEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRITTON JR, EUGENE | 3300 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9621 |
| GRITTON MARVIN L (481762) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRITTON, DALLAS G | 2819 SILVERWOOD LN | | | | GREENWOOD | IN | 46143-9296 |
| GRITTON, EUGENE | 2700 S HACKLEY ST | | | | MUNCIE | IN | 47302-5249 |
| GRITTON, MARK J | 133 E 44TH SREET | | | | INDIANAPOLIS | IN | 46205 |
| GRITTON, MARVIN L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRITZINGER, DENNIS G | 1580 FONGER ST NE | | | | SPARTA | MI | 49345-8339 |
| GRITZINGER, FRED L | APT 143 | 5381 HIGHLAND ROAD | | | WATERFORD | MI | 48327-1964 |
| GRITZINGER, GARY W | 31 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| GRITZINGER, MARY A | 31 LAKEVIEW DR | | | | OXFORD | MI | 48370-3031 |
| GRITZINGER, SUZANNE | 12007 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| GRITZINGER, VALERIE K | 2214 WATER LILLY LN | | | | EAGAN | MN | 55122-1934 |
| GRITZKE, ROY K | 12 MILTON DR | | | | LANCASTER | NY | 14086-2814 |
| GRITZMACHER JR, VICTOR J | 75 AZALEA ST | | | | NOKOMIS | FL | 34275-3813 |
| GRITZMACHER, ALBERT M | 92 SAXTON ST | | | | LOCKPORT | NY | 14094-4346 |
| GRITZMACHER, DANIEL | 111 PARK AVE | | | | LOCKPORT | NY | 14094-2744 |
| GRITZMAKER, JEANETTE R | 729 CLARK ST APT 60 | | | | TECUMSEH | MI | 49286-1194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRITZMAKER, ROGER F | 3244 BENT OAK HWY | | | | ADRIAN | MI | 49221-9596 |
| GRITZMAKER, THEODORE A | 6178 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| GRIVNER, HELENA M | 7 GUNNING LN | | | | LANGHORNE | PA | 19047-8535 |
| GRIVNER, HELENA M | 7 GUNNING LANE | | | | LANGHORNE | PA | 19047-8535 |
| GRIVNER, ROBERT | 1255 HIVIEW DR | | | | SOUTHAMPTON | PA | 18966-3509 |
| GRIWATSCH, CHARLES R | 6397 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| GRIWE INNOVATIVE | UMFORMTECHNIK GMBH | BOSCHSTRASSE 16 | | WESTERBURG D-56457 GERMANY | | | |
| GRIWE INNOVATIVE UMFORMTECHNIK | BOSCHSTR 16 INDUSTRIEGEBIET | PO BOX 1320 | | WESTERBURG 56452 GERMANY | | | |
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | BOSCHSTR 16 INDUSTRIEGEBIET | | | WESTERBURG RP 56457 GERMANY | | | |
| GRIWE WERKZEUG PRODUKTIONS GMBH | UNTERDORF 35 | | | HAYNRODE TH 37339 GERMANY | | | |
| GRIWICKI, WALTER | 43838 LEEANN LN | | | | CANTON | MI | 48187-2822 |
| GRIX, ANTHONY W | 4151 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4036 |
| GRIX, FRANCIS J | 36725 UTICA RD APT 211 | | | | CLINTON TOWNSHIP | MI | 48035-1050 |
| GRIX, FREDERICK G | 7132 WEDWORTH ST | | | | WATERFORD | MI | 48327 |
| GRIX, KIM C | 4332 VILLA DR UNIT 9 | | | | CINCINNATI | OH | 45242-6674 |
| GRIX, WILLIAM G | 3045 N ATHEY AVE | | | | HARRISON | MI | 48625-9041 |
| GRIXTI, MYRA | PO BOX 237 | 107 WILLIAMS ST | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0237 |
| GRIZ, EDWARD S | 11513 WESTPOINT ST | | | | TAYLOR | MI | 48180-4005 |
| GRIZELJ, BRANKA | 1 BOLGER LN | | | | AIRMONT | NY | 10901-6512 |
| GRIZELJ, PETER | 1 BOLGER LN | | | | AIRMONT | NY | 10901-6512 |
| GRIZZARD, STEVE E | 431 RABBIT RUN | | | | MCDONOUGH | GA | 30252-7622 |
| GRIZZARD, VICTORIA J | 4260 SOUTH 37 MILE RD | | | | CADILLAC | MI | 49601 |
| GRIZZEL, HARRY G | 1305 E 38TH ST | | | | ANDERSON | IN | 46013-5226 |
| GRIZZELL GEORGE ALBERT (496924) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GRIZZELL, GEORGE ALBERT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GRIZZELL, HARLAN | PO BOX 135 | | | | GRAYSON | KY | 41143-0135 |
| GRIZZELL, HARRY | 7070 N 875 W | | | | MIDDLETOWN | IN | 47356 |
| GRIZZELL, HASSEL W | 3670 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| GRIZZELL, MAXINE M | 11252 NORTH STATE, HWY 7, | | | | GRAYSON | KY | 41143 |
| GRIZZELL, MAXINE M | 11252 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-8465 |
| GRIZZELL, MILLER L | PO BOX 836 | | | | ELLENWOOD | GA | 30294-0836 |
| GRIZZLE JAMES | 101 JAMES GRIZZLE CIR S | | | | DAHLONEGA | GA | 30533-4402 |
| GRIZZLE, ANNA LEE | 2513 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4212 |
| GRIZZLE, BELETHIA A | 97 ANGEL STREET | | | | CLEVELAND | VA | 24225 |
| GRIZZLE, BELETHIA A | 97 ANGEL ST | | | | CLEVELAND | VA | 24225-6261 |
| GRIZZLE, EDGAR | 2513 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4212 |
| GRIZZLE, GEORGE P | PO BOX 1377 | | | | NOBLE | OK | 73068-1377 |
| GRIZZLE, HARVEY C | PO BOX 191 | | | | BALL GROUND | GA | 30107-0191 |
| GRIZZLE, JAMES C | 1855 BON REA DR | | | | ROCK HILL | SC | 29730-3007 |
| GRIZZLE, JAMES C. | 1855 BON REA DR | | | | ROCK HILL | SC | 29730-3007 |
| GRIZZLE, JERRY B | 7509 N NATURE TRL | | | | HERNANDO | FL | 34442-3617 |
| GRIZZLE, JOHNNY R | RR 1 B0X12A | GREEN ACRES | | | MENA | AR | 71953 |
| GRIZZLE, JOSEPH W | 4061 CHURCHILL DOWNS DR | | | | GAINESVILLE | GA | 30507 |
| GRIZZLE, LOIS I | 7509 N NATURE TRL | | | | HERNANDO | FL | 34442-3617 |
| GRIZZLE, MICHAEL G | 3958 POINTE N | | | | GAINESVILLE | GA | 30506-5385 |
| GRIZZLE, SHERRY L | 4740 HOLLY LN E | | | | MONTGOMERY | TX | 77316-4142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIZZLE, SHERRY L | 4740 HOLLY LANE E | | | | MONTGOMERY | TX | 77316 |
| GRM INFORMATION MANAGEMENT SERVICES | 215 COLES ST | | | | JERSEY CITY | NJ | 07310-1301 |
| GRMAN, JAGA | 24491 STEPHEN AVE | | | | EUCLID | OH | 44123-2324 |
| GRMELA, DANIEL W | 117 COUNTY ROAD 4372 | | | | DECATUR | TX | 76234-5146 |
| GRNIET, ARTHUR T | 12 BROOKSIDE AVE APT 21 | | | | WORCESTER | MA | 01602-1630 |
| GRNYA, JOHN H | 2125 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| GRNYA, MARGARET C | 5935 SHATTUCK RD APT 66 | | | | SAGINAW | MI | 48603 |
| GRO-FROW, INC. | DONALD GROPPETTI | 700 E MINERAL KING AVE | | | VISALIA | CA | 93292-6923 |
| GRO-MAC ASSOCIATES INC | 2563 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1313 |
| GROACH, RAYMOND D | 149 ARIANNA WAY | | | | AUBURNDALE | FL | 33823-9625 |
| GROAH, ARTHUR H | 42 TANGERINE CT | | | | LEHIGH ACRES | FL | 33936-7232 |
| GROAH, WAYNE W | | | | | | | |
| GROANING III, CARL G | 138 HIGHWAY J | | | | TROY | MO | 63379-2224 |
| GROANING, AUDREY D | 346 GOETZ AVE | | | | LEMAY | MO | 63125-1813 |
| GROARKE, KEVIN F | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| GROAT ROAD SERVICE | 11311 143 ST NW | | | EDMONTON AB T5M 3P8 CANADA | | | |
| GROAT, ALICE E | 2775 N WICKHAM RD UNIT A 105 | | | | MELBOURNE | FL | 32935 |
| GROAT, CLYDE R | 5558 PALM BEACH BLVD APT 421 | | | | FORT MYERS | FL | 33905 |
| GROAT, DAVID W | 5508 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| GROAT, EUGENE J | PO BOX 294 | | | | MARLETTE | MI | 48453-0294 |
| GROAT, FREDERICK M | 79 E WILKE RD | | | | ROTHBURY | MI | 49452-8081 |
| GROAT, GORDON G | 3352 KLENDER RD | | | | RHODES | MI | 48652 |
| GROAT, MERRILL A | 13001 LAMIRANDA | APT 140 | | | LA MIRADA | CA | 90638 |
| GROAT, MICHAEL V | 3395 MEINRAD DR | | | | WATERFORD | MI | 48329-3532 |
| GROAT, RICHARD D | 502 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| GROAT, RICHARD E | 5901 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5105 |
| GROAT, RONALD L | 3051 SOUTHERN TRCE | | | | THE VILLAGES | FL | 32162-7474 |
| GROAT, TERRY W | 7306 SMITH RD | | | | GAINES | MI | 48436-9728 |
| GROAT, WILLIAM H | 1249 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| GROATMAN, ALISHA | | | | | | | |
| GROB MEXICO SA DE CV | BLVD CUAUHTEMOC 1447 | COL LOS PINOS SALTILLO 25198 | | COAHUILA MEXICO MEXICO | | | |
| GROB MEXICO SA DE CV | BLVD CUAUHTEMOC NO 1447 | COL LOS PINOS | | SALTILLO CZ 25198 MEXICO | | | |
| GROB SYSTEMS INC | 1070 NAVAJO DR | | | | BLUFFTON | OH | 45817-9666 |
| GROB WERKE/MINDELHEI | UNTERNEHMENSBEREICH WERKZEUGMAS | INDUSTRIESTRASSE 4 | | MINDELHEIM 87719 GERMANY | | | |
| GROB, GERTRUDE I | 5407 ROSE HEDGE DR | | | | WESTERVILLE | OH | 43081-8811 |
| GROB, JONI M | 18469 PELLETT CT | | | | FENTON | MI | 48430-8509 |
| GROB, ROBERT W | 3901 HAAS AVE APT 2 | | | | LYONS | IL | 60534-1262 |
| GROB-WERKE BURKHART GROB EK | | | | | | | |
| GROB-WERKE BURKHART GROB EK | 1070 NAVAJO DR | | | | BLUFFTON | OH | 45817-9666 |
| GROB/BLUFFTON | 1070 NAVAJO DR | | | | BLUFFTON | OH | 45817-9666 |
| GROBASKI, RICHARD L | 4964 BRUNER DR | | | | STERLING HEIGHTS | MI | 48310-2605 |
| GROBBEL JR, MARK A | 49432 MARSEILLES RD | | | | MACOMB | MI | 48044-1726 |
| GROBBEL, JUANITA | 4885 CARRINGTON DRIVE | | | | OAKLEY | CA | 94561 |
| GROBBEL, MICHAEL V | 49997 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| GROBBEL, RICHARD A | 15157 WOODMONT ST | | | | ROMULUS | MI | 48174-2960 |
| GROBBEL, WILLIAM B | 916 YARDLEY PL | | | | BRENTWOOD | CA | 94513-6154 |
| GROBBEN, ADRIANA J | 27 JOHNSON ST | | | | TORRINGTON | CT | 06790-4744 |
| GROBBEN, MARGARET | 3700 SOUTH WESTPORT AVE | #2384 | | | SIOUX FALLS | SD | 57106 |
| GROBBIN JOHN JOESPH | 821 SAPWOOD DR | | | | HEDGESVILLE | WV | 25427-5745 |
| GROBBIN, JOHN J | 821 SAPWOOD DR | | | | HEDGESVILLE | WV | 25427-5745 |
| GROBBIN, JOHN JOESPH | 821 SAPWOOD DR | | | | HEDGESVILLE | WV | 25427-5745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROBE, DOROTHY E | 2219 WELCH BLVD | | | | FLINT | MI | 48504-4107 |
| GROBE, HELEN | 458 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| GROBE, JOHN W | 16 JESELLA DR W | | | | N TONAWANDA | NY | 14120-3337 |
| GROBE, LOUIS J | 5274 OAKDALE ST | | | | HONOR | MI | 49640-9508 |
| GROBE, ROGER P | PO BOX 483 | | | | ENNIS | MT | 59729 |
| GROBELNY, DOLORES M | 802 WINESAP | | | | ROCHESTER HLS | MI | 48307-6809 |
| GROBELNY, RONALD J | 802 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6809 |
| GROBELS, GREGORY S | 19 FLEMING CT | | | | LONG VALLEY | NJ | 07853 |
| GROBELS, TERRY J | 7944 HARBOR BRIDGE BLVD | | | | NEW PORT RICHEY | FL | 34654-6370 |
| GROBELSKI, ELEANORE M | 175 MCNAUGHTON AVE. | | | | CHEEKTOWAGA | NY | 14225-4628 |
| GROBEY, RODNEY W | 2400 W SHERMAN DR | | | | MUNCIE | IN | 47304-2176 |
| GROBEY, SPENCER T | 7915 W 900 S | | | | PENDLETON | IN | 46064-8946 |
| GROBLICKI, PETER J | PO BOX 157 | | | | BRIDGEWATER | VT | 05034-0157 |
| GROBMYER RAMSAY & ROSS PA | 124 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72201-3706 |
| GROBOSKY, BARRY | 804 S LOTZ RD | | | | CANTON | MI | 48188 |
| GROBOSKY, CHRISTINE | 35 N WHITNEY AVE | | | | YOUNGSTOWN | OH | 44509 |
| GROBOSKY, CHRISTINE | 35 WHITNEY AVE N | | | | YOUNGSTOWN | OH | 44509-2538 |
| GROBOSKY, ROBERT A | 4534 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3711 |
| GROBSOREAN, CARL | 7214 LAZY LN | | | | HARSENS ISLAND | MI | 48028-9438 |
| GROBY, CHARLOTTE L | 4309 FAR HILLS AVE | | | | KETTERING | OH | 45429-5429 |
| GROCE DAVID V (429014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROCE JR, J T | 2642 COUNTRY CLUB DR SE | | | | CONYERS | GA | 30013-4913 |
| GROCE MARVIN G (472055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROCE, AZILE W | PO BOX 36 | | | | STOCKBRIDGE | GA | 30281-0036 |
| GROCE, BETTY L | 114 MACKINAC CT | | | | INDIANAPOLIS | IN | 46227-2587 |
| GROCE, CAROL D | 2370 N STATE ROAD 3 | | | | NEW CASTLE | IN | 47362 |
| GROCE, CURTIS E | 136 BRADFORD PL | | | | STOCKBRIDGE | GA | 30281-6506 |
| GROCE, DARLENE P | 22874 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-9763 |
| GROCE, DARLENE P | 22874 10 MILE RD. | | | | BATTLE CREEK | MI | 49014-9763 |
| GROCE, DAVID S | 14995 ORLEANS DR | | | | SHELBY TWP | MI | 48315-2533 |
| GROCE, DAVID V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROCE, E B | 159 CRESTVIEW DR | | | | BURKESVILLE | KY | 42717-9390 |
| GROCE, EDNA J | 2642 COUNTRY CLUB DR SE | | | | CONYERS | GA | 30013-4913 |
| GROCE, FRED A | 7557 W COUNTY RD 100 S | | | | SHIRLEY | IN | 47384 |
| GROCE, GARY A | 4131 LONE TREE RD | | | | MILFORD | MI | 48380-1823 |
| GROCE, JAMES E | 558 BUFFALO TRAIL CIR | | | | INDIANAPOLIS | IN | 46227-2871 |
| GROCE, JAMES S | 51342 OVERHILL RD | | | | SHELBY TOWNSHIP | MI | 48316-4132 |
| GROCE, JANICE O | 30 SURFSIDE RD APT 8 | | | | LYNN | MA | 01902 |
| GROCE, JOHN B | 306 FALCON CREST DR | | | | OAKWOOD | IL | 61858-9582 |
| GROCE, JOHN D | PO BOX 448 | | | | OAKWOOD | IL | 61858-0448 |
| GROCE, JOY S | 885 GRACE DR | | | | CARMEL | IN | 46032-5284 |
| GROCE, JOY S | 885 GRACE DRIVE | | | | CARMEL | IN | 46032-5284 |
| GROCE, JULIE W | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| GROCE, LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GROCE, LINDA D | 584A FAIRWAYS CIR | | | | OCALA | FL | 34472-8516 |
| GROCE, LINDA DARNELL | 5489 W VILLAGE DR | | | | NEW PALESTINE | IN | 46163-9718 |
| GROCE, MARK S | 522 W FREDERICK AVE | | | | LANSING | MI | 48906-3010 |
| GROCE, MARVIN F | PO BOX 295 | | | | STOCKBRIDGE | GA | 30281-0295 |
| GROCE, MARVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROCE, PHILLIP L | 3025 B AVE | | | | NEW CASTLE | IN | 47362-3075 |
| GROCE, PRINTIS | 8137 OLD GLASGOW RD | | | | MOUNT HERMON | KY | 42157-8004 |
| GROCE, RICHARD T | 6153 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| GROCE, RICKY L | 1635 S NORFOLK ST | | | | INDIANAPOLIS | IN | 16241-3834 |
| GROCE, TERRY L | 6014 FAIRFIELD AVE APT H | | | | FORT WAYNE | IN | 46807-3663 |
| GROCE, WILLIAM H | 2023 LORA ST | | | | ANDERSON | IN | 46013-2747 |
| GROCE, WILLIAM HUNTER | 2023 LORA ST | | | | ANDERSON | IN | 46013-2747 |
| GROCERY STOR/COLMBIA | 2446 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7236 |
| GROCH DOUGLAS | GROCH, DOUGLAS | 3516 GRANITE CIR | | | TOLEDO | OH | 43617-1172 |
| GROCH MARK R | 4835 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| GROCH, DAVID T | 6842 SUNRIDGE LN | | | | HOLLAND | OH | 43528-9152 |
| GROCH, DOUGLAS S | 526 SIOUX TRL | | | | ROSSFORD | OH | 43460-1530 |
| GROCH, ROBERT S | 4835 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| GROCHALA, FRANCES P | 13 MEADOWWOOD CT | | | | COLUMBUS | NJ | 08022-1026 |
| GROCHALA, JEFFREY J | 15 SANDTOWN TER | | | | TRENTON | NJ | 08690-2225 |
| GROCHALA, THEODORE S | 22 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| GROCHAN JR, RICHARD V | 735 14TH PL APT 3 | | | | MIAMI BEACH | FL | 33139-8016 |
| GROCHAN, LURENA | 2828 SHERBROOKE LN APT A | | | | PALM HARBOR | FL | 34684-2547 |
| GROCHAN, RICHARD V | 2828 SHERBROOKE LN APT A | | | | PALM HARBOR | FL | 34684-2547 |
| GROCHOLA, DANIEL B | 7356 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1132 |
| GROCHOLSKI, DONALD N | 1695 PARISH RD | | | | KAWKAWLIN | MI | 48631-9435 |
| GROCHOLSKI, ERNEST J | 2405 26TH ST | | | | BAY CITY | MI | 48708-7619 |
| GROCHOLSKI, RONALD R | 3084 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9756 |
| GROCHOLSKI, SADIE S | 400 S SHERIDAN | | | | BAY CITY | MI | 48708-7466 |
| GROCHOSKE, LOUIS E | 123 DREAMFIELD DR | | | | BATTLE CREEK | MI | 49014-7846 |
| GROCHOSKE, LOUIS EUGENE | 123 DREAMFIELD DR | | | | BATTLE CREEK | MI | 49014-7846 |
| GROCHOSKE, MARK L | 61600 YOUNGMAN RD LOT 11 | | | | THREE RIVERS | MI | 49093-8237 |
| GROCHOSKI, FRANCES E | 114 ELBOW RD APT 235 | PITCHER HILL APTS | | | N SYRACUSE | NY | 13212-3880 |
| GROCHOSKI, FRANCES E | 114 ELBOW RD #235 | PITCHER HILL APTS | | | N SYRACUSE | NY | 13212-3880 |
| GROCHOWSKI, BERNARD D | 78 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| GROCHOWSKI, EDWIN T | 5650 RICHARDSON RD | | | | HOWELL | MI | 48843-7449 |
| GROCHOWSKI, HARRY J | 607 ORCHARD AVE | LOT # 95 | | | HEBRON | IN | 46341 |
| GROCHOWSKI, JEROME C | 13750 BRISTLECONE DR | | | | PLAINFIELD | IL | 60544 |
| GROCHOWSKI, MARIANNE | 41255 POND VIEW DR APT 261 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| GROCHOWSKI, MICHAEL D | 23333 PANAMA AVENUE | | | | WARREN | MI | 48091-4740 |
| GROCHOWSKI, ROBERT V | 705 OAK ST | | | | ESSEXVILLE | MI | 48732-1526 |
| GROCHULSKI, MARGARET | 11803 RAN ST | | | | TAYLOR | MI | 48180-4104 |
| GROCHULSKI, MARGARET | 11803 RAN AVE | | | | TAYLOR | MI | 48180-4104 |
| GROCHULSKI, ROBERT | 49307 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-3437 |
| GROCHULSKI, STEVEN V | 23211 CARLYSLE ST | | | | DEARBORN | MI | 48124-3330 |
| GROCO PAINT MFG CO | 10818 HAWN FWY | PO BOX 17790 | | | DALLAS | TX | 75217 |
| GROCOTT, DORENE | 176 TIFFANY LANE | | | | WILLINGBORO | NJ | 08046-3854 |
| GROCOTT, FRANCIS J | 176 TIFFANY LN | | | | WILLINGBORO | NJ | 08046-3854 |
| GRODE, JEROME R | 8591 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3346 |
| GRODE, RICHARD J | S76W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 |
| GRODEN, BARRY M | 3725 MACNICHOL TRL | | | | W BLOOMFIELD | MI | 48323-1740 |
| GRODEN, MARGARET M | 74 PINE ARDEN DR | | | | WEST BOYLSTON | MA | 01583-1036 |
| GRODEN, ROBERT | 7472 ROYAL PORTRUSH DR | | | | SOLON | OH | 44139-5253 |
| GRODER, KURT | 21618 SUE ELLEN DR | | | | MACOMB | MI | 48044-2954 |
| GRODESKE, THERESA A | 247 RUSSELL AVE | | | | RAHWAY | NJ | 07065-1521 |
| GRODI, CHARLES T | 3804 DEERFIELD RD | | | | ADRIAN | MI | 49221-9696 |
| GRODI, DONALD G | 4032 CLOVER RIDGE CT | | | | TOLEDO | OH | 43623-1240 |
| GRODI, RAY H | 975 COLE RD | | | | MONROE | MI | 48162-4141 |
| GRODIAK, MICHAEL | 3102 MALONEY ST | | | | LANSING | MI | 48911-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRODIAK, NICHOLAS | PO BOX 16071 | | | | LANSING | MI | 48901-6071 |
| GRODIVANT, BARBARA L | 1842 S RIVER RD | | | | JANESVILLE | WI | 53546-5690 |
| GRODSKI, MATTHEW J | HOPEWELL GARDENS | 725 DENOW RD | APT 316 | | PENNINGTON | NJ | 08534 |
| GRODT, EDWARD D | 10570 GREENBELT DR | | | | DES MOINES | IA | 50325-6617 |
| GRODUS, ALICE R | 7460 GREEN MEADOW LN | | | | CANTON | MI | 48187-3681 |
| GRODUS, EDWIN J | 18758 GARY LN | | | | LIVONIA | MI | 48152-2989 |
| GRODY, DENNIS E | 1281 WHITETAIL DR | | | | FAIRBORN | OH | 45324-9447 |
| GRODY, MARGARET | 10 KING CIR | | | | SPRINGBORO | OH | 45066-1236 |
| GRODY, MARGARET | 10 KING CIRCLE | | | | SPRINGBORO | OH | 45066-1236 |
| GRODZICKI, AGNES G | 25 METACOMET DR | | | | MERIDEN | CT | 06450-3572 |
| GRODZICKI, JAMES J | 1204 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| GRODZICKI, KELLY M | 18309 MACARTHUR | | | | REDFORD | MI | 48240-1946 |
| GRODZICKI, LUBOMIR | 8045 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1206 |
| GRODZICKI, MARK J | 3380 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| GRODZIN SAMUEL | GRODZIN, SAMUEL | SAFECO INSURANCE COMPANY OF ILLINOIS | P.O. BOX 412 | | ST. LOUIS | MO | 63166 |
| GRODZIN, SAMUEL | | | | | | | |
| GRODZIN, SAMUEL | SAFECO INSURANCE COMPANY OF ILLINOIS | P.O. BOX 412 | | | ST. LOUIS | MO | 63166 |
| GROEBER, COLLEEN M | PO BOX 222 | | | | JONESBURG | MO | 63351 |
| GROEGER, ANNA K | 34700 HUNTLEY J18 | | | | STERLING HGTS | MI | 48312-5080 |
| GROEGER, ANNA K | 34700 HUNTLEY DR APT J18 | | | | STERLING HTS | MI | 48312-5080 |
| GROEGER, KURT E | 5110 OLD BALD HILL RD | | | | HEMLOCK | NY | 14466-9715 |
| GROELE, JOSEPH A | 34884 BEAVER DR | | | | STERLING HTS | MI | 48312-4930 |
| GROEN, BERNARD K | 2984 TIMBERLANE SW | | | | GRANDVILLE | MI | 49418-2007 |
| GROEN, JEANETTE | 12500 NOONAN CT | | | | UTICA | MI | 48315-5869 |
| GROEN, JEANNIE M | 26242 S RUBY ST | | | | MONEE | IL | 60449-8701 |
| GROEN, PETER A | 2000 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2290 |
| GROEN,BENJAMIN C | 2000 HILLWOOD DRIVE | | | | LAKE ORION | MI | 48360-2290 |
| GROENBERG, ENGLE | 4110 OAKFIELD AVE | | | | HOLIDAY | FL | 34691-1624 |
| GROENDYK MFG/BUCHANA | PO BOX 278 | | | | BUCHANAN | VA | 24066-0278 |
| GROENDYKE TRANSPORT INC | PO BOX 632 | | | | ENID | OK | 73702-0632 |
| GROENDYKE, MARCIA G | 4100 CRESTLANE DR | | | | HUDSONVILLE | MI | 49426-9332 |
| GROENDYKE, ROBERT L | 223 QUIGLEY BLVD SW | | | | GRAND RAPIDS | MI | 49507-2436 |
| GROENEMAN, DIANNE M | 835 SUNDANCE CRT | | | | FENTON | MO | 63026-7607 |
| GROENEMAN, DIANNE M | 835 SUNDANCE CT | | | | FENTON | MO | 63026-7607 |
| GROENENDAAL, PETER J | 796 COUNTY ROUTE 1 APT 2 | | | | PINE ISLAND | NY | 10969 |
| GROENER, KATHRYN J | 5828 S ASHFORD WAY | | | | YPSILANTI | MI | 48197-7493 |
| GROENERT, GUY D | 1001 N BYRNE RD | APT 408 | | | TOLEDO | OH | 43607-2777 |
| GROENEVELD JR, KEN I | 103 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9625 |
| GROENEVELD, JAMES E | 8120 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| GROENEVELD, JEROLD | 1768 143RD AVE | | | | DORR | MI | 49323-9750 |
| GROENEVELD, KENNETH | 2083 ARCHWOOD DR | | | | WAYLAND | MI | 49348-9316 |
| GROENEVELD, LAWRENCE | 12225 N CHERRY HILLS DR W | | | | SUN CITY | AZ | 85351-3309 |
| GROENEVELD, PATRICIA L | 9039 STONEHAUSE CT | | | | CLARKSTON | MI | 48348-4267 |
| GROENEVELD, ROBERT J | 5241 ERNST CT | | | | WESTERN SPRGS | IL | 60558-2038 |
| GROENEWEG, PHYLLIS J | 139 ROTH STREET S.E. | | | | GRAND RAPIDS | MI | 49548-7728 |
| GROENEWEG, PHYLLIS J | 139 ROTH ST SE | | | | GRAND RAPIDS | MI | 49548-7728 |
| GROENHOF, KENNETH H | 2 S 431 CHERICE | | | | WARRENVILLE | IL | 60555 |
| GROENIER DAVID | 2415 KINGSTON PL | | | | OSHKOSH | WI | 54904-8112 |
| GROENING, JAMES A | 1665 WIXOM TRL | | | | MILFORD | MI | 48381-2468 |
| GROENINK, BERNARD | 5818 WARNER ST | | | | ALLENDALE | MI | 49401-9160 |
| GROENINK, LUCAS | 10986 60TH AVE | | | | ALLENDALE | MI | 49401-8361 |
| GROENKE, DONNA L | 15666 BARBER CREEK RD | | | | KENT CITY | MI | 49330-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROENKE, ESTELLA E | 10566 MANDARINO AVE | | | | LAS VEGAS | NV | 89135-2402 |
| GROENKE, FRITZ J | 15435 BAGLEY RD | BROOKSIDE ESTATES | | | CLEVELAND | OH | 44130-4827 |
| GROENOW, CARLOTA I | 13735 MAR VISTA ST | | | | WHITTIER | CA | 90602-2319 |
| GROENWOLD, EILEEN M | 510 E LORENE ST | | | | PAYSON | AZ | 85541-4451 |
| GROESBECK, ARTHUR E | 6632 BRIDLE CIR | | | | YORBA LINDA | CA | 92886-6427 |
| GROESBECK, DONALD C | 4442 GUNTHER DR | | | | STERLING HTS | MI | 48310-6332 |
| GROESBECK, GARY F | 2500 MANN RD LOT 385 | | | | CLARKSTON | MI | 48346-4293 |
| GROESBECK, NORMAN A | 8144 EARLSHIRE LN | | | | SPRING HILL | FL | 34606-5126 |
| GROESBECK, RICHARD H | 6118 STEPHENS XING | | | | MECHANICSBURG | PA | 17050-2379 |
| GROESBECK, SHARON | 10 JEFFREY | | | | NUNICA | MI | 49448-9768 |
| GROESBECK, TIMOTHY A | 6239 BROOKLYN RD | | | | JACKSON | MI | 49201-8592 |
| GROESCHEN, MICHAEL J | 1132 PUTNAM ST | | | | NEWPORT | KY | 41071-1443 |
| GROESSER, CHRISTOPHE R P | 322 N WATER ST | | | | OWOSSO | MI | 48867-2810 |
| GROESSER, JAMES W | 11755 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| GROESSER, JEFFREY B | 3374 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| GROESSER, JEFFREY BRIAN | 3374 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| GROESSER, JERRY W | 11851 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| GROETELAARS, PAULINE C | 1694 COLUMBIA DR | | | | MOUNTAIN VIEW | CA | 94040-3639 |
| GROETSCH, PHYLLIS A | PO BOX 803 | | | | ADAMS BASIN | NY | 14410-0803 |
| GROETSCH, RAYMOND E | PO BOX 803 | | | | ADAMS BASIN | NY | 14410-0803 |
| GROEZINGER, SARAH J | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| GROF, ALEX | 8117 THADDEUSS ST | | | | DETROIT | MI | 48209 |
| GROF, ALEX | RAKOCZI U G | | GAGYBATOR 3817 HUNGARY | | | | |
| GROF, D.O. | 2450 44TH ST SE STE 207 | | | | KENTWOOD | MI | 49512-9081 |
| GROFF DON R (660893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROFF DONALD L (407572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROFF ROBERT C | DBA BOBS CARRYOUT - HORIZON | 101 S 6TH ST | | | CONTINENTAL | OH | 45831-9167 |
| GROFF ROBERT J (629551) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GROFF, AMBER M | 259 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 |
| GROFF, CATHERINE M | 48 ROUNDS AVE | | | | BUFFALO | NY | 14215-1120 |
| GROFF, CATHERINE M | 48 ROUNDS AVENUE | | | | BUFFALO | NY | 14215-1120 |
| GROFF, CHARLES D | 31620 GLOEDE DR | | | | WARREN | MI | 48088-7303 |
| GROFF, DANIEL J | 4071 BRUCE DR SE | APT 112 | | | WARREN | OH | 44484-2719 |
| GROFF, DARWIN D | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 |
| GROFF, DAVID J | 5529 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| GROFF, DON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROFF, DONALD L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROFF, DONALD L | PO BOX 6 | | | | WEIKERT | PA | 17885-0006 |
| GROFF, DOROTHY I | 406 ANDERSON STREET | | | | CENTRALIA | IL | 62801-4302 |
| GROFF, E B | 4634 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-5918 |
| GROFF, EDWARD G | 5145 HALE DR | | | | TROY | MI | 48085-3401 |
| GROFF, GARY H | 890 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| GROFF, GEORGE D | 644 ROMINE RD | | | | ANDERSON | IN | 46011-8704 |
| GROFF, JUNE E | 92 UNION ST | | | | LOCKPORT | NY | 14094-2929 |
| GROFF, L S | 1004 W MAIN ST | | | | ROGERSVILLE | TN | 37857-2433 |
| GROFF, LANDON LEON | RODRIGUEZ KETTERMAN & LOPEZ | 111 SOLEDAD ST STE 1300 | | | SAN ANTONIO | TX | 78205-2295 |
| GROFF, LANDON LEON | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| GROFF, MICHAEL C | 1 DANITA DR | | | | AKRON | NY | 14001-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROFF, PATRICIA A | 3027 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| GROFF, RICHARD A | 8303 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1231 |
| GROFF, ROBERT A | 3027 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| GROFF, ROBERT E | 18 CANDLEWOOD CT | | | | BROWNSBURG | IN | 46112-1760 |
| GROFF, ROBERT J | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| GROFF, ROSE A | 1061 DEVELOPMENT CT | | | | KINGSTON | NY | 12401-1959 |
| GROFF, RUTH A | 410 BUCKEYE ST | | | | RUSSIA | OH | 45363-9757 |
| GROFF, RUTH A | 301 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9546 |
| GROFF, RUTH E | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9502 |
| GROFF, STANLEY M | 2819 E ALLERTON AVE | | | | SAINT FRANCIS | WI | 53235-5760 |
| GROFF, STEPHEN R | 322 FERMAN ST | | | | MILAN | MI | 48160-1347 |
| GROFF, VIRGINIA R | 11117 E 57TH ST | | | | RAYTOWN | MO | 64133-2907 |
| GROFT, GENE A | 19925 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2727 |
| GROFT, PATRICIA A | 19925 GRAVES RUN RD | | | | HAMPSTEAD | MD | 21074-2727 |
| GROFT, PATRICIA A | 19925 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2727 |
| GROGAN A V (429015) - GROGAN AV | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROGAN DENNIS & BEVERLY | 147 NEWTON ST | | | | BEDFORD | IN | 47421-1742 |
| GROGAN JOHN C (472056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROGAN SR, VICTOR L | 215 AVALON DR | | | | DESOTO | TX | 75115-5249 |
| GROGAN, ALISHA L | 807 PARK MANOR DRIVE | | | | MONESSEN | PA | 15062-2338 |
| GROGAN, AV | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROGAN, CAROL A | 3990 GREENHEAD RD | | | | LITTLE RIVER | SC | 29566-8457 |
| GROGAN, CLARK R | 1305 KESSLER AVE | | | | WATERFORD | MI | 48328-4753 |
| GROGAN, DAVID W | 175 GROGAN ST | | | | BALL GROUND | GA | 30107-3904 |
| GROGAN, DON P | PO BOX 487 | | | | SPRING HILL | TN | 37174-0487 |
| GROGAN, DUEL L | 65 WISHING ROCK RD | | | | PASADENA | MD | 21122-3912 |
| GROGAN, JEROME J | 6721 SWISSWAY DR | | | | DAYTON | OH | 45459-1234 |
| GROGAN, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROGAN, JOHN M | 76-992 S PUEO PL | | | | KAILUA KONA | HI | 96740-8939 |
| GROGAN, L J | 834 MOUNT ZION RD | | | | DANIELSVILLE | GA | 30633-2642 |
| GROGAN, LAURA JANE | 1305 KESSLER AVE | | | | WATERFORD | MI | 48328-4753 |
| GROGAN, LAURA JANE | 1038 GRANGER RD | | | | ORTONVILLE | MI | 48462-9297 |
| GROGAN, MARILYN M | 4284 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9270 |
| GROGAN, MARY A | 345 E MARSHALL ST | | | | FERNDALE | MI | 48220-2526 |
| GROGAN, MICHAEL D | 6000 SPRING RUN DR | | | | QUINTON | VA | 23141-2412 |
| GROGAN, MICHAEL L | 38 KNOX AVE | | | | MONESSEN | PA | 15062-1511 |
| GROGAN, PAUL E | 1118 N AUDOBON DR | | | | MARION | IN | 46952-2035 |
| GROGAN, RONALD E | 1539 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-9198 |
| GROGAN, RUBY D | 1271 SE 8TH ST APT 202 | | | | CAPE CORAL | FL | 33990-2927 |
| GROGAN, RUTH M | 3535 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1523 |
| GROGAN, SALLY J | 8906 E 35TH ST | | | | KANSAS CITY | MO | 64129-1605 |
| GROGAN, STEVEN E | 15 BREEZEWOOD CT | | | | FAIRPORT | NY | 14450 |
| GROGAN, TROY A | 42403 D HARTE CT | | | | CLINTON TWP | MI | 48038 |
| GROGEAN, GLENN H | 1010 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2253 |
| GROGEAN, HELEN JANE | 330 VIRGINIA ST | | | | VERSAILLES | OH | 45380-1126 |
| GROGEAN, KENNETH S | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| GROGG JR., VON R | 1649 SOUTH PACKERTON ROAD | | | | WINONA LAKE | IN | 46590-2079 |
| GROGG JR., VON RICHARD | 1649 SOUTH PACKERTON ROAD | | | | WINONA LAKE | IN | 46590-2079 |
| GROGG LUTHER W (403627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROGG SHAWN | GROGG, SHAWN | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| GROGG, ARTHUR G | 1042 16TH ST | | | | WYANDOTTE | MI | 48192-3117 |
| GROGG, ARTHUR GLENVALE | 1042 16TH ST | | | | WYANDOTTE | MI | 48192-3117 |
| GROGG, DONALD F | 24206 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8051 |
| GROGG, FRANKLIN C | 509 WINFIELD RD | | | | SAINT ALBANS | WV | 25177-1720 |
| GROGG, JANET E | 12127 MAHOGANY DR | | | | FORT WAYNE | IN | 46814-4581 |
| GROGG, LARRY H | 2226 S 625 E | | | | PERU | IN | 46970-7139 |
| GROGG, LAURIE L | 12781 HELEN ST | | | | SOUTHGATE | MI | 48195-3514 |
| GROGG, LUTHER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROGG, ROGER A | 309 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3814 |
| GROGG, WILLIAM EDWARD | 764 UPPER POORE VALLEY RD | | | | SALTVILLE | VA | 24370-3148 |
| GROGHAN, TODD P | APT 116 | 2228 VALLEYVIEW BOULEVARD | | | SAN ANGELO | TX | 76904-8075 |
| GROGIS, MARION E | 6625 FORSYTH DR | | | | CHEBOYGAN | MI | 49721-9441 |
| GROH SR, EDWARD H | 3311 COLCHESTER RD | | | | LANSING | MI | 48906-3411 |
| GROH, BERNARD L | 9094 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| GROH, BETTY JEAN | 410 DARBEE CT | | | | CLAWSON | MI | 48017-1425 |
| GROH, CAROL A. | 257 MARBROOK DR | | | | KETTERING | OH | 45429-5438 |
| GROH, DARWIN D | 3669 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 |
| GROH, EDWARD O | 1420 OWEN STREET | | | | SAGINAW | MI | 48601-2644 |
| GROH, HARVEY F | 1721 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| GROH, INEZ | 25 FAIRWAY COURT | | | | HAMILTON | OH | 45013 |
| GROH, JAMES L | 1753 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| GROH, JEFFREY M | 5550 N MACKINAW RD | | | | PINCONNING | MI | 48650-8496 |
| GROH, JERRY L | 30985 BANNER SCHOOL RD | | | | NAPOLEON | OH | 43545-8608 |
| GROH, MARILYN L | 13320 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6822 |
| GROH, PAMELA R | 6221 FLICKINGER RD | | | | NEY | OH | 43549-9736 |
| GROH, RUTH A | 18674 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| GROH, SARA S | 8716 STONEPOINTE LN | | | | JOHNSTON | IA | 50131-2850 |
| GROH, TIMOTHY D | 2656 MAIN STREET RD | | | | STANDISH | MI | 48658-9603 |
| GROH, VIVIAN A | 2609 WALNUT GROVE | | | | GRAND LEDGE | MI | 48837-8430 |
| GROH, VIVIAN A | 2609 WALNUT GRV | | | | GRAND LEDGE | MI | 48837-8430 |
| GROH, ZOLA M | 1721 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| GROH, ZOLA M | 1721 WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| GROHMAN, ANTHONY J | 3801 N STONEHENGE RD | | | | PORT CLINTON | OH | 43452-9759 |
| GROHMAN, ANTHONY J | 3801 NORTH STONEHENGE ROAD | | | | PORT CLINTON | OH | 43452-9759 |
| GROHMAN, DAVID W | 7552 WIGGINS RD | | | | HOWELL | MI | 48855-7313 |
| GROHMAN, HENRY A | 6949 REBECCA DR | | | | NIAGARA FALLS | NY | 14304-3052 |
| GROHMANN ENGINEERING GMBH | DAUSFELD RUDOLF-DIESEL-STR 14 | | | PRUEM RP 54595 GERMANY | | | |
| GROHMANN ENGINEERING GMBH | RUDOLF DIESEL STR 14 | | | PRUM DAUSFELD D-54595 GERMANY | | | |
| GROHMANN ENGINEERING GMBH | LOTHAR THOMMES | RUDOLF-DIESEL-STR 14 | TRUEM-DAUSFELD,54595 | GERMANY | | | |
| GROHOSKI, CHERYL J | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| GROHOSKI, DANIEL T | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| GROHOSKI, DENNIS D | 1093 LINDA DRIVE | | | | DAVISON | MI | 48423-2835 |
| GROHOSKI, JOYCE E | 10060 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| GROHOSKI, LILLIAN P | 1093 LINDA DRIVE | | | | DAVISON | MI | 48423 |
| GROHOSKI, LILLIAN P | PO BOX 174 | | | | DAVISON | MI | 48423-0174 |
| GROHOSKI, VONDA L | PO BOX 304 | 225 LAKE DR | | | LAKEVIEW | MI | 48850-0304 |
| GROHOSKY, JOHN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GROHOWSKI, GERALD | 9758 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| GROHOWSKY, JULIA L | 289-D NEPPERHAN AVE | | | | YONKERS | NY | 10701 |
| GROHS, ANITA M | 1161 PORTER ST APT D | | | | VALLEJO | CA | 94590-7933 |
| GROHS, DONALD W | 3071 PARK DR | | | | BRIGHTON | MI | 48114-7548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROHS, MARILYN S | 7200 HILL CREEK RD | | | | FULTON | MO | 65251-4600 |
| GROHS, MARILYN S | 7200 HILLCREEK RD | | | | FULTON | MO | 65251-4600 |
| GROHS, MICHAEL S | 5762 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| GROIN JR, GEORGE S | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| GROIN JR, GEORGE SAMUEL | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| GROJEAN HENRY | 17804 MARLEY CREEK BLVD | | | | ORLAND PARK | IL | 60467-5613 |
| GROJEAN, ALAN D | 38450 SHANA DR | | | | CLINTON TOWNSHIP | MI | 48036-1882 |
| GROJEAN, HAROLD E | 3619 WONDERLAND PARK LN | | | | KISSIMMEE | FL | 34746-7276 |
| GROJEAN, REBECCA M | 3619 WONDERLAND PARK LN | | | | KISSIMMEE | FL | 34746-7276 |
| GROJEAN, REX W | 4522 SEAGULL DR APT 802 | | | | NEW PORT RICHEY | FL | 34652-2089 |
| GROJEAN, STEPHEN J | 5S333 SCOTS DR | | | | NAPERVILLE | IL | 60563-1861 |
| GROKE, DIANE S. | 504 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| GROKE, JOSEPH P | 1054 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-6316 |
| GROLEAU, DAVID L | 132 POWELL LN | | | | SPEEDWELL | TN | 37870-8247 |
| GROLEAU, DOUGLAS D | 6945 MEADOWCREEK DR | | | | HUDSONVILLE | MI | 49426-9331 |
| GROLEAU, DOUGLAS D. | 6945 MEADOWCREEK DR | | | | HUDSONVILLE | MI | 49426-9331 |
| GROLEAU, HELEN | 17770 VALADE ST | | | | RIVERVIEW | MI | 48193-4723 |
| GROLEAU, HELEN | 17770 VALAD | | | | RIVERVIEW | MI | 48192-4723 |
| GROLEAU, WAYNE | 17965 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| GROLICH RUDI (354895) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GROLICH, RUDI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GROLL, DAVE | 1730 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-3334 |
| GROLL, JERRY A | 5535 ADRIAN ST | | | | SAGINAW | MI | 48603-3660 |
| GROLL, JOHN J | 916 MAIN ST | | | | FENTON | MI | 48430-2176 |
| GROLL, MICHAEL P | 305 NORTH HARMONY DRIVE | | | | NAPOLEON | OH | 43545-9473 |
| GROLL, PAUL L | 9-290 ROAD P3 | | | | NAPOLEON | OH | 43545 |
| GROLL, SHIRLEY A | 728 E FRONT ST | | | | DEFIANCE | OH | 43512-2385 |
| GROLLIMUND, JOHN D | 11901 HAYES RD | | | | BRANT | MI | 48614-9737 |
| GROLLING, JOSEPH P | 1502 TRANSIT RD | | | | KENT | NY | 14477-9736 |
| GROMACK, ALICE D | 6225 COLLEEN DR | C/O HARVEY L GROMACK | | | CONCORD TWP | OH | 44077-2407 |
| GROMACK, ALICE D | C/O HARVEY L GROMACK | 6225 COLLEEN DR | | | CONCORD TWP | OH | 44077-4077 |
| GROMACKI, ANNA M | 6375 COUNTY J | | | | SAINT GERMAIN | WI | 54558-9408 |
| GROMACKI, MARJORIE J | 15534 FOX | | | | REDFORD | MI | 48239-3936 |
| GROMACKI, MARYKAY | 3036 NORTH ST | | | | EAST TROY | WI | 53120-1143 |
| GROMACKI, TERRI L | 7038 FOXRIDGE DR | | | | CANTON | MI | 48187 |
| GROMAK, RONALD F | 4536 DIMOND WAY | | | | DIMONDALE | MI | 48821 |
| GROMAK, STEPHEN C | 1240 11 MILE RD | | | | AUBURN | MI | 48611-9760 |
| GROMASKI, BRENT ALLEN | 131 S JAMES ST | | | | STANDISH | MI | 48658-9669 |
| GROMASKI, DANIEL L | 3098 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| GROMASKI, MARK A | 131 S JAMES ST | | | | STANDISH | MI | 48658-9669 |
| GROMASKI, MONICA M | 1730 KACZMAREK | | | | ESSEXVILLE | MI | 48732-9721 |
| GROMASKI, ROBERT W | 3793 MACKINAW RD | | | | BAY CITY | MI | 48706-9433 |
| GROMASKI, WALTER J | 3745 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| GROMASKI, WILLIAM S | 2680 ERICKSON RD | | | | RHODES | MI | 48652-9501 |
| GROMBACHER, MICHELLE PACK | 3368 BELL WICK RD | | | | HUBBARD | OH | 44425 |
| GROMBIK, ROSE M | 221 E SEXTON BOX #8 | | | | BRECKENRIDGE | MI | 48615-0008 |
| GROMBIR PRATER JEAN | 1090 LAKESIDE DR | | | | OWOSSO | MI | 48867-8814 |
| GROMBIR-PRATER JANE | 4874 ORCHARD LN | | | | OWOSSO | MI | 48867-9450 |
| GROMBIR-PRATER, JANE E | 4874 ORCHARD LN | | | | OWOSSO | MI | 48867-9450 |
| GROME WILLIAM | GROME, CAROL | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| GROME WILLIAM | GROME, WILLIAM | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GROME, CAROL | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROME, WILLIAM | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| GROMEK, MADGE | 255 MAYER RD APT 335 | | | | FRANKENMUTH | MI | 48734-1342 |
| GROMEK, STANLEY | 36 S. ROSSLER AVE. | | | | CHEEKTOWAGA | NY | 14206-3418 |
| GROMEK, STANLEY | 36 S ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-3418 |
| GROMEK, VIOLET | 46 WEST MAPLEDALE | | | | HAZEL PARK | MI | 48030-1132 |
| GROMEK, VIOLET | 46 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1132 |
| GROMER, EDWARD D | 910 WATKINS GLEN DR | | | | CENTERVILLE | OH | 45458-9545 |
| GROMER, JOHN D | 2653 LEACH RD | | | | ROCHESTER HILLS | MI | 48309-3558 |
| GROMER, LARRY E | 7516 N WYANDOTTE ST | | | | GLADSTONE | MO | 64118-1665 |
| GROMER, ROBERT W | 75 CARRIAGE HL E | | | | WILLIAMSVILLE | NY | 14221-1542 |
| GROMER, RONALD D | 7516 N WYANDOTTE ST | | | | GLADSTONE | MO | 64118-1665 |
| GROMLEY ARTHUR (ESTATE OF) (492561) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GROMLEY, R J | 3141 HADLEY AVE 3 | | | | YOUNGSTOWN | OH | 44505 |
| GROMLOVITS, PAT SMITH | 4609 HAMPSTEAD DR | | | | CLARENCE | NY | 14031-2525 |
| GROMLOVITS, THOMAS H | 500 BRYANT ST | | | | N TONAWANDA | NY | 14120-7004 |
| GROMOFSKY, EMMA LOU | 3355 FLORA LN | | | | YOUNGSTOWN | OH | 44511-3341 |
| GROMOFSKY, STEVEN A | 3830 PADANARUM RD | | | | GENEVA | OH | 44041-8164 |
| GROMOLL, CHERYL A | 165 STRATFORD CIR | | | | STOCKBRIDGE | GA | 30281-7136 |
| GROMOLL, LINDA J | 4239 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9783 |
| GROMOSHAK, GARY A | SO MAIN ST | | | | TERRYVILLE | CT | 06786 |
| GRON, ETHEL W | 22275 BECKFORD AVE | | | | EUCLID | OH | 44123-3225 |
| GRON, JOHN M | 417 NW 147TH TER | | | | EDMOND | OK | 73013-2466 |
| GRON, MARY M | 5900 CANYON VIEW DR APT 259 | | | | PARADISE | CA | 95969-5566 |
| GRONA, FLOYD W | 4384 ROTA CIR | | | | FORT WORTH | TX | 76133-5484 |
| GRONA, ROBERT | 147 16TH ST | | | | BEDFORD | IN | 47421-3410 |
| GRONAN RICHARD A | 22626 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-3430 |
| GRONAN, RICHARD A | 22626 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-3430 |
| GRONAS, ANITA C | 1451 S. SHELDON ROAD | | | | PLYMOUTH | MI | 48170 |
| GRONAS, ROBERT J | 2680 HARRIS RD | | | | HAMILTON | OH | 45013-9760 |
| GRONAU JR, EDWIN E | 6011 ORMES RD | | | | VASSAR | MI | 48768-8804 |
| GRONAU, DONALD G | 51471 25TH ST | | | | MATTAWAN | MI | 49071-9338 |
| GRONAU, GARY A | 1111 CABOT DR | | | | FLINT | MI | 48532-2672 |
| GRONBACH, MILDRED E | 22065 RIVER PINES DR | | | | FARMINGTON HILLS | MI | 48335-5800 |
| GRONCKI JR, THEODORE J | PO BOX 331 | | | | FOREST HILL | MD | 21050-0331 |
| GRONCZEWSKI, KENNETH M | 34225 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3603 |
| GRONCZEWSKI, RICHARD M | 9130 REDBUD AVE | | | | PLYMOUTH | MI | 48170-4167 |
| GRONCZEWSKI, RICHARD MICHAEL | 9130 REDBUD AVE | | | | PLYMOUTH | MI | 48170-4167 |
| GRONCZEWSKI, RICHARD P | 9825 WOODRING ST | | | | LIVONIA | MI | 48150-5702 |
| GRONCZEWSKI, THERESA C | 9825 WOODRING ST | | | | LIVONIA | MI | 48150-5702 |
| GRONDA, EMMA | 6094 AMANDA DR | | | | SAGINAW | MI | 48638-4357 |
| GRONDAHL ERICK T (429016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRONDAHL VILJO V (357028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRONDAHL, ALBERT | 225 CHERRYWOOD CT | | | | NORTH WALES | PA | 19454-1148 |
| GRONDAHL, ERICK T | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRONDAHL, VILJO V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRONDALSKI, WALTER A | 1491 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5549 |
| GRONDESKI, JAMES S | 2510 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRONDESKI, STANLEY R | 4964 WOODLAWN AVENUE | | | | NEWTON FALLS | OH | 44444-9464 |
| GRONDIN'S HAIR CTR | 1350 E BRISTOL RD | | | | BURTON | MI | 48529-2212 |
| GRONDIN'S HAIR CTR | ATTN: JUDY LARA | 4039 DAVISON RD # F | | | BURTON | MI | 48509-1463 |
| GRONDIN, AMY J | 693 TANVIEW DR | | | | OXFORD | MI | 48371-4768 |
| GRONDIN, DONNA F | 2420 BURNSIDE AVE | | | | OREGON | OH | 43616-3804 |
| GRONDIN, GARY & TERESE | 11479 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| GRONDIN, PAUL E | 4071 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| GRONDIN, PAUL ELLIOTT | 4071 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| GRONDIN, RICHARD J | 1071 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| GRONDIN, WILLIAM | 5179 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| GRONDINE, DONNA W | 1523 PARK WIND DR | | | | KATY | TX | 77450-4641 |
| GRONDINE, M M | 1634 BERKELEY DR | | | | LANSING | MI | 48910 |
| GRONDINWOOD ESTATES ASSOC | 4000 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4221 |
| GRONDON, EDWARD J | 2326 VIA MARIPOSA W UNIT P | | | | LAGUNA HILLS | CA | 92637-2142 |
| GRONDONA IVAN | GRONDONA, IVAN | GOSSETT LAW OFFICE | 2221 US 27 SOUTH | | SEBRING | FL | 33870 |
| GRONDONA, IVAN | GOSSETT LAW OFFICE | 2221 US HIGHWAY 27 S | | | SEBRING | FL | 33870-4936 |
| GRONDONA, IVAN | 704 FAIRFIELD AVE | | | | LAKE PLACID | FL | 33852-8529 |
| GRONDZIK, JOSEPH M | 5620 HOBART AVE | | | | WEST PALM BEACH | FL | 33405 |
| GRONECK, CATHERINE L | 11222 S SUN VALLEY DR | | | | ALEXANDRIA | KY | 41001-7746 |
| GRONEK, BARBARA A | PO BOX 662 | | | | OAK GROVE | MO | 64075 |
| GRONEK, KIM | | | | | | | |
| GRONEK, MARK | | | | | | | |
| GRONEK, MARK | ARMSTRONG TEASDALE SCHLAFLY & DAVIS | 1 METROPOLITAN SQ STE 2600 | | | SAINT LOUIS | MO | 63102-2793 |
| GRONEMEYER, CONNIE L | 4309 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9354 |
| GRONEMEYER, CONNIE LOUISE | 4309 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9354 |
| GRONEMEYER, ROBERT W | 10371 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| GRONEMEYER, ROBERT WILLIAM | 10371 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| GRONEMEYER, THOMAS D | 912 UNIVERSITY AVE | | | | FLINT | MI | 48504-4993 |
| GRONER, ALBERT W | 325 DEER CREEK DR | | | | STRUTHERS | OH | 44471-3103 |
| GRONER, BETTY J | 38531 LONG ST | | | | HARRISON TWP | MI | 48045-3590 |
| GRONER, CHARLES | UNKNOWN | | | | | | |
| GRONER, COLLEEN A | 414 ZACHARY DR | | | | VACAVILLE | CA | 95687-7841 |
| GRONER, DAVID A | 414 ZACHARY DR | | | | VACAVILLE | CA | 95687-7841 |
| GRONER, DENICE L | 5509 E LAKE DR APT A | | | | LISLE | IL | 60532 |
| GRONER, DORIS J | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| GRONER, GARY L | 1274 W RIVER RD | | | | OSCODA | MI | 48750-1264 |
| GRONER, JOHN R | 1380 CORROTOMAN DR | | | | LANCASTER | VA | 22503-3553 |
| GRONEVELT, SCOTT D | 3381 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1031 |
| GRONEWALD, EDWARD A | 2286 COUNTY 1570 | | | | ALBA | TX | 75410 |
| GRONINGER, AMY L | 6184 LEMMING CT | | | | PENDLETON | IN | 46064-8609 |
| GRONINGER, AMY LEE | 6184 LEMMING CT | | | | PENDLETON | IN | 46064-8609 |
| GRONINGER, EDWARD D | 1321 SAYBROOK XING | | | | THOMPSONS STATION | TN | 37179-5343 |
| GRONINGER, MARY | 34 HOLLY WAY | | | | BRIDGETON | NJ | 08302 |
| GRONLUND, BEATRICE | 3237 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| GRONLUND, BEATRICE | 3237 COLORADO | | | | FLINT | MI | 48506-2531 |
| GRONNIGER JR, AUGUST P | PO BOX NO | | | | TROY | KS | 66087 |
| GRONOSTALSKI, SHARON A | P.O.BOX 186 | | | | ONEKAMA | MI | 49675-0186 |
| GRONOSTALSKI, SHARON A | PO BOX 186 | | | | ONEKAMA | MI | 49675-0186 |
| GRONOW, ANTHONY M | 295 GRANDE CIR | | | | SOMERSET | KY | 42503-4894 |
| GRONOW, CARLY | 25686 BLUE CREEK CT | | | | FARMINGTON HILLS | MI | 48336-4985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRONOW, MARILYN S | 1714 S MAIN ST | | | | KOKOMO | IN | 46902-2137 |
| GRONOWSKI, DANIEL F | 48099 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2283 |
| GRONOWSKI, FRANCES | 2431 WESTMONT CIRCLE | | | | STERLING HEIGHTS | MI | 48310-6990 |
| GRONOWSKI, FRANCES A | 83 IRONDALE DR | | | | DEPEW | NY | 14043-4427 |
| GRONOWSKI, JOHN D | 48515 STONEACRE DR | | | | MACOMB | MI | 48044-1883 |
| GRONOWSKI, MATTHEW D | 11213 BLOSSOM AVE | | | | PARMA HEIGHTS | OH | 44130-4432 |
| GRONSETH, JOANN P | 2617 N WASHINGTON ST | | | | SPOKANE | WA | 99205-3170 |
| GRONSKEI, JAMES K | 3290 CLEARWATER ST NW | | | | WARREN | OH | 44485-2218 |
| GRONSKI, ANN | 4111 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| GRONSKI, ANTHONY B | 11757 SCOTT RD | | | | FREELAND | MI | 48623-9511 |
| GRONSKI, JAMES E | 6620 KESTREL CIR | | | | FORT MYERS | FL | 33966-1365 |
| GRONSKI, MARILYN S | 904 NE 17TH ST | | | | MOORE | OK | 73160-6536 |
| GRONSKI, PHYLLIS A | 669 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1397 |
| GRONSKI, THOMAS J | 8188 N PORT | | | | GRAND BLANC | MI | 48439-8062 |
| GRONSKY, MICHAEL W | 163 CAROLINE ST | | | | ELYRIA | OH | 44035-3905 |
| GRONSTAD, GEIR | 1782 BOULAN DR | | | | TROY | MI | 48084-1538 |
| GRONYCH, MARK D | 2120 ISLAND DR | | | | MORRIS | IL | 60450-9619 |
| GROO, RAYMOND A | 209 DEL MESA CARMEL | | | | CARMEL | CA | 93923-7951 |
| GROOBERT, DONALD A | 397 HOPE HILL RD | | | | YALESVILLE | CT | 06492-2228 |
| GROOM JOANNA | GROOM, JOANNA | 2271 CLEARY ROAD | | | FLORENCE | MS | 39073-9357 |
| GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20006-5811 |
| GROOM, BONNIE B | 1612 CULLINAN AVE. | | | | MASURY | OH | 44438-9778 |
| GROOM, CHARLES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GROOM, JEFFREY M | 33433 RICE LAKE RD | | | | LAKE LINDEN | MI | 49945-9638 |
| GROOM, JOANNA | 2271 CLEARY RD | | | | FLORENCE | MS | 39073-9357 |
| GROOM, JOHN E | 2655 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| GROOM, JOSEPHINE M | 11339 MORNINGSTAR DRIVE | | | | SAGINAW | MI | 48609-8802 |
| GROOM, ROBERT I | 1612 CULLINAN AVE | | | | MASURY | OH | 44438-9778 |
| GROOM, ROBERT J | 16332 DUFFIELD RD | | | | BYRON | MI | 48418-9503 |
| GROOM, ROBERT L | PO BOX 767 | C/O KAREN BOTTEMA | | | JENISON | MI | 49429-0767 |
| GROOM, TIFFANY L | 9152 LA SALLE BOULEVARD | | | | DETROIT | MI | 48206-2023 |
| GROOM, VERONICA | PO BOX 6712 | | | | VIRGINIA BEACH | VA | 23456-0712 |
| GROOM, WAYNE M | 8140 SE 177TH WINTERTHUR LOOP | | | | THE VILLAGES | FL | 32162-4879 |
| GROOMBRIDGE, HOWARD A | 2027 31ST AVE W | | | | BRADENTON | FL | 34205-8959 |
| GROOMBRIDGE, JAMES R | G6320 E CARPENTER RD | | | | FLINT | MI | 48506 |
| GROOMBRIDGE, JAMES ROBERT | G6320 E CARPENTER RD | | | | FLINT | MI | 48506 |
| GROOMBRIDGE, JULIA | 6024 JOHNSON ROAD | | | | FLUSHING | MI | 48433-1106 |
| GROOMBRIDGE, JULIA | 6024 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| GROOMBRIDGE, LARRY E | 4520 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3892 |
| GROOMBRIDGE, TREVOR J | 6320 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| GROOME WILLIAM | 99 GREENWAY ST NW | | | | GLEN BURNIE | MD | 21061-3531 |
| GROOME, MARCIA A | 1007 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 |
| GROOMER VIRGIL J (429017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROOMER, VIRGIL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROOMES, ANTHONY P | APT B100 | 6171 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71129-5008 |
| GROOMES, KIRK R | 114 N OVERBROOK AVE | | | | TRENTON | NJ | 08618-5408 |
| GROOMES, PAULA L | 74260 NORDMAN CT | | | | BRUCE TWP | MI | 48065-3132 |
| GROOMES, RICHARD T | 3304 GLENDALE CIR | | | | BAY CITY | MI | 48706-1517 |
| GROOMES, TRACEY A | 3621 DIAMOND FALLS LANE | | | | SCHERTZ | TX | 78154 |
| GROOMS ENGINES/NSHVL | 611 4TH AVE S | | | | NASHVILLE | TN | 37210-2019 |
| GROOMS I I I, CHARLES E | 1811 KRIS ST | | | | MANSFIELD | TX | 76063-3755 |
| GROOMS III, CHARLES E | 1811 KRIS ST | | | | MANSFIELD | TX | 76063-3755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROOMS KENNETH L (429018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROOMS SR, WELDON O | 11657 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9493 |
| GROOMS, AGNES G | 342 DANERN DR | C/O MARSHA S CLEM | | | BEAVERCREEK | OH | 45430-2005 |
| GROOMS, AGNES G | C/O MARSHA S CLEM | 342 DANERN DRIVE | | | BEAVERCREEK | OH | 45430-5430 |
| GROOMS, ANDREW C | 622 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-5342 |
| GROOMS, ANNA J | 5403 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| GROOMS, BARBARA P | 3152 OLD FARM ROAD | | | | FLINT | MI | 48507-1251 |
| GROOMS, BRENDA | 1045 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9536 |
| GROOMS, BROOKS M | 2556 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9605 |
| GROOMS, DARLENE | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| GROOMS, DARLENE M | 2859 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9433 |
| GROOMS, DARLENE M | 2859 O'NEALL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| GROOMS, DORABELLE | 594 BIRCHLAWN BLVD | | | | MANSFIELD | OH | 44907-2714 |
| GROOMS, DOUGLAS E | 810 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| GROOMS, EDDIE | 804 SANDY HILL DR | | | | HARTSVILLE | SC | 29550-6819 |
| GROOMS, EDWARD | 359 S 9TH AVE APT 1A | | | | MOUNT VERNON | NY | 10550 |
| GROOMS, ELDOSS | 3152 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| GROOMS, FURMAN J | 985 HALE CIR | | | | MADISONVILLE | TN | 37354-5108 |
| GROOMS, GARRY D | 11700 GODFREY RD | | | | MORRICE | MI | 48857-9616 |
| GROOMS, GREG S | 202 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| GROOMS, GWENDOLYN E. | 10376 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| GROOMS, JAMES P | 274 LOWELL RD | | | | XENIA | OH | 45385-2728 |
| GROOMS, JAMES W | 282 E PLACITA HACIENDAS DEL LAGO | | | | SAHUARITA | AZ | 85629-8572 |
| GROOMS, JOHN A | 2537 MIRIAM LN | | | | DECATUR | GA | 30032-5728 |
| GROOMS, JOHN O | 114 SURREY WAY | | | | SCIENCE HILL | KY | 42553-9228 |
| GROOMS, JOSEPH | 46 BAHIA TRACE CIR | | | | OCALA | FL | 34472-2161 |
| GROOMS, JOYCE A | PO BOX 910 | | | | PIQUA | OH | 45356-0910 |
| GROOMS, JUDITH K | 3080 VALACAMP AVE SE | | | | WARREN | OH | 44484-3256 |
| GROOMS, JUDITH K | 3080 VALACAMP SE | | | | WARREN | OH | 44484-3256 |
| GROOMS, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROOMS, LARENA M | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| GROOMS, LARRY E | 49 E BOBBY AVE | | | | MARION | IN | 46953-6346 |
| GROOMS, LORI J | 5090 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| GROOMS, LOVEDA J | 115 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9335 |
| GROOMS, MARIE | 6079 E CENTENARY RD | | | | MORRESVILLE | IN | 46158-6869 |
| GROOMS, MARVIN D | 925 ALEXANDRA LANE | | | | XENIA | OH | 45385-9473 |
| GROOMS, MILO E | 18147 E LA POSADA CT | | | | GOLD CANYON | AZ | 85118-7507 |
| GROOMS, NANCY M | 2202 MARTHA HULBERT DR | | | | LAPEER | MI | 48446-8090 |
| GROOMS, NINA N | 2401 MEADOWBROOK LN | | | | CLIO | MI | 48420-1988 |
| GROOMS, ONITA J | 6270 AVA CT. DR. | | | | FORT WORTH | TX | 76112-8043 |
| GROOMS, ONITA J | 6270 AVA COURT DR | | | | FORT WORTH | TX | 76112-8043 |
| GROOMS, PATRICIA D | 46 BAHIA TRACE CIR | | | | OCALA | FL | 34472-2161 |
| GROOMS, ROBERT G | 7992 GREEN MEADOW CT | | | | JENISON | MI | 49428-9579 |
| GROOMS, RODNEY A | 2111 HILLS ST | | | | FLINT | MI | 48503-6409 |
| GROOMS, RUTH E | 610 W 3RD ST | | | | BLOOMINGTON | IN | 47404-5117 |
| GROOMS, SABRINA M | 4121 VILLAGE TRACE BLVD | | | | INDIANAPOLIS | IN | 46254-6222 |
| GROOMS, SHARNA L | # 7 | 45273 UTICA GREEN WEST | | | SHELBY TWP | MI | 48317-5153 |
| GROOMS, SHARNA LYNN | # 7 | 45273 UTICA GREEN WEST | | | SHELBY TWP | MI | 48317-5153 |
| GROOMS, TAYLOR D | 1 BANNOCK TC | | | | CHEROKEE VILLAGE | AR | 72529 |
| GROOMS, TIMOTHY | 120 SQUIRRELY WAY | | | | NEWPORT | TN | 37821-6646 |
| GROOMS, TOSHA L | 102 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROOMS, WAYNE A | 1830 ST RT 725 | LOT 108 RANCH RD | | | SPRING VALLEY | OH | 45370 |
| GROOMS, WILLIAM R | 8269 BAYVIEW LANE | | | | MAINEVILLE | OH | 45039-8479 |
| GROOMS, WILLIAM R | 8269 BAYVIEW LN | | | | MAINEVILLE | OH | 45039-8479 |
| GROOSBECK, SUZANNE B | 450 S KINGSTON RD | | | | DEFORD | MI | 48729-9759 |
| GROOT INDUSTRIES, INC | C/O CHRISTOPHER COMBEST | QUARLES & BRADY LLP | 300 NORTH LASALLE SUITE 4000 | | CHICAGO | IL | 60654 |
| GROOT, JASON W | 7677 DEER TRACK RUN | | | | HUDSONVILLE | MI | 49426-9753 |
| GROOT, JASON WILLIAM | 7677 DEER TRACK RUN | | | | HUDSONVILLE | MI | 49426-9753 |
| GROOT, WILLIAM G | 7332 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9428 |
| GROOTAERT BERNARD | 4612 W 156TH ST | | | | CLEVELAND | OH | 44135-2728 |
| GROOTEN, DAVID A | 5656 SHANGRI LA DR | | | | KALAMAZOO | MI | 49004-9517 |
| GROOTEN, DONALD L | 22651 DAVIS DR | | | | THREE RIVERS | MI | 49093-9630 |
| GROOTERS JR, BERNARD J | 4308 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2268 |
| GROOTERS, BERNARD J | 7457 PINEGROVE DR | | | | JENISON | MI | 49428-7794 |
| GROOTERS, GARY L | 9650 IVANREST AVE SW | | | | BYRON CENTER | MI | 49315-9218 |
| GROOTERS, JAMES R | PO BOX 97 | 3530 SNOW SE | | | LOWELL | MI | 49331-0097 |
| GROOTERS, JERRY W | 1810 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9396 |
| GROOTERS, MARK | 1983 PAVILION DR SW | | | | BYRON CENTER | MI | 49315 |
| GROOTERS, TERREL R | 6738 WATERVIEW DRIVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-9408 |
| GROOVER, ANDREA M | 82 FALCON TRL | | | | PITTSFORD | NY | 14534-2460 |
| GROOVER, BARBARA M. | 521 DUNN ST | | | | PLAINFIELD | IN | 46168-2013 |
| GROOVER, BONNIE L | PO BOX 387 | | | | ATTALLA | AL | 35954 |
| GROOVER, CHERIE L | 206 N UNION ST | | | | TECUMSEH | MI | 49286-1343 |
| GROOVER, DONALD C | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| GROOVER, DONALD CHARLES | 1225 N 9TH ST | | | | ELWOOD | IN | 46036-1010 |
| GROOVER, HAROLD R | 2035 N A ST | | | | ELWOOD | IN | 46036-1729 |
| GROOVER, HELEN | 1300 S G ST | | | | ELWOOD | IN | 46036 |
| GROOVER, JAMES A | 45 BEAVER CREEK RUN | | | | SHARPSBURG | GA | 30277-2233 |
| GROOVER, JAMES R | 892 FRIENDSHIP CH. RD | | | | POWDER SPGS | GA | 30127 |
| GROOVER, LLOYD W | 4253 GIBBS RD | | | | DANVILLE | IN | 46122-8452 |
| GROOVER, MARGARET | 2015 NORTH A STREET | | | | ELWOOD | IN | 46036-1729 |
| GROOVER, MARGARET | 2015 N A ST | | | | ELWOOD | IN | 46036-1729 |
| GROOVER, MELVIN E | 707 N ANDERSON ST | | | | ELWOOD | IN | 46036-1229 |
| GROOVER, RICHARD L | 9494 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8845 |
| GROOVER, RILEY E | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| GROOVER, RONALD D | 2510 WEST 66TH PLACE | | | | TULSA | OK | 74132-1315 |
| GROOVER, RONALD D | 2510 W 66TH PL | | | | TULSA | OK | 74132-1315 |
| GROOVER, RUSSELL E | PO BOX 2435 | | | | ANDERSON | IN | 46018-2435 |
| GROOVER, WILLIAM P | 1224 BUENA VISTA AVE NE | | | | WARREN | OH | 44483-3908 |
| GROOVY TOYS LLC | | | | | | | |
| GROPE JR, RAYMOND F | 9631 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| GROPE, CHARLES A | 6882 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| GROPE, LYDIA A | 3904 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3520 |
| GROPENGIESER, KENNETH D | 2110 OCEAN SHORE BLVD APT A | | | | ORMOND BEACH | FL | 32176-3132 |
| GROPP, CHARLES E | 136 WILLOW WAY | | | | LADY LAKE | FL | 32159-3288 |
| GROPP, LESLIE B | 1608 CANAL ST | | | | BOISE | ID | 83705-4815 |
| GROPPO, RENEE B | ASHPOHTAG RD | | | | NORFOLK | CT | 06058 |
| GROPPUSO, WILLIAM | 55109 MONROE DR | | | | SHELBY TWP | MI | 48316-1131 |
| GRORUD, CALVIN P | 2234 FRONTIER RD | | | | JANESVILLE | WI | 53546-5608 |
| GROS, MARIETTA T | 1308 DOGWOOD DR | | | | HARVEY | LA | 70058-3802 |
| GROS, SUSAN | 112 BRADLEY PLACE | | | | BELLE CHASSE | LA | 70037-2221 |
| GROSCH, JOEL G | 408 BLYTHE RD | | | | RIVERSIDE | IL | 60546-1742 |
| GROSCH, LYDIA G | 2089 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3511 |
| GROSCH, PHILLIP H | 3178 W FRANCES RD | | | | CLIO | MI | 48420-8530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROSCH, PHILLIP HENRY | 3178 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| GROSCHKE, PAUL | 24501 LAUREL ST | | | | FLAT ROCK | MI | 48134-2704 |
| GROSE, BARBARA J | 69 PARK DR | | | | EAST JORDAN | MI | 49727-9196 |
| GROSE, BENNY L | 12 S HERBEL DR | | | | MARION | IN | 46953-5750 |
| GROSE, BETTY A | 2115 DRUMMOND RD | | | | ALGER | MI | 48610-9512 |
| GROSE, BOB G | 1411 BLUE JAY CT | | | | PUNTA GORDA | FL | 33950-8264 |
| GROSE, CARL E | 5757 ELLSWORTH CT | | | | MERRILLVILLE | IN | 46410-2162 |
| GROSE, CHARLES | 523 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321-9340 |
| GROSE, CHARLOTTE E | 1614 ALINE | | | | GROSSE PTE WD | MI | 48236-1056 |
| GROSE, CHARLOTTE E | 1614 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1056 |
| GROSE, DAVID P | 16067 20TH AVE | | | | MARION | MI | 49665-8257 |
| GROSE, GREGORY C | 7247 THORNAPPLE AVE | | | | NEWAYGO | MI | 49337-9212 |
| GROSE, HELEN K | 803 APPLE BLOSSOM DR | | | | PEARLAND | TX | 77584-4044 |
| GROSE, JACK A | 3969 FRANKLIN PIKE | | | | COLUMBIA | TN | 38401-7694 |
| GROSE, JAMES G | 206 TELLUS ST | | | | LAKEWAY | TX | 78734-3831 |
| GROSE, JOANNE J | 503 ASHMEDE CT | | | | ARLINGTON | TX | 76013-6528 |
| GROSE, LABRINA | 16570 ZEHNER RD | | | | ATHENS | AL | 35611-8371 |
| GROSE, LABRINA | 16633 ZEHNER RD | | | | ATHENS | AL | 35611 |
| GROSE, LORRAINE I | PO BOX 169 | | | | WILSON | NY | 14172-0169 |
| GROSE, LORRAINE I | P.O. BOX 169 | | | | WILSON | NY | 14172 |
| GROSE, LURLINE J | 2323 N DOBLER RD | | | | STERLING | MI | 48659-9431 |
| GROSE, RALPH E | 201 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2809 |
| GROSE, ROLAND G | 851 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1747 |
| GROSE, SAMUEL H | 4885 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126-2648 |
| GROSE, SHARON A | 1340 RAVENWICKE WAY | | | | BLOOMFIELD HILLS | MI | 48302-1966 |
| GROSE, THEODORE E | 358 HOWARD DR | | | | YOUNGSTOWN | NY | 14174-1411 |
| GROSE-KRIDER, BETTY A | 2115 DRUMMOND RD | | | | ALGER | MI | 48610-9512 |
| GROSECLOSE, HAROLD R | PO BOX 861 | | | | NICOMA PARK | OK | 73066-0861 |
| GROSEL, BRADLEY J | 6038 RAVINE BLVD | | | | CLEVELAND | OH | 44134 |
| GROSEL, DOROTHY | 3086 HIGHWAY 414 | | | | TAYLORS | SC | 29687-7126 |
| GROSELLA FRANK J JR (328737) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| GROSELLA, FRANK J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| GROSELLA, JOHN A | 3 MEADOWBROOK COURT | | | | WEST MILTON | OH | 45383-5383 |
| GROSEPHEND, JUDITH L | 10078 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| GROSER, B L | 3 HILL DR | | | | GLEN HEAD | NY | 11545-1718 |
| GROSH, JAMES H | 46210 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3508 |
| GROSH, LARRY A | 848 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9300 |
| GROSHEK, CAROL A. | 26220 HARBOUR POINTE DR S | | | | HARRISON TOWNSHIP | MI | 48045-3215 |
| GROSHEK, PAUL G | 50970 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| GROSHEK, RAYMOND L | 1792 SUNSET LAKE RD | | | | AMHERST JUNCTION | WI | 54407-8927 |
| GROSHEK, SABRINA E | 50970 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| GROSHOLZ, GLENN C | 446 WESTFIELD RD | | | | DUNDALK | MD | 21222 |
| GROSHON, CHARLES R | 10340 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9702 |
| GROSHONG, CHRISTINA M | 3144 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| GROSHONG, CHRISTINA MARIE | 3144 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| GROSINGER & SPIGELMA | 1750 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| GROSINSKY, ELIZABETH | 3435 GENESSE ST | | | | NATIONAL CITY | MI | 48748-9690 |
| GROSINSKY, LANA S | 14147 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| GROSKE, KAREN L | 40437 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSKE, KAREN LEIGH | 40437 BLYTHEFIELD LN | | | | CANTON | MI | 48188-2251 |
| GROSKO, THOMAS | 1045 CLAREMONT DR | | | | COLUMBIA | TN | 38401 |
| GROSKRANZ, KARL A | 52 QUAID ST | | | | SAYREVILLE | NJ | 08872-1536 |
| GROSKREUTZ, BRUCE A | 8454 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7454 |
| GROSMOUGIN, ANNE LISE | 47, RUE DE LA BLANCHISSERIE | SULLY-SUR-LOIRE | | LOIRET 45600 FRANCE | | | |
| GROSNICKLE, BRIAN P | 130 N NELSON ST | | | | POTTERVILLE | MI | 48876-5144 |
| GROSNICKLE, BRIAN R | PO BOX 45 | 130 N NELSON | | | POTTERVILLE | MI | 48876-0045 |
| GROSNICKLE, BRIAN RAY | PO BOX 45 | 130 N NELSON | | | POTTERVILLE | MI | 48876-0045 |
| GROSNICKLE, WILLIAM W | 4750 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3435 |
| GROSODONIA, MICHAEL T | 78 MENARD DR | | | | ROCHESTER | NY | 14616-4332 |
| GROSPITCH, DALE R | 162 N MAIN ST | | | | NEW LONDON | OH | 44851-1046 |
| GROSPITCH, HARRY J | 52 TOLLAND FARMS RD | | | | TOLLAND | CT | 06084-3231 |
| GROSPITCH, JOHN P | 5043 W 148TH ST | | | | BROOK PARK | OH | 44142-1716 |
| GROSS & WELCH PC | 1500 OMAHA TOWER | 2120 S 72ND ST | | | OMAHA | NE | 68124 |
| GROSS ANNE | 1181 MANASSAS OVAL | | | | PARMA | OH | 44134-5760 |
| GROSS AUTOMATION | 3680 N 126TH ST | | | | BROOKFIELD | WI | 53005-2421 |
| GROSS BUICK,INC. | WAYNE GROSS | 1620 N CENTRAL AVE | | | MARSHFIELD | WI | 54449-1513 |
| GROSS BUICK,INC. | 1620 N CENTRAL AVE | | | | MARSHFIELD | WI | 54449-1513 |
| GROSS CHARLEE | GROSS, CHARLEE | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| GROSS CHEVROLET-BUICK-PONTIAC-GMC, | 1011 COMMERCE DR | | | | BLACK RIVER FALLS | WI | 54615-9200 |
| GROSS CHEVROLET-BUICK-PONTIAC-GMC, INC. | WAYNE GROSS | 1011 COMMERCE DR | | | BLACK RIVER FALLS | WI | 54615-9200 |
| GROSS CHEVROLET-BUICK-PONTIAC-GMC, INC. | 1011 COMMERCE DR | | | | BLACK RIVER FALLS | WI | 54615-9200 |
| GROSS DOROTHY | 5615 BERKELEY DR | | | | TYLER | TX | 75707-6195 |
| GROSS DOWNS | 1107 N. PINE RIVER RD. | | | | SMITHS CREEK | MI | 48074-3100 |
| GROSS EQUIPMENT CO INC | BILL GROSS | 1200 ROUTE 100 | | | BECHTELSVILLE | PA | 19505-9054 |
| GROSS FRANCIS G (667774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROSS GENEVIEVE | 1109 FAIRWAYS BLVD | | | | TROY | MI | 48085-6109 |
| GROSS HENRY | 2250 S GRACE ST APT 207 | | | | LOMBARD | IL | 60148-5547 |
| GROSS JR, BERNARD J | 1451 E HOOP RD | | | | XENIA | OH | 45385-5385 |
| GROSS JR, BERNARD J | 1451 HOOP RD | | | | XENIA | OH | 45385-9691 |
| GROSS JR, BERNARD JOSEPH | 1451 HOOP RD | | | | XENIA | OH | 45385-9691 |
| GROSS JR, CASIMER L | PO BOX 411 | | | | AUBURN | MI | 48611-0411 |
| GROSS JR, CHARLES E | 441 BLACK DIAMOND | | | | RICHMOND | MO | 64085 |
| GROSS JR, ERNEST | 5460 BEECHMONT AVE APT 2 | | | | CINCINNATI | OH | 45230-1120 |
| GROSS JR, FRANK | 11571 GRAND VALLEY DR NW | | | | UNIONTOWN | OH | 44685-6628 |
| GROSS JR, FRANKLIN H | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807 |
| GROSS JR, HENRY | PO BOX 432157 | | | | PONTIAC | MI | 48343-2157 |
| GROSS JR, IRA P | 270  N. BROADWAY | APT 3L | | | YONKERS | NY | 10701-2626 |
| GROSS JR, IRA P | 270 N BROADWAY APT 3L | | | | YONKERS | NY | 10701-2673 |
| GROSS JR, JAMES I | 4635 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| GROSS JR, JEROME E | 9627 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| GROSS JR, RONALD G | 9100 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1367 |
| GROSS JR, RONALD L | 7748 BAREBACK DR | | | | SPARKS | NV | 89436-8671 |
| GROSS JR, WILLIAM J | 9137 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4463 |
| GROSS JR,RONALD G | 9100 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1367 |
| GROSS KARL J | DBA HY-ENERGY LLC | 8440 CENTRAL AVE STE 2B | | | NEWARK | CA | 94560-3453 |
| GROSS KARL JOSEPH | DBA HY-ENERGY LLC | 33902 JULIET CIR | | | FREMONT | CA | 94555-3456 |
| GROSS LEOPOLD & SOMMERS | ATTN KATE GOLOMBEK | 400 RENAISSANCE CTR | M/C 482-026-601 | | DETROIT | MI | 48265-4000 |
| GROSS MACHINERY CANADA LTD | 150 HEDGEDALE ROAD | | | BRAMPTON CANADA ON L6T 5L2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSS MACHINERY CANADA LTD. | | | | | | | |
| GROSS MOTORS, INC. | WAYNE GROSS | 404 E DIVISION ST | | | NEILLSVILLE | WI | 54456-2111 |
| GROSS MOTORS, INC. | 404 E DIVISION ST | | | | NEILLSVILLE | WI | 54456-2111 |
| GROSS RICHARD (442427) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GROSS ROBERT (468058) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GROSS SHAQUISIA | GROSS, SHAQUISIA | 3339 BEATRICE DRIVE | | | JACKSON | MS | 39212-4229 |
| GROSS SR, MICHAEL J | 418 BOCA CIEGA POINT BLVD S | | | | MADEIRA BEACH | FL | 33708-2722 |
| GROSS SR., DENNY J | 6070 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1169 |
| GROSS SR., DENNY JOSEPH | 6070 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1169 |
| GROSS SR., PATRICIA | 6070 N. MCKINLEY RD, | | | | FLUSHING | MI | 48433 |
| GROSS TIFFANY | GROSS, TIFFANY | 8668 LANSDALE AVE NW NORTH | | | NORTH CANTON | OH | 44720 |
| GROSS TIM | 125 SHANNON LN | | | | ATOKA | TN | 38004-6843 |
| GROSS TROY L (498257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROSS VINCENT G | 14331 STEEL RD | | | | CHESANING | MI | 48616-9528 |
| GROSS WOODROW (470197) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GROSS, ADELLA C | PO BOX 1795 | C/O JANET BUROKER | | | MARION | IN | 46952-8195 |
| GROSS, ALBERT A | 9878 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1468 |
| GROSS, ALBERT ANDREW | 6404 HARTWICK PINES ROAD | | | | GRAYLING | MI | 49738-9236 |
| GROSS, ALBERT D | 243 MATILDA | | | | HARRISON | MI | 48625-9272 |
| GROSS, ALICE M | 13810 94TH AVE | | | | SEMINOLE | FL | 33776-1358 |
| GROSS, ALLAN L | 5750 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9411 |
| GROSS, ALVA D | 1001 24 MILE RD APT 90 | | | | HOMER | MI | 49245 |
| GROSS, ALVIN | 1156 CEDAR BEND RD | | | | JACKSON | KY | 41339 |
| GROSS, ANN T | 61 SKYLINE DR | | | | WAPWALLOPEN | PA | 18660-1749 |
| GROSS, ANNA L | 533 S MAIN ST | | | | MILTON FREEWATER | OR | 97862-1017 |
| GROSS, ARLENE F | 1586 STAGECOACH RD | | | | SHAKOPEE | MN | 55379-8044 |
| GROSS, ARTHUR C | 40648 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2778 |
| GROSS, ARTHUR E | 7672 N 750 E | | | | FOREST | IN | 46039 |
| GROSS, ASHLEY N | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| GROSS, ASHLEY N | PO BOX 172 | | | | ORESTES | IN | 45063-0172 |
| GROSS, AUDREY M | 39 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| GROSS, AVALINE B | 426 S PARK DR | | | | CORTEZ | CO | 81321-2869 |
| GROSS, AVALINE B | 426 S.PARK DR | | | | CORTEZ | CO | 81321-2869 |
| GROSS, B D | 1101 BARKSDALE AVE | | | | PERU | IN | 46970-8707 |
| GROSS, BARBARA A | 6055 LAHRING RD | | | | HOLLY | MI | 48442-9711 |
| GROSS, BARBARA A. | 3916 S 600 E | | | | COLUMBIA CITY | IN | 46725-7638 |
| GROSS, BARBARA ANN | 6055 LAHRING RD | | | | HOLLY | MI | 48442-9711 |
| GROSS, BARTON L | 1344 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1937 |
| GROSS, BEATRICE L | 15160 FROST RD | | | | HEMLOCK | MI | 48626-9664 |
| GROSS, BEN | 631 HICKAM DR | C/O FRED HURLEY | | | MELBOURNE | FL | 32901-2726 |
| GROSS, BENJAMIN | 3930 WILL-O-WAY LANE | | | | WEST BLOOMFIELD | MI | 48323 |
| GROSS, BERNARD L | 270 PLAYA BLANCA ST | | | | HENDERSON | NV | 89074-5978 |
| GROSS, BETTY | 9390 CATALPA, | | | | NEWAYGO | MI | 49337 |
| GROSS, BETTY | 9390 CATALPA AVE | | | | NEWAYGO | MI | 49337-8295 |
| GROSS, BEVERLY K | 7227 N COUNTY ROAD 830 E | | | | FOREST | IN | 46039-9624 |
| GROSS, BILLY H | 11681 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5075 |
| GROSS, BONNIE J | 8550 SHERIDAN ROAD | | | | MILLINGTON | MI | 48746-9653 |
| GROSS, BOYD C | 514 CLEARWATER CIR | | | | DUBLIN | GA | 31021-6444 |
| GROSS, BRADLEY J | 125 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| GROSS, BRADLEY S | 6220 BENTWOOD TRL APT 1008 | | | | DALLAS | TX | 75252-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSS, BRENDA J | 285 W PRAY ST | | | | MONROVIA | IN | 46157-9534 |
| GROSS, BRITTA K | 6956 EDGEWORTH DR | | | | ORLANDO | FL | 32819-4706 |
| GROSS, BRUCE A | 1037 N PERKEY RD | | | | CHARLOTTE | MI | 48813-9353 |
| GROSS, BRUCE O | 125 S MAIN ST | | | | CHESANING | MI | 48616-1533 |
| GROSS, BULOW | 2137 W 250 N | | | | HARTFORD CITY | IN | 47348-9554 |
| GROSS, BURTON A | 10189 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| GROSS, CARLOS | 4602 PEACHTREE PKWY #C | | | | DORAVILLE | GA | 30360 |
| GROSS, CAROL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GROSS, CAROLYN | 2912 GARRISON BLVD A | | | | BALTIMORE | MD | 21216 |
| GROSS, CAROLYN V | 1213 S 37TH ST | | | | FORT SMITH | AR | 72903-2940 |
| GROSS, CHAD A | 1071 PRATT ROAD | | | | BLANCHESTER | OH | 45107-9745 |
| GROSS, CHARLEE | 2301 COTTON FLAT RD APT F1 | | | | MIDLAND | TX | 79701-8861 |
| GROSS, CHARLEE | SILVA LAW FIRM | 1100 S GRANT AVE | | | ODESSA | TX | 79761-6614 |
| GROSS, CHARLENE F | 730 MONARCHOS DR | | | | HAVRE DE GRACE | MD | 21078-4010 |
| GROSS, CHARLENE FIELDS | 730 MONARCHOS DR | | | | HAVRE DE GRACE | MD | 21078-4010 |
| GROSS, CHARLES E | 302 E CLARK ST | | | | FLORA | IN | 46929-1653 |
| GROSS, CHARLES E | 502 AMHERST AVE | | | | ROMEOVILLE | IL | 60446-1302 |
| GROSS, CHARLES H | 1860 MAGNOLIA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1852 |
| GROSS, CHARLES M | 6401 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| GROSS, CHARLIE L | 6499 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| GROSS, CHRIS D | 105 WESLEY DRIVE | | | | GERMANTOWN | OH | 45327-1649 |
| GROSS, CINDY K | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| GROSS, CINDY KAY | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| GROSS, CLAUDIA | 5453 RAINTREE CT | | | | WEST BLOOMFIELD | MI | 48322-3342 |
| GROSS, CLAUDIA J | 1316 LEON ROAD | | | | WALLED LAKE | MI | 48390-3612 |
| GROSS, CRAIG A | 14571 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| GROSS, CREIGHTON D | 5164 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| GROSS, CURT | 810 DONORA DRIVE | | | | VANDALIA | OH | 45377-2818 |
| GROSS, CURTIS T | 18929 LOMOND BOULEVARD | | | | SHAKER HTS | OH | 44122-5103 |
| GROSS, CYNTHIA S | 1700 E HIGH ST APT F3 | | | | BRYAN | OH | 43506-8743 |
| GROSS, CYNTHIA S | 545 ALAHO ST | | | | AKRON | OH | 44305-2205 |
| GROSS, DAHLIA | 3376 LISTON CREEK TRAIL | | | | BLACK RIVER | MI | 48721-9779 |
| GROSS, DAISY | 15745 WINTHROP ST | | | | DETROIT | MI | 48227-2349 |
| GROSS, DANA R | 2650 ASH ST SW | | | | DEMING | NM | 88030 |
| GROSS, DANIELLE A | 6055 LAHRING RD | | | | HOLLY | MI | 48442-9711 |
| GROSS, DANIELLE ANN | 6055 LAHRING RD | | | | HOLLY | MI | 48442-9711 |
| GROSS, DAPHNEY H | 218-A | | | | HILLSBORO | KY | 41049 |
| GROSS, DAPHNEY H | BOX 1858 | | | | HILLSBORO | KY | 41049 |
| GROSS, DARLENE M | 1033 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| GROSS, DARYL D | 108 WESTWIND DR NE | | | | WARREN | OH | 44484-1068 |
| GROSS, DAVID J | 6547 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2453 |
| GROSS, DAVID W | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| GROSS, DAVID W | 1402 ARLINGTON DR | | | | FAIRBORN | OH | 45324-5604 |
| GROSS, DAWN D | 7039 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| GROSS, DEBORAH M | 4621 W BAY TO BAY BLVD | | | | TAMPA | FL | 33629 |
| GROSS, DELBERT C | 124 DICKINSON DRIVE | | | | GEORGETOWN | KY | 40324-0324 |
| GROSS, DELMAS | 6839 N 600 W | | | | FAIRLAND | IN | 46126-9618 |
| GROSS, DELORIS I | 4001 WASSON RD | | | | BIG SPRING | TX | 79720-9720 |
| GROSS, DENNIS C | 4447 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| GROSS, DIANA S | 8785 NORTH US 27 | | | | EUBANK | KY | 42567 |
| GROSS, DINETTE H | PO BOX 539 | | | | FLORA | MS | 39071-0539 |
| GROSS, DOLORES A | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48745-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROSS, DOLORES A | 1060 REX AVE | | | | FLINT | MI | 48505 |
| GROSS, DONALD E | 1220 WALNUT VALLEY LANE | | | | DAYTON | OH | 45458-9683 |
| GROSS, DONALD J | 780 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| GROSS, DONALD R | 541 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1242 |
| GROSS, DONNA L | 29 HACKETT DR | | | | TONAWANDA | NY | 14150-5238 |
| GROSS, DORIS K | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 |
| GROSS, DORIS M | PO BOX 8 | | | | FAIRMOUNT | IN | 46928-0008 |
| GROSS, DOUGLAS A | 11874 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| GROSS, DOUGLAS D | 18483 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9063 |
| GROSS, DOUGLAS H | 7388 HIGH HILL DR | | | | BRIGHTON | MI | 48116-9143 |
| GROSS, EARL G | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 |
| GROSS, EARL H | 82 HIATT RD | | | | CLARKSVILLE | OH | 45113-9761 |
| GROSS, EARL H | 82 HIATT RD. | | | | CLARKSVILLE | OH | 45113-9761 |
| GROSS, EDDIE L | 30 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| GROSS, EDNA G | PO BOX 771 | | | | FLORA | MS | 39071-0771 |
| GROSS, EDWARD L | 344 FALLING WATERS DR | | | | FALLING WATERS | WV | 25419-4768 |
| GROSS, EDWARD L | 1380 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| GROSS, EDWARD L | 1380 STATE RT. 534 S.W. | | | | NEWTON FALLS | OH | 44444-9520 |
| GROSS, EDWARD L | 11389 E CUTLER RD | | | | RIVERDALE | MI | 48877 |
| GROSS, EDWARD M | 213 N MAIN ST | | | | CHESANING | MI | 48616-1618 |
| GROSS, ELDON J | 4751 M 18 | | | | COLEMAN | MI | 48618-9504 |
| GROSS, ELFRIEDE A | 3777 OPOSSUM RUN ROAD R10 | | | | MANSFIELD | OH | 44903-9809 |
| GROSS, ELLA M | 1307 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| GROSS, ELMER A | 10145 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| GROSS, ELMER C | 703 NORTH RD | | | | NILES | OH | 44446-2113 |
| GROSS, EMERY D | 3033 FOREST CREEK CT | | | | ANN ARBOR | MI | 48108-5216 |
| GROSS, ERNA | 9 JANSEN CT | | | | WALDEN | NY | 12586 |
| GROSS, ERNA L | 14190 19 MILE RD. | | | | GOWEN | MI | 49325-9550 |
| GROSS, EUGENE C | 3525 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| GROSS, EUGENE C | N51W27888 N WILLOW CREEK DR | | | | PEWAUKEE | WI | 53072-1022 |
| GROSS, EUGENE T | 2161 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| GROSS, EVA M | 718 N FAYETTE ST | | | | SAGINAW | MI | 48602-4348 |
| GROSS, EVA MARIA | 718 N FAYETTE ST | | | | SAGINAW | MI | 48602-4348 |
| GROSS, EVELYN | 11011 W OUTER DR | | | | DETROIT | MI | 48223-2043 |
| GROSS, FELICIA M | 7376 MADDOCK RD | | | | NORTH RIDGEVILLE | OH | 44039-3704 |
| GROSS, FRANCES K | 9137 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4463 |
| GROSS, FRANCIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSS, FRED K | 5187 CHENEY DR APT 5 | | | | SOUTH BELOIT | IL | 61080-2074 |
| GROSS, FRED K | APT 5 | 5187 CHENEY DRIVE | | | SOUTH BELOIT | IL | 61080-2074 |
| GROSS, FREDDIE L | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 |
| GROSS, FREDERICK H | 1132 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2877 |
| GROSS, FREDERICK M | 2801 CONGRESS DR | | | | KOKOMO | IN | 46902-3064 |
| GROSS, GAIL J | 3037 ANDERSON RD | | | | NASHVILLE | TN | 37217-4043 |
| GROSS, GARY D | 1466 FLAMINGO | | | | WIXOM | MI | 48393-1509 |
| GROSS, GARY DUANE | 1466 FLAMINGO | | | | WIXOM | MI | 48393-1509 |
| GROSS, GARY J | PO BOX 338 | | | | WILLIS | MI | 48191-0338 |
| GROSS, GARY J | 3184 DITCH RD | | | | NEW LOTHROP | MI | 48460-9627 |
| GROSS, GARY J | 11811 PORTAGE RD | | | | MEDINA | NY | 14103-9615 |
| GROSS, GARY JAE | PO BOX 338 | | | | WILLIS | MI | 48191-0338 |
| GROSS, GARY M | 139 DUANE ST | | | | BATTLE CREEK | MI | 49037-1195 |
| GROSS, GARY RAY | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GROSS, GARY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSS, GARY S | 124 S SPAULDING RD | | | | PEWAMO | MI | 48873-9723 |
| GROSS, GARY S | 4888 ROAD 192 | | | | ANTWERP | OH | 45813-9312 |
| GROSS, GARY W | 3740 TYMBER RIDGE CT | | | | STERLING HTS | MI | 48314-4321 |
| GROSS, GENEVIEVE | 1109 FAIRWAYS BLVD | | | | TROY | MI | 48085-6109 |
| GROSS, GEORGE | 6480 CITATION DRIVE | | | | CLARKSTON | MI | 48346-5207 |
| GROSS, GEORGE D | 38 JOHN ST | | | | STATEN ISLAND | NY | 10302-1133 |
| GROSS, GERALD A | 212 HAWTHORNE DR | | | | LAPEER | MI | 48446-3725 |
| GROSS, GERALD D | 2253 S CIRCLE DR | | | | ANN ARBOR | MI | 48103-3440 |
| GROSS, GERALD E | 2921 NOREEN DR | | | | BAY CITY | MI | 48706-3116 |
| GROSS, GERALD E | 22309 CARLISLE CT | | | | NOVI | MI | 48374-3854 |
| GROSS, GERALD L | 3601 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| GROSS, GERALD R | 1182 NIRA LN | | | | EDGERTON | WI | 53534-9433 |
| GROSS, GERALDINE S | 164 SUNSET RD | | | | WEST MONROE | LA | 71291-9485 |
| GROSS, GLEN | PO BOX 1503 | | | | OCEAN SPRINGS | MS | 39566-1503 |
| GROSS, GLEN J | 3668 W MANDO CT | | | | COLEMAN | MI | 48618-8511 |
| GROSS, GORDON L | 9777 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| GROSS, GRANVILLE E | 8250 SW 100TH STREET RD | | | | OCALA | FL | 34481-7783 |
| GROSS, GREGORY K | 409 DRAKE RD | | | | GALVESTON | IN | 46932-9406 |
| GROSS, GRETCHEN L | 6570 ASHTON LANE | | | | SOLON | OH | 44139-3212 |
| GROSS, HANNA K | 314 WOOD ST | C/O JUDITH CRAVEN | | | BRISTOL | PA | 19007-4917 |
| GROSS, HAROLD | HAROLD GROSS | 14158 NEFF | | | CLIO | MI | 48420 |
| GROSS, HAROLD | | | | | | | |
| GROSS, HAROLD J | 14158 NEFF RD | | | | CLIO | MI | 48420-8846 |
| GROSS, HAROLD M | 915 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| GROSS, HAZEL I | 2623 HWY 219 | | | | WALLINS | KY | 40873-9006 |
| GROSS, HEATHER M | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| GROSS, HELEN D | 20 COLONIAL ESTATE DRIVE | | | | YOUNGSTOWN | OH | 44514 |
| GROSS, HELEN R | 10051 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-8661 |
| GROSS, HELEN S | 2450 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| GROSS, HENRY C | 235A HARRIS RD | | | | FLORA | MS | 39071-9799 |
| GROSS, HENRY C | PO BOX 88 | | | | DIAMOND | OH | 44412-0088 |
| GROSS, HERBERT | 3426 NORTH DR | | | | BEAVERCREEK | OH | 45432-2307 |
| GROSS, HERBERT H | 818 TIMBER LN | | | | DARIEN | IL | 60561-4126 |
| GROSS, HERMAN W | 1705 GORDON DR | | | | KOKOMO | IN | 46902-5977 |
| GROSS, HOWARD H | 13805 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| GROSS, HUBERT C | 3337 TWIN RIDGE DRIVE | | | | CHARLOTTE | NC | 28210 |
| GROSS, JACK F | 5306 LOGGERHEAD PL | | | | FORT PIERCE | FL | 34949-8445 |
| GROSS, JACK I | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 |
| GROSS, JACK IVAN | 3466 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-9583 |
| GROSS, JAMES A | 2990 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9499 |
| GROSS, JAMES C | 1550 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2744 |
| GROSS, JAMES E | PO BOX 1204 | | | | JACKSON | KY | 41339-5204 |
| GROSS, JAMES E | 1758 SHADY BROOK LN | | | | COLUMBUS | OH | 43228-9181 |
| GROSS, JAMES F | 6035 S TRANSIT RD LOT 149 | | | | LOCKPORT | NY | 14094-6324 |
| GROSS, JAMES L | 1140 PRITZ AVE | | | | DAYTON | OH | 45410-2641 |
| GROSS, JAMES T | 862 LATHAM ST | | | | DAYTON | OH | 45408-1924 |
| GROSS, JAMES T | 1159 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| GROSS, JANE | 415 SONHATSETT DR | | | | WESTFIELD | IN | 46074-9474 |
| GROSS, JANET A | 4454 LITTLE COOSA RD. | | | | BLAIRSVILLE | GA | 30512-6242 |
| GROSS, JANET E | 6562 S 150 E | | | | JONESBORO | IN | 46938 |
| GROSS, JASMINE D | 1380 STATE RT. 534 S.W. | | | | NEWTON FALLS | OH | 44444-9520 |
| GROSS, JASMINE D | 1380 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| GROSS, JENNIFER L | 1111 PRITZ AVE | | | | DAYTON | OH | 45410 |
| GROSS, JEROME J | 748 HEMINGWAY DR | | | | STANTON | MI | 48888-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSS, JESSIE | PO BOX 540 | | | | ASTOR | FL | 32102-0540 |
| GROSS, JIMMIE J | 3075 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8674 |
| GROSS, JOAN C | 6973 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 |
| GROSS, JOAN CAROL | 6973 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 |
| GROSS, JOHN A | 347 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4250 |
| GROSS, JOHN B | 6782 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2767 |
| GROSS, JOHN C | 324 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1927 |
| GROSS, JOHN C | 5490 W SHEARER RD | | | | COLEMAN | MI | 48618-9340 |
| GROSS, JOHN D | 6000 HADLEY ST | | | | SHAWNEE MSN | KS | 66202-2918 |
| GROSS, JOHN E | 3723 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9301 |
| GROSS, JOHN H | 416 BURGENSTOCK DR | | | | LANSING | MI | 48917-3086 |
| GROSS, JOHN I | PO BOX 6 | | | | NEW LOTHROP | MI | 48460-0006 |
| GROSS, JOYCE E | 2805 ELDORADO PL | | | | SNELLVILLE | GA | 30078 |
| GROSS, JR.,MICHAEL J | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 |
| GROSS, JUDITH L | 2112 WESTSIDE RD | | | | ROCHESTER | IN | 46975-8682 |
| GROSS, KARL W | 31029 TANGLEWOOD DR | | | | NOVI | MI | 48377-4524 |
| GROSS, KENNETH B | 2656 HOMEWOOD DR | | | | TROY | MI | 48098-2386 |
| GROSS, KENNETH C | 3241 HERCULES RD | | | | VENICE | FL | 34293-3721 |
| GROSS, KENNETH E | 17341 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| GROSS, KENNETH L | 1134 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| GROSS, KENNETH W | 4819 W COUNTY RD 850 N | | | | FRANKTON | IN | 46044 |
| GROSS, KEVIN G | 31322 EVENINGSIDE | | | | FRASER | MI | 48026-3324 |
| GROSS, KEVIN S | 32501 E REBER RD | | | | SIBLEY | MO | 64088-9169 |
| GROSS, KING | 95 RUTH AVE | | | | PONTIAC | MI | 48341-1926 |
| GROSS, KURT A | 9396 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| GROSS, LANA LYNN | 244 SOUTH MIAMI STREET | | | | WEST MILTON | OH | 45383-1527 |
| GROSS, LARRY D | 105 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1476 |
| GROSS, LARRY J | 10209 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| GROSS, LAVERN L | 8554 VOLKMER RD | | | | CHESANING | MI | 48616-9790 |
| GROSS, LAWRENCE D | 6474 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9629 |
| GROSS, LEON C | PO BOX 618 | 3550 OLD PINE TRAIL | | | PRUDENVILLE | MI | 48651-0618 |
| GROSS, LEONARD E | 302 S ALP ST | | | | BAY CITY | MI | 48706-4271 |
| GROSS, LINDA L. | 14158 NEFF RD | | | | CLIO | MI | 48420-8846 |
| GROSS, LISA K | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| GROSS, LOIS | 5613 VIRGINIA | | | | HERMITAGE | PA | 16148 |
| GROSS, LOREN E | 690 GABLE DR | | | | FREMONT | CA | 94539-7519 |
| GROSS, LORRAINE S | 912 SUN KEY CT | | | | SUN CITY CENTER | FL | 33573 |
| GROSS, LOUIS A | 730 MONARCHOS DR | | | | HAVRE DE GRACE | MD | 21078-4010 |
| GROSS, LOUIS A | 5501 CHESANING RD | | | | CHESANING | MI | 48616-8421 |
| GROSS, LOUIS AUGUST | 5501 CHESANING RD | | | | CHESANING | MI | 48616-8421 |
| GROSS, LOWELL R | 18536 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512-8300 |
| GROSS, LUCY | 100 PLEASANT ST | | | | MEDINA | NY | 14103-1328 |
| GROSS, LYLE K | 178 PINE DR S | | | | MASON | MI | 48854-9658 |
| GROSS, LYLE S | 591 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| GROSS, MABLE H | 1306 SOUTH PERSHIN DR. | | | | MUNCIE | IN | 47302 |
| GROSS, MARGA | 12903 W BONANZA DR | | | | SUN CITY WEST | AZ | 85375-3217 |
| GROSS, MARGARET A | 1402 ARLINGTON DR | | | | FAIRBORN | OH | 45324-5604 |
| GROSS, MARGARET G | 1110 STURWOOD WAY | | | | LAWRENCE TWP | NJ | 08648-1521 |
| GROSS, MARIE C | 337 WISTERIA DR | | | | DAYTON | OH | 45419-3554 |
| GROSS, MARJORIE J | 9524 CHARRON DR | PO BOX 6 | | | NEW LOTHROP | MI | 48460-9692 |
| GROSS, MARJORIE J | 9524 EAST CHARRON DR. | PO BOX 6 | | | NEW LOTHROP | MI | 48460 |
| GROSS, MARK A | 512 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 |
| GROSS, MARK F | 6851 HATTER RD | | | | NEWFANE | NY | 14108 |
| GROSS, MARLENE K | 3640 E ELM RD | | | | OAK CREEK | WI | 53154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSS, MARTHA | 1922 SWANEY RD | | | | WALLED LAKE | MI | 48390-3253 |
| GROSS, MARTHA E | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| GROSS, MARVIN C | PO BOX 672 | | | | BEATTYVILLE | KY | 41311-0672 |
| GROSS, MARY | 1220 WALNUT VALLEY LANE | | | | DAYTON | OH | 45458-9683 |
| GROSS, MARY A | 512 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 |
| GROSS, MARY E | 10607 W 56TH TERR | | | | SHAWNEE | KS | 66203-2305 |
| GROSS, MARY L | 347 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4250 |
| GROSS, MATTHEW E | 4298 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| GROSS, MATTHEW S | 32501 E REBER RD | | | | SIBLEY | MO | 64088-9169 |
| GROSS, MAYNARD A | 1331 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| GROSS, MELVIN D | 2212 SOUTHLEA DR | | | | CENTERVILLE | OH | 45459-3641 |
| GROSS, METRO CARL | | | | | | | |
| GROSS, MICHAEL A | 1122 BOGEY DR | | | | MANSFIELD | OH | 44903-6525 |
| GROSS, MICHAEL F | 1996 ROBERTS RD | | | | BASOM | NY | 14013-9721 |
| GROSS, MICHAEL H | 3372 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| GROSS, MICHAEL HADEN | 3372 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| GROSS, MICHAEL J | 17647 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| GROSS, MICHAEL T | 2116 LION HEART DR | | | | MIAMISBURG | OH | 45342-2044 |
| GROSS, MICHAEL W | 1204 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| GROSS, MICHAEL W | 12785 S GRANGE RD | | | | EAGLE | MI | 48822-9662 |
| GROSS, MICHELE | 46 GREENWOOD AVE | | | | BETHEL | CT | 06801-2602 |
| GROSS, MONTREW C | 1061 INA CIR | | | | FRANKLIN | IN | 46131-9194 |
| GROSS, NANCY Y | 720 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7534 |
| GROSS, NEILON L | 900 W LAKE RD | C123 | | | PALM HARBOR | FL | 34684-3157 |
| GROSS, NELLIE E | I 32 1100 INDUSTRIAL BLVD | | | | CHULA VISTA | CA | 91911-2628 |
| GROSS, NELSON L | 5325 NEWELL DR | | | | KETTERING | OH | 45440-2840 |
| GROSS, NIKOLAUS | 13750 MURTHUM AVE | | | | WARREN | MI | 48088-1478 |
| GROSS, NILES K | PO BOX 176 | | | | NEW LOTHROP | MI | 48460-0176 |
| GROSS, NORA | 13805 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| GROSS, OLLIE J | 1316 LEON RD | | | | WALLED LAKE | MI | 48390-3612 |
| GROSS, OTTO | 2441 FRIENDSHIP DR | | | | TRAVERSE CITY | MI | 49686-4977 |
| GROSS, PAMELA | APT 2405 | 9045 KINGSTON ROAD | | | SHREVEPORT | LA | 71118-3458 |
| GROSS, PAUL | 7268 TOWNSHIP LINE RD. | | | | WAYNESVILLE | OH | 45068-8054 |
| GROSS, PAUL A | 142 CHARTLEY CT | | | | DAYTON | OH | 45440-3600 |
| GROSS, PAUL ALLEN | 142 CHARTLEY CT | | | | DAYTON | OH | 45440-3600 |
| GROSS, PAUL E | 255 W MILL ST | PO BOX 248 | | | ELDORADO | OH | 45321-9723 |
| GROSS, PAUL E | 255 WEST MILL STREET | PO BOX 248 | | | ELDORADO | OH | 45321-5321 |
| GROSS, PAUL E | 5317 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64119-2748 |
| GROSS, PAUL F | 9620 YALE AVE | | | | CLARKSTON | MI | 48348-2259 |
| GROSS, PAULINE | 70 SHAWNEE PLAINS N | | | | CAMBDEN | OH | 45311-1054 |
| GROSS, PAULINE | 70 N SHAWNEE PLAINS CT | | | | CAMDEN | OH | 45311-1054 |
| GROSS, PEARL | 481 EAST BLVD NORTH | | | | PONTIAC | MI | 48342-1714 |
| GROSS, PEARL | 481 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1714 |
| GROSS, PETER L | 529 ALOHA DR | | | | LAKE HAVASU CITY | AZ | 86406-4556 |
| GROSS, PIERCE | PO BOX 105 | | | | JACKSON | KY | 41339-0105 |
| GROSS, R MATTHEW | 1213 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| GROSS, RANDALL K | 482 GREENUP CT | | | | FRANKLIN | OH | 45005-2146 |
| GROSS, RANDOLPH P | 1325 E 8TH ST | | | | MUNCIE | IN | 47302-3620 |
| GROSS, RAYMOND C | 205 BAYVIEW WAY | | | | CHULA VISTA | CA | 91910-1105 |
| GROSS, RAYMOND H | 5008 ROAD 192 | | | | ANTWERP | OH | 45813-9200 |
| GROSS, RAYMOND J | 659 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1825 |
| GROSS, RAYMONDA F | 3633 S SPRUCE | | | | WHITE CLOUD | MI | 49349-9121 |
| GROSS, RAYMONDA F | 3633 S SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-8582 |
| GROSS, REGINALD G | 6 JUDD CIR | | | | NEW WINDSOR | NY | 12553-7431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROSS, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GROSS, RICHARD | 28 CAITLIN AVE | | | | JAMESTOWN | NY | 14701 |
| GROSS, RICHARD C | 4916 PARK BROOK DR | | | | FORT WORTH | TX | 76137-5412 |
| GROSS, RICHARD C | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 |
| GROSS, RICHARD D | 2071 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| GROSS, RICHARD H | 1357 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| GROSS, RICHARD L | 4028 KNOLL WOOD LN | | | | ANDERSON | IN | 46011-9585 |
| GROSS, RICHARD L | 2313 CUSTER PLZ | | | | RICHARDSON | TX | 75080-2506 |
| GROSS, RICHARD W | 351 NORTHWEST AVE | | | | TALLMADGE | OH | 44278-1226 |
| GROSS, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GROSS, ROBERT C | 170 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| GROSS, ROBERT G | 9254 SE 179TH WESLEY ST | | | | THE VILLAGES | FL | 32162-0859 |
| GROSS, ROBERT J | 1468 FERDEN RD RT #1 | | | | NEW LOTHROP | MI | 48460 |
| GROSS, ROBERT L | PO BOX 124 | | | | DALEVILLE | IN | 47334-0124 |
| GROSS, ROBERT S | 8486 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2516 |
| GROSS, ROBERT S | 4706 HOMESDALE AVE | | | | BALTIMORE | MD | 21206-6822 |
| GROSS, ROLAND E | 1343 HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5905 |
| GROSS, RONALD INC | 1037 WINFIELD RD | | | | CABOT | PA | 16023-3103 |
| GROSS, RONALD W | 1996 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9070 |
| GROSS, RONALD W | 6055 LAHRING RD | | | | HOLLY | MI | 48442-9711 |
| GROSS, ROSEMARIE | 6248 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| GROSS, RUBY A | 701 FLORAL LN | | | | PORT CHARLOTTE | FL | 33952-8338 |
| GROSS, RUDOLPH R | 11715 W ATLANTIC BLVD | BLDG #18 APT 22 | | | CORAL SPRINGS | FL | 33071 |
| GROSS, RUTH | 825 POST ST | | | | SAGINAW | MI | 48602-2910 |
| GROSS, SAMMY R | 211 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| GROSS, SHAQUISIA | 3339 BEATRICE DR | | | | JACKSON | MS | 39212-4229 |
| GROSS, SHARON A | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 |
| GROSS, SHARON A | 4447 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| GROSS, SHARON T | 7748 BAREBACK DR | | | | SPARKS | NV | 89436-8671 |
| GROSS, SHAWN A | 1026 SUNDANCE DR | | | | MIAMISBURG | OH | 45342-1954 |
| GROSS, SIMON A | 25 CLARK RD | | | | PERRYVILLE | MD | 21903-1211 |
| GROSS, STEPHEN F | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GROSS, STEVEN A | 1265 CUNNINGHAM AVE | | | | CALUMET CITY | IL | 60409 |
| GROSS, TERRANCE J | 14050 CORUNNA RD | | | | CHESANING | MI | 48616-9404 |
| GROSS, TERRI L | 1218 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| GROSS, TERRY W | 4994 POLK ST | | | | DEARBORN HTS | MI | 48125-2942 |
| GROSS, THEODORE H | 7229 EAST DRIVE | | | | SOUTH BRANCH | MI | 48761-9668 |
| GROSS, THEODORE H | 7229 EAST DR | | | | SOUTH BRANCH | MI | 48761-9668 |
| GROSS, THERESA | 14002 S CRESTVIEW RD | | | | OOLOGAH | OK | 74053-4077 |
| GROSS, THERESA | 14002 S. CREST VIEW RD. | | | | OOLOGAH | OK | 74053-4077 |
| GROSS, THERESA A | 6646 HELMSFORD CT | | | | CANTON | MI | 48187-1293 |
| GROSS, THOMAS H | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459-2847 |
| GROSS, THOMAS J | 7895 PERKINS GREENVILLE RD | | | | KINSMAN | OH | 44428-9520 |
| GROSS, THOMAS N | 570 MARIA DRIVE | | | | PLYMOUTH | MI | 48170 |
| GROSS, TIFFANY | 8668 LANSDALE AVE NW NORTH | | | | NORTH CANTON | OH | 44720 |
| GROSS, TODD A | 1700 E. HIGH ST | F3 | | | BRYAN | OH | 43506 |
| GROSS, TODD ALAN | 1221 FALLEN TIMBERS DRIVE | | | | DEFIANCE | OH | 43512-1370 |
| GROSS, TROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSS, VESTA F | 5125 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| GROSS, VINCENT G | 14331 STEEL RD | | | | CHESANING | MI | 48616-9528 |
| GROSS, VINCENT GERALD | 14331 STEEL RD | | | | CHESANING | MI | 48616-9528 |
| GROSS, VONDA J | 7353 S MILL RD | | | | SPICELAND | IN | 47385-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROSS, VONDA J | 7353 SO MILL RD. | | | | SPICELAND | IN | 47385-9752 |
| GROSS, WANDA S | 10678 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9023 |
| GROSS, WARREN W | 3596 MARIBELLA DR | | | | NEW SMYRNA BEACH | FL | 32168-5329 |
| GROSS, WAYNE M | 4348 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| GROSS, WAYNE MICHAEL | 4348 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| GROSS, WHICK D | 2182 KIRBY RD | | | | LEBANON | OH | 45036-9269 |
| GROSS, WILLIAM | 925 OLREANA ST | | | | WHITE LAKE | MI | 48386-2968 |
| GROSS, WILLIAM B | 2360 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-9296 |
| GROSS, WILLIAM D | 106 VERONA AVE | | | | GOLETA | CA | 93117-1305 |
| GROSS, WILLIAM F | 9390 CATALPA AVE | | | | NEWAYGO | MI | 49337-8295 |
| GROSS, WILLIAM F | 3142 DORAL DR | | | | ROCHESTER HILLS | MI | 48309-1241 |
| GROSS, WILLIAM J | 8828 N OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47408-9748 |
| GROSS, WILLIAM J | 6248 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| GROSS, WILLIAM J | 7956 VOLKMER RD | | | | CHESANING | MI | 48616-9792 |
| GROSS, WILMA L | 1324 WINOKA RD | | | | PIPERTON | TN | 38017-3352 |
| GROSS, WILSON | 212 SPENCER FORK OLD BUCK RD | | | | JACKSON | KY | 41339-7359 |
| GROSS, WOODROW | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| GROSS, YVONNE | 32 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| GROSS,EDDY | 739 LIVINGSTON RD | | | | ELIZABETH | NJ | 07208 |
| GROSS,SHAWN A | 1026 SUNDANCE DR | | | | MIAMISBURG | OH | 45342-1954 |
| GROSS-CONLEY, MARY L | 2961 N TANNER 1 | | | | WINAMAC | IN | 46996-7766 |
| GROSS-MILLER, VIOLA M | 4720 MORRISON DR | APT 305 | | | MOBILE | AL | 36609-3349 |
| GROSS-MILLER, VIOLA M | 4720 MORRISON DR APT 305 | | | | MOBILE | AL | 36609-3349 |
| GROSSARTH RAYMOND (467743) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GROSSARTH, RAYMOND | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GROSSBAUER, FRANCIS O | 1818 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| GROSSBAUER, KEITH D | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| GROSSBAUER, LARRY G | 1833 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| GROSSBAUER, RAY E | 4580 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| GROSSE CHELUS HERDZIK & SPEYER PC | 107 DELAWARE AVE STE 1560 | | | | BUFFALO | NY | 14202-3015 |
| GROSSE POINTE CITY | MUNICIPAL COURT | 17145 MAUMEE AVE | | | GROSSE POINTE | MI | 48230-1534 |
| GROSSE POINTE FARMS | MUNICIPAL COURT | 90 KERBY RD | | | GROSSE POINTE FARMS | MI | 48236-3161 |
| GROSSE POINTE PARK MUNICIPAL COURT | 15115 E JEFFERSON AVE | | | | GROSSE POINTE PARK | MI | 48230-1312 |
| GROSSE POINTE PUBLIC SCHOOLS | C/O FIRST ROBOTICS TEAM #1189 | 389 SAINT CLAIR ST | | | GROSSE POINTE | MI | 48230-1501 |
| GROSSE POINTE SOUTH BASEBALL | 891 LINCOLN RD | | | | GROSSE POINTE PARK | MI | 48230-1289 |
| GROSSE POINTE STORAGE CO | 11850 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3341 |
| GROSSE POINTE WOODS | MUNICIPAL COURT | 20025 MACK PLAZA DR | | | GROSSE POINTE WOODS | MI | 48236-2343 |
| GROSSE RONALD M | 7505 HUBBARD AVE STE 202 | | | | MIDDLETON | WI | 53562 |
| GROSSE TANIA | GROSSE, TANIA | W2069 WOODLAND RD | | | SHEBOYGAN | WI | 53083-2377 |
| GROSSE, AGATHA | 2562 HERITAGE CT | | | | GENEVA | IL | 60134-4480 |
| GROSSE, BARBARA J | 51168 SLEEPY HOLLOW LN | | | | CANTON | MI | 48188-3434 |
| GROSSE, DENNISE | 1351 DEWEY AVE | | | | BAKER CITY | OR | 97814-4228 |
| GROSSE, TANIA | W2069 WOODLAND RD | | | | SHEBOYGAN | WI | 53083-2377 |
| GROSSEL TOOL CO | 34190 DOREKA | | | | FRASER | MI | 48026-3434 |
| GROSSEL TOOL CO | | | | | | | |
| GROSSENBACHER, LOUISE E | 4948 GREENWITCH RD | | | | SEVILLE | OH | 44273 |
| GROSSENBACHER, LOUISE E | 4948 GREENWICH RD | | | | SEVILLE | OH | 44273-9402 |
| GROSSER CHESTER | GROSSER, CHESTER | 5547 ROUTE 209 | | | LYKENS | PA | 17048 |
| GROSSER, CHESTER | 5547 ROUTE 209 | | | | LYKENS | PA | 17048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSSER, MELVIN G | 3906 GERMAINE AVE | | | | CLEVELAND | OH | 44109-5049 |
| GROSSER, RICHARD J | 111 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| GROSSER, WAYNE M | 1416 SW 48TH TER | | | | CAPE CORAL | FL | 33914 |
| GROSSFELD SAMUEL L (ESTATE OF) (451219) - GROSSFIELD SAMUEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GROSSFIELD, SAMUEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GROSSHANS INC. | PAUL GROSSHANS* | 1448 HIGHWAY 30 | | | CENTRAL CITY | NE | 68826-5290 |
| GROSSHANS INC. | 1448 HIGHWAY 30 | | | | CENTRAL CITY | NE | 68826-5290 |
| GROSSHANS, DIANE J | 11563 FRANCIS DR | | | | STERLING HEIGHTS | MI | 48312-2027 |
| GROSSHANS, GREGORY A | 13931 GATES RD | | | | MULLIKEN | MI | 48861-9605 |
| GROSSHANS, RONAL L | 7204 E GRAND RIVER AVE LOT 48 | | | | PORTLAND | MI | 48875-8753 |
| GROSSHANS, STEPHEN N | 12956 SHILTON RD | | | | LAKE ODESSA | MI | 48849-9527 |
| GROSSHART JR, ORVA B | 22211 E 298TH ST | | | | HARRISONVILLE | MO | 64701-6313 |
| GROSSHART, CHARLES D | 34918 S SLIFFE RD | | | | ARCHIE | MO | 64725-8113 |
| GROSSHART, CHARLES R | 218 E 2ND ST | | | | ADRIAN | MO | 64720-9240 |
| GROSSHART, JAMES A | 4211 IMPERIAL DR | | | | SPRINGFIELD | OH | 45503-6214 |
| GROSSHART, MARJORIE A | 2233 DEERING AVE | | | | DAYTON | OH | 45406 |
| GROSSHEIM, EDGAR G | 8339 LOIS LN | | | | ALTON | IL | 62002-7542 |
| GROSSHEIM, ELBERT C | 714 CRESTWOOD DR | | | | GODFREY | IL | 62035-1802 |
| GROSSHEIM, STEVE M | 1488 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| GROSSI REAL PROPERTY LLC | 524 N MAIN ST | | | | FRANKENMUTH | MI | 48734 |
| GROSSI, CYNTHIA A | 1636 MILLER RD | | | | FLINT | MI | 48503-4769 |
| GROSSI, CYNTHIA A. | 1636 MILLER RD | | | | FLINT | MI | 48503-4769 |
| GROSSI, JOHN E | 166 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| GROSSI, MARGARET E. | 2906 MACALPIN DR. S | | | | PALM HARBOR | FL | 34684-1813 |
| GROSSI, MICHAEL A | 278 KINGSBROOK DRIVE | | | | FRANKENMUTH | MI | 48734-1268 |
| GROSSI, PASQUALINA | 2126 COVERT RD | | | | BURTON | MI | 48509-1066 |
| GROSSI, PATSY J | 11150 MESQUITE DR | | | | DADE CITY | FL | 33525-0948 |
| GROSSI, PHYLLIS K | 11150 MESQUITE DR | | | | DADE CITY | FL | 33525-0948 |
| GROSSI, PIO | 4166 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| GROSSI, SILVINO | 6435 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| GROSSINGER AUTOPLEX | 6900 MCCORMICK BLVD | | | | LINCOLNWOOD | IL | 60712 |
| GROSSINGER AUTOPLEX INC | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| GROSSINGER AUTOPLEX, INC. | CAROLINE GROSSINGER | 6900 MCCORMICK BLVD | | | LINCOLNWOOD | IL | 60712 |
| GROSSINGER AUTOPLEX/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| GROSSINGER CHEV/FLEET | 151 E LAKE COOK RD | | | | PALATINE | IL | 60074-9375 |
| GROSSINGER CHEVROLET | 151 E LAKE COOK RD | PER AFC TONY ZERILLI EXT5062 | | | PALATINE | IL | 60074-9375 |
| GROSSINGER CHEVROLET, INC. | GARY GROSSINGER | 151 E LAKE COOK RD | | | PALATINE | IL | 60074-9375 |
| GROSSINGER CHEVROLET, INC. | 151 E LAKE COOK RD | | | | PALATINE | IL | 60074-9375 |
| GROSSINGER CITY AUTOPLEX, INC. | CAROLINE GROSSINGER | 1581 N FREMONT ST | | | CHICAGO | IL | 60642-1905 |
| GROSSINGER CITY AUTOPLEX, INC. | 1561 N FREMONT ST | | | | CHICAGO | IL | 60642-1905 |
| GROSSINGER MOTORCORP/FLEET | 6900 N MCCORMICK BLVD | | | | LINCOLNWOOD | IL | 60712 |
| GROSSINGER MOTORCORP/LEASE PLAN | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| GROSSIUS, GREGG G | 154 REASOR DR | | | | SAINT LOUIS | MO | 63135-1127 |
| GROSSKLAUS, MARY L | 5166 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| GROSSKLAUS, TIMOTHY A | 22220 EAST RIVER ROAD | | | | GROSSE ILE | MI | 48138-1385 |
| GROSSKOPF, ANDREA J | 3292 BURDICK RD | | | | FRIENDSHIP | NY | 14739-8778 |
| GROSSKOPF, CHARLES B | 155 DEVONSHIRE DRIVE | APT 211 | | | LAPEER | MI | 48446 |
| GROSSKOPF, GLORIA C | 412 2ND ST | | | | EDGERTON | WI | 53534-1151 |
| GROSSKOPF, JERALD A | 336 SYCAMORE ST | | | | EAST AURORA | NY | 14052-2961 |
| GROSSKOPF, MARCIA A | 666 NASH RD | | | | N TONAWANDA | NY | 14120-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROSSKOPF, NOEL J | 15140 RIDGE ROAD | APT RIGHT | | | ALBION | NY | 14411 |
| GROSSKOPF, ROBERT R | 2421 HUTCHINGS WAY | | | | LAPEER | MI | 48446-8318 |
| GROSSKREUTZ, PATRICE M | 11229 E PIONEER RD | | | | WHITEWATER | WI | 53190-3310 |
| GROSSKREUTZ, STEVEN R | 11229 E PIONEER RD | | | | WHITEWATER | WI | 53190-3310 |
| GROSSMAN ARNOLD M (654764) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GROSSMAN CHEVROLET-CADILLAC | 1200 W 141ST ST | | | | BURNSVILLE | MN | 55337-4437 |
| GROSSMAN CHEVROLET-CADILLAC COMPANY, INC. | MICHAEL GROSSMAN | 1200 W 141ST ST | | | BURNSVILLE | MN | 55337-4437 |
| GROSSMAN CHEVROLET-NISSAN-GEO, INC. | JON GROSSMAN | 300 MIDDLESEX TPKE | | | OLD SAYBROOK | CT | 06475-4208 |
| GROSSMAN CHEVROLET-NISSAN-GEO, INC. | 300 MIDDLESEX TPKE | | | | OLD SAYBROOK | CT | 06475-4208 |
| GROSSMAN DAVID S | DBA DYNAMIC STRATEGY GROUP LLC | 1752 WHITE WATER DR | | | ROCHESTER HILLS | MI | 48309-3221 |
| GROSSMAN ERNEST A (429019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROSSMAN IRON & STEEL CO | 5 N MARKET ST | | | | SAINT LOUIS | MO | 63102-1415 |
| GROSSMAN JONAH | RE: JOSE HIRALDO | 187-26 PERTH ROAD | | | JAMAICA | NY | 11432 |
| GROSSMAN JR, FRANK J | 5141 MARTIN RD | | | | WARREN | MI | 48092-4528 |
| GROSSMAN NEIL | 9253 N HILLTOP CT | | | | FRESNO | CA | 93720-0892 |
| GROSSMAN'S COOPERATIVE SERVICES | 200 UNION ST | | | | BRAINTREE | MA | 02184 |
| GROSSMAN, ANNETTA M | 3106 TROPICLE TRAILS | | | | FORT WAYNE | IN | 46804 |
| GROSSMAN, ARNOLD M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GROSSMAN, BERNICE E | 3006 CARING WAY APT 529 | | | | PORT CHARLOTTE | FL | 33952-5360 |
| GROSSMAN, CLIFFORD J | 1 ALLYAN CT | | | | BLUFFTON | SC | 29910-6534 |
| GROSSMAN, DAVID S | 1752 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3221 |
| GROSSMAN, ERNEST A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROSSMAN, FRED M | 1412 CYPRESS ST | | | | SAGINAW | MI | 48602-2826 |
| GROSSMAN, GEORGE C | 15987 S GARDNER PL | | | | GARDNER | KS | 66030-9670 |
| GROSSMAN, GEORGE CARTER | 15987 S GARDNER PL | | | | GARDNER | KS | 66030-9670 |
| GROSSMAN, HANS L | 3006 CARING WAY APT 529 | | | | PORT CHARLOTTE | FL | 33952-5360 |
| GROSSMAN, HAROLD A | 1830 REIS CT | | | | ROCHESTER HILLS | MI | 48309-3330 |
| GROSSMAN, HELIA M | 190 WHISPERING OAK CIR | | | | EL DORADO | AR | 71730 |
| GROSSMAN, JOHN H | 14 TURTLE CREEK DRIVE | | | | TEQUESTA | FL | 33469 |
| GROSSMAN, KAYLA B | 2501 KIMBERLY LN | | | | PLANO | TX | 75075-6685 |
| GROSSMAN, LEONOR G | 14 TURTLE CREEK DRIVE | | | | TEQUESTA | FL | 33469 |
| GROSSMAN, MEDIA D | PO BOX 154 | 301 STATE ROUTE 279 | | | THURMAN | OH | 45685-0154 |
| GROSSMAN, MEDIA D | 301 STATE ROUTE 279 | BOX 154 | | | THURMAN | OH | 45685 |
| GROSSMAN, MURRAY A | 1285 IRWIN DR | | | | WATERFORD | MI | 48327-2023 |
| GROSSMAN, PAUL M | 467 DAVIDSON ST | | | | MANSFIELD | OH | 44907-1423 |
| GROSSMAN, ROBERT E | 98 PARKLEDGE DR | | | | SNYDER | NY | 14226-3956 |
| GROSSMAN, ROBERT E. | 98 PARKLEDGE DR | | | | SNYDER | NY | 14226-3956 |
| GROSSMAN, ROBERT K | 8353 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| GROSSMAN, ROBYN | 6726 E WELLSLEY CT | | | | GURNEE | IL | 60031-4008 |
| GROSSMAN, SHIRLEY L | 2029 22 1/2 AVE | | | | RICE LAKE | WI | 54868-9732 |
| GROSSMAN, TRESA A | 6736 LYNDONVILLE DR | | | | CHARLOTTE | NC | 28277 |
| GROSSMAN, TRICIA | W8866 HACKETT LN | | | | HORTONVILLE | WI | 54944-9394 |
| GROSSMAN, VINCENT G | 23 S MAIN ST | | | | CENTERVILLE | OH | 45458-2361 |
| GROSSMANN THEODORE | GROSSMAN, JAMI | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| GROSSMANN THEODORE | GROSSMANN, THEODORE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GROSSMANN, HANS J | 47 KRISTIN DRIVE | | | | ROCHESTER | NY | 14624-1049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROSSMANN, PAUL J | 4174 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| GROSSMANN, PETER H | 140 DUNBAR RD | | | | HILTON | NY | 14468 |
| GROSSMEYER, DANIEL A | 1121 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| GROSSMEYER, GERTRUDE M | 1159 W ROWLAND ST | | | | FLINT | MI | 48507 |
| GROSSNICKLE, DOROTHY M | 5343 HAMILTON AVENUE | # 401 | | | CINCINNATI | OH | 45224-5224 |
| GROSSNICKLE, DOROTHY M | 3141 PENROSE PLACE | | | | CINCINNATI | OH | 45211-6719 |
| GROSSO MARIA IN NOE' | VIA ARNO 38 | | | 40139 BOLOGNA ITALY | | | |
| GROSSO, DANIEL W | 2609 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| GROSSO, HENRY C | 16622 PINE CONE DR | | | | WOODHAVEN | MI | 48183-1645 |
| GROSSO, MARK B | 12040 WEST HOLMES AVENUE | | | | MILWAUKEE | WI | 53228-3046 |
| GROSSO, MICHAEL E | PO BOX 95 | 153 MAIN ST | | | ADAMSBURG | PA | 15611-0095 |
| GROSSO, RALPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GROSSO, SHARON A | 16622 PINE CONE DR | | | | WOODHAVEN | MI | 48183-1645 |
| GROSSPETER AG | GROSSPETERSTRASSE, 12 | | | BASEL 4052 SWITZERLAND | | | |
| GROSSTEINER, BERNICE I | 1536 WATEREDGE DR | | | | NAPLES | FL | 34110-7904 |
| GROSSWALD SIDNEY (499321) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GROSSWALD, SIDNEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GROSSWALD, SIDNEY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| GROSSWEILER GARY | 3788 RAINFOREST CT 207 | | | | BRADENTON | FL | 34209 |
| GROST, TIMOTHY | 529 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| GROSTEFFON, DONALD F | 5828 ELMWOOD ST | | | | MONROE | MI | 48161-3912 |
| GROSU, VICENTIU | 23552 WESTERN AVE UNIT A | | | | HARBOR CITY | CA | 90710-1034 |
| GROSVENOR CANADA LIMITED | C/O SDM REALTY ADVISORS LTD | SUITE 520 | 1040 W GEORGIA ST BOX 3 | VANCOUVER CANADA BC V6E 4H1 CANADA | | | |
| GROSVENOR, CELESTE B | 41252 TARRAGON DR | | | | STERLING HTS | MI | 48314-4061 |
| GROSVENOR, DAVID B | 319 HILLTOP DR | | | | SHELBYVILLE | TN | 37160-4807 |
| GROSVENOR, DOUGLAS E | 10231 MORGAN MILLS RD # RR | | | | GREENVILLE | MI | 48838 |
| GROSVENOR, EDWARD A | 6091 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 |
| GROSVENOR, GERALD E | 28181 BRAEBURN PL | | | | TEHACHAPI | CA | 93561-5204 |
| GROSZ, JERRY L | 1505 WOODHAVEN LN | | | | SPARKS | NV | 89434-0728 |
| GROSZ, MELVIN A | 6411 CRYSTAL BROOK DR | C/O TIM GROSZ | | | TAMPA | FL | 33625-6508 |
| GROSZ, MELVIN A | C/O TIM GROSZ | 6411 CRYSTAL BROOK DRIVE | | | TAMPA | FL | 33625-3625 |
| GROSZEK JR, JOHN F | 5404 JANET CT | | | | OAK FOREST | IL | 60452-3725 |
| GROSZEK, DANUTA | 29 NORTON ST | | | | BRISTOL | CT | 06010-6152 |
| GROSZEK, JOSEPH E | 818 S SUNSET DR | | | | OLATHE | KS | 66061-4947 |
| GROSZEK, LORETTA L | 5409 JESSICA DR | | | | OAK FOREST | IL | 60452-4902 |
| GROSZEK, SOPHIE A | 2941 E. MIER RD. | | | | MIDLAND | MI | 48642-8327 |
| GROSZEK, SOPHIE A | 2941 E MIER RD | | | | MIDLAND | MI | 48642-8327 |
| GROSZKIEWICZ MATTHEW | GROSKIEWICZ, CHRISTINE | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| GROSZKIEWICZ MATTHEW | GROSZKIEWICZ, MATTHEW | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| GROSZKOWSKI, LEON T | 5727 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9674 |
| GROT, STANISLAW T | 11927 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1244 |
| GROTE INDUSTRIES INC | CONNIE THALKER | STATE RTE. #7 | | | BELLEVILLE | MI | 48111 |
| GROTE JR., WILLIAM H | 5701 COUNTY ROAD 605 | | | | BURLESON | TX | 76028-1105 |
| GROTE MANUFACTURING CO | 2600 LANIER DR | | | | MADISON | IN | 47250-1765 |
| GROTE, JAMES N | 21956 ROAD N # 0 | | | | CLOVERDALE | OH | 45827 |
| GROTE, JAMES R | 1944 FISH LAKE RD | | | | LAPEER | MI | 48446-8391 |
| GROTE, JAMES RICHARD | 1944 FISH LAKE RD | | | | LAPEER | MI | 48446-8391 |
| GROTE, LEO G | 113 DRUID LN | | | | CRESTVIEW HILLS | KY | 41017-2209 |
| GROTE, MARVIN E | 615 W MAIN ST APT F | | | | BELLEVUE | OH | 44811-1937 |
| GROTE, RICHARD M | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| GROTE, RITA G | 415 S BROAD WAY | | | | FRANKFORT | IN | 46041-9595 |
| GROTE, ROSE E | 11638 KENN RD | | | | CINCINNATI | OH | 45240-1929 |
| GROTE, ROSE E | 11638 KENN ROAD | | | | CINCINNATI | OH | 45240-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROTE, TED E | 401 WOODWARD ST | | | | BELLEVUE | OH | 44811-1846 |
| GROTE, WAYNE E | 11 ELLIOTT ST APT 107 | | | | COUNCIL BLUFFS | IA | 51503-0244 |
| GROTEGUT ROSALIE | 7700 COUNTY RD W | | | | GRUVER | TX | 79040-6802 |
| GROTEMEYER, JENNY | 2377 18TH ST | | | | CUYAHOGA FALLS | OH | 44223-2002 |
| GROTEMEYER, WILLIAM J | 5718 BEAUREGARD WAY | | | | ORANGEVALE | CA | 95662 |
| GROTENRATH, LOIS I | 10996 CRAWFORD LAKE TRL | | | | CEDAR SPRINGS | MI | 49319-9243 |
| GROTENRATH, ROBERT L | 228 LEROY ST SW | | | | WYOMING | MI | 49548-4220 |
| GROTEWOLD, WILLIAM F | 6134 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| GROTEWOLD- MEGINLEY, KAREN | 423 TWINBROOK RD | | | | PERKASIE | PA | 18944 |
| GROTH & CO KB | PO BOX 6107 | | | STOCKHOLM S-102 32 SWEDEN | | | |
| GROTH BRENDA | 6860 KILLDEER DR | | | | CANFIELD | OH | 44406-8183 |
| GROTH BROS. CHEVROLET | 59 S L ST | | | | LIVERMORE | CA | 94550-3101 |
| GROTH BROS. OLDSMOBILE, INC. | ROBIN GROTH-HILL | 59 S L ST | | | LIVERMORE | CA | 94550-3101 |
| GROTH BROTHERS OLDSMOBILE | GROTH BROTHERS OLDSMOBILE INC | 1222 STEALTH ST | | | LIVERMORE | CA | 94551-9354 |
| GROTH ROBERT | KELLER FISHBACK LLP | 28720 ROADSIDE DRIVE SUITE 201 | | | AGOURA HILLS | CA | 91301 |
| GROTH, CHARLES E | 7427 15TH AVE S | | | | MINNEAPOLIS | MN | 55423-4602 |
| GROTH, CONSTANCE | 8951 E DEBORAH CT | | | | LIVONIA | MI | 48150-3312 |
| GROTH, DONALD T | 42706 LILLEY PTE DR #19 | | | | CANTON | MI | 48187 |
| GROTH, DONNA | 20751 E WAGON WAY | | | | CORDES LAKES | AZ | 86333-2611 |
| GROTH, GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GROTH, GEORGE T | 1623 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| GROTH, GREGORY H | CMR 1, BOX 10486 | | | | RANTOUL | IL | 61866 |
| GROTH, JEANNETTE B | 224 PEARSON LN | | | | ROCHESTER | NY | 14612-3522 |
| GROTH, JOHN P | 44 WINDSOR DR | | | | OAK BROOK | IL | 60523-2365 |
| GROTH, JOSEPH W | 1916 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| GROTH, KENNETH L | 3650 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2413 |
| GROTH, LAURA A | 1623 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| GROTH, PETER F | 440 LANE 280 LAKE JAMES | | | | ANGOLA | IN | 46703 |
| GROTH, PHILLIP W | 145 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2703 |
| GROTH, ROBERT | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356-6918 |
| GROTH, TIMOTHY P | 19103 MARYLAND ST | | | | ROSEVILLE | MI | 48066-1333 |
| GROTH, VIRGINIA B | 9350 STAR TRAIL | | | | LEVERING | MI | 49755 |
| GROTH, VIRGINIA B | 18790 E 13 MILE RD APT G107 | | | | ROSEVILLE | MI | 48066-5306 |
| GROTHAUS, DEBORAH K | 4323 TURF LN | | | | FORT WAYNE | IN | 46804-6577 |
| GROTHAUS, DEBORAH K. | 4323 TURF LN | | | | FORT WAYNE | IN | 46804-6577 |
| GROTHAUS, JEFFERY A | 3603 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3945 |
| GROTHAUS, MARY LOU | 1447 HOLES CREEK TRCE | | | | CENTERVILLE | OH | 45458-5907 |
| GROTHAUS, RONALD L | 1293 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1552 |
| GROTHAUSE, DENIS J | 22932 ROAD O | | | | CLOVERDALE | OH | 45827-9302 |
| GROTHE, CHARLES A | 2725 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5842 |
| GROTHE, DAVID C | 5016 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-8661 |
| GROTHE, KIMBERLY A | 4 LANDRUM CT APT 103 | | | | PARKVILLE | MD | 21234 |
| GROTKE, CHARLES H | 14 DOUGLAS DR | | | | ROCHESTER | NY | 14624-4804 |
| GROTKIEWICZ, FRANK M | 11920 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1865 |
| GROTKIN, COURTLAND A | 5474 MOOREHEAD LN | | | | GREENDALE | WI | 53129 |
| GROTON CHEVROLET, LLC | STEVEN LUST | 1320 N BROADWAY | | | GROTON | SD | 57445-2303 |
| GROTPETER, JANE M | 428 PAISLEY COURT | | | | SAINT CHARLES | MO | 63301-4491 |
| GROTTS, JUDITH | 8158 PALMADA DR | | | | LAS VEGAS | NV | 89123-2320 |
| GROTTS, LAWRENCE A | 12018 LIVE OAK DR | | | | MAGNOLIA | TX | 77354-6276 |
| GROTZ, DOLORES | 28 KNOERL AVENUE | | | | BUFFALO | NY | 14210-2330 |
| GROTZ, DOLORES | 28 KNOERL AVE | | | | BUFFALO | NY | 14210-2330 |
| GROTZ, ELIZABETH D | 23363 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROTZ, RICHARD M | 3720 HIGHTIDE DR | | | | RANCHO PALOS VERDES | CA | 90275-6137 |
| GROTZ, WILLIAM A | 117 SOUTH ROAD | | | BRIGHTON 3186 AUSTRALIA | | | |
| GROTZKE, KENNETH J | 3248 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2224 |
| GROUGAN, DAVID E | 4016 HUNTERS CIR W | | | | CANTON | MI | 48188-2361 |
| GROUGAN, PAUL A | 45455 KIMBERLY CT | | | | NOVI | MI | 48374-3768 |
| GROULX AUTOMOTIVE, INC. | ROBERT GROULX | 15435 S MONROE | | | MONROE | MI | 48161 |
| GROULX AUTOMOTIVE, INC. | 15435 S MONROE | | | | MONROE | MI | 48161 |
| GROULX II, RONALD F | 71 TUSCOLA | | | | BAY CITY | MI | 48708 |
| GROULX JR, ROBERT G | 2351 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| GROULX MARSHA JEAN | APT 207 | 1375 CYPRESS POINT LANE | | | VENTURA | CA | 93003-6070 |
| GROULX, ANDRE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| GROULX, BETSY A | 2565 E. RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| GROULX, BETSY A | 2565 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| GROULX, CHARLES F | 12077 ARROWOOD DR | | | | OTISVILLE | MI | 48463-9761 |
| GROULX, CHRIS J | 1384 PARISH RD | | | | KAWKAWLIN | MI | 48631-9434 |
| GROULX, CYNTHIA A | 2294 N GARFIELD RD | | | | PINCONNING | MI | 48650-9443 |
| GROULX, DALE J | 9421 BURT RD | | | | BIRCH RUN | MI | 48415-9427 |
| GROULX, DAVID B | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| GROULX, DAVID BRADLEY | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| GROULX, DEBORAH KAY | 3276 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| GROULX, DENNIS N | 7395 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| GROULX, EARL C | 9196 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 |
| GROULX, ELENA E | 1379 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| GROULX, EVA J | 2612 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| GROULX, EVA J | 2612 22ND | | | | BAY CITY | MI | 48708-7614 |
| GROULX, GAYLE J | 2087 HARDWOOD DR | | | | DAVISON | MI | 48423-9541 |
| GROULX, HAROLD T | 2612 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| GROULX, JAMES H | 2565 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| GROULX, JEFFERY B | 7488 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8975 |
| GROULX, JEFFERY BRIAN | 7488 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8975 |
| GROULX, JEROME M | 2288 N GARFIELD RD | | | | PINCONNING | MI | 48650-9443 |
| GROULX, JOHN V | PO BOX 120 | | | | BALDWIN | MI | 49304-0120 |
| GROULX, JOHN VIRGIL | PO BOX 120 | | | | BALDWIN | MI | 49304-0120 |
| GROULX, KATHRYN M | 1251 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| GROULX, LAWRENCE E | 1917 HATCH RD | | | | BAY CITY | MI | 48708-4412 |
| GROULX, LINDA G | 4754 NORTH M18 | | | | GLADWIN | MI | 48624 |
| GROULX, LINDA M | 4754 N M-18 | | | | GLADWIN | MI | 48624 |
| GROULX, MICHAEL P | 7150 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2364 |
| GROULX, MICHAEL PATRICK | 7150 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2364 |
| GROULX, MICHAEL W | 699 E 24TH ST | | | | BALDWIN | MI | 49304-7303 |
| GROULX, MICHAEL WILLIAM | 699 EAST 24TH STREET | | | | BALDWIN | MI | 49304-7303 |
| GROULX, PATRICIA I | 3284 SHILLELAGH DR | | | | FLINT | MI | 48506-2245 |
| GROULX, PAXTON A | 1379 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| GROULX, RICHARD A | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| GROULX, ROBERT L | 3652 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| GROULX, ROBERT LAWRENCE | 3652 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| GROULX, ROGER E | 618 PINE TER | | | | CANTON | GA | 30114-8985 |
| GROULX, RONALD F | PO BOX 11 | | | | LINWOOD | MI | 48634-0011 |
| GROULX, TIMOTHY D | 7495 E RICHFIELD RD | | | | DAVISON | MI | 48423-8931 |
| GROULX, VIRGIL J | 9125 NEFF RD | | | | CLIO | MI | 48420-1675 |
| GROUND AIR TRANSFER OF CLEVELAND INC | 18121 E EIGHT MILE RD-STE 100 | | | | EASTPOINTE | MI | 48021 |
| GROUND EFFECTS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROUND EFFECTS | 4505 RHODES DR | | | WINDSOR CANADA ON N8W 5R8 CANADA | | | |
| GROUND EFFECTS LTD | 4505 RHODES DR | | | WINDSOR ON N8W 5R8 CANADA | | | |
| GROUND EFFECTS LTD | 200 TOBACCO RD | | | | BOWLING GREEN | KY | 42101-1277 |
| GROUND EFFECTS LTD | MIKE BOYKO X241 | 4505 RHODES DRIVE | | WINDSOR ON N8W 5R8 CANADA | | | |
| GROUND EFFECTS LTD. | MIKE BOYKO X241 | 4505 RHODES DRIVE | | WINDSOR ON N8W 5R8 CANADA | | | |
| GROUND EFFECTS/ONTAR | 4505 RHODES DR | | | WINDSOR ON N8W5R8 CANADA | | | |
| GROUND PENETRATING RADAR | 8534 CENTRAL AVE | | | | SYLVANIA | OH | 43560-9748 |
| GROUND PENETRATING RADAR SYSTEMS INC | 8534 CENTRAL AVE | | | | SYLVANIA | OH | 43560-9748 |
| GROUND THUNDER TRANSPORTATION INC | BILL HAGGITT | 4850 NORTH SERVICE DRIVE | | WINDSOR ON N8T3P3 CANADA | | | |
| GROUND THUNDER TRANSPORTATION INC | JAMES WALKER | 4850 NORTH SERVICE DRIVE | | WINDSOR ON N8T3P3 CANADA | | | |
| GROUND UP RESTORATIONS INC. | KENNETH SANTORO | 63 GOLDEN ST | | | MERIDEN | CT | 06450-2312 |
| GROUND, MARTIN L | 411 BLOOMINGDALE RD | | | | AKRON | NY | 14001-1145 |
| GROUNDS GROOMING INC | ATTN:  SHARON BONE | PO BOX 420696 | | | PONTIAC | MI | 48342-0696 |
| GROUNDS TOM | 4770 N BELLEVIEW AVE FL 300 | | | | KANSAS CITY | MO | 64116-2191 |
| GROUNDS, BETTY J | 640 MYRTLEWOOD WAY | | | | MELBOURNE | FL | 32940-7737 |
| GROUNDS, CHARLES E | 1407 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4165 |
| GROUNDS, CONNIE S | 402 E GRAHAM ST | | | | MEBANE | NC | 27302-2548 |
| GROUNDS, DAVID MICHAEL | 59 E GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-7246 |
| GROUNDS, GALEN H | 420 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| GROUNDS, GALEN HOWARD | 420 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| GROUNDS, JAMES D | 511 RAHKEWOOD DR | | | | INDIANAPOLIS | IN | 46217-3653 |
| GROUNDS, JAN D | 4233 N CARLAND RD | | | | ELSIE | MI | 48831-9466 |
| GROUNDS, JOHN D | PO BOX 1167 | | | | BEDFORD | IN | 47421-1167 |
| GROUNDS, ONETA FAYE | 5 ARABIAN COURT | | | | MANSFIELD | TX | 76063-5162 |
| GROUNDS, ONETA FAYE | 5 ARABIAN CT | | | | MANSFIELD | TX | 76063-5162 |
| GROUNDS, THOMAS E | 3047 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3013 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | 440 CREAMERY WAY | SUITE 500 | | | EXTON | PA | 19341-2577 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC | ACCOUNTING DEPT., 410 | 440 CREAMERY WAY STE 500 | | | EXTON | PA | 19341-2577 |
| GROUNDWATER & ENVIRONMENTAL SERVICES, INC. | DANIEL SCZECHOWSKI | 440 CREAMERY WAY | | | EXTON | PA | 19341 |
| GROUNDWATER AND ENVIRONMENTAL SERVICES INC. | 6160 FAIRMOUNT STREET | | | | SAN DIEGO | CA | 92120 |
| GROUNDWATER AND ENVIRONMENTAL SERVICES INC. | & ENVIRON INTERNATIONAL CORP. | 6160 FAIRMOUNT STREET | | | SAN DIEGO | CA | 92120 |
| GROUNDWATER TECHNOLOGY INC | PO BOX 841530 | | | | DALLAS | TX | 75284-1530 |
| GROUP 1 AUTOMOTIVE, INC. | EARL HESTERBERG | 800 GESSNER RD STE 500 | | | HOUSTON | TX | 77024-4498 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PL STE 600 | | | | LANHAM | MD | 20706-1882 |
| GROUP 1 SOFTWARE INC | CHUCK PIEL | 4200 PARLIAMENT PL STE 600 | | | LANHAM | MD | 20706-1882 |
| GROUP 1 SOFTWARE INC | 4200 PARLIAMENT PL STE 600 | | | | LANHAM | MD | 20706-1882 |
| GROUP ADMINISTRATIVE FUND | C\O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| GROUP DEKKO INC | 145 INGLEWOOD DR | | | | SOCORRO | TX | 79927-4105 |
| GROUP FIFTY-FIVE MARKETING | ATTN:  CATHERINE LAPICO | 3011 W GRAND BLVD # 329 | | | DETROIT | MI | 48202-3042 |
| GROUP FOR ORGANIZATIONAL | EFFECTIVENESS INC | 727 WALDENS POND RD | | | ALBANY | NY | 12203-6006 |
| GROUP HEALTH COOPERATIVE | 521 WALL ST | FMLY GROUP HEALTH NORTHWEST | | | SEATTLE | WA | 98121-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROUP HEALTH COOPERATIVE OF S CENTRAL WISCONSIN | PO BOX 44971 | | | | MADISON | WI | 53744-4971 |
| GROUP MOTORS S.A. | CHEE DE WATERLOO 1250 | | | BRUXELLES 1180 BELGIUM | | | |
| GROUP MOTORS S.A. | CHAUSSEE DE WATERLOO 1250 | | | BRUXELLES 1180 BELGIUM | | | |
| GROUP O INC | CARL SCHUMAKER | 11237 TIPSICO | | | FENTON | MI | 48430 |
| GROUP O INC | 4905 77TH AVE E | | | | MILAN | IL | 61264-3250 |
| GROUP O PACKAGING SOLUTIONS | PO BOX 2604 | | | | CEDAR RAPIDS | IA | 52406-2604 |
| GROUP OTTAWA RIVER | C/O RALPH E. CASCARILLA, ESQ. | WALTER & HAVERFIELD LLP | 1301 E. 9TH STREET, STE. 3500 | | CLEVELAND | OH | 44114 |
| GROUP TEN MANAGEMENT DBA U.S. PARK | 9601 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2533 |
| GROUP VOYAGERS INC. | DOUG DUNCAN | 5301 S FEDERAL CIR | | | LITTLETON | CO | 80123-2980 |
| GROUPE COSSETTE COMMUNICATION INC | 415 MADISON AVE FL 2 | | | | NEW YORK | NY | 10017-7958 |
| GROUPE COSSETTE COMMUNICATIONS IN | | | | | | | |
| GROUPE S.R. INC | 11345 60E AV | | | MONTREAL QC H1C 1N9 CANADA | | | |
| GROUPE, ROBERT INC | 500 ROUTE 112 | | | ROUGEMONT PQ J0L 1M0 CANADA | | | |
| GROUPWARE INTERNATIONAL INC. | RONALD DEAN | 10404 CHAPEL HILL RD STE 1108 | | | MORRISVILLE | NC | 27560-6900 |
| GROUSD, ROBERT B | 9 WINDLASS CT | | | | SALEM | SC | 29676-4329 |
| GROUT, ALVAH E | 325 N COOL SPRING ST | RM 102 | | | FAYETTEVILLE | NC | 28301 |
| GROUT, AMANDA L | 3404 SOLANO DR | | | | ARLINGTON | TX | 76017-1525 |
| GROUT, AMANDA L. | 3404 SOLANO DR | | | | ARLINGTON | TX | 76017-1525 |
| GROUT, EARL G | 41 PALM FOREST DR 41 | | | | LARGO | FL | 33770 |
| GROUT, FAY J | PO BOX 812 | | | | MENDON | MI | 49072-0812 |
| GROUT, JAMES J | 9909 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9681 |
| GROUT, JAMES J | 327 MARKET ST | | | | LOCKPORT | NY | 14094-3022 |
| GROUX, KARL C | 128 HIGH COACH WAY | | | | MADISON | AL | 35758 |
| GROVE & KRAGALOTT CO LPA | 155 S PARK AVE STE 155 | | | | WARREN | OH | 44481 |
| GROVE 76 | 1195 E WALNUT ST | | | | ONTARIO | CA | 91761-6155 |
| GROVE ALFRED | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GROVE ALFRED (ESTATE OF) (662155) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| GROVE AUTO REPAIR | 264 GOLDEN GROVE RD | | | SAINT JOHN NB E2H 1X4 CANADA | | | |
| GROVE AUTO REPAIR | 408 LINCOLN AVE | | | | FOX RIVER GROVE | IL | 60021-1407 |
| GROVE CITY COLLEGE | 100 CAMPUS DR | FINANCIAL AID OFFICE | | | GROVE CITY | PA | 16127-2101 |
| GROVE DENTAL GROUP | ATTN: ROBERT W CADY | 1555 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2818 |
| GROVE ELECTRIC LLC | 10245 LEE RD | | | | GRASS LAKE | MI | 49240-9323 |
| GROVE GEORGE A | 5321 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| GROVE GEORGE W | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GROVE HERBERT | 1033 W CAMINO DELICIAS | | | | GREEN VALLEY | AZ | 85614 |
| GROVE HERMAN & DOROTHY | 3407 SESSIONS DR | | | | BATON ROUGE | LA | 70816-2768 |
| GROVE JR, CLARENCE A | 4847 BRETTON LN | | | | HIGHLAND | MI | 48356-1005 |
| GROVE JR, HUGH C | 9433 WINDPINE RD | | | | MIDDLE RIVER | MD | 21220-2434 |
| GROVE JR, LAWRENCE W | 7400 E GOLF LINKS RD APT 445 | | | | TUCSON | AZ | 85730-1159 |
| GROVE JR, ROYDEN P | 10 HEMPSTEAD LN | | | | STAFFORD | VA | 22554-8518 |
| GROVE KIMBERLY | 1195 EDGEWOOD DR | | | | HUMMELSTOWN | PA | 17036-9614 |
| GROVE MOTORS | 452 E MAIN ST | | | | MIDDLETOWN | PA | 17057-2725 |
| GROVE PARK INN RESORT & SPA | 290 MACON AVE | | | | ASHEVILLE | NC | 28804-3711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROVE, ALBERT | 3785 INDIAN RUN DR APT 10 | | | | CANFIELD | OH | 44406-9553 |
| GROVE, ANNA B | 905 SUMMIT ST | | | | MC KEESPORT | PA | 15132-1418 |
| GROVE, ANNA B | 905 SUMMITT ST | | | | MCKEESPORT | PA | 15132-1418 |
| GROVE, BEN | 410 MOHAVE ST | | | | HIAWATHA | KS | 66434-2745 |
| GROVE, BLAKE D | 5127 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| GROVE, CAROL A | 7 HICKORY LN | | | | SPENCERPORT | NY | 14559-2511 |
| GROVE, CHARLES L | 4258N STATE HIGHWAY M94 | | | | MANISTIQUE | MI | 49854-9558 |
| GROVE, CHERYL LEE | 1960 E STOLL RD | | | | LANSING | MI | 48906-1074 |
| GROVE, CINDY L | 1882 CASS LAKE FRONT | | | | KEEGO HARBOR | MI | 48320 |
| GROVE, CYNTHIA J | 3556 DODD HOLLOW RD | | | | NUNNELLY | TN | 37137 |
| GROVE, DANIEL L | 3434 E CAMELBACK RD | | | | PHOENIX | AZ | 85018-2402 |
| GROVE, DANNY C | 4449 E BAKER RD | | | | MIDLAND | MI | 48642-8411 |
| GROVE, DAVID C | 3143 AIRPORT RD | | | | WATERFORD | MI | 48329-3009 |
| GROVE, DAVID L | # 3 | 15341 SOUTH PLAZA DRIVE | | | TAYLOR | MI | 48180-5261 |
| GROVE, DAVID L | 15341 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |
| GROVE, DAVID R | 3509 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| GROVE, DONALD C | 1133 WILLOW ST | | | | GRAND LEDGE | MI | 48837-2132 |
| GROVE, DORIS J | 310 ELKLAND DR | | | | VANDERBILT | MI | 49795-9383 |
| GROVE, DWIGHT B | 340 BORDEN RD | | | | WEST SENECA | NY | 14224-1713 |
| GROVE, ELEANOR | PO BOX 265 | | | | MILTON | WA | 98354 |
| GROVE, ELEANOR J | 522 RIVER ROAD | | | | BELINGTON | WV | 26250 |
| GROVE, ELIZABETH M | 49319 MACKINAW CT | | | | SHELBY TWP | MI | 48315-3955 |
| GROVE, EUGENE J | 611 IRONWOOD COURT | | | | MORRO BAY | CA | 93442-1687 |
| GROVE, GARY H | 227 HAMPTON RD | | | | COLUMBIA | TN | 38401-5044 |
| GROVE, GEORGE A | 798 EMERSON WAY CT | | | | BLOOMFIELD | MI | 48304-3732 |
| GROVE, GEORGE A | 5321 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| GROVE, GEORGIANA G | 1060 APRIL LN | | | | MARYSVILLE | MI | 48040-1459 |
| GROVE, HELEN | 128 MAUCK LANE | | | | DANVILLE | IL | 61832-5359 |
| GROVE, HERBERT A | 4799 E OCEAN BLVD APT 3 | | | | LONG BEACH | CA | 90803-3177 |
| GROVE, JANET | 5756 OAKMONT DR | | | | BANNING | CA | 92220-5332 |
| GROVE, JEANNE T | 1845 LONE RD | | | | FREELAND | MI | 48623-8890 |
| GROVE, JERRY L | 9007 ACADEMY VIEW CT | | | | DAYTON | OH | 45458-9657 |
| GROVE, JOHN R | 103 ELKVIEW DR | | | | DUNCANSVILLE | PA | 16635-6929 |
| GROVE, JOY A | 3576 KARIKAL DR | | | | WESTERVILLE | OH | 43081-4067 |
| GROVE, KENNETH D | 3729 APPLEWOOD DR | | | | BRUNSWICK | OH | 44212-4103 |
| GROVE, LEAH B | 308 E JACKSON ST | | | | FARMLAND | IN | 47340-9718 |
| GROVE, LYNN M | 109 HIDDEN POINT DR | | | | RICHMOND | KY | 40475-8230 |
| GROVE, MADELEINE M | 2903 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| GROVE, MARCELINE E | 8524 GLENMOUNT DR | | | | LAS VEGAS | NV | 89134-8648 |
| GROVE, MARGARET J | 3036 AYRE CT | | | | FLINT | MI | 48506-5402 |
| GROVE, MARGARET K | 6030 IMPERIAL HILLS DR | E | | | DAYTON | OH | 45414-2820 |
| GROVE, MARVIN S | 576 S ELM AVE | | | | TALLMADGE | OH | 44278-2806 |
| GROVE, MARY J | 15725 GROVE RD | | | | LANSING | MI | 48906-9354 |
| GROVE, MARY J | G1055 EAST ROWLAND ST | | | | FLINT | MI | 48507 |
| GROVE, MARYLOUISE T | 7720 INDIAN OAKS DR APT I307 | | | | VERO BEACH | FL | 32966-2427 |
| GROVE, NINA M | 2461 QUIET WAY | C/O MIKE GROVE | | | INDIANAPOLIS | IN | 46239-9308 |
| GROVE, PEGGY R | 101 RIDGECREST ST | | | | HALLETTSVILLE | TX | 77964 |
| GROVE, PERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GROVE, PHILIP D | | | | | | | |
| GROVE, RANDALL W | 8674 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| GROVE, RICHARD S | 2903 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| GROVE, ROBERT D | 110 DUPONT CT | | | | WESTFIELD | IN | 46074-8909 |
| GROVE, ROBERT E | 5034 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9569 |
| GROVE, ROBERT L | 300 OAK AVE | | | | NAPLES | FL | 34108-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVE, ROBERT L. | 1607 DIFFORD DRIVE | | | | NILES | OH | 44446-2832 |
| GROVE, SABRINA M | 5309 LAURA DR | | | | WARREN | MI | 48091 |
| GROVE, SERENA C | 12047 CORBETT ST | | | | DETROIT | MI | 48213-1703 |
| GROVE, SHERRY | 4353 BRIARWOOD DR | | | | MINNETONKA | MN | 55343-6826 |
| GROVE, STELLA A | 636 PARKSIDE BLVD | | | | RICHMOND HTS | OH | 44143-2814 |
| GROVE, STEPHEN D | 6337 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2110 |
| GROVE, TINA M | 8674 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| GROVE, VERNON R | 1120 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9603 |
| GROVE, VICKI | 9765 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9762 |
| GROVE, WANDALEEN F | 509 SOUTH PLUM ST | | | | FARMLAND | IN | 47340 |
| GROVE, WAYNE A | 520 4TH ST | | | | MANISTEE | MI | 49660-1663 |
| GROVE, WAYNE R | 319 KITE AVE | | | | SEBRING | FL | 33872-3631 |
| GROVE, WENDELL E | 5201 WOODHAVEN CT APT 504 | | | | FLINT | MI | 48532-4173 |
| GROVE, WENDELL F | 214 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| GROVE, WILLIAM R | 3125 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-9704 |
| GROVE-MANES, PEGGY L | 24601 S 650 RD | | | | GROVE | OK | 74344-4402 |
| GROVELAND CORRECTIONAL FACILITY | | 2415 DUTCH HOLLOW RD | | | | NY | 14414 |
| GROVELAND DAIRY FARM | C\O HERBERT GROVE | 3407 SESSIONS DR | | | BATON ROUGE | LA | 70816-2768 |
| GROVENE STEPHENSON | 1008 FAUROT AVE | | | | LIMA | OH | 45805-3218 |
| GROVEPORT COMMERCE CENTER ASSOCIATION | 600 E 96TH ST STE 100 | C/O DUKE REALITY OHIO | | | INDIANAPOLIS | IN | 46240-3792 |
| GROVEPORT, OHIO | 655 BLACKLICK ST | | | | GROVEPORT | OH | 43125-1208 |
| GROVER A BECKER | 8787  FLAGLER ST | | | | DAYTON | OH | 45415-1315 |
| GROVER ACKLEY | 2085 E 1000 S | | | | WARREN | IN | 46792-9411 |
| GROVER ALLEN JR | 3822 LAWLER DR | | | | SAINT LOUIS | MO | 63121-3420 |
| GROVER ANDERSON | 6192 PARK RD | | | | DORAVILLE | GA | 30340-1641 |
| GROVER AUTO CO. | BRADLEY GROVER | 400 COUNTY 10 BLVD | | | ZUMBROTA | MN | 55992-1695 |
| GROVER AUTO CO. | 400 COUNTY 10 BLVD | | | | ZUMBROTA | MN | 55992-1695 |
| GROVER BARNES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| GROVER BECKER | 8787 FLAGLER ST | | | | DAYTON | OH | 45415-1315 |
| GROVER BELL JR | 2401 LAKELAND ST | | | | EL DORADO | AR | 71730-8121 |
| GROVER BIAS JR | 8605 SHARI DR | | | | WESTLAND | MI | 48185-1618 |
| GROVER BRENDA | 9799 PARK AVE UNIT 25 | | | | DANBURY | CT | 06816-0001 |
| GROVER BUICE | 4025 GRAVITT RD | | | | CUMMING | GA | 30040-4290 |
| GROVER BURGAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GROVER C HARRISON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| GROVER C HURLEY JR | PO BOX 203 | | | | MOUNT MORRIS | MI | 48458-0203 |
| GROVER CAIN | 14713 S MOZART AVE | | | | POSEN | IL | 60469-1507 |
| GROVER CALDWELL | 711 S SILVERWOOD RD | | | | MUNCIE | IN | 47304-4071 |
| GROVER CARRIGAN JR | PO BOX 294 | | | | SMITHS GROVE | KY | 42171-0294 |
| GROVER CARSON | 18031 PINEHURST ST | | | | DETROIT | MI | 48221-2365 |
| GROVER CHARLES H (493812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROVER CRAWFORD | 307 COMET TER | | | | SEBRING | FL | 33872-3218 |
| GROVER DAUGHERTY | 1242 COLVIN BLVD | | | | KENMORE | NY | 14223-1434 |
| GROVER DAVIS JR | 2312 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| GROVER DEARMAN III | 7314 NORTH LIBERTY STREET | | | | KANSAS CITY | MO | 64118-6403 |
| GROVER DENHAM | 1882 E LITTLE BEAR RD | | | | CONNERSVILLE | IN | 47331-8341 |
| GROVER DEZERN | 162 BANDIT LN | | | | ELKIN | NC | 28621-8100 |
| GROVER DIXON | PO BOX 310414 | | | | FLINT | MI | 48531-0414 |
| GROVER DOUGLAS | 6357 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| GROVER EADS JR | 1924 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| GROVER ELIZABETH | 8512 MENARD AVE | | | | BURBANK | IL | 60459-2661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVER EUGENE WELLS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GROVER F DALTON | 1832 PRESSERVE CREEK WAY | | | | LOGANVILLE | GA | 30052-8795 |
| GROVER F DELLINGER TRUST | ELAYNE G. DELLINGER TRUSTEE | 5 BLUE MTN. CT | | | IRMO | SC | 29063 |
| GROVER F MILLER | 3736  NORTH ROAD | | | | CHURCHVILLE | NY | 14428-9311 |
| GROVER G PARSONS | 150 N LIMESTONE ST, STE 219 | | | | SPRINGFIELD | OH | 45501 |
| GROVER GIBBS | 1097 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1930 |
| GROVER GILBERT | 209 GINNY LN | | | | GRIFFIN | GA | 30223-6029 |
| GROVER GOOD | 6710 E 113TH AVE | | | | TEMPLE TERRACE | FL | 33617-2500 |
| GROVER H SMITH | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| GROVER HARRIS JR | 9208 BOEHM DR | | | | LENEXA | KS | 66219-2196 |
| GROVER HOBBS | | | | | | | |
| GROVER HONEYCUTT JR | 490 CANE RIVER SCHOOL RD | | | | BURNSVILLE | NC | 28714-8203 |
| GROVER HOWARD | 9023 S LAFLIN ST | | | | CHICAGO | IL | 60620-5016 |
| GROVER HURLEY JR | PO BOX 203 | | | | MOUNT MORRIS | MI | 48458-0203 |
| GROVER III, LLOYD | 5735 BEAVER CREEK DR | | | | COOPERSVILLE | MI | 49404-9674 |
| GROVER IRELAND | RR 1 BOX 462 | | | | BUTLER | MO | 64730-9725 |
| GROVER IRISH | 3434 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6931 |
| GROVER J DEZERN | 123 MICHAEL DRIVE | | | | DOBSON | NC | 27017-8434 |
| GROVER JANET | 3610 MOUNT ZION RD | | | | LUCAS | OH | 44843-9711 |
| GROVER JOHNSON | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174-9751 |
| GROVER JOHNSTON | SUMMERLEA ACRES TOWNHOMES | 76-6767 THOROLD STONE RD | | NIAGARA FALLS ON L2J3W9 CANADA | | | |
| GROVER JR, NELSON B | 1272 N JEFFREY DR | | | | DINUBA | CA | 93618-3700 |
| GROVER JR, RONALD O | 17176 VICTOR DR | | | | NORTHVILLE | MI | 48168-3208 |
| GROVER K MERRITT | 4656 224 NWY | | | | WELLINGTON | MO | 64097 |
| GROVER KIMMEL | 1 LOCKERBIE DR | | | | BELLA VISTA | AR | 72715-3509 |
| GROVER KING | 21055 COOPER DR | | | | MACOMB | MI | 48044-6604 |
| GROVER L CRAWFORD | 307 COMET TERRACE | | | | SEBRING | FL | 33872-3218 |
| GROVER LEDFORD | 310 BILBREY ST #93A | | | | LIVINGSTON | TN | 38570-1706 |
| GROVER LONG | 1109 ARDMORE DR | | | | CRAWFORDSVILLE | IN | 47933-3303 |
| GROVER LOVE | 1409 ARLINGTON AVE | | | | FLINT | MI | 48506-3788 |
| GROVER MEEKS JR | 6828 HATCHERY RD | | | | WATERFORD | MI | 48327-1122 |
| GROVER MERRITT | 4656 224 NWY | | | | WELLINGTON | MO | 64097 |
| GROVER MOORE | 178 GLENWOOD AVE | | | | MEDINA | NY | 14103-1212 |
| GROVER P JONES | 3909  LEONORE DRIVE | | | | KETTERING | OH | 45420-1238 |
| GROVER PALMER | 19940 VAUGHAN ST | | | | DETROIT | MI | 48219-2062 |
| GROVER PARSONS | 150 N LIMESTONE ST, STE 219 | | | | SPRINGFIELD | OH | 45501 |
| GROVER PATTERSON | 2920 W HOLMES RD | | | | LANSING | MI | 48911-2354 |
| GROVER PHILLIPS | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| GROVER PHILLIPS | 1917 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9156 |
| GROVER PITTS | 2010 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| GROVER PRODUCTS | 3424 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023-3031 |
| GROVER PRODUCTS | THOMAS LEE EX 15 | 3424 E OLYMPIC | | | SHELBY TOWNSHIP | MI | 48315 |
| GROVER PRODUCTS CO INC | 3504 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023-3924 |
| GROVER PRODUCTS CO INC | THOMAS LEE EX 15 | 3424 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023-3031 |
| GROVER R SEXTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GROVER REED | 6569 HANSBRINKER DR | | | | LIBERTY TOWNSHIP | OH | 45044-9157 |
| GROVER REYNOLDS | 11 NW COUNTY ROAD H | | | | WARRENSBURG | MO | 64093-7462 |
| GROVER RILEY | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1803 |
| GROVER RODGERS | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| GROVER ROSE JR | 1261 STANLEY AVE | | | | PONTIAC | MI | 48340-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVER SAYLOR JR | PO BOX 176 | | | | WALLINS CREEK | KY | 40873-0176 |
| GROVER SCHMIDT JR | 12383 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| GROVER SHOOK | PO BOX 888 | | | | YOUNG HARRIS | GA | 30582-0888 |
| GROVER SKIDMORE | 1614 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| GROVER SMITH | 36089 ROUTE 303 | | | | GRAFTON | OH | 44044 |
| GROVER SMITH | 6119 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8815 |
| GROVER SOUTHERN | 300 NORTHVIEW AVE | | | | PRINCETON | WV | 24740-3827 |
| GROVER STARK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GROVER STEPHENS | 1225 E GRACELAWN AVE | | | | FLINT | MI | 48505-3001 |
| GROVER SWANGIM | 1862 CORA ST | | | | WYANDOTTE | MI | 48192-3924 |
| GROVER TERRY | 570 WOODGATE DR | | | | CROSSVILLE | TN | 38571-5724 |
| GROVER THURMAN JR | 619 N FAIRFIELD RD | | | | DAYTON | OH | 45430-1733 |
| GROVER VOORHIES JR | 1108 RYAN ST | | | | OWOSSO | MI | 48867-3442 |
| GROVER WALKER | 15487 INDIANA ST | | | | DETROIT | MI | 48238-1101 |
| GROVER WHATLING | 7820 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| GROVER WHITE | 106 GEORGIA AVE | | | | ETOWAH | TN | 37331-1612 |
| GROVER WHITINGER | 5706 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| GROVER WILLIAMS | 2046 TERRY LN | | | | DOUGLASVILLE | GA | 30135-1132 |
| GROVER ZEGLIN | 1508 IRVING LN | | | | BURNSVILLE | MN | 55337 |
| GROVER, BARBARA J | 5829 N 100 W | | | | KOKOMO | IN | 46901-9161 |
| GROVER, BETTY A | 4521 BEVERLY DRIVE | | | | DALLAS | TX | 75205-3003 |
| GROVER, BONNIE | 612 BRICH STREET | PO BOX 118 | | | LUTHER | MI | 49656-0118 |
| GROVER, BONNIE | 612 BIRCH ST | PO BOX 118 | | | LUTHER | MI | 49656-9012 |
| GROVER, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROVER, DANIEL W | 3691 EAST US HIGHWAY 90 | | | | MACCLENNY | FL | 32063-4283 |
| GROVER, DAVID C | 10918 IVY HILL DR UNIT 4 | | | | SAN DIEGO | CA | 92131-3935 |
| GROVER, DONALD | 3609 TOM WATSON DR | | | | CLOVIS | NM | 88101-3153 |
| GROVER, DONALD E | 1702 FIELDCREST LN | | | | MIDLAND | MI | 48640-8504 |
| GROVER, DONALD L | 10271 NAPOLEON RD | | | | BOWLING GREEN | OH | 43402-9567 |
| GROVER, DONALD V | 4897 S BROAD ST | | | | YARDVILLE | NJ | 08620-2209 |
| GROVER, DORIS M | 5422 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| GROVER, ERNEST H | PO BOX 27 | 3597 AVON | | | HARTLAND | MI | 48353-0027 |
| GROVER, ETHEL M | 100 21 HARRISON FERRY RD | | | | MC MINNVILLE | TN | 37110 |
| GROVER, FRED | 5172 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| GROVER, GARY A | 20 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 |
| GROVER, GEORGE D | 6837 NE CUBITIS AVE | LOT 515 | | | ARCADIA | FL | 34266 |
| GROVER, GEORGE V | 8601 GEECK RD | | | | NEW LOTHROP | MI | 48460-9725 |
| GROVER, GORDON C | 35 GOTHIC ST APT 1 | | | | SOUTH PARIS | ME | 04281 |
| GROVER, HARMINDERPAUL S | 5931 CLEARVIEW DR | | | | TROY | MI | 48098-2455 |
| GROVER, JAMES E | 283 W BLAKELY RD | | | | SANFORD | MI | 48657-9104 |
| GROVER, JAMES R | 3450 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| GROVER, JANET A | 3610 MOUNT ZION RD | | | | LUCAS | OH | 44843-9711 |
| GROVER, JANICE K | 3131 WILDER RD | | | | BAY CITY | MI | 48706-2361 |
| GROVER, JANICE K | 3131 W WILDER RD | | | | BAY CITY | MI | 48706-2361 |
| GROVER, KELVIN E | 7885 HOKE ROAD | | | | CLAYTON | OH | 45315-8839 |
| GROVER, LEO E | 168 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9322 |
| GROVER, LEROY E | 5829 N 100 W | | | | KOKOMO | IN | 46901-9161 |
| GROVER, LESTER W | 211 W HOLLY DR | | | | LINCOLN | DE | 19960-9672 |
| GROVER, LOIS L | 4565 N SAGE LAKE RD | | | | HALE | MI | 48739-9154 |
| GROVER, MARILYN L | 5246 DEERFIELD AVENUE | | | | SPRING HILL | FL | 34608-2334 |
| GROVER, MARY L | 3632 PARKWAY DR | | | | ROYAL OAK | MI | 48073-6482 |
| GROVER, MAXINE M | 2752 CLARA RD | | | | JACKSONVILLE | FL | 32216-5312 |
| GROVER, MICHAEL R | 12074 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROVER, MILDRED B | 901 EDGEMONT AVENUE | | | | GREENVILLE | SC | 29617-2856 |
| GROVER, PATRICIA E | 382 HOPEWELL DR | | | | ALLENTOWN | PA | 18104-8504 |
| GROVER, RANDALL D | 13500 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| GROVER, RICHARD A | 5223 BALZER ST | | | | LANSING | MI | 48911-3532 |
| GROVER, RICHARD L | 15216 NE HANCOCK CT | | | | PORTLAND | OR | 97230-4650 |
| GROVER, RICHARD S | 5400 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| GROVER, ROBERT B | 1598 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8402 |
| GROVER, ROBERT J | 3201 CHRISTNER STREET | | | | BURTON | MI | 48529-1046 |
| GROVER, ROBERT S | 2720 APPLEGATE RD | | | | LUCAS | OH | 44843-9718 |
| GROVER, RODNEY A | 1333 E MAIN ST | | | | EATON | OH | 45320-2229 |
| GROVER, RONALD C | 481 S SCOTT DR | | | | FARWELL | MI | 48622-9696 |
| GROVER, ROSEMARY | 3332 POTTS RD | | | | FOWLERVILLE | MI | 48836-9216 |
| GROVER, VERONICA E | 105 PEPPERTREE CIR | | | | NORTH EAST | MD | 21901-2117 |
| GROVER, WILLIE J | 3335 ILLINOIS ST | | | | DETROIT | MI | 48207-2341 |
| GROVER, WILLIE SUE | 809 WHIRLWIND | | | | BRYANT | AR | 72022 |
| GROVER, WILLIE SUE | 4710 SAM PECK RD APT 1140 | | | | LITTLE ROCK | AR | 72223-5053 |
| GROVERT MONTGOMERY | 708 LINWOOD AVE | | | | BUFFALO | NY | 14209-1210 |
| GROVERT MOTOR COMPANY | WILLIAM GROVERT | 7300 28TH AVE | | | NEWHALL | IA | 52315-9638 |
| GROVERT MOTOR COMPANY | 7300 28TH AVE | | | | NEWHALL | IA | 52315-9638 |
| GROVERT, DALE W | 629 ANHINGA RD | | | | WINTER SPRINGS | FL | 32708-2382 |
| GROVES DALLAS J (480394) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GROVES DECKER & WYATT | 2357 STONEBRIDGE DR | | | | FLINT | MI | 48532-5407 |
| GROVES DECKER & WYATT PC | 2357 STONEBRIDGE DR | | | | FLINT | MI | 48532-5407 |
| GROVES DECKER, P.C. | 2413 S LINDEN RD STE B | | | | FLINT | MI | 48532-5455 |
| GROVES HARRY H (657751) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GROVES III, RAY C | 213 W PROSPECT ST | | | | GIRARD | OH | 44420-1719 |
| GROVES JENNIFER | GROVES, JENNIFER | P.O. BOX 43258 | | | RICHMOND HGTS | OH | 44143 |
| GROVES JERRY D (493813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROVES JR CLYDE (459893) - GROVES CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GROVES JR, JAMES F | 2600 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2355 |
| GROVES JR, MATTHEW F | 3830 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| GROVES MICHAEL | PO BOX 65314 | | | | PHILADELPHIA | PA | 19155-5314 |
| GROVES PAMELA | 11596 FARMER MARK RD | | | | HICKSVILLE | OH | 43526-9300 |
| GROVES ROBERT A (657752) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GROVES SAMUEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| GROVES STEVE | GROVES, STEVE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GROVES STEVEN | 2509 N KENSINGTON WAY | | | | MUNCIE | IN | 47304-2487 |
| GROVES TERRY | RR 3 BOX 28E | | | | OKEMAH | OK | 74859-9409 |
| GROVES TERRY W | 325 DEAN A MCGEE AVE | | | | OKLAHOMA CITY | OK | 73102-3401 |
| GROVES WILLIAM E (429020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GROVES WILLIAMS, CHERESE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GROVES, ALVIN A | 2428 LEONA DRIVE | | | | GREEN BAY | WI | 54313-5616 |
| GROVES, ARVESTA | 909 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| GROVES, BERNARD H | 72 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| GROVES, BERTHA R | 583 BENNAVILLE | | | | BIRMINGHAM | MI | 48009 |
| GROVES, BETTY S | 8797 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7793 |
| GROVES, BOBBY D | PO BOX 34 | | | | BEDFORD | IN | 47421-0034 |
| GROVES, BRAD | 6337 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4309 |
| GROVES, BRAD A. | 6337 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVES, BRIAN F | 41460 N CENTRAL DR | | | | STERLING HTS | MI | 48313-3520 |
| GROVES, BRIAN T | 8514 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2018 |
| GROVES, CARRIE E | 7150 E MAIN ST APT C103 | | | | REYNOLDSBURG | OH | 43068-2032 |
| GROVES, CASSIE | 41 ORIOLE LN | | | | FENWICK | WV | 26202-0904 |
| GROVES, CLARENCE A | 10215 E CALLE ESTRELLA FUGAZ | | | | TUCSON | AZ | 85747-5179 |
| GROVES, CLIFTON O | 6402 FOREST AVE | | | | PARMA | OH | 44129-2710 |
| GROVES, CLYDE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| GROVES, CRAIG S | 1910 VAUGHN RD | | | | ALTOONA | AL | 35952-7899 |
| GROVES, DALLAS J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GROVES, DAVID L | 1316 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-5247 |
| GROVES, DONALD A | 6915 SHOOK AVE | | | | DALLAS | TX | 75214-3823 |
| GROVES, DONNA | 6337 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4309 |
| GROVES, DONNA J | 6337 N LONDON AVE APT B | | | | KANSAS CITY | MO | 64151-4309 |
| GROVES, DOROTHY E | 1075 ORANGE AVE | | | | WINTER SPGS | FL | 32708-2800 |
| GROVES, DOROTHY M | 3426 CICOTTE | | | | DETROIT | MI | 48210 |
| GROVES, EDWARD | 326 S LINCOLN DRIVE | | | | LINCOLN | MI | 48742 |
| GROVES, EDWARD C | 4706 HILLCREST AVE | | | | ROYAL OAK | MI | 48073 |
| GROVES, ELOISE ADCOCK | 22 MILLSAP DRIVE | | | | JACKSON | TN | 38305-9308 |
| GROVES, ELOISE ADCOCK | 22 MILLSAP DR | | | | JACKSON | TN | 38305-9308 |
| GROVES, ELSIE L | 7333 MYRTLE AVE | | | | KANSAS CITY | MO | 64132-2080 |
| GROVES, ENA F | 29417 ROSE ST | | | | MADISON HEIGHTS | MI | 48071-2614 |
| GROVES, ERNEST P | 4687 PAINESVILLE WARREN | | | | W. FARMINGTON | OH | 44491-9734 |
| GROVES, ERNEST P | 4687 OLD STATE RD | | | | WEST FARMINGTON | OH | 44491-9734 |
| GROVES, EVELYN L | 1823 WOODSIDE AVE | | | | BALTO | MD | 21227-4545 |
| GROVES, FRANK E | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 |
| GROVES, GARY W | 2326 LIBERTY RD | | | | ELDERSBURG | MD | 21784-6727 |
| GROVES, GERALD E | 1114 NW GOLFVIEW DR | | | | GRAIN VALLEY | MO | 64029-9670 |
| GROVES, GERALD E | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| GROVES, GERALDINE | 1623 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| GROVES, GLENN L | 583 BENNAVILLE AVE | | | | BIRMINGHAM | MI | 48009-3663 |
| GROVES, GLORIA M | 6 MANRESA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-2669 |
| GROVES, GREG G | 22722 CHESTNUT GROVE RD | | | | SOUTH BLOOMINGVILLE | OH | 43152-9729 |
| GROVES, HARRY H | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GROVES, HARRY RAYMOND | 8210 RUSSELL LN | | | | CLEVELAND | OH | 44144-1132 |
| GROVES, HENRY C | 940 BUCKINGHAM ST | | | | TOLEDO | OH | 43607 |
| GROVES, ILAH M | 614 COQUINA CT. | | | | FORT MYERS | FL | 33908-1625 |
| GROVES, ILAH M | 614 COQUINA CT | | | | FORT MYERS | FL | 33908-1625 |
| GROVES, IRENE B | 601 N KIRBY ST SPC 357 | | | | HEMET | CA | 92545-5939 |
| GROVES, IRENE B | 601 NORTH KIRBY ST #357 | | | | HEMET | CA | 92545-5939 |
| GROVES, JAMES E | 649 PARKER RD | | | | HAUGHTON | LA | 71037-7377 |
| GROVES, JAMES W | 3516 E HILL RD | | | | GRAND BLANC | MI | 48439-8105 |
| GROVES, JEFFREY H | 1060 GRAND MESA AVE | | | | NEW LENOX | IL | 60451-3133 |
| GROVES, JENNIFER | PO BOX 43258 | | | | RICHMOND HTS | OH | 44143-0258 |
| GROVES, JENNIFER | | | | | | | |
| GROVES, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROVES, JOAN | | | | | | | |
| GROVES, JOHN K | 3516 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROVES, JOHN KELLY | 3516 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2110 |
| GROVES, JONATHAN | 3805 CALIFORNIA AVE. | | | | KETTERING | OH | 45429-3331 |
| GROVES, JOY | 6690 BLUE LICKS PIKE | | | | MT OLIVET | KY | 41064 |
| GROVES, KAYRENE M. | 7901 S REED RD | | | | DURAND | MI | 48429-9104 |
| GROVES, KENNETH D | 9926 BLUE GUILE COURT | | | | INVERNESS | FL | 34450 |
| GROVES, KENNETH J | 3932 HOODS BRANCH RD | | | | SPRINGFIELD | TN | 37172-5744 |
| GROVES, L J | 9688 GRIFFITH RD | | | | RAVENNA | OH | 44266-9267 |
| GROVES, LARRY E | 3741 WOODBRIDGE LN | | | | BOWLING GREEN | KY | 42104-5588 |
| GROVES, LAURA C | 29333 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3127 |
| GROVES, LESLIE M | 1743 STAHLWOOD AVENUE | | | | TOLEDO | OH | 43613-5237 |
| GROVES, LESLIE MAY | 1743 STAHLWOOD AVENUE | | | | TOLEDO | OH | 43613-5237 |
| GROVES, LLOYD A | 3400 BEECHWOOD LN | | | | KOKOMO | IN | 46902 |
| GROVES, LORA M | 4412 EWERS | | | | DETROIT | MI | 48210-2759 |
| GROVES, LYNETTE G | 10041 DANBURY DR | | | | FRISCO | TX | 75035-7183 |
| GROVES, MABLE H | 2009 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| GROVES, MABLE H | PARKVIEW HEALTHCARE CENTER | C/O JOHN HUNTER | 2009 RHODE ST | | SANDUSKY | OH | 44870-5056 |
| GROVES, MARGARET B | PO BOX 111 | | | | CORTLAND | OH | 44410-0111 |
| GROVES, MARIAN I | 1917 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2218 |
| GROVES, MICHAEL J | 730 GOODE ST | | | | BALLSTON SPA | NY | 12020-3309 |
| GROVES, MICHAEL W | 15011 NE 46TH ST | | | | VANCOUVER | WA | 98682 |
| GROVES, MICHAEL W | 4828 GISES POINT RD | | | | HALE | MI | 48739-9132 |
| GROVES, NANCY M | 1001 JACKSON AVE. | | | | KANSAS CITY | MO | 64127 |
| GROVES, NEIL | 5354 JOHNSON SPUR RD | | | | LOGANVILLE | GA | 30052 |
| GROVES, PATRICIA | 19280 PATHWAY POINTE | | | | NOBLESVILLE | IN | 46062-7579 |
| GROVES, PATRICIA A | 5826 HAZEL DR | | | | FLORENCE | KY | 41042 |
| GROVES, PATRICK CHARLES | 5354 JOHNSON SPUR | | | | LOGANVILLE | GA | 30052-2915 |
| GROVES, PAUL M | 1936 BRIGHTON AVE | | | | GROVER BEACH | CA | 93433-1816 |
| GROVES, RICHARD | 5001 PINECREST DR | | | | MORROW | OH | 45152-1323 |
| GROVES, RICHARD E | 4910 CARMEN ST | | | | HOUSTON | TX | 77033-4106 |
| GROVES, ROBERT A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GROVES, ROBERT L | 6904 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-7200 |
| GROVES, RONIAL K | 37 S DORCAS RD | | | | TOLEDO | OH | 43615-5518 |
| GROVES, RONIAL KEITH | 37 S DORCAS RD | | | | TOLEDO | OH | 43615-5518 |
| GROVES, SHANE | 8940 GALL BLVD | | | | ZEPHYRHILLS | FL | 33541-7407 |
| GROVES, TERRY B | 7520 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-8714 |
| GROVES, TERRY W | RR 2 BOX 166 | | | | OKEMAH | OK | 74859-9528 |
| GROVES, THERESA | 5354 JOHNSON SPUR | | | | LOGANVILLE | GA | 30052-2915 |
| GROVES, THERESA M | 1910 VAUGHN RD | | | | ALTOONA | AL | 35952-7899 |
| GROVES, THERESE T | 6918 PENMOKEN DR | | | | FORT WAYNE | IN | 46819 |
| GROVES, THOMAS C | 11701 BOSTON POST ST | | | | LIVONIA | MI | 48150-1410 |
| GROVES, THOMAS E | APT 7 | 7400 CROSSCREEK DRIVE | | | TEMPERANCE | MI | 48182-9211 |
| GROVES, THOMAS H | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224-3283 |
| GROVES, TIMOTHY P | 1968 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9260 |
| GROVES, TIMOTHY R | 401 JAMES DOAK PKWY | | | | GREENSBORO | NC | 27455-8308 |
| GROVES, TOM R | 30103 ARENA DR | | | | EVERGREEN | CO | 80439-8503 |
| GROVES, TRACY S | 29009 YORKSHIRE LN | | | | WARREN | MI | 48088-3741 |
| GROVES, VELMA W | 1029 E VILLAGE CIRCLE DR N | | | | PHOENIX | AZ | 85022-4810 |
| GROVES, VICKIE C | 2509 N KENSINGTON WAY | | | | MUNCIE | IN | 47304 |
| GROVES, VIRGINIA O | 1724 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2111 |
| GROVES, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GROVES, WILLIAM E | 2418 SUTTON DR | | | | ARLINGTON | TX | 76018-1928 |
| GROVES, WILLIAM G | 7287 RIDGELINE DR | | | | GRAVOIS MILLS | MO | 65037-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GROVES, WILLIAM L | 4199 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0827 |
| GROVES, WILLIAM R | 33018 AVONDALE ST | | | | WESTLAND | MI | 48186-7834 |
| GROVES, WINSTON F | 4605 CHAPIN LN | | | | NEW HAVEN | IN | 46774-3208 |
| GROVESTEEN JR, DONALD R | 4394 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-1116 |
| GROVESTEEN JR, DONALD R | 108 FAIRBANKS ST | | | | HAUGHTON LAKE | MI | 48629 |
| GROVIER, ROBERT D | 3107 HANGING MOSS CIRCLE | | | | KISSIMMEE | FL | 34741-7613 |
| GROVOM, DONALD K | 11520 WATER ST | | | | CLIO | MI | 48420-1647 |
| GROVOM, ISABEL M | 466 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 |
| GROVOM, RICHARD G | 466 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1553 |
| GROW BOATING INC | 200 E RANDOLPH ST STE 5100 | | | | CHICAGO | IL | 60601-6528 |
| GROW GROUP INC | AUTOMOTIVE DIV | 3155 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 |
| GROW JOGOS E BRINQUEDOS S.A. | | | | | | | |
| GROW JR, NEVILLE L | 3050 NORELLE DR | | | | MIRA LOMA | CA | 91752-2831 |
| GROW PPG/TROY | 961 DIVISION ST | | | | ADRIAN | MI | 49221-4023 |
| GROW, A L | 4108 SW 23RD AVE | | | | CAPE CORAL | FL | 33914-5461 |
| GROW, ARNOLD W | 8347 COUNTY ROAD 385 | | | | NEWBERRY | MI | 49868-7504 |
| GROW, DANIEL D | 8940H FRANKFORT ROAD | | | | HOLLAND | OH | 43528-8907 |
| GROW, DAVID E | 8940 FRANKFORT RD | | | | HOLLAND | OH | 43528-8907 |
| GROW, DAVID H | 3200 E ARNOLD LAKE RD APT 103 | | | | HARRISON | MI | 48625 |
| GROW, GARY D | 3375 RIDGE RD | | | | WILLIAMS | IN | 47470-8903 |
| GROW, GEORGE W | 340 WINDSOR CT | | | | W CARROLLTON | OH | 45449-2048 |
| GROW, JULIA C | 11208 HALL RD | | | | WHITMORE LAKE | MI | 48189-9741 |
| GROW, LARRY K | 5020 CROSSWINDS DRS CT | | | | WILMINGTON | NC | 28409 |
| GROW, LINDA J | 3219 SAINT CHARLES PL | | | | INDIANAPOLIS | IN | 46227-6616 |
| GROW, MAVIS G | 10923 MILLER RD | | | | DURAND | MI | 48429-9415 |
| GROW, MAVIS G | 10923 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| GROW, STEVEN L | 4203 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9375 |
| GROW, TERENCE E | 4407 CHAMBERS RD | | | | MAYVILLE | MI | 48744 |
| GROW, TERRY W | 4405 DOVER CENTER RD | | | | NORTH OLMSTED | OH | 44070-2602 |
| GROW, THOMAS W | 2010 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3335 |
| GROW, TOVIE D | 4047 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3309 |
| GROW, VIRGINIA M | 320 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8369 |
| GROWDEN CANDY L | 308 MULBERRY STREET | | | | CATASAUQUA | PA | 18032-1824 |
| GROWERS CHEMICAL CORPORATION | PO BOX 1750 | | | | MILAN | OH | 44846-1750 |
| GROWMARK INC | 1701 TOWANDA AVE | | | | BLOOMINGTON | IL | 61701-2057 |
| GROWMARK, INC. | RANDY MESEKE | 1701 TOWANDA AVE | | | BLOOMINGTON | IL | 61701-2057 |
| GROWTH PARTNERSHIP | 7321 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715-8157 |
| GROWTH POTENTIAL | PO BOX 2911 | 2868 EAST GENERAL MOTORS BLVD | | | DETROIT | MI | 48202-0941 |
| GROYA RANDALL J | 1506 N DEWITT ST | | | | BAY CITY | MI | 48706-3545 |
| GROYA, BRANDON L | 4234 LAKECRESS DR E | | | | SAGINAW | MI | 48603-1687 |
| GROYA, CHARLES E | 745 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| GROYA, JAMES A | 4167 CEDAR RUN RD | | | | TRAVERSE CITY | MI | 49684-9451 |
| GROYA, RANDALL J | 1506 N DEWITT ST | | | | BAY CITY | MI | 48706-3545 |
| GROYA, RANDALL J | 2822 SANDRA CT | | | | BAY CITY | MI | 48708-8463 |
| GROYSMAN, EUGENE | 5309 PLEASANT VIEW CT | | | | WEST BLOOMFIELD | MI | 48323-2224 |
| GROZDANKA PREMCESKA | 13809 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2410 |
| GROZDANOVSKI, PANDO | 4015 HAYES TOWER RD | | | | GAYLORD | MI | 49735-8885 |
| GROZDANOVSKI, SOTIR | 8895 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3499 |
| GROZDON, GUS | 648 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1082 |
| GROZENSKI, EDWARD P | 46370 PAT STREET | | | | CHESTERFIELD | MI | 48051-3223 |
| GROZENSKI, ROBERT W | 7096 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2820 |
| GROZENSKI, THOMAS J | 32915 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1071 |
| GROZINGER, RITA C. | 447 E. BURKE ST. | | | | MARTINSBURG | WV | 25401-4466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRSP MAGYARORSZAG EGYESULET | BARTOK BELA UT 152 | | | BUDAPEST H-1113 HUNGARY | | | |
| GRUBACICH, GARY S | PO BOX 1773 | | | | GOLETA | CA | 93116-1773 |
| GRUBAUGH, AGNES M | 3020 OLD FARM RD | | | | KALAMAZOO | MI | 49004-3339 |
| GRUBAUGH, AUDREY A | 1562 E PRATT RD | | | | DEWITT | MI | 48820-9734 |
| GRUBAUGH, BONNIE J | 7999 SUNNY DELL DRIVE | | | | PARMA | MI | 49269 |
| GRUBAUGH, BONNIE J | 271 YORK HABOR CT | | | | SPRINGFIELD | MI | 49284-9530 |
| GRUBAUGH, GLENN J | 4610 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9751 |
| GRUBAUGH, HERMAN L | 132 MALAYON WAY | | | | LEESBURG | FL | 34788-8763 |
| GRUBAUGH, JACQUELINE D | 1252 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3175 |
| GRUBAUGH, KEITH B | 3544 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| GRUBAUGH, KELLY T | 44001 PALISADES DR | | | | CANTON | MI | 48187 |
| GRUBAUGH, MILTON L | 3759 RIVERVIEW DR | | | | HERSEY | MI | 49639-8444 |
| GRUBAUGH, MYRON L | 1562 E PRATT RD | | | | DEWITT | MI | 48820-9734 |
| GRUBAUGH, MYRON LOUIS | 1562 E PRATT RD | | | | DEWITT | MI | 48820-9734 |
| GRUBAUGH, PHILLIP L | 1350 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| GRUBAUGH, ROGER L | 35313 HAINES CREEK RD | | | | LEESBURG | FL | 34788-3167 |
| GRUBAUGH, RONALD E | 5610 E WILSON RD | | | | BANNISTER | MI | 48807-9784 |
| GRUBAUGH, SALLY J | 4610 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879 |
| GRUBAUGH, SALLY J | 7691 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9729 |
| GRUBAUGH, SUZANNE E | PO BOX 591 | | | | OVID | MI | 48866-0591 |
| GRUBAUGH, SUZANNE E | P.O. BOX 591 | | | | OVID | MI | 48866-0591 |
| GRUBAUGH-RISTER, RENEE L | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| GRUBB & ELLIS CO | 26555 EVERGREEN RD STE 500 | | | | SOUTHFIELD | MI | 48076-4227 |
| GRUBB & ELLIS CO | 500 W MONROE ST STE 2800 | | | | CHICAGO | IL | 60661-3773 |
| GRUBB & ELLIS MANAGEMENT | ATTN GEMS ACCOUNTING | 2215 SANDERS RD 4TH FL | | | NORTHBROOK | IL | 60062 |
| GRUBB & ELLIS MANAGEMENT SERVICES INC | 26555 EVERGREEN RD STE 500 | ATTN AMY MICHELS | | | SOUTHFIELD | MI | 48076-4227 |
| GRUBB & ELLIS MANAGEMENT SERVICES, INC. | 1177 AVENUE OF THE AMERICAS | FL 6 | | | NEW YORK | NY | 10036-2730 |
| GRUBB & ELLIS MANAGEMENT SVCS | 500 W MONROE ST STE 2800 | | | | CHICAGO | IL | 60661-3773 |
| GRUBB & ELLIS MGMT SVCS INC EF | ATTN TIM PERRY | 1177 AVENUE OF THE AMERICAS | FL 6 | | NEW YORK | NY | 10036-2730 |
| GRUBB ANN | GRUBB, ANN | 227 S BAXTER ST | | | AUBURN | IN | 46706-2404 |
| GRUBB CHEVROLET ARROWHEAD INC LOU | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| GRUBB JAMES | PO BOX 369 | | | | THOMASVILLE | NC | 27361-0369 |
| GRUBB JR, CLARENCE | 9830 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-4152 |
| GRUBB JR, DONALD G | 19885 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5431 |
| GRUBB JR, RALPH D | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091-6702 |
| GRUBB LAW GROUP & | THOMAS U MACK | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| GRUBB LOU CHEVROLET LLC | 9055 W BELL RD | | | | PEORIA | AZ | 85382-3715 |
| GRUBB SR, RONALD R | 8379 KEESLER ST | | | | SPRING HILL | FL | 34606-2938 |
| GRUBB STEPHEN | 475 S 50TH ST STE 100 | | | | WEST DES MOINES | IA | 50265-6980 |
| GRUBB, A W | 2419 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2032 |
| GRUBB, ALICIA A | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| GRUBB, ANDREW | 303 E 6TH | | | | MATTHEWS | IN | 46957 |
| GRUBB, ANN | 227 S BAXTER ST | | | | AUBURN | IN | 46706-2404 |
| GRUBB, ANNA M | 231 HAMILTON ST | | | | BROWNSBURG | IN | 46112-1671 |
| GRUBB, ARNOLD W | 44 PINECREST ST | | | | LAKE PLACID | FL | 33852 |
| GRUBB, CARL | 980 SMITH RD | | | | XENIA | OH | 45385-8746 |
| GRUBB, CARL E | 5316 53RD AVE E APT ZB1 | | | | BRADENTON | FL | 34203 |
| GRUBB, CHARLES J | 43 BUDDY BLVD. | P.O. BOX 623 | | | CHESAPEAKE CY | MD | 21915 |
| GRUBB, CHELSEA | 508 SATTLEY ST | | | | ROCHESTER | IL | 62563-9243 |
| GRUBB, DANNY L | 315 W HIGHWAY ST | | | | VICKSBURG | MI | 49097-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRUBB, DIANNE | 5219 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| GRUBB, DONALD L | PO BOX 194 | | | | PERRY | MI | 48872-0194 |
| GRUBB, DONNA | 678 AUTUMN VIEW DR. | | | | UNION | MO | 63084-2885 |
| GRUBB, EDITH | 4485 LITTLE CT | | | | WEST CARROLLTON | OH | 45449-1624 |
| GRUBB, EDWARD W | 7067 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |
| GRUBB, EMMA P | 5909 DUNABBEY LOOP | | | | DUBLIN | OH | 43017-3434 |
| GRUBB, EUVA L | 4469 MARKS ROAD | | | | MEDINA | OH | 44256-7014 |
| GRUBB, EUVA L | 4469 MARKS RD | | | | MEDINA | OH | 44256-7014 |
| GRUBB, FARIE J | 245 W ROSEWOOD AVE APT 109 | | | | DEFIANCE | OH | 43512-3490 |
| GRUBB, GENE | 193 PEPPERMINT DR | | | | WESTLAND | MI | 48186 |
| GRUBB, GLENN A | 246 TIMBER RIDGE DRIVE | | | | KALAMAZOO | MI | 49006-4395 |
| GRUBB, HELEN H | 1014 17TH STREET | | | | LOGANSPORT | IN | 46947-4418 |
| GRUBB, HOMER | 78 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| GRUBB, JACK D | 1027 HARTSOOK BLVD SE | | | | ROANOKE | VA | 24014-4325 |
| GRUBB, JAMES M | 1359 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7599 |
| GRUBB, JAMES R | 1733 RANIER BLVD | | | | CANTON | MI | 48187-3437 |
| GRUBB, JEREMIAH D | 887 BRANDE DR | | | | EATON | OH | 45320-2559 |
| GRUBB, JIM G | 2712 SPRINGBROOKE DR | | | | HURST | TX | 76054-2710 |
| GRUBB, JOHN A | 7222 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-8709 |
| GRUBB, JOHN F | 8366 LAGOON ST | | | | COMMERCE TWP | MI | 48382-4752 |
| GRUBB, JOHN FITZGERALD | 8366 LAGOON ST | | | | COMMERCE TWP | MI | 48382-4752 |
| GRUBB, JOSEPHINE | 4155 MILL LAKE ROAD | | | | LAKE ORION | MI | 48360 |
| GRUBB, KAREN L | 2206 BATESTOWN RD | | | | DANVILLE | IL | 61832-5342 |
| GRUBB, KATHLENE | 1227 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1110 |
| GRUBB, KENNETH R | 419 SCARBOROUGH CT. | | | | NEW LEBANON | OH | 45345-1646 |
| GRUBB, LARRY D | 31800 PARKWOOD ST | | | | WESTLAND | MI | 48186-4991 |
| GRUBB, LARRY DEAN | 31800 PARKWOOD ST | | | | WESTLAND | MI | 48186-4991 |
| GRUBB, LARRY E | 922 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1402 |
| GRUBB, LAWRENCE E | 3726 HAYWOOD CT | | | | OWENSBORO | KY | 42303-7806 |
| GRUBB, LELAND L | 854 JONATHAN LN | | | | BLOOMFIELD HILLS | MI | 48302-2915 |
| GRUBB, LEONARD | 4515 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| GRUBB, LINDA J | 11894 MARANATHA DR | | | | BRIGHTON | MI | 48114-9280 |
| GRUBB, LINDA L | 93 CEDARBROOK AVE | | | | NAPOLEON | OH | 43545-9122 |
| GRUBB, LOIS L. | 11315 W PEORIA AVE UNIT G8 | | | | YOUNGTOWN | AZ | 85363-1659 |
| GRUBB, LOIS L. | UNIT G8 | 11315 WEST PEORIA AVENUE | | | YOUNGTOWN | AZ | 85363-1659 |
| GRUBB, LORETTA V | PO BOX 444 | | | | WINDFALL | IN | 46076-0444 |
| GRUBB, MARVIN | 1552 ROCKY POINT SCHOOL RD | | | | WILLIAMSBURG | KY | 40769-9579 |
| GRUBB, NELLA D | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| GRUBB, ORVILLE | 3361 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3024 |
| GRUBB, PAULINE S | 7545 SCENIC DR | | | | W JEFFERSON | OH | 43162-9716 |
| GRUBB, PERCY | 10943 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3453 |
| GRUBB, RAY | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| GRUBB, RICKEY | 2215 TYDD ST APT 4A | | | | EUREKA | CA | 95501-1256 |
| GRUBB, ROBERT J | 10199 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9751 |
| GRUBB, ROBERT W | 6439 CONESUS-SPARTA TOWNLINE RD | | | | CONESUS | NY | 14435 |
| GRUBB, ROGER H | 64 NEW RD | | | | RISING SUN | MD | 21911-2067 |
| GRUBB, RONALD G | 4243 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| GRUBB, SARAHBEL | 650 CENTER ST | | | | FRANKLIN | IN | 46131-2208 |
| GRUBB, SUSAN S | 2261 NEW STATE RD | | | | NORWALK | OH | 44857-9164 |
| GRUBB, VALERIE M | 171 E 81ST ST APT 3C | | | | NEW YORK | NY | 10028 |
| GRUBB, WILBERT | 13707 BISCAYNE DR | | | | STERLING HGTS | MI | 48078 |
| GRUBB, WILLIAM E | 361 OLD BAYVIEW RD | | | | NORTH EAST | MD | 21901-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUBB-MCGILL, MELYNDA S | 318 ILLINOIS STREET | | | | FORTVILLE | IN | 46040-1017 |
| GRUBB-WOOD, CINDY L | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| GRUBBA, MATTHEW D | 166 GROSVENOR DR | | | | ROCHESTER HLS | MI | 48307-3164 |
| GRUBBA, NANCY E | 6419 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| GRUBBA, ROBERT J | 6419 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| GRUBBE, JACK W | 6312 HILL RD | | | | BERLIN HTS | OH | 44814-9463 |
| GRUBBS - WALKER, CHESSIE LEE | 716 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| GRUBBS CHEVROLET, INC. | 21902 OLD VALLEY PIKE | | | | WOODSTOCK | VA | |
| GRUBBS CHEVROLET, INC. | ROBERT GRUBBS | 21902 OLD VALLEY PIKE | | | WOODSTOCK | VA | 22664 |
| GRUBBS CHEVROLET, INC. | PO BOX 486 | | | | WOODSTOCK | VA | 22664 |
| GRUBBS JR, PAUL F | 5613 N 775 W | | | | MUNCIE | IN | 47304 |
| GRUBBS JR, PAUL FLETCHER | 5613 N 775 W | | | | MUNCIE | IN | 47304 |
| GRUBBS WALTER | PO BOX 751 | | | | SMITHFIELD | VA | 23431-0751 |
| GRUBBS, ALICIA L | 1823 TENNYSON AVE | | | | DAYTON | OH | 45406-4053 |
| GRUBBS, BETTY M | 359 GENEVA RD | | | | DAYTON | OH | 45417-1367 |
| GRUBBS, BONNIE R | 22801 GARY LN | | | | SAINT CLAIR SHORES | MI | 48080-2518 |
| GRUBBS, CHAD | | | | | | | |
| GRUBBS, CHARLES R | 2301 STONEBRIDGE RD | | | | DOTHAN | AL | 36301-2132 |
| GRUBBS, DAISY D | 2375 NICHOLS AVE | | | | FLINT | MI | 48507-4449 |
| GRUBBS, DAVID F | 401 4TH ST | | | | ST AUGUSTINE | FL | 32084-1435 |
| GRUBBS, DAVID M | 4205 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5115 |
| GRUBBS, DORIS E | 6634 GOLFVIEW ST | | | | GARDEN CITY | MI | 48135-2093 |
| GRUBBS, EMMA K | 2550 LITER RD | | | | LAKE ORION | MI | 48359 |
| GRUBBS, FRANZ T | 145 WEEPING WILLOW WAY | | | | TYRONE | GA | 30290-2626 |
| GRUBBS, FREDDIE L | 6634 GOLFVIEW ST | | | | GARDEN CITY | MI | 48135-2093 |
| GRUBBS, GARY E | 1404 RIDGECREST RD | | | | EDMOND | OK | 73013-6046 |
| GRUBBS, GEOFFREY G | 9429 MADISON DR | | | | BELLEVILLE | MI | 48111-1681 |
| GRUBBS, HAROLD M | 2000 SHEFFIELD ST | | | | MIDDLETOWN | OH | 45044-7043 |
| GRUBBS, HENRY L | PO BOX 273 | | | | PORTLAND | AR | 71663-0273 |
| GRUBBS, HUBERT | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3517 |
| GRUBBS, JAMES L | 2786 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| GRUBBS, JERE S | 203 KINGSTON CIR | | | | GOLDSBORO | NC | 27530-7753 |
| GRUBBS, JOHN | 1469 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| GRUBBS, JOHNNY H | 16321 W 146TH PL | | | | LOCKPORT | IL | 60441-2379 |
| GRUBBS, JOYCE S | 1435 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9553 |
| GRUBBS, JOYCE S | 1435 COUNTY LINE ROAD | | | | MINERAL RIDGE | OH | 44440-9553 |
| GRUBBS, JUANA L | 107 LAKE EST | | | | SHAWNEE | OK | 74801-3912 |
| GRUBBS, JUNIOR L | 1306 W GRANT ST | | | | DEXTER | MO | 63841-1861 |
| GRUBBS, KATIE D | 308 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| GRUBBS, KELLEY R | 28 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3056 |
| GRUBBS, KENNETH H | 5459 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4083 |
| GRUBBS, KIM D | 41355 S ANNAPOLIS CIR # 123 | | | | CANTON | MI | 48188 |
| GRUBBS, KIMBERLY L | 4640 KINGS HWY | | | | DAYTON | OH | 45406-3347 |
| GRUBBS, LAWRENCE | 5334 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| GRUBBS, LAWRENCE K | 16196 APPOLINE ST | | | | DETROIT | MI | 48235-4117 |
| GRUBBS, LEOLA C | PO BOX 114 | | | | HALEYVILLE | AL | 35565-0114 |
| GRUBBS, LEOLA C | P O BOX 114 | | | | HALEYVILLE | AL | 35565-0114 |
| GRUBBS, LOUIS | 5881 DIXIE HWY APT 159 | | | | CLARKSTON | MI | 48346-3306 |
| GRUBBS, MARILYN J | 485 PLEASANT HILL RD. | | | | CHUCKEY | TN | 37641-6440 |
| GRUBBS, MARK A | 1965 WATERBROOK LN | | | | COLUMBUS | OH | 43209-3336 |
| GRUBBS, MARK A. | 1965 WATERBROOK LANE | | | | COLUMBUS | OH | 43209-3336 |
| GRUBBS, MARY   JANE | 13932 SUNRISE DR | | | | HAGERSTOWN | MD | 21740-1605 |
| GRUBBS, MARY B | 4146 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515-3517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUBBS, MATILDA E | 9900 N COUNTY RD 525 W | | | | GASTON | IN | 47342-8967 |
| GRUBBS, MOODY L | 15102 PARKVILLE DR | | | | HOUSTON | TX | 77068-2415 |
| GRUBBS, PEGGY A | 1156 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9318 |
| GRUBBS, PENNY R. | 2318 HUCKABY RD | | | | COLUMBIA | TN | 38401-7400 |
| GRUBBS, R D | 6459 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2957 |
| GRUBBS, R DEAN | 6459 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2957 |
| GRUBBS, RICHARD K | 4770 E BACON RD | | | | HILLSDALE | MI | 49242-9706 |
| GRUBBS, RICK JASON | 13032 CALLAWAY COURT | | | | FISHERS | IN | 46037-8155 |
| GRUBBS, RONALD E | 721 LOVERS LN | | | | GREENFIELD | OH | 45123-9203 |
| GRUBBS, RONALD L | 6140 E MOSHERVILLE RD | | | | JONESVILLE | MI | 49250-9731 |
| GRUBBS, RONNIE L | 2761 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| GRUBBS, ROY D | 205 OLD EAGLE TUNNEL RD | | | | GLENCOE | KY | 41046-2017 |
| GRUBBS, THOMAS M | | | | | | | |
| GRUBBS, TIMOTHY A | 3708 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1572 |
| GRUBBS, VALERIE | | | | | | | |
| GRUBBS, WILLIAM R | 2193 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| GRUBBS, WILLIE | 4007 COURT DIJON | | | | OWENSBORO | KY | 42303-2557 |
| GRUBE, BETTY | 405 PLUMBRIDGE CT UNIT 203 | | | | TIMONIUM | MD | 21093-8280 |
| GRUBE, DARRELL W | 5404 STEINMEIER DR N | | | | INDIANAPOLIS | IN | 46220-3973 |
| GRUBE, DAVID R | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| GRUBE, DIANA | 13407 W HUNT MASTER LN | | | | LEMONT | IL | 60439-8126 |
| GRUBE, GERALDINE | 1080 MONITOR | | | | GREENWOOD | IN | 46143-9695 |
| GRUBE, GERALDINE | 1080 MONITOR CT | | | | GREENWOOD | IN | 46143-9695 |
| GRUBE, JIMMY R | 408 JAMES AVE | | | | ERLANGER | KY | 41018-1635 |
| GRUBE, JUDY G | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 |
| GRUBE, LINDA K | 2205 E 200 S RD | | | | KOKOMO | IN | 46902 |
| GRUBE, PAUL E | 21413 HIGGS DR | | | | PORT CHARLOTTE | FL | 33952-9038 |
| GRUBELIC IVAN (307177) | C/O THE TOMES LAW FIRM | 150 TICES LN | | | EAST BRUNSWICK | NJ | 08816-2015 |
| GRUBELIC, FRANCES MARIE | 778 MOSES DR | | | | RAHWAY | NJ | 07065-2774 |
| GRUBELIC, I | 778 MOSES DR | | | | RAHWAY | NJ | 07065-2774 |
| GRUBELIC, IVAN | GALEX TORTORETTI & TOMES | 150 TICES LN | | | EAST BRUNSWICK | NJ | 08816-2015 |
| GRUBELICH, JOHN | # 222 | 1587 OLD FREEHOLD ROAD | | | TOMS RIVER | NJ | 08755-2173 |
| GRUBELICH, MADELEIN | 19 HOT SPRINGS TER | C/O KAREN GIRARDI | | | BARNEGAT | NJ | 08005-5619 |
| GRUBENHOFF, MARIAN A | 32275 BAINBRIDGE RD | | | | SOLON | OH | 44139-2250 |
| GRUBER CLAIR (488165) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRUBER FRANK J (442251) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRUBER JR, DAVID L | 9118 CHERRY GROVE CT | | | | CAMBY | IN | 46113-9466 |
| GRUBER KIRKLAND | 856 QUAKER RD | | | | SAINT GEORGE | SC | 29477-7206 |
| GRUBER LESLIE | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GRUBER MICHAEL L (467618) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRUBER ROBERT | PO BOX 663 | | | | LA CONNER | WA | 98257-0663 |
| GRUBER SHELDON | GRUBER, SHELDON F | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GRUBER SR, PAUL G | 1740 N BROADWAY ST | | | | HASTINGS | MI | 49058-1011 |
| GRUBER, DANIEL C | 1787 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2417 |
| GRUBER, DANIEL J | 12456 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| GRUBER, DARLEEN E | 8080 KONCZAL | | | | CENTER LINE | MI | 48015-1337 |
| GRUBER, DARLEEN E | 105 7TH AVE N | | | | COLLINWOOD | TN | 38450-4752 |
| GRUBER, DAVID L | 126 GREAT PINES DR | | | | OXFORD | MI | 48371-3446 |
| GRUBER, DONALD E | 88 MOON RIDGE DR | | | | MILFORD | MI | 48380-2674 |
| GRUBER, DOROTHY I | 28 E. SUNSET AVE. | | | | WILLIAMSPORT | MD | 21795-1528 |
| GRUBER, DOROTHY I | 28 E SUNSET AVE | | | | WILLIAMSPORT | MD | 21795-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUBER, DUANE L | 420 E MAIN ST | | | | HALE | MI | 48739-9560 |
| GRUBER, EVELYN | 125 WINDMILL RD | | | | WEST SENECA | NY | 14218-3777 |
| GRUBER, FRANK J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRUBER, FRANK L | PO BOX 103 | | | | WAYNESVILLE | OH | 45068-0103 |
| GRUBER, GARY E | 13204 CLEAR SPRING RD | | | | CLEAR SPRING | MD | 21722-1935 |
| GRUBER, GLORIA J | 415 EAGLE ST | | | | MEDINA | NY | 14103-1116 |
| GRUBER, GREGORY J | 1197 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1371 |
| GRUBER, JAMES H | 481 BENTLEY ST | | | | OVIEDO | FL | 32765-8166 |
| GRUBER, JESSIE | | | | | | | |
| GRUBER, JOHN P | 106 GRAYS RUN RD | | | | LOWELLVILLE | OH | 44436-9415 |
| GRUBER, JOHN R | 5858 WILD FIG LN | | | | FORT MYERS | FL | 33919-3450 |
| GRUBER, JOSEPH C | 1297 E MUNGER RD | | | | TECUMSEH | MI | 49286-8714 |
| GRUBER, JULIE Q | 6667 FOREST PARK DR | | | | TROY | MI | 48098-1928 |
| GRUBER, JULIE QUINN | 6667 FOREST PARK DR | | | | TROY | MI | 48098-1928 |
| GRUBER, LESLIE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GRUBER, MAX | 6 GREENHILL DR APT 29B | | | | FISHKILL | NY | 12524-3715 |
| GRUBER, MICHAEL L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRUBER, MYRTLE L | 601 PACIFIC TER | | | | KLAMATH FALLS | OR | 97601-2253 |
| GRUBER, NANCY A | PO BOX 125 | | | | RICHVILLE | MI | 48758-0125 |
| GRUBER, PAUL H | 3421 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3060 |
| GRUBER, RICHARD J | PO BOX 818 | | | | LENOIR CITY | TN | 37771-0818 |
| GRUBER, ROBERT J | 5412 S 48TH ST | | | | GREENFIELD | WI | 53220-5015 |
| GRUBER, RONALD W | 177 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3110 |
| GRUBER, RONALD WILLIAM | 177 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3110 |
| GRUBER, STEPHEN Y | 2400 HALLIE MILL RD | | | | ATLANTA | GA | 30349-4908 |
| GRUBER, THOMAS K | 2147 PARK PLACE DR | | | | WALLED LAKE | MI | 48390-2555 |
| GRUBER, VELMA A | 4100 S. OATES LOT 807 | | | | DOTHAN | AL | 36301 |
| GRUBER, WAYNE K | 13033 BROADFORDING RD | | | | CLEAR SPRING | MD | 21722-1311 |
| GRUBER, WAYNE L | C/O WALNUT CREEK MANOR | PERSONAL CARE ASSISTED LIVING | 1033 HWY 155 | | MCDONOUGH | GA | 30252 |
| GRUBER, WAYNE L | 2400 HALLIE MILL RD | | | | COLLEGE PARK | GA | 30349-4908 |
| GRUBER, WENDELL J | 204 ECHO VALLEY DR | | | | DEL RIO | TX | 78840-2111 |
| GRUBER, WILLIAM G | 361 S CREEK DR | | | | DEPEW | NY | 14043-1825 |
| GRUBER, WILLIAM J | 6410 LOTUS CT | | | | WATERFORD | MI | 48329-1345 |
| GRUBIAK, STEPHEN J | 100 ROCKNE RD | | | | YONKERS | NY | 10701-5421 |
| GRUBICH, RAMONA M | PO BOX 36 | | | | BUHL | MN | 55713-0036 |
| GRUBINSKI, JOHN M | 5072 HALLGATE AVE | | | | TOLEDO | OH | 43612-3018 |
| GRUBINSKI, RONALD J | 219 PASADENA BLVD | | | | TOLEDO | OH | 43612-2518 |
| GRUBMILLER, CARL | 999 W HIGH ST | | | | DEFIANCE | OH | 43512-1450 |
| GRUBOLA, DOUGLAS M | 3917 JANE AVE | | | | HURON | OH | 44839-2182 |
| GRUBOWSKI, THEDORE | 1454 TOOZ PL | | | | S PLAINFIELD | NJ | 07080-2154 |
| GRUBUSKI, JOHN J | 119 GEORGE AVE | | | | WILKES BARRE | PA | 18705-3026 |
| GRUBY, WILLIAM R | 75 MISSAL AVE | | | | BRISTOL | CT | 06010-4467 |
| GRUCA, KARL M | 525 PLYMOUTH AVE | | | | BUFFALO | NY | 14213-2157 |
| GRUCA, RANDALL A | 9135 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9213 |
| GRUCAR | AV. AMILCAR CABRAL, 8-A, RUA 7, 12 | | | BISSAU CP329 GUINEA-BISSAU | | | |
| GRUCH, LONGENE | 1718 SW 16TH ST | | | | BOYNTON BEACH | FL | 33426-6606 |
| GRUCHALA, JEAN | 1633 BRENTFORD | C/O WALTER GRUCHALA | | | NAPERVILLE | IL | 60563-1348 |
| GRUCHALA, PATRICIA J | 11764 ARCHERTON CT | | | | BRIDGETON | MO | 63044-2865 |
| GRUCHALLA, REGINA I | PO BOX 466 | | | | FLUSHING | MI | 48433-0466 |
| GRUCKY MICHAEL | 7130 N 14TH ST | | | | PHOENIX | AZ | 85020-5411 |
| GRUCZ, JOSEPH S | 61315 WEDGEWOOD DR | | | | WASHINGTON | MI | 48094-1581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRUCZ, RICHARD J | 2845 JEWELL RD | | | | HOWELL | MI | 48843-8927 |
| GRUDA, NANCY K | 51255 MISTY BROOK DR | | | | CHESTERFIELD | MI | 48047-5923 |
| GRUDA, NANCY KULKA | 51255 MISTY BROOK DR | | | | CHESTERFIELD | MI | 48047-5923 |
| GRUDEN, JOYCE M | 6600 PORTAGE LK RD L202 | | | | MUNITH | MI | 49259 |
| GRUDEN, MARY | 1000 FANFARE WAY | APT 6207 | | | APHARETTA | GA | 30004-517 |
| GRUDEN, MARY | 1000 FANFARE WAY APT 6207 | | | | ALPHARETTA | GA | 30009-5517 |
| GRUDEN, ROBERT J | 610 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1230 |
| GRUDEN, STEVE P | 6600 PORTAGE LK RD L202 | | | | MUNITH | MI | 49259 |
| GRUDICH, GEORGIA | 39735 BONNIE CT | | | | CLINTON TWP | MI | 48038-2805 |
| GRUDKA, CASS | 11355 VENTURA DR | | | | WARREN | MI | 48093-1123 |
| GRUDNOSKI, MICHAEL D | 9078 E MONROE RD | | | | BRITTON | MI | 49229-9796 |
| GRUDOSKY, LOTTIE | 3524 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9797 |
| GRUDOSKY, LOTTIE | 3524 SR 183 | | | | ROOTSTOWN | OH | 44272-9797 |
| GRUDOWSKI, A ANDREW | 803 CENTER ST | | | | ASHLAND | OH | 44805-4002 |
| GRUDOWSKI, ARTHUR A | 803 CENTER ST | | | | ASHLAND | OH | 44805-4002 |
| GRUDZIEN EWA | GRUDZIEN, EWA | JERRY A. KUGLER & ASSOCIATES,P.C. | 3376 N. CENTRAL AVE. | | CHICAGO | IL | 60634 |
| GRUDZIEN, EWA | JERRY A. KUGLER & ASSOCIATES,P.C. | 3376 N CENTRAL AVE | | | CHICAGO | IL | 60634-4411 |
| GRUDZIEN, LAURA A | 22300 E SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1864 |
| GRUDZINSKAS, DANNY V | 37555 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| GRUDZINSKAS, DANNY VYTAS | 37555 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| GRUDZINSKI, ANTHONY | 5310 SHREWSBURY DR | | | | TROY | MI | 48085-3242 |
| GRUDZINSKI, DANIEL G | 67887 WOLCOTT RD | | | | RAY | MI | 48096-1237 |
| GRUDZINSKI, EDWIN P | PO BOX 797 | | | | WOODRUFF | WI | 54568-0797 |
| GRUDZINSKI, RONALD J | 1897 KENTON TRL | | | | PERRYSBURG | OH | 43551-6340 |
| GRUDZINSKI, RONALD JAMES | 1897 KENTON TRL | | | | PERRYSBURG | OH | 43551-6340 |
| GRUDZINSKY, DENNIS | 32284 BARTON ST | | | | GARDEN CITY | MI | 48135-1212 |
| GRUEBBS, ELIZABETH J | 9625 WYOMING | | | | DETROIT | MI | 48204-2533 |
| GRUEBBS, ELIZABETH J | 9625 WYOMING ST | | | | DETROIT | MI | 48204-2533 |
| GRUEL, MARY Y | 1525 MARICOPA DR | | | | OSHKOSH | WI | 54904-8229 |
| GRUEL, PEGGY | 148 PINEKNOT RD | | | | FAIRFIELD BAY | AR | 72088 |
| GRUELL JR, HAROLD C | 5615 W 550 N | | | | SHARPSVILLE | IN | 46068-9306 |
| GRUEN, FRANCIS P | 2754 N TUPELO DR | | | | MIDLAND | MI | 48642-8829 |
| GRUENAUER, WILMA C | 19 W MAIN ST | STE 200 | | | ROCHESTER | NY | 14614-1501 |
| GRUENBERG, CAROL M | 10201 US HIGHWAY 27 UNIT 26 | | | | CLERMONT | FL | 34711-9700 |
| GRUENBERG, MARGERY L | 1422 CLANCY AVENUE | | | | FLINT | MI | 48503-3374 |
| GRUENDELL, ERIC R | 3711 HUNTINGTON DR | | | | BOUNTIFUL | UT | 84010-5860 |
| GRUENEBERG, CURTIS L | 1716 MURIEL DR | | | | SAINT LOUIS | MO | 63138-1034 |
| GRUENEICH, MARK W | 6076 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| GRUENEICH, MARK W. | 6076 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| GRUENER, RONALD L | 5366 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| GRUENER, STEVEN R | 13220 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| GRUENER, STEVEN RONALD | 13220 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| GRUENEWALD, BRIAN T | 116 S 72ND ST | | | | MILWAUKEE | WI | 53214-1521 |
| GRUENEWALD, BRIAN T | 6219 S US HIGHWAY 51 LOT 1122 | | | | JANESVILLE | WI | 53546-9130 |
| GRUENEWALD, CHARLOTTE C | 7820 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2819 |
| GRUENEWALD, PAUL H | 14850 BROMPTON CT | | | | SHELBY TWP | MI | 48315-2562 |
| GRUENEWALD, TERRENCE M | 232 OREGON ST | | | | RACINE | WI | 53405-1932 |
| GRUENEWALD, THOMAS L | 7820 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2819 |
| GRUENHAGEN, THOMAS C | 1540 MIDNIGHT PASS | | | | BROWNSBURG | IN | 46112-7696 |
| GRUENSCHLAEGER, RONALD A | 238 CEDAR ST | | | | SEBASTIAN | FL | 32958-4073 |
| GRUENWALD, CHRISTINE A | 315 2ND ST APT 406 | | | | ANN ARBOR | MI | 48103-4990 |
| GRUENWALD, DONNA M | 29108 EASTMAN TRL | | | | NOVI | MI | 48377-2858 |
| GRUENWALD, GREG J | 15721 KRISTIN LN | | | | RIVERVIEW | MI | 48193-8136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRUENWALD, TIMOTHY J | 3839 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9702 |
| GRUESBECK, ASHLEY L | 408 MICHIGAN AVE | | | | OWOSSO | MI | 48867 |
| GRUESBECK, DONALD L | 7100 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| GRUESBECK, LEO E | 10715 FENNER RD | | | | PERRY | MI | 48872-8721 |
| GRUESBECK, LYNN A | 6491 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| GRUESBECK, PHILIP M | 1088 E LANSING RD | | | | MORRICE | MI | 48857-9633 |
| GRUET, JEAN C | 192 AUBURN AVE | | | | ROCHESTER | NY | 14606-4134 |
| GRUETER, JAMES E | 225 E 13TH ST | | | | COVINGTON | KY | 41011 |
| GRUETTEMEYER, GEORGE D | 2706 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1110 |
| GRUETTEMEYER, RICHARD J | 3527 CHERVIL DR | | | | SAINT CHARLES | MO | 63303-6800 |
| GRUETZMACHER, BONNIE J | 5395 UNIVERSITY DR | | | | SANTA BARBARA | CA | 93111-1632 |
| GRUETZMACHER, MARK D | 1508 BENNETT ST | | | | JANESVILLE | WI | 53545-1924 |
| GRUETZNER, DAVID R | KING GEORGE APARTMENTS | 806-1176 OUELLETTE AVE | | WINDSOR ONTARIO CANADA N9A-6S9 | | | |
| GRUETZNER, DAVID R. | 806-1176 OUELLETTE | | | WINDSOR ON N9A 6S9 CANADA | | | |
| GRUETZNER, J K | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| GRUETZNER, J KARL | 29147 LEESBURG CT | | | | FARMINGTON HILLS | MI | 48331-2437 |
| GRUGEL TED | 4425 COGSHALL ST | | | | HOLLY | MI | 48442-1807 |
| GRUGEL, TED L | 4425 COGSHALL ST | | | | HOLLY | MI | 48442-1807 |
| GRUGGEL, ERNEST R | 4246 TANAGER TER | | | | FREMONT | CA | 94555-3037 |
| GRUGLE, MARION E | 802 WASHINGTON AVE | | | | ELYRIA | OH | 44035-3607 |
| GRUHALA, GARY D | 3581 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3184 |
| GRUHL, EDWARD | 2731 E BEVERLY RD | | | | MILWAUKEE | WI | 53211-2439 |
| GRUHN, ANNA E | 2908 WESTMOOR RD. | | | | ROCKY RIVER | OH | 44116-3552 |
| GRUHN, HEINZ G | 2908 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116-3552 |
| GRUHN, MELVIN D | 325 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| GRUICH, BEVERLY J | 29499 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |
| GRUICHICH, JUDITH | 5100 W DAKOTA ST | | | | MILWAUKEE | WI | 53219-3343 |
| GRUIN, DOBRINCA | 11208 MANDALE DR | | | | STERLING HTS | MI | 48312-4972 |
| GRULEY, DAVID J | 19431 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| GRULICH, LESLIE W | 17600 DETROIT AVE APT 1011 | CASTLE WOOD APPTS | | | LAKEWOOD | OH | 44107-3441 |
| GRULICH, MARJORIE | 24408 ROUGECREST RD | | | | SOUTHFIELD | MI | 48033-2884 |
| GRULKE, DENNIS E | 428 BREGE DR | | | | ROGERS CITY | MI | 49779-2061 |
| GRULKE, DOROTHY E | C/O KATHY KIMMEL | 6782 E. 26 1/4 RD | | | CADILLAC | MI | 49601 |
| GRULKE, GERALD L | 3419 W MICHIGAN AVE | C/O BENJAMIN GRULKE | | | LANSING | MI | 48917-3705 |
| GRULKE, JANE M | 317 S. ELM STREET | LOFT 408 | | | OWOSSO | MI | 48867 |
| GRULKE, MARGARET | 8946 LAKE NETTIE RD | | | | HAWKS | MI | 49743-9622 |
| GRULKE, SUSAN L. | 6586 FOREST RIDGE CT | | | | CLARKSTON | MI | 48346-3480 |
| GRULKE, WILLIAM D | 7243 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| GRULKOWSKI, DELORES L | 615 LAKEVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-4057 |
| GRULLON, ANGELA | 3508 NW 114TH AVE SUIT.A | BM 1 08911 | | | DORAL | FL | 33178 |
| GRULLON, JOSE | 100 W 92ND ST APT 18H | | | | NEW YORK | NY | 10025-7504 |
| GRULLON, LUIS | 1720 NW 85TH WAY | | | | PEMBROKE PINES | FL | 33024-3440 |
| GRUM, ANNA | 10 NORTH WOOD AVE. APT 503 | | | | LINDEN | NJ | 07036-5228 |
| GRUM, ANNA | 10 N WOOD AVE APT 503 | | | | LINDEN | NJ | 07036-5228 |
| GRUM, GERALD R | 20271 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-5019 |
| GRUMA CORP | 1159 COTTONWOOD LN STE 200 | | | | IRVING | TX | 75038-6109 |
| GRUMA CORPORATION | CHRISTINE SYED | 1159 COTTONWOOD LANE | | | IRVING | TX | 75038 |
| GRUMBACHE, DAVID H | 5410 RIDGE DR | | | | READING | MI | 49274-9732 |
| GRUMBACHE, DAVID H | 8170 PERRIN AVE | | | | WESTLAND | MI | 48185-2996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUMBLE, JASON E | 2422 MACKIN RD | | | | FLINT | MI | 48504 |
| GRUMBLE, PETER G | 1101 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| GRUMBLE, PETER GLADSTONE | 1101 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| GRUMBLES, DAVID | | | | | | | |
| GRUMBLEY, FREDERICK L | 12241 SHARON RD | | | | SAINT CHARLES | MI | 48655-9665 |
| GRUMBLEY, LEO H | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| GRUMBLEY, ZOE E | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| GRUMBLING III, MILTON A | PO BOX 547 | | | | LEAVITTSBURG | OH | 44430-0547 |
| GRUMEN MANUFACTURING INC | 4081 RYAN RD STE 101 | | | | GURNEE | IL | 60031-1267 |
| GRUMKA, REMONIA S | 6525 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| GRUMKA, STANLEY M | 710 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4117 |
| GRUMLEY, CLELA M | 153 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| GRUMLEY, LARRY J | 814 GREGORY DR | | | | LAPEER | MI | 48446-3327 |
| GRUMLEY, LOVELL L | 10425 CRONK RD | | | | LENNON | MI | 48449-9647 |
| GRUMLEY, MICHAEL F | 152 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| GRUMMAN NORTHROP CORP | ONE SPACE PARK 108B/1598 | | | | REDONDO BEACH | CA | 90278 |
| GRUMMAN OLSON | 914 SAEGERS STATION RD | | | | MONTGOMERY | PA | 17752-8501 |
| GRUMMAN OLSON 06 | 445 BROAD HOLLOW RD. | | | | MELVILLE | NY | 11747 |
| GRUMMAN-ALLIED-LLV | 914 SAEGERS STATION RD | | | | MONTGOMERY | PA | 17752-8501 |
| GRUMMAN-OLSON-STURGIS | 1801 S NOTTAWA ST | | | | STURGIS | MI | 49091-8723 |
| GRUMMAN-OLSON-TULARE | SOUTH K STREET | | | | TULARE | CA | 93274 |
| GRUMMON, GEORGIA A | 1009 S HAMLIN AVE | | | | PARK RIDGE | IL | 60068-4319 |
| GRUMNEY, RAYMOND G | 7389 121ST WAY | | | | SEMINOLE | FL | 33772 |
| GRUMOWICZ, ZYTA | 4712 KINGSLEY DR | | | | WARREN | MI | 48092-2372 |
| GRUN, EDWARD J | 166 W ROSELLE AVE | | | | ROSELLE PARK | NJ | 07204-1232 |
| GRUN, STEVEN R | 7092  SW  KAREN  RD | | | | TRIMBLE | MO | 64492-8203 |
| GRUN, STEVEN R | 9209 N TRACY AVE | | | | KANSAS CITY | MO | 64155-2384 |
| GRUNAS, ANNA M | 734 SOUTH UNION STREET | | | | TECUMSEH | MI | 49286-1848 |
| GRUNAS, DOMINIC V | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 |
| GRUNAS, DOMINIC V | 14333 BARNES ROAD | | | | BYRON | MI | 48418-9738 |
| GRUNAS, JUDY M | 14333 BARNES ROAD | | | | BYRON | MI | 48418-9738 |
| GRUNAU, KURT | 1101 N ORANGE ST | | | | FREDERICKSBURG | TX | 78624-3466 |
| GRUNBERGER ZUZANA | 926 BALFOUR ST | | | | GROSSE POINTE | MI | 48230-1816 |
| GRUNCHICH, VELIMIR W | 552 WHITEHALL WAY | | | | BOLINGBROOK | IL | 60440-1027 |
| GRUND GARY | GRUND, GARY | 408 HARRIS ROAD | | | FERNDALE | NY | 12734 |
| GRUND GARY | GRUND, JASON | 408 HARRIS ROAD | | | FERNDALE | NY | 12734 |
| GRUND, GARY | | | | | | | |
| GRUND, GARY | 408 HARRIS RD | | | | FERNDALE | NY | 12734-5125 |
| GRUND, JASON | 408 HARRIS RD | | | | FERNDALE | NY | 12734-5125 |
| GRUND, JASON | | | | | | | |
| GRUND, MARY L | 929 S 31ST | APARTMENT 203 | | | | WI | 54220 |
| GRUND, OLGA S | 4458 WOOD STREET | | | | WILLOUGHBY | OH | 44094 |
| GRUND, OLGA S | 4458 WOOD ST | | | | WILLOUGHBY | OH | 44094-5818 |
| GRUNDAS, JOHN M | 5772 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9311 |
| GRUNDEI, WERNER F | 30543 WARNER AVE | | | | WARREN | MI | 48092-4864 |
| GRUNDEL, RUDOLF | 138 NIVEN ST | | | | SYRACUSE | NY | 13224-1554 |
| GRUNDELL, ROBERT E | 104 POPLAR WAY | | | | YODER | IN | 46798-9418 |
| GRUNDEN JR, ROBERT R | 403 PARK AVE | | | | ANTWERP | OH | 45813-9458 |
| GRUNDEN JR, ROBERT RAY | 403 PARK AVENUE | | | | ANTWERP | OH | 45813-9458 |
| GRUNDEN, DONALD D | 67 PAINT ISLAND SPRING RD | | | | MILLSTONE TOWNSHIP | NJ | 08510-7948 |
| GRUNDEN, JAMES D | 9895 SE 177TH LN | | | | SUMMERFIELD | FL | 34491-8413 |
| GRUNDEN, KENNETH E | 18500 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| GRUNDEN, PAUL A | 10390 US HIGHWAY 271 S | | | | GLADEWATER | TX | 75647-3498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUNDEN, ZELLMA M. | 727 VALLEY VIEW DRIVE | | | | FORT WAYNE | IN | 46815 |
| GRUNDER JR, CHARLES E | 3403 CRICKET CIR | | | | EDISON | NJ | 08820-4219 |
| GRUNDER OSBORNE (444926) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRUNDER, J S | 1360 US ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444 |
| GRUNDER, KAREN S | PO BOX 93 | | | | VAN WERT | OH | 45891-0093 |
| GRUNDER, KAREN SUE | PO BOX 93 | | | | VAN WERT | OH | 45891-0093 |
| GRUNDER, OSBORNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GRUNDER, ROBERT C | 29919 GEORGETOWN RD | | | | SALEM | OH | 44460-9711 |
| GRUNDMAN, RICHARD G | 2347 RED OAK CT NW | | | | GRAND RAPIDS | MI | 49504-2351 |
| GRUNDMAN, RONALD W | 1110 BENT DR | | | | CAMPBELL | CA | 95008-3604 |
| GRUNDNER, LAWRENCE E | 48343 PARK PLACE DR | | | | MACOMB | MI | 48044-2237 |
| GRUNDNER, ROBERT W | 708 BOHEMIA PKWY | | | | SAYVILLE | NY | 11782-3300 |
| GRUNDSTROM FAMILY LIVING TRUST | 10804 FLAGSTONE CT | | | | DENTON | TX | 76207 |
| GRUNDSTROM, JUNE | 326 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-1893 |
| GRUNDSTROM, RANDY L | 610 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1927 |
| GRUNDUSKI, AMANDA L | 710 BAYSHORE DR | | | | MANSFIELD | TX | 76063-6791 |
| GRUNDUSKI, MARK R | 981 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3122 |
| GRUNDUSKI, MARK R. | 981 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3122 |
| GRUNDUSKI, PATRICK | 7009 ROWAN ST | | | | DETROIT | MI | 48209-2228 |
| GRUNDUSKI, ROBERT J | 981 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3122 |
| GRUNDUSKI, SUSAN E | 7009 ROWAN STREET | | | | DETROIT | MI | 48209-2228 |
| GRUNDUSKI, SUSAN E | 7009 ROWAN ST | | | | DETROIT | MI | 48209-2228 |
| GRUNDY COUNTY TRUSTEE | PO BOX 32 | | | | ALTAMONT | TN | 37301-0032 |
| GRUNDY JR, DEAN L | PO BOX 123 | | | | MULLETT LAKE | MI | 49761-0123 |
| GRUNDY JR, WALTER | 412 RUSKIN PL | | | | INDIANAPOLIS | IN | 46205-3532 |
| GRUNDY, ARDYTHE E | 16975 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9756 |
| GRUNDY, CATHERINE A | 5442 FAIRFORD CT 40 | | | | DAYTON | OH | 45414 |
| GRUNDY, CHARLES L | 6079 COUNTY ROAD 1 | | | | SWANTON | OH | 43558-9535 |
| GRUNDY, CHARLES LEMAN | 6079 COUNTY ROAD 1 | | | | SWANTON | OH | 43558-9535 |
| GRUNDY, COY M | 126 J B AVE | | | | FLOYDADA | TX | 79235-4202 |
| GRUNDY, CYNTHIA S | 145 S LIVERNOIS RD | | | | ROCHESTER | MI | 48307-1837 |
| GRUNDY, DARRYL W | 1805 GARFIELD AVE | | | | BELOIT | WI | 53511-2851 |
| GRUNDY, DAWN P | APT 1020 | 1501 HARWELL DRIVE | | | ARLINGTON | TX | 76011-8930 |
| GRUNDY, DAWN P | 1501 HARWELL DR APT 1020 | | | | ARLINGTON | TX | 76011-8930 |
| GRUNDY, DEVONA | 35635 LORAIN RD | | | | N RIDGEVILLE | OH | 44039-4464 |
| GRUNDY, DOLORES | 274 WASHINGTON STREET | | | | LOCKPORT | NY | 14094-2130 |
| GRUNDY, GEORGE F | 626 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| GRUNDY, JAMES A | 856 PAWTUCKET DR | | | | HOPE | MI | 48628-9788 |
| GRUNDY, JAMES ARTHUR | 856 PAWTUCKET DR | | | | HOPE | MI | 48628-9788 |
| GRUNDY, JOHN A | JAMES C WHITE MANOR | 516 BERGEN STREET | APT 9A | | NEWARK | NJ | 07108 |
| GRUNDY, KRYSTLE N | 715 RUTH AVENUE | | | | DAYTON | OH | 45408-1259 |
| GRUNDY, LAURA | 1104 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1563 |
| GRUNDY, LEONARD J | 1501 HARWELL DR APT 1020 | | | | ARLINGTON | TX | 76011-8930 |
| GRUNDY, LEONARD J | 1501 HARWELL DR | APT 1020 | | | ARLINGTON | TX | 76011-8930 |
| GRUNDY, MARIE | 28506 BIRCHLAWN | | | | GARDEN CITY | MI | 48135-2463 |
| GRUNDY, PHILIP A | 10065 N ROANOKE RD | | | | ROANOKE | IN | 46783-9457 |
| GRUNDY, RASHUAN | 21801 KENOSHA ST | | | | OAK PARK | MI | 48237-2651 |
| GRUNDY, RICHARD P | 23 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2588 |
| GRUNDY, ROBERT A | 35635 LORAIN RD | | | | N RIDGEVILLE | OH | 44039-4464 |
| GRUNDY, ROY R | 5556 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4715 |
| GRUNDY, WARWICK A | 18894 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| GRUNDY, WILLIAM I | 533 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRUNEISEN, DOROTHY E | 1296 S TRIMBLE RD APT 155 | | | | MANSFIELD | OH | 44906-2993 |
| GRUNEISEN, DOROTHY E | 269 LEX-STEAM COR RD | | | | LEXINGTON | OH | 44904-9538 |
| GRUNENBERG, DONALD L | 2735 11TH ST | | | | CUYAHOGA FALLS | OH | 44221-2051 |
| GRUNER MOTOR COMPANY, INC. | GARY GRUNER | 2000 SW HIGHWAY 26 | | | MADRAS | OR | 97741-8870 |
| GRUNER, KATHERINE | 15 S GERSAM AVE | | | | HAMILTON | OH | 45013-3580 |
| GRUNER, MILTON L | 411 WALNUT ST | | | | GREEN CV SPGS | FL | 32043-3443 |
| GRUNER, ROBERT M | 4317 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| GRUNER, ROBERT MICHAEL | 4317 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| GRUNERT, MARGARET R | 6859 HILLCREST DR | | | | PLAINFIELD | IN | 46168-1089 |
| GRUNEWALD, ALICE M | 7207 GEORGETOWN RD | | | | GOLETA | CA | 93117-2915 |
| GRUNEWALD, CRAIG | 35367 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-1141 |
| GRUNEWALD, DAVID L | 102 E POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-2044 |
| GRUNEWALD, GERALD L | 2702 BITTERSWEET AVE | | | | GREEN BAY | WI | 54301-1847 |
| GRUNEWALD, NORMAN E | 16720 APPLE LN N | | | | RAY | MI | 48096-4107 |
| GRUNEWALD, RANDALL L | PO BOX 3192 | | | | LUBBOCK | TX | 79452-3192 |
| GRUNFELD DESIDERIO LEBOWITZ & | 245 PARK AVE | | | | NEW YORK | NY | 10167 |
| GRUNICK, MICHAEL J | 720 SENIOR ST | | | | WASHINGTONVLE | OH | 44490-9717 |
| GRUNINGER, ROBERT E | 108 LONGVIEW AVE | | | | SYRACUSE | NY | 13209-1426 |
| GRUNINGER, RONALD J | 102 GAYNOR AVE | | | | SYRACUSE | NY | 13206-2023 |
| GRUNIS STU/MDSN HTS | 32500 CONCORD DRIVE | SUITE 225 | | | MADISON HTS | MI | 48071 |
| GRUNLUND, REGAN S | 2815 BOTSFORD RD | | | | HOWELL | MI | 48855-8059 |
| GRUNNET, FLORENCE B | 1011 EGRET CT | | | | DUNEDIN | FL | 34698-8208 |
| GRUNNET, PAUL B | 17 DEVON DR SYLVAN HILLS | | | | HOLLIDAYSBURG | PA | 16648 |
| GRUNO JR, EMMET A | 9422 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| GRUNO JR, EMMET AUGUSTUS | 9422 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| GRUNO, BRIAN M | 320 GLEN VALLEY CT | | | | TROY | MO | 63379-3480 |
| GRUNO, BRIAN MICHAEL | 320 GLEN VALLEY CT | | | | TROY | MO | 63379-3480 |
| GRUNO, GARY L | 4856 S DICKERSON RD | | | | LAKE CITY | MI | 49651-9185 |
| GRUNO, JACKIE D | 4898 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| GRUNO, JOHANNA | 108 BEDFORD E | | | | WEST PALM BEACH | FL | 33417 |
| GRUNO, JUNE J | 108 BEDFORD E | | | | WEST PALM BEACH | FL | 33417 |
| GRUNO, MICHAEL A | 3159 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9656 |
| GRUNO, PAMELA DIANE | 5008 N BELSAY RD | | | | FLINT | MI | 48506-1670 |
| GRUNO, RONALD D | 2000 N CONGRESS AVE APT 194 | | | | WEST PALM BEACH | FL | 33409 |
| GRUNOW JR, ROBERT E | PO BOX 331 | | | | LAKE CITY | MI | 49651-0331 |
| GRUNOW, ANNE | 264 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3467 |
| GRUNOW, CRAIG J | 4895 MELDRUM RD | | | | CASCO | MI | 48064-3115 |
| GRUNOW, CRAIG J. | 4895 MELDRUM RD | | | | CASCO | MI | 48064-3115 |
| GRUNOW, RICHARD D | 8310 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| GRUNOW, THOMAS B | 821 PILGRIM DR E | | | | SAGINAW | MI | 48638-7130 |
| GRUNS, ULRICH G | 10517 S 83RD CT | | | | PALOS HILLS | IL | 60465-1858 |
| GRUNST, JOANNE R | 308 SHARWOOD DR | | | | NAPLES | FL | 34110-5724 |
| GRUNTHANER, JUDITH | 2434 PARKER BLVD. | | | | TONAWANDA | NY | 14150-4506 |
| GRUNWALD, BERNARD D | 4184 MEADOWDALE DR | | | | WILLIAMSTON | MI | 48895-9631 |
| GRUNWALD, BRENDA | 30611 PRESCOTT ST | | | | ROMULUS | MI | 48174-9711 |
| GRUNWALD, WILLIAM P | 656 RIVER BEND RD | | | | GRAFTON | WI | 53024-9768 |
| GRUNYK, JOANN M | 54361 CROWN PTE | | | | SHELBY TWP | MI | 48316-1514 |
| GRUNYK, WASYL | 54361 CROWN PTE | | | | SHELBY TWP | MI | 48316 |
| GRUNZ, LONI J | 5754 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2070 |
| GRUNZ, RICHARD C | 840 SHORE GROVE CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4563 |
| GRUNZA, JACQUELINE K | 1630 GUMWOOD DRIVE | | | | THE VILLAGES | FL | 32162-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUNZWEIG, HELEN | 42 FULLER STREET | | | | BUFFALO | NY | 14207-1432 |
| GRUNZWEIG, HELEN | 42 FULLER ST | | | | BUFFALO | NY | 14207-1432 |
| GRUNZWEIG, JUNE CARYL | 47 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| GRUNZWEIG, JUNE CARYL | 47 LADNER ST | | | | BUFFALO | NY | 14220-2103 |
| GRUPE EARL L (415517) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRUPE, CLARK C | 3236 W 300 S | | | | TIPTON | IN | 46072-8963 |
| GRUPE, CLARK D | 37 N COLD SPRING RD | | | | VEEDERSBURG | IN | 47987-8428 |
| GRUPE, EARL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GRUPE, KEITH E | 16135 MISSION FIELD ROAD | | | | OAKWOOD | IL | 61858-6064 |
| GRUPE, LOREE | 3411 DUKE ST | | | | KALAMAZOO | MI | 49008-2905 |
| GRUPE, PATRICIA A | 23 N COLD SPRING RD | | | | VEEDERSBURG | IN | 47987-8428 |
| GRUPE, TERRY D | 222 CHAPMAN CT | | | | LEXINGTON | OH | 44904-1054 |
| GRUPE, TERRY D | 222 CHAMPION COURT | | | | LEXINGTON | OH | 44904 |
| GRUPENHOFF, ELINOR | 24136 HARVARD SHORE DR | | | | ST CLAIR SHRS | MI | 48082-2513 |
| GRUPIDO, CRAIG W | 10304 BUNO RD | | | | BRIGHTON | MI | 48114-9270 |
| GRUPO ABC DE MEXICO SA DE | AV NORTE CUATRO NUMERO | SAN JUAN DEL RIO QUERETARO | | CP 76809 MEXICO MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO, QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO SA DE CV | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| GRUPO ABC DE MEXICO, SA DE CV | CALLE CUATRO NO. 7 | | | SAN JUAN DE RIO, QU 76809 MEXICO | | | |
| GRUPO ABC/MEXICO | CALLE CUATRO NO. 7 | NUEVO PARQUE INDUSTRIAL | | SAN JUAN DE RIO QU 76809 MEXICO | | | |
| GRUPO AMERICAN INDUSTRIES SA DE CV | WASHINGTON NO 3701 COL PANAMERICANA | | | CHIHUAHUA CI 31210 MEXICO | | | |
| GRUPO ANT/KENTUCKY | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANT/KENTUCKY | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN IRAUSA SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 29208 | | | SHREVEPORT | LA | 71149-9208 |
| GRUPO ANTOLIN IRAUSA SA | CARRETERA DE MADRID-IRUN KM 244-800 | | | BURGOS,  09007 SPAIN | | | |
| GRUPO ANTOLIN IRAUSA SA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1700 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN IRAUSA SA | | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240 |
| GRUPO ANTOLIN IRAUSA SA | | CARRETERA DE MADRID-IRUN KM 244-800 | | BURGOS,ES,9007,SPAIN | | | |
| GRUPO ANTOLIN IRAUSA SA | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN IRAUSA SA | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN IRAUSA SA | 2661 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| GRUPO ANTOLIN IRAUSA SA | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN IRAUSA SA | 6300 EUCLID ST | | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN IRAUSA SA | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN IRAUSA SA | AVENIDA INGENIEROS 51 | PARQUE IND SILAO FIPASI | | SILAO GTO GJ 36101 MEXICO | | | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 208 COMMERCE COURT | | | NOVI | MI | 48377 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 6300 EUCLID STREET | | | HOWELL | MI | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | 7601 NW 107TH TER | C/O WOODBRIDGE SEQUENCING CTR | | KANSAS CITY | MO | 64153-1274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | SILAO GTO MEXICO | | | |
| GRUPO ANTOLIN IRAUSA SA | JASON GAIDE | C/O WOODBRIDGE SEQUENCING CTR | 7601 NW 107TH TERRACE | | MINNEAPOLIS | MN | 55445 |
| GRUPO ANTOLIN KENTUCKY INC | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN KENTUCKY INC | 7601 NW 107TH TER | | | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN KENTUCKY INC | GRUPO ANTOLIN NORTH AMERICA | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN KENTUCKY INC EFTGRUPO ANTOLIN NORTH AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO ANTOLIN LOUISIANA INC | 4980 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129-5105 |
| GRUPO ANTOLIN LOUISIANA INC | JASON GAIDE | 4980 FLOURNOY LUCAS RD | | | MISHAWAKA | IN | 46545 |
| GRUPO ANTOLIN MICHIGAN | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN MICHIGAN | SEQUENCING OPERATION | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN EFT SEQUENCE OPERATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN INC | 2661 SUPERIOR CT | | | | AUBURN HILLS | MI | 48326-4313 |
| GRUPO ANTOLIN MICHIGAN INC | 6300 EUCLID ST | | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN INC | JASON GAIDE | 6300 EUCLID ST | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN MICHIGAN INC | JASON GAIDE | 6300 EUCLID STREET | | | HOWELL | MI | |
| GRUPO ANTOLIN MICHIGAN SEQUENCE OPERATION | 6300 EUCLID ST | GST ADDED 05/11/05 AH | | | MARLETTE | MI | 48453-1424 |
| GRUPO ANTOLIN NORTH AMERICA EF | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN NORTH AMERICAN INC | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO ANTOLIN PRIMERA | AUTOMOTIVE SYSTEMS | 47440 MICHIGAN AVE STE 150 | GRUPO ANTOLIN WAYNE | | CANTON | MI | 48188-2215 |
| GRUPO ANTOLIN PRIMERA-WAYNE | JASON GAIDE | C/O WOODBRIDGE SEQUENCING CTR | 7601 NW 107TH TERRACE | | MINNEAPOLIS | MN | 55445 |
| GRUPO ANTOLIN PRIMERA-WAYNE | JASON GAIDE | 7601 NW 107TH TER | C/O WOODBRIDGE SEQUENCING CTR | | KANSAS CITY | MO | 64153-1274 |
| GRUPO ANTOLIN SILAO SA DE CV | AVENIDA INGENIEROS 51 | PARQUE IND SILAO FIPASI | | SILAO GTO GJ 36101 MEXICO | | | |
| GRUPO ANTOLIN SILAO SA DE CV | AV INGENIEROS N 51 PARQUE IND-STRL FIPASI SILAO GUANAJUATO | | CP 36101 MEXICO | | | | |
| GRUPO ANTOLIN SILAO SA DE CV | PARQUE IND SILAO | SILAO GTO GJ 36101 | | SILAO GJ 36101 MEXICO | | | |
| GRUPO ANTOLIN-SILAO | JASON GAIDE | C/O GRUPO ANTOLIN NORTH AMER. | AVENIDA INGENIEROS 51 | SILAO GTO MEXICO | | | |
| GRUPO ANTOLIN/NORTH AMERICA | JASON GAIDE | 208 COMMERCE COURT | | | NOVI | MI | 48377 |
| GRUPO ANTOLIN/NORTH AMERICA | JASON GAIDE | 208 COMMERCE CT | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO AUTOLIN KENTUCKY INC | 208 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| GRUPO CARSO SA DE CV | CARRETERA CONSTITUCION A SAN LUIS | POTOSI KM 9.6 COL PARQUE IND | | SANTIAGO QA 76100 MEXICO | | | |
| GRUPO CARSO SA DE CV | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | QUERETARO QA 76120 MEXICO | | | |
| GRUPO CARSO SA DE CV | KM 31 CARRETERA FEDERAL PUEBLA | | | TLAXCALA TL 90000 MEXICO | | | |
| GRUPO CARSO SA DE CV | MIGUEL DE CERVANTES SAAVEDRA 255 | | | CIUDAD DE MEXICO DF 11520 MEXICO | | | |
| GRUPO COMERCIAL NES, S.A. DE. C.V. | | | | | | | |
| GRUPO DE INGENIERLA | CAPRICORNIO S A D C V | KM 1 DE LA CARRETERA PAN- | AMERICA # 45 COL GUADALUPE CP | 36155 SILAO MEXICO MEXICO | | | |
| GRUPO DEKKO MEXICO SA DE CV | HENEQUEN NO 1107 | | | CIUDAD JAUREZ CH 32960 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | BLVD PUERTO DE HIERRO 5200 PISO 3 | | | ZAPOPAN 64000 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | CORREDOR INDUSTRIAL S/N | DOMICILIO CONOCIDO S/N | | CIUDAD SAHAGUN HG 43990 MEXICO | | | |
| GRUPO EMPRESARIAL G SA DE CV | MANUEL VARGAS | SAHAGUN SA. DE C.V. | CORREDOR INDUSTRIAL S/N | GARCIA NL 64001 MEXICO | | | |
| GRUPO INDUSTRIAL BOCAR SA DE CV | CIRCUITO DE LA INDUSTRIA NORTE | | | LERMA EM 52000 MEXICO | | | |
| GRUPO INDUSTRIAL BOCAR SA DE CV | PROFESORA AURORA REZA NO 255 | | | MEXICO 4330 MEXICO | MEXICO | | 4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRUPO INDUSTRIAL MEXICANO SA DE CV | BRUNO ROSA | PAPSA | PONIENTE 134 NUM 854 | YUYAO CHINA (PEOPLE'S REP) | | | |
| GRUPO INDUSTRIAL MEXICANO SA DE CV | CRACOVIA 54 COL SAN ANGEL | | | DEL/MUN ALVARO OBREGON DF 00000 MEXICO | | | |
| GRUPO INDUSTRIAL RAMIREZ SA | AV UNIVERSIDAD 1011 NTE | | | SAN NICOLAS DE LOS GARZA NL 66420 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE #4003 | ZONA INDUSTRIAL | | SALTILLO COAHUILA CZ 25230 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | | | SALTILLO CZ 25230 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | COL ZONA INDUSTRIAL | | SALTILLO CZ 25230 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | CHIAPAS 375 PTE | | | SALTILLO COAHUILA CZ 25280 MEXICO | | | |
| GRUPO INDUSTRIAL SALTILLO SA DE CV | RODRIGO CONTRERAS | COLONIA ZONA INDUSTRIAL | ISIDRO LOPEZ ZERTUCHE #4003 | SALTILLO CZ 25000 MEXICO | | | |
| GRUPO INDUSTRIAL VALERATI SA D | CALLE DE LOS RETABLOS NO 269 | COL FRACC CAMPANARIO | | SALTILLO CZ 25209 MEXICO | | | |
| GRUPO ISMA SA DE CV | PAUL GARCIA | 7001 N GRAPEVINE HWY STE 500 | | | AUBURN HILLS | MI | 48336 |
| GRUPO KUO SAB DE CV | LEO WALKER | 14700 HELM CT | | | PLYMOUTH | MI | 48170 |
| GRUPO KUO SAB DE CV | | PASEO DE TAMARINDOS 400-B PISO | | MEXICO,DF,5120,MEXICO | | | |
| GRUPO KUO SAB DE CV | AV 5 DE FEBRERO NO 2115 | | | QUERETARO QA 76120 MEXICO | | | |
| GRUPO KUO SAB DE CV | AV 5 DE FEBRERO NO 2115 | ANTES CARR CONSTITUCION KM 228 | | QUERETARO QA 76120 MEXICO | | | |
| GRUPO KUO SAB DE CV | BILL REINA | GRUPO UNIK | CARRETERA PANAMERICANA KM 284 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| GRUPO KUO SAB DE CV | CARRETERA CELAYA-SALAMANCA KM 5 | COL FRACC DE CRESPO | | CELAYA GJ 38020 MEXICO | | | |
| GRUPO KUO SAB DE CV | CARRETERA CELAYA-SALAMANCA KM.5 | | | CELAYA GUANAJUATO GJ 38020 MEXICO | | | |
| GRUPO KUO SAB DE CV | JUSTINO SANCHEZ | SPICER GROUP | INDUSTRIAS 10 SAN JUAN IXHUATE | | SANFORD | FL | 32773 |
| GRUPO KUO SAB DE CV | KM 284 CARR PANAMERICANA 2A | | | CELAYA GJ 38110 MEXICO | | | |
| GRUPO KUO SAB DE CV | PASEO DE TAMARINDOS 400-B PISO 28 | | | MEXICO DF 05120 MEXICO | | | |
| GRUPO KUO SAB DE CV | RAMONA MCDONALD | 5428 N NATIONAL DR | | | KNOXVILLE | TN | 37914-6623 |
| GRUPO KUO SAB DE CV | RAMONA MCDONALD | 5428 N. NATIONAL DR | | | LITCHFIELD | MI | 49252 |
| GRUPO PROEZA SA DE CV | | 39555 ORCHARD HILL PLACE | | | | MI | 48375 |
| GRUPO Q NICARAGUA, S.A. | SS 13 GMDAT | | | GMDAT NICARAGUA | | | |
| GRUPO RED INDUSTRIAL CO | 14121 W HIGHWAY 290 STE 4 | | | | AUSTIN | TX | 78737-9396 |
| GRUPO TELEVISA | EDUARDO MICHELSEN DELGADO | 6355 NW 36TH ST | | | VIRGINIA GARDENS | FL | 33166-7027 |
| GRUPO TELEVISA | SERGIO CARRERA | 6355 NW 36TH STREET | | | MIAMI | FL | 33166-7027 |
| GRUPO TEXTIL CORPORACION DE NO TEJI | AV 5 DE MAYO SUR #303 | | | PUEBLA PU 72070 MEXICO | | | |
| GRUPO TEXTIL CORPORACION DE NO TEJIDO AR SA DE CV | AVENIDA 5 DE MAYO SUR 303 | COL MANANTIALES 72760 | | PUEBLA MEXICO MEXICO | | | |
| GRUPO UNIDO DE IMPORTADORES DE AUTOMOVILES | PO BOX 190816 | C/O BELLA INTERNATIONAL | | | SAN JUAN | PR | 00919-0816 |
| GRUPO/MARLETTE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1700 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPO/MARLETTE | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1504 |
| GRUPP ALVIN I (468422) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRUPP, ALVIN I | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| GRUPP, HANS G | 34012 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUPP, LAWRENCE C | 7515 WALNUT DR | | | | CANAL WINCHESTER | OH | 43110-8182 |
| GRUPP, PAUL S. | 759 DOGWOOD DR | | | | LAWRENCEVILLE | GA | 30045-7417 |
| GRUPPE-S ENGINEERING LLC | 20521 TERESITA WAY | | | | LAKE FOREST | CA | 92630-8142 |
| GRUPPEN, ERWIN G | 2775 HOPE ST | | | | HUDSONVILLE | MI | 49426-9308 |
| GRUPPEN, JOHN G | 5635 84TH ST - ROUTE #2 | | | | ZEELAND | MI | 49464 |
| GRUPPEN, KATHRYN | 247 INTERLAKEN | | | | ZEELAND | MI | 49464-2058 |
| GRUPPO BANCA LEONARDO SPA | ATTN: ELISABETTA CANTARELLI | VIA BROLETTO 46 | | 20121 MILAN ITALY | | | |
| GRUPPUSO, ANNETTE | APT 1 | 1519 MERRICK AVENUE | | | MERRICK | NY | 11566-1641 |
| GRUS, CHARLENE | 3952 HIGHWAY A | | | | UNION | MO | 63084-3059 |
| GRUS, CHARLES H | 3952 HIGHWAY A | | | | UNION | MO | 63084 |
| GRUSAK, STEVEN A | 8333 BARSTOW DR | | | | FISHERS | IN | 46038-4444 |
| GRUSCHOW, DOUGLAS C | 7530 MAPLE AVE | | | | BERGEN | NY | 14416-9425 |
| GRUSCHWITZ, ELISABETH | 151 NEW YORK AVE | | | | CONGERS | NY | 10920-2824 |
| GRUSCINSKI, JOHN L | 955 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3919 |
| GRUSCINSKI, WILLIAM J | 955 ARIEBILL ST SW | | | | WYOMING | MI | 49509-3919 |
| GRUSD MD | PO BOX 5258 | | | | BEVERLY HILLS | CA | 90209-5258 |
| GRUSE MASCHINENBAU GMBH &CO KG | DIBBELWEG 32 | | | AERZEN D-31855 GERMANY | | | |
| GRUSECK, ELLEN A | 487 MARTELLO RD | | | | FRANKLIN | MA | 02038-2956 |
| GRUSENMEYER, JOYCE E | 6047 TAUNTON WAY | | | | DAYTON | OH | 45424-3721 |
| GRUSH, ELEANOR G | 1684 S HUBBARD LAKE RD | | | | MIKADO | MI | 48745-9732 |
| GRUSH, MARIAN E | 4449 LOIS LN | P.O.B 575 | | | GENESEE | MI | 48437-7712 |
| GRUSH, ROBERT E | G6509 RICHFIELD RD | | | | FLINT | MI | 48506 |
| GRUSH, SHANE DEREK | 1040 PARKVIEW ST | | | | FENTON | MI | 48430-4148 |
| GRUSHKIN PAUL D | 2716 APPALOOSA TRL | | | | PINOLE | CA | 94564-2900 |
| GRUSHON, JAMES M | 8681 LARTHORN DR | | | | HUNTINGTON BEACH | CA | 92646-4503 |
| GRUSKA, BETH C | 200 VICKSBURG AVE | | | | TONAWANDA | NY | 14150-8551 |
| GRUSKA, GREGORY F | 35380 BLUE SPRUCE DR 145 | | | | FARMINGTON HILLS | MI | 48335 |
| GRUSKIN, MICHAEL A | 4671 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| GRUSLER, HENRY D | 102 OAKWOOD DR | | | | CINNAMINSON | NJ | 08077-2909 |
| GRUSLER, MATTHEW L | 4105 HAMPTON LN | | | | SHREVEPORT | LA | 71107 |
| GRUSNICK, CARL P | 174 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9478 |
| GRUSNICK, CARL PAUL | 174 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9478 |
| GRUSNICK, CHARLES A | 5879 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4152 |
| GRUSNICK, LOUIS H | RR 1 BOX 2668 | | | | NAYLOR | MO | 63953-9717 |
| GRUSS, ANNE W | 6621 WATERMAN AVE | | | | HOPKINS | MN | 55343-8431 |
| GRUSS, CHRISTIAN | 6621 WATERMAN AVE | | | | HOPKINS | MN | 55343-8431 |
| GRUSS, ELSIE M | 14252 PARK DR | | | | BROOK PARK | OH | 44142-3823 |
| GRUSS, RITA A | 6 ALGONQUIN DR | | | | CRANFORD | NJ | 07016-3302 |
| GRUSS, ROBERT P | 13982 PALISADES AVE | | | | HUNTLEY | IL | 60142 |
| GRUSZCYNSKI, CAROL M | 305 HEMLOCK CT | | | | S MILWAUKEE | WI | 53172-1009 |
| GRUSZCZYNSKI, DAVID W | 2585 N EAST DR | | | | TAWAS CITY | MI | 48763-9408 |
| GRUSZCZYNSKI, EUGENE S | 9786 SE 61ST DR | | | | OKEECHOBEE | FL | 34974 |
| GRUSZCZYNSKI, JEANINNE L | 12225 HICKORY W | | | | UTICA | MI | 48315-5849 |
| GRUSZECKI, JO ELAINE | 11309 9 MILE RD | | | | EVART | MI | 49631-7406 |
| GRUSZESKI, HARRY E | 6321 SEQUOIA DR | | | | PARMA | OH | 44134-6025 |
| GRUSZEWSKI, BILL | 31 KENMORE CRESENT | | | ST CATHARINES ON L2N 4S4 CANADA | | | |
| GRUSZEWSKI, BILL | 80 SUMMER ST | | | | LOCKPORT | NY | 14094-3244 |
| GRUSZKA EDWARD | 14515 COLPAERT DR | | | | WARREN | MI | 48088-2958 |
| GRUSZKA, HARRIET V | 16056 SOUTH CODO DR. | | | | HOMER GLEN | IL | 60491-7923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRUSZKA, HARRIET V | 16056 S CODO DR | | | | HOMER GLEN | IL | 60491-7923 |
| GRUSZKA, LOUIS | 8920 LENORE | | | | REDFORD | MI | 48239-1280 |
| GRUSZKA, SEAN M | 1603 LOVE RD | | | | GRAND ISLAND | NY | 14072-2308 |
| GRUSZKA, STANLEY | 3821 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1849 |
| GRUTSCH, ALBERT J | 1605 TOWNLINE AVE | | | | BELOIT | WI | 53511-3247 |
| GRUTSCH, WARREN O | 3360 NORTH DR | | | | DAYTON | OH | 45432-2305 |
| GRUTTA, ANTHONY D | 847 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2526 |
| GRUTTA, IRENE H | 3728 NORTH QUEENSGROVE CIRCLE | | | | VIRGINIA BCH | VA | 23452-3816 |
| GRUTTA, LISA B | 847 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2526 |
| GRUTTADARO, DENNISE C | 2525 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-4517 |
| GRUTTADAURIA, CARMELO T | 814 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-4205 |
| GRUTTER JR, ROBERT J | PO BOX 113 | | | | COMSTOCK PARK | MI | 49321-0113 |
| GRUTTER, CAROLYN K | 1538 BROOKMARK SE | | | | KENTWOOD | MI | 49508-6168 |
| GRUTZA, SHIRLEY J | 3651 E. BARBARA CT #5 | | | | OAK CREEK | WI | 53154-8025 |
| GRUTZA, SHIRLEY J | 3651 E BARBARA CT APT 5 | | | | OAK CREEK | WI | 53154-8025 |
| GRUTZA, THOMAS A | 7759 142ND ST W APT 102 | | | | APPLE VALLEY | MN | 55124-6762 |
| GRUTZA, THOMAS ALAN | APT 102 | 7759 142ND STREET WEST | | | SAINT PAUL | MN | 55124-6762 |
| GRUTZA, TIERNEY L | 757 WHISPERING WAY | | | | OMRO | WI | 54963-9211 |
| GRUTZA, TIERNEY L | 3428 CRICKETEER DR | | | | JANESVILLE | WI | 53546-9657 |
| GRUVER, CATHERINE A | 2724 UNDERWOODS CORNER RD | | | | CLAYTON | DE | 19938-2249 |
| GRUVER, DANIEL M | 921 WILLIAMSBURY DR | | | | WATERFORD | MI | 48328 |
| GRUVER, JAMES | 1406 MACKENZIE ST | | | | WASHINGTON | IL | 61571-9246 |
| GRUVER, JAMES D | 75 N TURNER RD | | | | AUSTINTOWN | OH | 44515-2135 |
| GRUVER, JAMES F | 16 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| GRUVER, LENNY B | 8559 TURNER MULLEN RD | | | | KINSMAN | OH | 44428 |
| GRUVER, LLOYD H | 6948 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| GRUVER, PATRICIA A | 255 MAYER RD | APT 178L | | | FRANKENMUTH | MI | 48734 |
| GRUVER, PHILOMENA | 15 BOHDAN ST | | | | PISCATAWAY | NJ | 08854-3821 |
| GRUVER, PHILOMENA | 15 BOHDAN STREET | | | | PISCATAWAY | NJ | 08854-3821 |
| GRUVER, TERRY B | 543 HAMBURG RD | | | | TRANSFER | PA | 16154-2609 |
| GRUWELL, LISA A | PO BOX 180414 | | | | ARLINGTON | TX | 76096-0414 |
| GRUWELL, LISA ANN | PO BOX 180414 | | | | ARLINGTON | TX | 76096-0414 |
| GRUWELL, RICHARD D | 502 JONES ST | | | | EULESS | TX | 76040-5207 |
| GRUWELL, T M | 10323 W CR 700 S | | | | LOSANTVILLE | IN | 47354 |
| GRUWELL, T MYRES | 10323 W CR 700 S | | | | LOSANTVILLE | IN | 47354 |
| GRUZAS, LEONAS M | 3550 WORTMAN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1070 |
| GRUZD, FERN N | PO BOX 52 | | | | WELLSTON | MI | 49689 |
| GRUZD, GENE P | 2790 N HICKORY RD | | | | OWOSSO | MI | 48867-8831 |
| GRUZD, J | | | | | | | |
| GRUZESKI, GARY E | 5511 LUELDA AVE | | | | PARMA | OH | 44129-1932 |
| GRUZIN, ANATOLE D | 4719 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1646 |
| GRUZIN, ANATOLE D | PO BOX 120 | | | | EDENVILLE | MI | 48620-0120 |
| GRUZINSKY, JACK | 10416 W CARON DR | | | | SUN CITY | AZ | 85351-4840 |
| GRUZS, PAUL S | 7078 E SAN CRISTOBAL WAY | | | | GOLD CANYON | AZ | 85218-1838 |
| GRUZWALSKI, GERILYN A | 307 DUANA ST | | | | NOVI | MI | 48377-1976 |
| GRUZWALSKI, RONALD J | 32345 GLOEDE DR | | | | WARREN | MI | 48088-1522 |
| GRYBEL, DAVID W | 15232 IRENE ST | | | | SOUTHGATE | MI | 48195-2021 |
| GRYC,ANDREW J | 2253 DOMALATCHY | OTTAWA ON K2C 0A6 | CANADA | | | | |
| GRYCAN, RAYMOND A | 34424 EUCLID AVE LOT 513 | | | | WILLOUGHBY | OH | 44094-3344 |
| GRYCH, MARY C | 7233 DORCHESTER LN | | | | GREENDALE | WI | 53129-2219 |
| GRYCZ MD, HENRY J | 432 MAPLE AVE | | | | CHESHIRE | CT | 06410-2140 |
| GRYCZ RICH & CAROLINE | 32 DELANEY DR | | | | WALPOLE | MA | 02081-5003 |
| GRYCZA, KENNETH S | 9107 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRYCZA, KENNETH STEPHEN | 9107 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8704 |
| GRYCZEWSKI, MARIE | 56 SYMPHONY AVE | | | | BAYVILLE | NJ | 08721-1955 |
| GRYCZEWSKI, STANLEY | 2507 DIXON TER | | | | PORT CHARLOTTE | FL | 33981-1007 |
| GRYDER MILTON A (626550) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GRYDER, MILTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GRYDER, SANDRA E | 230 KENORA CT | | | | WEBSTER GRVS | MO | 63119-5202 |
| GRYGA, JAMES A | 1400 BELVEDERE DR | | | | KOKOMO | IN | 46902-5606 |
| GRYGLEWICZ, DAVID P | 12914 RED CARDINAL DR | | | | ODESSA | FL | 33556-5434 |
| GRYGLEWICZ, JOHN C | 587 KINGS CASTLE DR | | | | ORANGE CITY | FL | 32763 |
| GRYGO, NANNIE L | 8508 N HIGHWAY 45 W | | | | UNION CITY | TN | 38261-8883 |
| GRYGROWSKI, HELEN | 10268 WAYOVER WAY | | | | COLUMBIA | MD | 21046-1337 |
| GRYKA, JULIA C | HC 6 BOX 1049N | C/O CAROL FLOWERS | | | PAYSON | AZ | 85541-9701 |
| GRYKEN, ROBERT A | 9003 PERRYVALE RD | | | | BALTIMORE | MD | 21236-1935 |
| GRYKO, JOHN | 130 ADAMS CT NW | | | | PT CHARLOTTE | FL | 33952-8012 |
| GRYMES, MARCIA G | 2515 ROY HANNA DR S | | | | SAINT PETERSBURG | FL | 33712-5668 |
| GRYMONPREZ ADAM F | GRYMONPREZ, ADAM F | 5160 BIRCH STREET SUITE 200 | | | NEWPORT BEACH | CA | 92660 |
| GRYN, JOHN D | 247 CHARLEVOIX AVE | | | | GROSSE POINTE FARMS | MI | 48236-3549 |
| GRYN, JOHN D | 37764 CHARTER OAKS BLVD. | | | | CLINTON TWP. | MI | 38036-4434 |
| GRYNIEWICKI, RICHARD B | 2351 CULVER RD | | | | ROCHESTER | NY | 14609-1636 |
| GRYNIEWICZ, FRANCES V | C/O LORRAINE REED | 21794 CONCORD DRIVE | | | BROWNSTOWN | MI | 48193 |
| GRYNIEWICZ, FRANCES V | 21794 CONCORD DRIVE | | | | BROWNSTOWN | MI | 48193-7568 |
| GRYNIEWICZ, ROBERT ALLEN | 6801 74TH PL | | | | SCHERERVILLE | IN | 46375-3504 |
| GRYPA, JULIA | 313 SPRINGS RD | C/O MARTHA SCHMITT | | | BEDFORD | MA | 01730-1117 |
| GRYPARIS, ERMIONE S | 29160 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4601 |
| GRYPHON NETWORKS | 249 VANDERBILT AVE | | | | NORWOOD | MA | 02062 |
| GRYPHON NETWORKS | CONTRACT MANAGEMENT C/O MICHAEL SULLIVAN | 249 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 |
| GRYPHON NETWORKS CORP | 249 VANDERBILT AVE UNIT 2 | | | | NORWOOD | MA | 02062-5033 |
| GRYPHON NETWORKS, CORP | MICHAEL J. SULLIVAN | 249 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 |
| GRYPHONE NETWORKS CORP. | ATTN: CONTRACT MANAGEMENT C/O MICHAEL SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 |
| GRYPHONE NETWORKS, CORP. | ATTN: MICHAEL J. SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 |
| GRYPHONE NETWORKS, CORP. | MICHAEL J. SULLIVAN | 249 VANDERBILT AVE. | | | NORWOOD | MA | 02062 |
| GRYPMA, BILL JAMES | 1345 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5611 |
| GRYSIEWICZ, CLARA D | 514 ALASKA ST | | | | STAUNTON | IL | 62088-1674 |
| GRYSIEWICZ, RICHARD P | 2101 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7393 |
| GRYSZKO, MARIA | 1234 HILLCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2627 |
| GRYZAN, CHESTER M | 9959 AZUAGA ST UNIT I108 | | | | SAN DIEGO | CA | 92129-6057 |
| GRYZENIA, HELEN WIESLAWA | 24471 CUNNINGHAM | | | | WARREN | MI | 48091-4417 |
| GRZADZINSKI, HELEN A | 249 PARK DR | | | | CLAWSON | MI | 48017-1215 |
| GRZADZINSKI, TIMOTHY A | 4172 E MI 36 | | | | PINCKNEY | MI | 48169-8230 |
| GRZAN, JOHN I | 358 UNION AVE | | | | CLIFTON | NJ | 07011-3621 |
| GRZANKOWSKI, JOSEPH L | 25501 FARRO CT | | | | WARREN | MI | 48089-1011 |
| GRZANOWSKI, CHRISTOPHE F | 16112 GREENWOOD RD | | | | MONTE SERENO | CA | 95030-3019 |
| GRZEBIENIK, DONALD C | 1666 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| GRZEBINSKI, BERNEDETTE | 131 EIGHT AVE | | | | NORTH TONAWANDA | NY | 14120 |
| GRZEBINSKI, THOMAS F | 6949 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 |
| GRZECH, GARY A | 7333 EDLANE RD | | | | CLAY | MI | 48001-3015 |
| GRZECH, IRENE M | 8475 DIXIE HWY | | | | IRA | MI | 48023-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRZECH, IRENE M | 8475 DIXIE HWY. | | | | FAIR HAVEN | MI | 48023-2551 |
| GRZECHOWIAK, JOSEPH A | 2524 SHOREWOOD DR | | | | FLORISSANT | MO | 63031-2429 |
| GRZECHOWSKI, RAYMOND | 7437 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1677 |
| GRZECK, ALBERT F | 6470 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| GRZEDZICKI, GREGORY D | 12 CRESCENT CT | | | | CHEEKTOWAGA | NY | 14225-3213 |
| GRZEGORCZYK, ARTHUR F | 2302 LUHRING ST | | | | MIDLAND | MI | 48640-2528 |
| GRZEGORCZYK, BARBARA | APT 2212 | 2200 CLEVELAND AVENUE | | | MIDLAND | MI | 48640-5571 |
| GRZEGORCZYK, DENNIS A | 255 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 |
| GRZEGORCZYK, FREDERICK P | 437 MARION DR | | | | LINWOOD | MI | 48634-9427 |
| GRZEGORCZYK, HAROLD A | 406 SIMONS ST | | | | COLEMAN | MI | 48618-9313 |
| GRZEGORCZYK, JOHN T | 4406 THICK ROAD | | | | CHAPEL HILL | TN | 37034-2641 |
| GRZEGORCZYK, JOSEPH R | 520 PROSPERITY DR | | | | PORTAGE | MI | 49002-5562 |
| GRZEGORCZYK, LARRY A | 6244 N FOREST LAKE DR | | | | ALGER | MI | 48610-8645 |
| GRZEGORCZYK, LEONORA M | 2120 S MONROE ST | | | | BAY CITY | MI | 48708-8775 |
| GRZEGORCZYK, PATRICIA A | 3112 N PATTERSON | | | | BAY CITY | MI | 48706-1848 |
| GRZEGORCZYK, PATRICIA A | 3112 PATTERSON RD | | | | BAY CITY | MI | 48706-1848 |
| GRZEGORCZYK, PAUL P | 1107 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9791 |
| GRZEGORCZYK, ROBERT L | 4344 PINCONNING RD | | | | RHODES | MI | 48652-9747 |
| GRZEGOREK, PATRICIA A | 13121 ORANGE ST | | | | SOUTHGATE | MI | 48195-1615 |
| GRZEGORZ BOBER | 2729 OAKWOOD PL | | | | LINDEN | NJ | 07036-4821 |
| GRZEGORZEWSKI, BRUCE M | 4825 SYLVAN GROVE DR | | | | GLADWIN | MI | 48624-9611 |
| GRZEGORZEWSKI, L | 2726 HUGHES CT | | | | WARREN | MI | 48092-1841 |
| GRZEJKA, AGNES M | 231 VIOLA ST | | | | HUBBARD | OH | 44425-2064 |
| GRZEJKA, AGNES M | 231 VIOLA AVE | | | | HUBBARD | OH | 44425-2064 |
| GRZELA DANIEL J (631264) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRZELA, DANIEL J | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GRZELA, DANIEL J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRZELAK, JERZY S | 43682 SWEETWOOD | | | | STERLING HTS | MI | 48315 |
| GRZELAK, JOSEPH E | 724 W LONG LAKE DR | | | | HARRISON | MI | 48625 |
| GRZELAK, MATTHEW S | 2191 BEDELL RD APT 8 | | | | GRAND ISLAND | NY | 14072-3102 |
| GRZELAK, RICHARD J | 421 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| GRZELAK, WILLIAM J | 1651 PINE DR | | | | AVON | OH | 44011-1437 |
| GRZELEWSKI, CHRISTINE L | 225 WAE TRL | | | | CORTLAND | OH | 44410 |
| GRZELEWSKI, ERIC R | 225 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| GRZELEWSKI, IRENE H | 1041 N WHITMORE RD | | | | IRWIN | PA | 15642-2449 |
| GRZELEWSKI, IRENE H | 1041 NORTH WHITMORE RD | | | | IRWIN | PA | 15642 |
| GRZELEWSKI, RICHARD J | PO BOX 245 | | | | MADISON | PA | 15663-0245 |
| GRZELEWSKI, TODD A | 1052 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| GRZELKA LOUIS | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| GRZEMKOWSKI SR, BENJAMIN | 6248 PINKERTON RD | | | | VASSAR | MI | 48768-9612 |
| GRZEMKOWSKI SR., PHILIP J | 9059 W DIXON RD | | | | REESE | MI | 48757-9209 |
| GRZEMKOWSKI, JUSTIN L | 11070 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| GRZEMKOWSKI, STANLEY P | 3331 N KIRK RD | | | | FAIRGROVE | MI | 48733-9771 |
| GRZENDA JR, JOHN L | 60 JACOBS CREEK RD | | | | EWING | NJ | 08628-1704 |
| GRZENDA, DENNIS G | 48 LAWRENCE AVE | | | | LAWRENCEVILLE | NJ | 08648-3533 |
| GRZENIA JR, WALTER L | 4667 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1051 |
| GRZENIA SR, WALTER L | 1960 MAITLAND DR | | | | SAGINAW | MI | 48609-9595 |
| GRZENIA, EDWARD J | 100 HERITAGE WAY | | | | ROSCOMMON | MI | 48653-9246 |
| GRZENIA, JOSEPH M | 381 N KNIGHT RD | | | | BAY CITY | MI | 48708-9148 |
| GRZENIA, LOIS J | 573 W GERMAN RD | | | | BAY CITY | MI | 48708-9641 |
| GRZENIA, LOIS J | 573 W. GERMAN RD | | | | BAY CITY | MI | 48708-9641 |
| GRZES, SYLVIA | 704 NORDEEN DR | | | | WEST MIFFLIN | PA | 15122-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GRZESIAK, JEAN A | 6443 BOUGAINVILLA AVE S | | | | ST PETERSBURG | FL | 33707-2301 |
| GRZESIAK, MICHAEL E | 4224 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| GRZESIAK, RANDY P | 7701 GARDEN RDG | | | | FREELAND | MI | 48623-8503 |
| GRZESIK, HENRY L | 3515 SUNSET DR | | | | FLINT | MI | 48503-2365 |
| GRZESIKOWSKI, CHESTER | 616 NAPOLEON RD | | | | MICHIGAN CENTER | MI | 49254-1347 |
| GRZESK, GISELA F | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110-1926 |
| GRZESKIEWICZ, JOSEF A | 3200 MILLERSPORT HW. BOX 112 | | | | GETZVILLE | NY | 14068-1453 |
| GRZESKIEWICZ, RICHARD L | 28151 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2216 |
| GRZESKOWIAK, ERNEST S | 2409 LAKE-IN-WOODS BLVD #675 | | | | YPSILANTI | MI | 48198 |
| GRZESKOWIAK, ROBERT S | 8474 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1235 |
| GRZESZAK, LELANIE M | 631 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| GRZESZAK, THOMAS A | 631 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5049 |
| GRZESZKIEWICZ, JULIA | 9939 ARNOLD | | | | REDFORD | MI | 48239-2001 |
| GRZINCIC, KEITH J | 16257 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3908 |
| GRZSKOVISH, JAMES A | 2151 MAPLE AVE | | | | CROYDON | PA | 19021-5111 |
| GRZYB, LEONARD | 33883 KING RICHARD DR | | | | STERLING HEIGHTS | MI | 48310-6348 |
| GRZYBEK, ALOYSIUS F | 1200 EARHART RD | 429 | | | ANN ARBOR | MI | 48105-2768 |
| GRZYBEK, FRANCIS J | 2524 GRANT DR | | | | ANN ARBOR | MI | 48108-1254 |
| GRZYBICKI, GLADYS D | PO BOX 196 | | | | BLAIRSVILLE | PA | 15717-0196 |
| GRZYBOWSKI SR, DAVID R | 1108 MILL CREEK RD | | | | FALLSTON | MD | 21047-1722 |
| GRZYBOWSKI, BARBARA | 136 CRANE ST | | | | DEPEW | NY | 14043-2508 |
| GRZYBOWSKI, BARBARA | 1306 CRANE STREET | | | | DEPEW | NY | 14043 |
| GRZYBOWSKI, DANIEL J | 1418 STONEGATE RD | | | | LA GRANGE PARK | IL | 60526-1047 |
| GRZYBOWSKI, DAVID | 5450 BONNIEBROOK RD | | | | SYLVANIA | OH | 43560-3702 |
| GRZYBOWSKI, EDWIN R | 136 CRANE ST | | | | DEPEW | NY | 14043-2508 |
| GRZYBOWSKI, EUGENE F | 23447 THORNTON ST | | | | CLINTON TWP | MI | 48035-1965 |
| GRZYBOWSKI, HENRY J | 712 KINGS PATH APT 3B | | | | BEL AIR | MD | 21014-3294 |
| GRZYBOWSKI, JANICE C | 36740 N SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1883 |
| GRZYBOWSKI, MICHAEL A | APT 3B | 712 KINGS PATH | | | BEL AIR | MD | 21014-3294 |
| GRZYBOWSKI, RICHARD A | PO BOX 300605 | | | | DRAYTON PLAINS | MI | 48330-0605 |
| GRZYBOWSKI, STEPHEN | 1491 MANISTEE DR | | | | GRAND BLANC | MI | 48439-2504 |
| GRZYMALA, FRANK | 15128 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| GRZYMALA, JOSEPH A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GRZYMALA, ROBERT A | 3624 NEW BOSTON DR | | | | STERLING HTS | MI | 48314-2807 |
| GRZYMALA, ROGER N | 3880 RAINIER DR 93 | | | | HOWELL | MI | 48843 |
| GRZYMALA, STELLA | 3880 RAINIER DR. | | | | HOWELL | MI | 48843 |
| GRZYMKOWSKI, ELZBIETA | 275 MONT ROYAL | | | | TOLEDO | OH | 43608-1150 |
| GRZYMKOWSKI, JACQUELINE G | 13275 OLD OAKS DR | | | | FENTON | MI | 48430-9497 |
| GRZYMKOWSKI, RALPH | 13275 OLD OAKS DR | | | | FENTON | MI | 48430-9497 |
| GRZYMKOWSKI, VIRGINA B | 2761 GARRISON | | | | STERLING HEIGHTS | MI | 48310-2907 |
| GRZYMKOWSKI, VIRGINA B | 2761 GARRISON DR | | | | STERLING HEIGHTS | MI | 48310-2907 |
| GRZYWA, JEAN M | 8213 43RD PL | | | | LYONS | IL | 60534-1136 |
| GRZYWA, KELLY L | 17506 BRINSON ST | | | | RIVERVIEW | MI | 48193-4705 |
| GRZYWA, LAURA V | 1021 COMO PARK BLVD | | | | DEPEW | NY | 14043 |
| GRZYWAC, IRENE | 35471 VERI ST | | | | LIVONIA | MI | 48152-2875 |
| GRZYWACK, JOHN A | 2218 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-2104 |
| GRZYWACZ JR, WALTER | 4665 HIGHLAND RD | | | | WHITE LAKE | MI | 48383-2520 |
| GRZYWACZ, EDITH A | 401 S ACADEMY ST | | | | MEDINA | NY | 14103-1136 |
| GRZYWACZ, KATHLEEN | 33464 BEECHNUT | | | | WESTLAND | MI | 48186-4840 |
| GRZYWINSKI, STEPHANIE B | 2378 PONDS CT | | | | SHELBY TWP | MI | 48317-4508 |
| GRZYWNA EDMUND (464884) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GRZYWNA, EDMUND | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRZYWNA, SUZANNE Y | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| GRZYWNA, WESLEY P | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| GS BATTERY USA INC | 1000 MANSELL EXCHANGE W STE 350 | | | | ALPHARETTA | GA | 30022-1501 |
| GS BROKERAGE INC | 108 10TH AVE SE | | | | WASECA | MN | 56093-3122 |
| GS INSPECTION CONSULTANTS INC | | | | | | | |
| GS LEVINE | | | | | | | |
| GS MFG/SKOKIE | 8242 CHRISTIANA AVE | | | | SKOKIE | IL | 60076-2911 |
| GS WHOLE LOAN TRUST III, | FOSTER RAIDER & JACKSON PC | 201 3RD ST NW STE 1300 | | | ALBUQUERQUE | NM | 87102-3368 |
| GS WIRING SYSTEMS INC | BRYAN WALLACE | 1801 PRODUCTION DRIVE | | | HILLSDALE | MI | 49242 |
| GSA | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA | 2200 CRYSTAL DR. | | | | ARLINGTON | VA | 22202 |
| GSA | PO BOX 25326 | | | | DENVER | CO | 80225-0326 |
| GSA | 105 MISSION LN | | | | HOLBROOK | AZ | 86025-1810 |
| GSA | 9226 NE HIGHWAY 99 | | | | VANCOUVER | WA | 98665-8939 |
| GSA | 901 M ST SE BLDG 175 | | | | WASHINGTON | DC | 20374 |
| GSA | CARMEN CALLOWAY | AUTOMOTIVE CENTER (QMAA) | 2200 CRYSTAL PLAZA DRIVE 1006 | | ARLINGTON | VA | 22202 |
| GSA AUTOMATION GMBH | MAX-EYTH-STRASSE 7 | | | BAD RIEDRICHSHALL D-741177 GERMANY | | | |
| GSA AUTOMOTIVE - DEPARTMENT FAS | 220 CRYSTAL DRIVE | CRYSTAL PLAZA #4, SUITE 300 | | | ARLINGTON | VA | 22202 |
| GSA AUTOMOTIVE ACQUISITION SUPPORT DIVISON | 2200 CRYSTAL DRIVE | SUITE 1006 | | | ARLINGTON | VA | 22202 |
| GSA FINANCE DIV, ACCOUNTS PAYABLE(6BCP.F) | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FINANCE DIV., ACCOUNTS PAYABLE (6BCP.F) | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FINANCE DIV., ACCT PAYABLE (6BCP) | PO BOX 419018 | | | | KANSAS CITY | MO | 64141-6018 |
| GSA FLEET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 907 | BOX 907 | | FOREST PARK | GA | 30298 |
| GSA FLT MGMT CTR | 101 12TH AVE BX 22 | | | | FAIRBANKS | AK | 99701 |
| GSA FLT MGMT CTR | 701 W 2ND AVE | | | | ANCHORAGE | AK | 99501-2102 |
| GSA INTERNATIONAL LTD | 32500 VAN BORN RD | STE 600 | | | WAYNE | MI | 48184-2575 |
| GSA KENNEDY SPACE CENTER | 4FBTM21 GSA FLEET MGMT CTR | | | | KENNEDY SPACE CENTER | FL | 32899-0001 |
| GSA VANDENBERG AFB | GSA BUILDING 875 | | | | VANDENBERG AFB | CA | 93437 |
| GSA-LOS ALAMOS | BOX 1663 MAIL STOP K402 | | | | LOS ALAMOS | NM | 87544 |
| GSBP AUTOMOTIVE | 1901 GULF SHORES PKWY | | | | GULF SHORES | AL | 36542-3417 |
| GSC, LLC | RODNEY BUSCHER | 130 CENTER DR | | | GLENWOOD SPRINGS | CO | 81601-2559 |
| GSCHWEND, TERESA | 1805 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| GSCHWENDER, JOSEPH J | 130 NUTMEG SQUARE | | | | SPRINGBORO | OH | 45066-1029 |
| GSCHWENDER, JOSEPH J | 130 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1029 |
| GSCHWENDER, MARILYN R | P.O BOX 18605 | | | | FAIRFIELD | OH | 45018-0605 |
| GSCHWENDER, MARILYN R | PO BOX 18605 | | | | FAIRFIELD | OH | 45018-0605 |
| GSCHWIND, JOHN R | 1919 VIRGINIA LN | | | | AUBURN | IN | 46706-3828 |
| GSCHWIND, THOMAS L | 6342 BRENT VALLEY DR | | | | TEMPERANCE | MI | 48182-1155 |
| GSELL WILLIAM | 4439 IRON BRIDGE RD | | | | WAYNESBORO | PA | 17268-9534 |
| GSI & ASSOCIATES INC | 33300 E FLAMINGO ROAD STE 17 | | | | LAS VEGAS | NV | 89121 |
| GSI CREOS CORPORATION | | | | | | | |
| GSI GROUP | NCO FINANCIAL SYSTEMS INC | 507 PRUDENTIAL ROAD DEPT 23 | | | HORSHAM | PA | 19044 |
| GSI INC | 376 ROBBINS DR | | | | TROY | MI | 48083-4558 |
| GSI LUMONICS CORP | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 |
| GSI LUMONICS INC | 125 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GSL SERVICES INC | 8259 S DIVISION AVE | | | | BYRON CENTER | MI | 49315 |
| GSO CAPITAL PARTNERS LP | 2240 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| GSO CAPITAL PARTNERS LP | 94 CONCEPT DR | | | | COLDWATER | MI | 49036-1587 |
| GSP TRANSPORTATION INC. | TERM ADDED IN ERROR | | | | DETROIT | MI | 48265-0001 |
| GSP TRANSPORTATION INC. | 306 E FRONTAGE RD | | | | GREER | SC | 29651-6913 |
| GSP TRANSPORTATION INC. | 3018 AVIATION WAY | | | | WEST COLUMBIA | SC | 29170-2191 |
| GST AUTOLEATHER INC | LOCKBOX-C/O MELLON BANK | 20 OAK HOLLOW ST STE 300 | | | SOUTHFIELD | MI | 48033-7491 |
| GST CORP | 2620 THOUSAND OAKS BLVD | | | | MEMPHIS | TN | 38118 |
| GSW INDUSTRIAL DISTRICT ASSOC | 2000 E LAMAR BLVD STE 600 | | | | ARLINGTON | TX | 76006-7340 |
| GSW MANUFACTURING INC | 1801 PRODUCTION DR | PO BOX 1045 | | | FINDLAY | OH | 45840-5446 |
| GT & S INC | M G INDUSTRIES | 5275 TILGHMAN ST | | | ALLENTOWN | PA | 18104-9378 |
| GT ASIA-NORTH AMERICAN OPERATION INC | #5 BLDG 2ND INDSTRL AREA HEYI | VILLAGE SHAJING TOWN BAOAN DIS | | SHENZHEN CHINA CHINA | | | |
| GT AUTO REPAIR | 2833 FOREST HILL BLVD | | | | WEST PALM BEACH | FL | 33406-5955 |
| GT AUTOMOTIVE CENTER | 161 S MAIN ST | | | | AMBLER | PA | 19002-4717 |
| GT DAYTONA, LLC | GLENN RITCHEY | 932 N NOVA RD | | | DAYTONA BEACH | FL | 32117-4122 |
| GT DEVELOPMENT | SUSAN LOCKWOOD | 6437 S 144TH ST | | | TUKWILA | WA | 98168-4608 |
| GT DEVELOPMENT | SUSAN LOCKWOOD | 6437 S. 144TH ST. | | | LANCASTER | NY | 14086 |
| GT DEVELOPMENT CORP | SUSAN LOCKWOOD | 6437 S 144TH ST | | | TUKWILA | WA | 98168-4608 |
| GT DEVELOPMENT CORP | SUSAN LOCKWOOD | 6437 S. 144TH ST. | | | LANCASTER | NY | 14086 |
| GT FREIGHT SYSTEMS | 159 CARTER SPUR RD | | | | AUBURN | KY | 42206-9348 |
| GT MOTORS, INC. | GLENN RITCHEY | 4340 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3320 |
| GT PRODUCTS/ANN ARBR | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3929 |
| GT SERVICE | 2050 CENTURY WAY | | | | BOISE | ID | 83709-2805 |
| GT STYLIN/ONTARIO | 5100 SHEA CENTER DRIVE | SUITE 105 | | | ONTARIO | CA | 91761 |
| GT STYLING/ONTARIO | 5100 SHEA CENTER DR | | | | ONTARIO | CA | 91761-7834 |
| GT TECH/SOUTHFIELD | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075-1172 |
| GT&S INC | 5275 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9378 |
| GTA ACQUISITION LLC | DBA G T AUTOMATION GROUP | 9312 AVIONICS DR | | | FORT WAYNE | IN | 46809-9631 |
| GTA ACQUISITION LLC | 4422 AIRPORT EXPY STE 220 | | | | FORT WAYNE | IN | 46809-9634 |
| GTC FALCON INC | 118 LONG POND ROAD | | | | PLYMOUTH | MA | 02360 |
| GTC, INC. | ALBERT CAIN | 502 CECIL G COSTIN SR BLVD | | | PORT ST JOE | FL | 32456-1754 |
| GTE INDUSTRIEELEKTRONIK | HELMHOLTZSTRASSE 38-40 | | | VIERSEN 41747 GERMANY | | | |
| GTE NORTH | PO BOX 7110 | | | | INDIANAPOLIS | IN | 46207-7110 |
| GTE VAL/OAK PARK | 21100 COOLIDGE HWY | MODCO TOOL DIVISION | | | OAK PARK | MI | 48237-3231 |
| GTECH | 55 TECHNOLOGY WAY | | | | EAST GREENWICH | RI | 02818 |
| GTECH CORP | 10 MEMORIAL BLVD | | | | PROVIDENCE | RI | 02903 |
| GTECH CORPORATION | KAREN KEARNS | 55 TECHNOLOGY WAY | | | W GREENWICH | RI | 02817-1711 |
| GTG GMBH & CO KG | BUCHHALTUNG | INDUSTRIESTR 10 | | GUNDELFINGEN 89423 GERMANY | | | |
| GTG GUMMIDICHTUNGSTECHNIK WOLFGANG | | INDUSTRIESTRABE 10 | | | | | 89423 |
| GTG/DEUTSCHLAND | INDUSTRIESTRABE 10 | POSTFACH 27 | | GUNDELFINGEN 89423 GERMANY | | | |
| GTI SPINDLE TECHNOLOGY INC | 33 ZACHARY RD | | | | MANCHESTER | NH | 03109-5639 |
| GTI SPINDLE/TAYLOR | 25377 BREST | | | | TAYLOR | MI | 48180-4054 |
| GTM PRODUCTS INC | 15211 MEYER AVE | | | | ALLEN PARK | MI | 48101-2684 |
| GTO 2000 INCORPORATED | PO BOX 2819 | | | | GAINESVILLE | GA | 30503-2819 |
| GTO AUTOMOTIVE REPAIR | 15201 OXNARD ST STE D | | | | VAN NUYS | CA | 91411-2630 |
| GTRC | PO BOX 100117 | | | | ATLANTA | GA | 30384-0117 |
| GTS INC | 5976 CLAY AVE SW | DBA GAINEY TRANSP SERVICES INC | | | GRAND RAPIDS | MI | 49548-5768 |
| GTS PARTS & SERVICE | 45-512 KEAAHALA RD STE 105 | | | | KANEOHE | HI | 96744-3369 |
| GTS TECHNICAL SALES | 2 LUKENS DR STE 100 | | | | NEW CASTLE | DE | 19720-2796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GTS TECHNICAL SALES LLC | 2 LUKENS DR STE 100 | | | | NEW CASTLE | DE | 19720-2796 |
| GTW REAL ESTATE | PO BOX | | | | CHICAGO | IL | 60694-6400 |
| GTZ XPRESS | ZORAN DIMOVICH | 44250 NORTH AVE STE 2 | | | CLINTON TOWNSHIP | MI | 48036-4810 |
| GTZ XPRESS INC | ZORAN DIMOVICH | 44250 NORTH AVE STE 2 | | | CLINTON TOWNSHIP | MI | 48036-4810 |
| GU, FANGMING | 761 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| GU, HIRAM | 14937 LODOSA DR | | | | WHITTIER | CA | 90605 |
| GU, JIE | 4865 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5154 |
| GU, MIN | 964 EMERSON DR | | | | TROY | MI | 48084-1689 |
| GU, WENBIN | 3660 MONROE AVE APT 30 | | | | PITTSFORD | NY | 14534-1226 |
| GU, XIAOYU | 1894 JENNY LN | | | | ROCHESTER HILLS | MI | 48309-3381 |
| GU, YIJUN | 2605 TRAVER BLVD | | | | ANN ARBOR | MI | 48105-1248 |
| GU, YONGXIAN | 974 MARWYCK STREET | | | | W LAFAYETTE | IN | 47906-7233 |
| GU, ZHAN | 1187 FALCON DR | | | | TROY | MI | 48098-2015 |
| GUADAGNA, PAUL J | 44 CHOSEN SPOT APARTMENTS | | | | CANANDAIGUA | NY | 14424-1096 |
| GUADAGNI, JEFFREY S | 21062 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| GUADAGNI, JEFFREY SCHADLER | 21062 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| GUADAGNINO, ANTONIO | 53 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| GUADAGNO MARY J | GUADAGNO, FRANK | 136 E MAIN ST | | | EAST ISLIP | NY | 11730-2633 |
| GUADAGNO MARY J | GUADAGNO, MARY J | 136 E MAIN ST | | | EAST ISLIP | NY | 11730-2633 |
| GUADAGNO, CARMINE A | 16849 RIDGE RD | | | | HOLLEY | NY | 14470-9367 |
| GUADAGNO, FRANK | JOHN J. GUADAGNO, P.C. | 136 E MAIN ST | | | EAST ISLIP | NY | 11730-2633 |
| GUADAGNO, GRACE | 1370 MAPLE ROAD APT 8 | | | | WILLIAMSVILLE | NY | 14221 |
| GUADAGNO, JOSEPH S | 205 HERITAGE FARM RD | | | | BUFFALO | NY | 14218-3735 |
| GUADAGNO, MARY | | | | | | | |
| GUADAGNO, MARY J | JOHN J. GUADAGNO, P.C. | 136 E MAIN ST | | | EAST ISLIP | NY | 11730-2633 |
| GUADAGNOLI MARISA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GUADAGNOLI, GABRIELE | 1361 CONCORD ST | | | | FRAMINGHAM | MA | 01701-7702 |
| GUADAGNOLI, JOSEPH F | 260 PURCHASE ST | | | | MILFORD | MA | 01757-3810 |
| GUADAGNOLO JR, JOHN A | 309 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| GUADAGNOLO SEAL, CHARLENE A | 128 PEYTON PL | | | | ARLINGTON | TX | 76010-2615 |
| GUADAGNOLO SEAL, CHARLENE A | 128 PEYTON PLACE | | | | ARLINGTON | TX | 76010-2615 |
| GUADAGNOLO, ANTHONY J | 211 SHAKER DR | | | | WEST MIFFLIN | PA | 15122-2937 |
| GUADAGNOLO, DOLORES A | 309 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| GUADALUP VALDEZ | 37 WALNUT ST | | | | PONTIAC | MI | 48341-2161 |
| GUADALUPE AGUILAR | 3970 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| GUADALUPE AGUILAR JR. | 4204 E 124TH ST | | | | GRANT | MI | 49327-8883 |
| GUADALUPE ALAFA | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527-9500 |
| GUADALUPE ANDONEGUI | 1141 THURMAN ST | | | | DEFIANCE | OH | 43512-3132 |
| GUADALUPE ANGUIANO | 2852 ELMWOOD AVE APT 59 | | | | STOCKTON | CA | 95204-3954 |
| GUADALUPE ANZALDUA | 301 CAPRI ISLES CT | | | | PUNTA GORDA | FL | 33950-6403 |
| GUADALUPE ATKINSON | 9179 COUNTY ROAD 2226 | | | | TAFT | TX | 78390-8092 |
| GUADALUPE BANDA | 3581 E RILEY RD | | | | OWOSSO | MI | 48867-9093 |
| GUADALUPE BLANCO | 3389 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| GUADALUPE BLANCO | 3389 ANGEL DRIVE | | | | SAGINAW | MI | 48601-7202 |
| GUADALUPE BLANCO | 3664 APPLE ST | | | | SAGINAW | MI | 48601-5301 |
| GUADALUPE CARDENAS | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| GUADALUPE CARLOS | 211 N BRAYER ST | | | | HOLGATE | OH | 43527-9573 |
| GUADALUPE CASTANEDA | 23851 ADAMSBORO DR | | | | NEWHALL | CA | 91321-3703 |
| GUADALUPE CASTILLO-SOTO | 4267 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-7070 |
| GUADALUPE CERVANTES | 4239 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| GUADALUPE CERVANTES | 2227 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-4418 |
| GUADALUPE CONTRERAS | 113 SOUTH MAIN STREET | | | | CECIL | OH | 45821-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUADALUPE CONTRERAS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GUADALUPE CORDOVA | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| GUADALUPE CORTEZ | 573 ALLEN ST | | | | FERNDALE | MI | 48220-2444 |
| GUADALUPE CORTEZ | 5207 CHELTENHAM BLVD | | | | LYNDHURST | OH | 44124-2737 |
| GUADALUPE COUNTY TAX OFFICE | TAX ASSESSOR-COLLECTOR | 307 W. COURT | | | SEGUIN | TX | 78155 |
| GUADALUPE CUEVAS JR | 2509 THATCHER ST | | | | SAGINAW | MI | 48601-3367 |
| GUADALUPE DEL REAL | 354 E FLINT ST | | | | LAKE ORION | MI | 48362-3227 |
| GUADALUPE DELGADO | 1796 OUSLEY RD | | | | MANSFIELD | TX | 76063-4629 |
| GUADALUPE DELOSSANTOS | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 |
| GUADALUPE DICKENS | 129 ACE RANCH RD | | | | KERRVILLE | TX | 78028-9711 |
| GUADALUPE ENRIQUEZ | | | | | | | |
| GUADALUPE ESPALZA | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| GUADALUPE ESTRADA | PO BOX 1321 | | | | BAGDAD | AZ | 86321 |
| GUADALUPE ESTRADA | 1136 E RIDGEWOOD ST | | | | LONG BEACH | CA | 90807-1025 |
| GUADALUPE FLORES | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 |
| GUADALUPE FLORES | 11415 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4101 |
| GUADALUPE FUENTES | 513 EUREKA STREET | | | | SAN FRANCISCO | CA | 94114-3146 |
| GUADALUPE G MARTINEZ | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| GUADALUPE GARCIA | 2215 MONTICELLO DR | | | | MESQUITE | TX | 75149-1937 |
| GUADALUPE GARCIA | 3710A S RACE ST | | | | MARION | IN | 46953-4839 |
| GUADALUPE GARCIA I I I | 425 OAK ST | | | | MOUNT MORRIS | MI | 48458-1930 |
| GUADALUPE GARCIA JR | 4416 RIVER RD | | | | EVART | MI | 49631-8115 |
| GUADALUPE GARIBAY | 11191 DUBLIN DR | | | | ROSCOE | IL | 61073-7567 |
| GUADALUPE GAS CO | PO BOX 310411 | | | | NEW BRAUNFELS | TX | 78131-0411 |
| GUADALUPE GAS CO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 310411 | | | NEW BRAUNFELS | TX | 78131-0411 |
| GUADALUPE GAUNA | 2667 MORENO DR | | | | LANSING | MI | 48911-6453 |
| GUADALUPE GENERO | 220 W CAROLINE ST | | | | PAULDING | OH | 45879-1258 |
| GUADALUPE GILLESPIE | 5237 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| GUADALUPE GIRON | 27787 DEQUINDRE RD APT 617 | | | | MADISON HEIGHTS | MI | 48071-3470 |
| GUADALUPE GOMEZ | PO BOX 420716 | | | | DEL RIO | TX | 78842-0716 |
| GUADALUPE GONZALES | 3044 SIMMONS CT | | | | AUBURN HILLS | MI | 48326-1635 |
| GUADALUPE GONZALEZ | 1930 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1281 |
| GUADALUPE GONZALEZ | 49 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1403 |
| GUADALUPE GONZALEZ JR | 12316 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9726 |
| GUADALUPE GUERRA | 2708 HARDY PL | | | | ARLINGTON | TX | 76010-2405 |
| GUADALUPE H TORRES | 1621 ROSELAWN AVE | | | | LANSING | MI | 48915-1558 |
| GUADALUPE HERNANDEZ | 4869 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| GUADALUPE HERNANDEZ | 5610 GEORGE ST APT 1 | | | | SAGINAW | MI | 48603 |
| GUADALUPE HERNANDEZ | 4369 MARLOWE ST | | | | DAYTON | OH | 45416 |
| GUADALUPE I ARIAS | 4206 TOLEDO ST | | | | DETROIT | MI | 48209-1365 |
| GUADALUPE JARAMILLO | 1114 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1404 |
| GUADALUPE KRIEGER | 1691 W HEATHER GLEN DR | | | | ST GEORGE | UT | 84790-4832 |
| GUADALUPE LEAL | 318 ESCALON AVE | | | | SAN ANTONIO | TX | 78221-1719 |
| GUADALUPE LOPEZ | 20500 SUPERIOR CT | | | | CREST HILL | IL | 60403-0732 |
| GUADALUPE LOPEZ | AV GRANJAS #220 | COL RETORNOS SAN LUIS | | RETORNOS SL MEXICO 78140 | | | |
| GUADALUPE LOPEZ | 346 N PADDOCK ST | | | | PONTIAC | MI | 48342-2434 |
| GUADALUPE M SOLIS | 1555 HEATHER HILL RD | | | | HACIENDA HTS | CA | 91745-3721 |
| GUADALUPE MARRUFO | 56 ALEXANDER AVE | | | | SAN JOSE | CA | 95116-1801 |
| GUADALUPE MARTINEZ | 3605 COLOSSEUM WAY | | | | GRAND PRAIRIE | TX | 75052-7007 |
| GUADALUPE MARTINEZ | PO BOX 7057 | | | | DEFIANCE | OH | 43512-7057 |
| GUADALUPE MARTINEZ | 10113 E OSAGE AVE | | | | MESA | AZ | 85212-2363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUADALUPE MARTINEZ JR | PO BOX 24 | | | | MELROSE | OH | 45861-0024 |
| GUADALUPE MATA | 36350 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4217 |
| GUADALUPE MENDOZA | 13625 FILMORE ST | | | | PACOIMA | CA | 91331-2908 |
| GUADALUPE MENDOZA | 414 CAMERON AVE | | | | PONTIAC | MI | 48342-1807 |
| GUADALUPE MENDOZA | 2223 S MADISON AVE | | | | BAY CITY | MI | 48708-8760 |
| GUADALUPE MENDOZA | 4949 OMAR ST | | | | FREMONT | CA | 94538-3247 |
| GUADALUPE MENDOZA JR | 1407 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| GUADALUPE NAVARRO | 142 W HARVEY ST | | | | MCALLEN | TX | 78501-9443 |
| GUADALUPE NUNEZ | 133 N ALEXANDRIA AVE | | | | LOS ANGELES | CA | 90004-4518 |
| GUADALUPE NUNEZ | 7792 WATERHOUSE DR | | | | EL PASO | TX | 79912-6909 |
| GUADALUPE O SERRANO | 16828 MINNEHAHA ST | | | | GRANADA HILLS | CA | 91344-7307 |
| GUADALUPE ORNELAS | 3532 ADAMS AVE | | | | SAGINAW | MI | 48602-2903 |
| GUADALUPE ORTEGA-CORRAL | 6505 HUMMINGBIRD ST | | | | VENTURA | CA | 93003-6908 |
| GUADALUPE ORTIZ | 7255 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9613 |
| GUADALUPE PACHECO | 296 MILLAR AVE | | | | SAN JOSE | CA | 95127-2937 |
| GUADALUPE PALOS | 204 CORDOBA CT | | | | ARLINGTON | TX | 76014-3122 |
| GUADALUPE PENA | 4366 LYNNDALE DR | | | | SAGINAW | MI | 48603-2040 |
| GUADALUPE PEREZ DE AMPARAN | SAINT TROPEZ 8111 | | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| GUADALUPE PIERSON | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| GUADALUPE PINA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GUADALUPE R NAVA | 2318 MCKINSTRY ST | | | | DETROIT | MI | 48209-1351 |
| GUADALUPE RAMIREZ JR | 5110 OAK RD | | | | VASSAR | MI | 48768-9575 |
| GUADALUPE RANGEL | 227 N AVENUE 63 | | | | LOS ANGELES | CA | 90042-2726 |
| GUADALUPE RESENDEZ | PO BOX 1843 | | | | WESLACO | TX | 78599-1843 |
| GUADALUPE RESENDEZ | 96 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| GUADALUPE REYES | 1310 POMPTON CIR | | | | LANSING | MI | 48910-4349 |
| GUADALUPE REYES | 109 EAST ST | | | | OXFORD | MI | 48371-4944 |
| GUADALUPE REYNA JR | 11614 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9646 |
| GUADALUPE RIOS | 1838 FENWAY DR | | | | MONROE | MI | 48161-1784 |
| GUADALUPE ROBLES | PO BOX 8502 | | | | BROWNSVILLE | TX | 78526-8502 |
| GUADALUPE RODRIGUEZ | 319 S CALIFORNIA ST | | | | CHANDLER | AZ | 85225-7836 |
| GUADALUPE ROSALES | 1705 KANSAS AVE | | | | SAGINAW | MI | 48601-5215 |
| GUADALUPE RUIZ | 9510 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| GUADALUPE RUIZ | 3907 WILLIAM DEHAES DR APT 1175 | | | | IRVING | TX | 75038-8582 |
| GUADALUPE SALINAS | 157 GREEN OAKS DR | | | | BASTROP | TX | 78602-7667 |
| GUADALUPE SANCHES | 1114 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1404 |
| GUADALUPE SANCHEZ | 320 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1778 |
| GUADALUPE SANCHEZ | 244 VINTAGE LN | | | | LAREDO | TX | 78041-9101 |
| GUADALUPE SANCHEZ | 1004 MCCORMICK ST | | | | BAY CITY | MI | 48708-8314 |
| GUADALUPE SANCHEZ | 25212 STEINBECK AVE UNIT E | | | | STEVENSON RANCH | CA | 91381-1238 |
| GUADALUPE SANCHEZ | 405 TIERRA LN | | | | WAXAHACHIE | TX | 75167-7269 |
| GUADALUPE SANCHEZ | 1730 GAY LN | | | | LANSING | MI | 48912-4514 |
| GUADALUPE SANTIBANEZ | 3319 CHRISTINE DR | | | | LANSING | MI | 48911-1314 |
| GUADALUPE SAUCEDA | 809 W NORTHRUP ST | | | | LANSING | MI | 48911-3638 |
| GUADALUPE SELENE TREVINO | GARCIA & MARTINEZ LLP | 10113 N 10TH S1 STE H | | | MCALLEN | TX | 78504-3285 |
| GUADALUPE SELENE TREVINO AS HEIR TO THE ESTATE OF EDGAR TREVINO | GARCIA & MARTINEZ LLP | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504 |
| GUADALUPE SERRANO | 16828 MINNEHAHA ST | | | | GRANADA HILLS | CA | 91344-7307 |
| GUADALUPE SHEETS | 3902 CIRCLE DR | | | | FLINT | MI | 48507-2717 |
| GUADALUPE SIERRA | 2915 WOOD AVE APT 9 | | | | COLORADO SPRINGS | CO | 80907-6175 |
| GUADALUPE SILVA | 4121 BURROWS ST | | | | SAGINAW | MI | 48638-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUADALUPE SMITH | 13508 CASTLE ST | | | | SOUTHGATE | MI | 48195-1175 |
| GUADALUPE SOLIS | 1555 HEATHER HILL RD | | | | HACIENDA HTS | CA | 91745-3721 |
| GUADALUPE SOLIS | 3685 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| GUADALUPE TALAMANTES | 205 SANDERSON AVE | | | | PONTIAC | MI | 48341-1445 |
| GUADALUPE TAX OFFICE | 307 W. COURT | | | | SEGUIN | TX | 78155 |
| GUADALUPE TORRES | 705 GREENBRIAR LANE | | | | ALMONT | MI | 48003-8417 |
| GUADALUPE TORRES | 1621 ROSELAWN AVE | | | | LANSING | MI | 48915-1558 |
| GUADALUPE TREVINO | 2891 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2424 |
| GUADALUPE URIVEZ | 7344 7 MILE RD | | | | FREELAND | MI | 48523 |
| GUADALUPE VALLEY ELECTRIC | | 825 E SARAH DEWITT DR | | | | TX | 78629 |
| GUADALUPE VARGAS | 2261 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3741 |
| GUADALUPE VIDAURE | 6923 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4804 |
| GUADALUPE VILLARREAL | 1217 BELLAIRE AVE | | | | BRYAN | OH | 43506-2477 |
| GUADALUPE VILLPANDO | 405 WEST OVER ROADBIG PRINGS | | | | BIG SPRINGS | TX | 79720 |
| GUADALUPE YOUNG | 1715 CARLA AVE | | | | ARLINGTON | TX | 76014-1509 |
| GUADALUPE ZAMORA | 11086 N JENNINGS RD | | | | CLIO | MI | 48420-1571 |
| GUADALUPE, JAMES A | 8348 NW 113TH TER | | | | OKLAHOMA CITY | OK | 73162-2140 |
| GUADALUPE, MARIA | | | | | | | |
| GUADALUPE, WILFREDO | 875 E SILVERADO RANCH BLVD APT 1151 | | | | LAS VEGAS | NV | 89183 |
| GUADELUPE URBINA | 1024 CHARLES ST | | | | DEFIANCE | OH | 43512-1833 |
| GUADELUPE URBINA | 13536 FULLMER RD LOT 3 | | | | DEFIANCE | OH | 43512-8860 |
| GUADERRAMA, ALONZO S | 1752 RT 20 EAST | | | | NORWALK | OH | 44857 |
| GUADERRAMA, OFELIA S | U S 20E 1720 | | | | NORWALK | OH | 44857 |
| GUADIANA, HORACIO | 641 S CRAWFORD ST | | | | DETROIT | MI | 48209-3011 |
| GUADIANA, MARYANN | 2650 S FORUM DR APT 5204 | | | | GRAND PRAIRIE | TX | 75052-7030 |
| GUADIANA, STELLA J | 2516 INGLIS ST | | | | DETROIT | MI | 48209-1068 |
| GUADIANA, WILFRED | 8510 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402-3106 |
| GUADNO, MIKE | 1455 FERRY AVE | | | | NIAGARA FALLS | NY | 14301-2249 |
| GUAETTA, ANDREW | 9581 MCKEAN ROAD | | | | WILLIS | MI | 48191-9744 |
| GUAETTA, JOSEPH J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GUAGENTI, DOMENICA | 4 VIKING LN | | | | CONGERS | NY | 10920 |
| GUAGLIANONE, MARSHA D | 5463 LENORE AVE | | | | LIVERMORE | CA | 94550-2365 |
| GUAGLIARDO JAMES | 35 WEBB LN | | | | PALM COAST | FL | 32164-7771 |
| GUAJARDO CRISTIAN | 2901 CITYPLACE   WEST   BLVD  APT 527 | | | | DALLAS | TX | 75204-0351 |
| GUAJARDO ERNEST | 3924 E REDWOOD RD | | | | CERES | CA | 95307-9784 |
| GUAJARDO GLORIA | GUAJARDO, GLORIA | 5853 AQUARIUS | | | SAN ANTONIO | TX | 78214-2355 |
| GUAJARDO GRACIE | 2624 GOLDCREST AVE | | | | MCALLEN | TX | 78504-4718 |
| GUAJARDO JOHN | GUAJARDO, JOHN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GUAJARDO JR, ARTURO | 4218 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| GUAJARDO SAN JUANA | 940 E ENON AVE | | | | EVERMAN | TX | 78140-3530 |
| GUAJARDO SUSAN | DBA SUSBRO HOT SHOTS | 1175 FM 802 | | | BROWNSVILLE | TX | 78521-0938 |
| GUAJARDO, ABEL D | 4240 JOYCE AVE | | | | WATERFORD | MI | 48329-4113 |
| GUAJARDO, ANN M | 1015 MERRILL AVENUE | | | | LINCOLN PARK | MI | 48146-3614 |
| GUAJARDO, ETHEL M | 10014 M216 | | | | MARCELLUS | MI | 49067 |
| GUAJARDO, FERNANDO | 8125 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| GUAJARDO, GLORIA | 5853 AQUARIUS | | | | SAN ANTONIO | TX | 78214-2355 |
| GUAJARDO, GUADALUPE | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| GUAJARDO, GUILLERMO | 9126 S BALTIMORE AVE | | | | CHICAGO | IL | 60617-4416 |
| GUAJARDO, JANICE L | 8125 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| GUAJARDO, JANIE | 5937 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUAJARDO, JOHN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| GUAJARDO, JORGE L | 903 PRESTON DR | | | | LAREDO | TX | 78045-2057 |
| GUAJARDO, JUAN D | 824 FOXRIDGE DR | | | | ARLINGTON | TX | 76017-6452 |
| GUAJARDO, JUAN D | 20529 MARCH DR | | | | DENVER | CO | 80249-8597 |
| GUAJARDO, JUVENTINO | 9124 MANASSAS RDG | | | | MCKINNEY | TX | 75071 |
| GUAJARDO, LORENZO | 1606 KRISS CROSSING RD | | | | BRIGHTON | MI | 48114-4974 |
| GUAJARDO, MARIA DEL SOCORRO ORTIZ | BELLAS & WACHOWSKI | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 |
| GUAJARDO, RAMIRO | 201 W 17TH ST | | | | SAN JUAN | TX | 78589-2585 |
| GUAJARDO, REYNOL M | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465-1017 |
| GUAJARDO, REYNOLD M | 14027 SHERI LN | | | | ORLAND PARK | IL | 60462-2117 |
| GUAJARDO, RITA M | PO BOX 2654 | 1226 ELM ST. | | | WILMINGTON | DE | 19805-0654 |
| GUAJARDO, SAN JUANA | 940 E ENON AVE | | | | EVERMAN | TX | 76140-3530 |
| GUAJARDO, SAN JUANITA | FLORES, JOSEPH RICHARD | 218 S JACKSON RD | | | EDINBURG | TX | 78539-3900 |
| GUAJARDO, SOCORRO | | | | | | | |
| GUAL, TERESA R | 5693 DEPAUW AVE | | | | AUSTINTOWN | OH | 44515-4111 |
| GUALANDI, GRETCHEN J | 8069 WARREN SHARON RD | | | | MASURY | OH | 44438-1053 |
| GUALANDI, TAMMY D | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9601 |
| GUALANO JR, ERNEST A | 304 WESTWOOD PL | | | | BRANDON | MS | 39042-6010 |
| GUALAZZI CARLO | VIA BERSAGLIERI 25 B | | | 46040 CASALOLDO (MN) ITALY | | | |
| GUALBERTA ORTIZ DE ORUE | 133 OLD MAMARONECK RD | | | | WHITE PLAINS | NY | 10605-2420 |
| GUALCO, JUANITA | 2621 PRESCOTT RD #25 | | | | MODESTO | CA | 95350-0200 |
| GUALDEN, EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| GUALDI CLAUDIO | VIA ZIRARDINI 26 | | | 48100 RAVENNA (RA) ITALY | | | |
| GUALDI PAOLO | VIA UGO FOSCOLO 46 | | | 48124 RAVENNA (RA) ITALY | | | |
| GUALDONI THOMAS C (451333) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GUALDONI, CHARLOTTE J | 14846 PARK ST | | | | LIVONIA | MI | 48154-7107 |
| GUALDONI, CHARLOTTE J | 14846 PARK AVENUE | | | | LIVONIA | MI | 48154-7107 |
| GUALDONI, CLEO R | 6028 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| GUALDONI, ERIN VALERIE | 8236 GREENWICH CT | | | | FORT WAYNE | IN | 46835-8321 |
| GUALDONI, FRANCISCO R J | 6021 TAYLOR RD | | | | VASSAR | MI | 48768-9409 |
| GUALDONI, GILBERT J | 3830 FAWN DR | | | | ROCHESTER | MI | 48306-1030 |
| GUALDONI, JAMES M | 8236 GREENWICH CT | | | | FORT WAYNE | IN | 46835-8321 |
| GUALDONI, JERRY W | 8119 E ROYAL RD | | | | STANWOOD | MI | 49346-9745 |
| GUALDONI, JOHN L | 51746 WOODSIDE DR | | | | MACOMB | MI | 48042-4239 |
| GUALDONI, JOSEPH | 8089 FULMER RD | | | | MILLINGTON | MI | 48746-9775 |
| GUALDONI, JOSEPH A | 7117 PELICAN BAY BLVD APT 301 | | | | NAPLES | FL | 34108-5549 |
| GUALDONI, MATTHEW J | 1234 MILLERS COURT | | | | NOBLESVILLE | IN | 46060-1639 |
| GUALDONI, SUSAN M. | 9715 FULMER RD | | | | MILLINGTON | MI | 48746-9770 |
| GUALDONI, THOMAS C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GUALTERIO WIELAND | R. FORTE WILLIAM 151 | AP 181 / FONTE DO MORUMBI | | SAO PAULO 05704-110 BRAZIL | | | |
| GUALTIERI, JOSEPH A | 9407 REECK RD | | | | ALLEN PARK | MI | 48101-3412 |
| GUALTIERI, JUDITH A | 13009 BRIXHAM DR | | | | WARREN | MI | 48088-1393 |
| GUALTIERI, STEPHEN | 1959 BELMONT DR | | | | MUSKEGON | MI | 49441-4503 |
| GUALTIERI, THOMAS | | | | | | | |
| GUALTUDOSA DYDA | 21018 MILBURY DR | | | | WOODHAVEN | MI | 48183-1612 |
| GUAM LEE | PO BOX 74389 | | | | ROMULUS | MI | 48174-0389 |
| GUAN SENG HANG LTD | ROOM 2107 CHINA INSURANCE GROUP BLDG | 141 DES VOEUX ROAD CENTRAL | | HONG KONG | | | |
| GUAN XIAOPING | 14 BREEZY TREE CT   APT I | | | | LUTHVLE TIMON | MD | 21093-1258 |
| GUANAJUATO, JOE A | 325 XAVIER ST | | | | ELYRIA | OH | 44035-8291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUANCIALE, MANLIO | 3119 E MARKET ST | | | | WARREN | OH | 44483-6322 |
| GUANG PENG MAI | 1667 35TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| GUANGDONG FEILUN TECHNOLOGY INDUSTRIAL COMPANY LTD. | | | | | | | |
| GUANGDONG HONGTU TECHNOLOGY HOLDING | NO 168 CENTURY AVE JINDU | | | GAOYAO 526018 CHINA (PEOPLE'S REP) | | | |
| GUANGDONG HONGTU TECHNOLOGY HOLDINGS CO LTD | 5TH BLDG #6 QINTIAN RD | | | ZHAOQING GUANGDONG CHINA | | | |
| GUANGDONG WENCAN DIE CASTING | STEPHAN PROBST | NO 28 HESHUN DA RD HESHUN TOWN | | FUZHOU CHINA (PEOPLE'S REP) | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | STEPHAN PROBST | NO 28 HESHUN DA RD HESHUN TOWN | | FUZHOU CHINA (PEOPLE'S REP) | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | NANHAI TOWN | | FOSHAN GUANGDONG 528241 CHINA (PEOPLE'S REP) | | | |
| GUANGDONG WENCAN DIE CASTING CO LTD | NO 28 HESHUN DA RD HESHUN TOWN | | | FOSHAN GUANGDONG 528241 CHINA (PEOPLE'S REP) | FOSHAN GUANGDONG | | 52824 |
| GUANGDONG XINGHUI PLASTIC INDUSTRY CO., LTD. | | | | | | | |
| GUANGJUN LI | 1248 JUDY DR | | | | TROY | MI | 48083-5226 |
| GUANGLING SONG | 2717 GOLFVIEW DR APT 203 | | | | TROY | MI | 48084-3813 |
| GUANGQUAN WU | 3251 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105-4115 |
| GUANGZHI ZHAO | 1903 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| GUANGZHOU AUTO | 23/F & 15/F CHENGYUE BLDG, | NO 448-458 MID DONGFENG RD | GUANGZHOU, GUANGDONG | CHINA | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | 20/F CHENGYUE MANSION | | | GUANGZHOU 510030 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | AUTO EAST ROAD 75 FENGHUANG | | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU AUTO INDUSTRY GRP CO LTD | KATHY | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | STERLING HEIGHTS | MI | 48314 |
| GUANGZHOU HAICOLY AUTOPARTS | STEVE JONES | H&G NO. 84 TIAN YUAN ROAD | YONGHE AREA | QUERETARO QA 76220 MEXICO | | | |
| GUANGZHOU HAICOLY AUTOPARTS CO LTD | STEVE JONES | H&G NO. 84 TIAN YUAN ROAD | YONGHE AREA | QUERETARO QA 76220 MEXICO | | | |
| GUANGZHOU HAICOLY AUTOPARTS COLTD | H&G #84 TIANYUAN RD YONGHE | AREA ECONOMIC & TEC DEV ZONE | | GUANGZHOU CHINA CHINA | | | |
| GUANGZHOU HUADE AUTOMOBILE | SPRING | AUTO EAST RD 75 FENGHUANG | ECONOMICAREAYONGHETOWN | 511356 CHINA CHINA | | | |
| GUANGZHOU HUADE AUTOMOBILE SPR | KATHY | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | STERLING HEIGHTS | MI | 48314 |
| GUANGZHOU HUADE AUTOMOBILE SPRING C | AUTO EAST ROAD 75 FENGHUANG | | | ZENGCHENG GUANGDONG CN 511356 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU HUADE AUTOMOBILE SPRING C | AUTO EAST ROAD 75 FENGHUANG | ECONOMIC AREA YONGHE TOWN | | ZENGCHENG GUANGDONG 511356 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUANGZHOU JINZHONG AUTO PARTS MFG | DONGFENG AVE AUTOMOBILE CITY | | | GUANGZHOU GUANGDONG CN 510800 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU JINZHONG AUTO PARTS MFG | DONGFENG AVE AUTOMOBILE CITY | HUADU DISTRICT | | GUANGZHOU GUANGDONG CN 510800 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU PANYU DISTRICT JIUSHUIKEN | NO 3 KAIFA RD | | | GUANGZHOU 611450 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU SANYO CAR | ELECTRONICS CO LTD | 3 XINDA ROAD HUANGPU | | GUANZHOU PR CHINA CHINA | | | |
| GUANGZHOU SANYO CAR ELECTRONIC | 3 XINGDA RD | HUANGPU | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU SANYO CAR ELECTRONIC | SEAN DILLON | SANYO ELECTRIC COMPANY | 3 XINGDA ROAD | | BURLINGTON | NC | 27217 |
| GUANGZHOU SANYO CAR ELECTRONICS CO | 3 XINGDA RD | HUANGPU | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU SANYO CAR ELECTRONICS CO | 3 XINGDA RD | | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | |
| GUANGZHOU SANYO CAR ELECTRONICS CO LTD | 3 XINDA ROAD HUANGPU | GUANZHOU PR | | CHINA SWITZERLAND | | | |
| GUANPO S.A. | URBANIZACION DOS MARES AVENIDA RICA | | | EL DORADO PANAMA | | | |
| GUANQIAO, LIN | | | | | | | |
| GUANTE, JOE M | 325 W ALCROSS ST | | | | COVINA | CA | 91722-1519 |
| GUANTI, RAYMOND J | 10908 OLD LANDING RD | | | | KINGSVILLE | MD | 21087-1747 |
| GUARANTEE CHEVROLET | LAW OFFICES OF GREENE CHARLES B, | 84 W SANTA CLARA ST #770 | | | SAN JOSE | CA | 95113 |
| GUARANTEE CHEVROLET | 84 W SANTA CLARA ST #770 | | | | SAN JOSE | CA | 95113 |
| GUARANTEE ELECTRICAL CONST | 3405 BENT AVE | | | | SAINT LOUIS | MO | 63116-2601 |
| GUARANTEE ELECTRICAL CONSTRUCTION CO | 3405 BENT AVE | | | | SAINT LOUIS | MO | 63116-2601 |
| GUARANTEE ELECTRICAL CONSTRUCTION CO, | GALLOP JOHNSON & NEUMAN LC | 101 SOUTH HANLEY ROAD | | | SAINT LOUIS | MO | 63105 |
| GUARANTEED AIR FREIGHT FORWARDING INC | PO BOX 790099 | | | | SAINT LOUIS | MO | 63179-0099 |
| GUARANTEED AUTO CREDIT. | 2901 N SHIELDS BLVD | | | | MOORE | OK | 73160-1004 |
| GUARANTEED DELIVERY SERVICE | PO BOX 42265 | | | | BROOK PARK | OH | 44142-0265 |
| GUARANTEED FURNITURE SERVICES | 3380 11 MILE RD | | | | BERKLEY | MI | 48072-1203 |
| GUARANTEED FURNITURE SERVICES INC | 3380 11 MILE RD | | | | BERKLEY | MI | 48072-1203 |
| GUARANTEED MUFFLER TIRE & BRAKE CENTER | 51555 INDIANA STATE ROUTE 933 | | | | SOUTH BEND | IN | 46637-1702 |
| GUARANTEED TRANSMISSION | 3742 STATE ROAD 38 E | | | | LAFAYETTE | IN | 47905-5211 |
| GUARANTY CHEVROLET INC. | SHANNON NILL | 20 HIGHWAY 99 S | | | JUNCTION CITY | OR | 97448-9714 |
| GUARANTY CHEVROLET MOTORS, INC | | | | | SANTA ANA | CA | 92701 |
| GUARANTY CHEVROLET MOTORS, INC | BRUCE HAMLIN | 711 E 17TH ST | | | SANTA ANA | CA | 92701-2540 |
| GUARANTY CHEVROLET MOTORS, INC | 711 E 17TH ST | | | | SANTA ANA | CA | 92701-2540 |
| GUARANTY CHEVROLET, PONTIAC | 20 HIGHWAY 99 S | | | | JUNCTION CITY | OR | 97448-9714 |
| GUARASCI, ERNEST | 3785 TRAILS END | | | | N TONAWANDA | NY | 14120-3634 |
| GUARASCIO, JOHN A | 801 HIGHLAND AVE NE | | | | LARGO | FL | 33770-1606 |
| GUARASCIO, LUIGI | 14742 MURTHUM AVE | | | | WARREN | MI | 48088-6234 |
| GUARASCIO, PHILIP | 5 MINTER CT | | | | PLYMOUTH | MA | 02360-8243 |
| GUARD GROUP | 6410 NW 82ND AVE # 0037 | | | | MIAMI | FL | 33069 |
| GUARD GROUP | 64010 NW 82 ND AVE 0#0037 | | | | MIAMI | FL | 33166 |
| GUARD NUT INC | PO BOX 1675 | | | | SANTA ROSA | CA | 95402-1675 |
| GUARD, CARROLL H | 300 FALL PARK BLVD | | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUARD, DEAN R | 8334 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| GUARD, KARIN M | 5 METRO TRL | | | | HOPATCONG | NJ | 07843-1523 |
| GUARD, THOMAS H | 218 RIVA DR | | | | HACKETTSTOWN | NJ | 07840-3718 |
| GUARD-NUT INC | 412 AVIATION BLVD STE E | PO BOX 1675 | | | SANTA ROSA | CA | 95403-1089 |
| GUARDADO, ADELE | 4306 SOUTH 41ST ST #17 | | | | TACOMA | WA | 98409-2155 |
| GUARDADO, ADELE | 4306 S 41ST ST APT 17 | | | | TACOMA | WA | 98409-2155 |
| GUARDADO, FRANK X | 3114 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1426 |
| GUARDADO, FRANK XAVIER | 3114 PICKETT RD | | | | SAINT JOSEPH | MO | 64503-1426 |
| GUARDADO, JOSEPH M | 3902 N 37TH ST | | | | SAINT JOSEPH | MO | 64506-5014 |
| GUARDADO, JOSEPH MICHAEL | 3902 N 37TH ST | | | | SAINT JOSEPH | MO | 64506-5014 |
| GUARDALABENE, DANA M | 11250 ROCKINGHORSE RD | | | | HOLLYWOOD | FL | 33026-1357 |
| GUARDIAN | JEFFREY A. KNIGHT | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326-1714 |
| GUARDIAN ALARM | 20800 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-4238 |
| GUARDIAN ALARM CO OF MICH | ACCT OF CLAUDIETTE BOYD | | | | | | |
| GUARDIAN ARM/DETROIT | 15045 HAMPTON | | | | HIGHLAND PARK | MI | 48203 |
| GUARDIAN AUTO/LA GRA | 23751 AMBER AVE | ATTN: GM ACCOUNT SUPERVISOR | | | WARREN | MI | 48089-6000 |
| GUARDIAN AUTOMOTIVE | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326-1714 |
| GUARDIAN AUTOMOTIVE | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715-2448 |
| GUARDIAN AUTOMOTIVE | 601 N CONGRESS AVE | PO BOX 5109 | | | EVANSVILLE | IN | 47715-2448 |
| GUARDIAN AUTOMOTIVE | JOE BRADEMEYER | 200 GUARDIAN AVE | GUARDIAN TECH | | MOREHEAD | KY | 40351-8367 |
| GUARDIAN AUTOMOTIVE | JOE BRADEMEYER | GUARDIAN TECH | 200 GUARDIAN AVE. | | PINE BLUFF | AR | 71602 |
| GUARDIAN AUTOMOTIVE PRODS | ROY YOUNG | 12688 S.R.#67 P.O. BOX 336 | | | PERRYSBURG | OH | 43551 |
| GUARDIAN AUTOMOTIVE PRODS INC | GUARDIAN INDUSTRIES CORP | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326-1714 |
| GUARDIAN AUTOMOTIVE PRODUCTS | ATTN: EMILY WILSON | 40985 CONCEPT DR | | | PLYMOUTH | MI | 48170-4252 |
| GUARDIAN AUTOMOTIVE TECHNICAL | VAN JOHNSON | 28250 HAYES RD | WARREN HAYES PLANT | | ROSEVILLE | MI | 48066-2399 |
| GUARDIAN AUTOMOTIVE TECHNICAL | VAN JOHNSON | WARREN HAYES PLANT | 28250 HAYES | | SPRINGFIELD | OH | 45502 |
| GUARDIAN AUTOMOTIVE TECHNICAL CTR | 10116 INDUSTRIAL BLVD NE | | | | COVINGTON | GA | 30014-1475 |
| GUARDIAN AUTOMOTIVE TRIM, INC. | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| GUARDIAN AUTOMOTIVE TRIM,INC. | JOE BRADEMEYER | 601 N CONGRESS AVE | GUARDIAN INDUSTRIES | | EVANSVILLE | IN | 47715-2448 |
| GUARDIAN AUTOMOTIVE TRIM,INC. | JOE BRADEMEYER | GUARDIAN INDUSTRIES | 601 N. CONGRESS | | DORAVILLE | GA | 30360 |
| GUARDIAN BUILDING PRODUCTS | 979 BATESVILLE RD | | | | GREER | SC | 29651-6819 |
| GUARDIAN BUILDING PRODUCTS, INC./AFFILIATES | MARK HADDAD | 979 BATESVILLE RD | | | GREER | SC | 29651-6819 |
| GUARDIAN ENVIRONMENTAL SERVICES INC | 34400 GLENDALE AVENUE | | | LIVONIA MI 481501302 CHINA | | | |
| GUARDIAN EUROPE/SPAI | CTRA VALENCIA-ADEMUZ KM 30,5 | LLIRIA (VALENCIA) - LAB RADIO | | LLIRIA SP 46160 SPAIN | | | |
| GUARDIAN FIRE EQUIPMENT INC | 3430 NW 38TH ST | | | | MIAMI | FL | 33142-5034 |
| GUARDIAN HEALTHCARE | RANDY EDMUNDSON | 1515 HERITAGE DR STE 108 | | | MCKINNEY | TX | 75069-3378 |
| GUARDIAN INDUSTRIES | MICHAEL P. KOVAL | 1900 CENTER ST | | | AUBURN | IN | 46706-9685 |
| GUARDIAN INDUSTRIES | MICHAEL P. KOVAL | 1900 SOUTH CENTER ST. | | | KNOXVILLE | TN | 37914 |
| GUARDIAN INDUSTRIES CORP | 1900 CENTER ST | | | | AUBURN | IN | 46706-9685 |
| GUARDIAN INDUSTRIES CORP | 200 GUARDIAN AVE | | | | MOREHEAD | KY | 40351-8367 |
| GUARDIAN INDUSTRIES CORP | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326-1714 |
| GUARDIAN INDUSTRIES CORP | ANTHONY KOCHIS | 23751 AMBER AVENUE | | | WARREN | MI | 48084 |
| GUARDIAN INDUSTRIES CORP | SCOTT JOHNSON | 23751 AMBER AVENUE | | | WARREN | MI | 48089 |
| GUARDIAN INDUSTRIES CORP | 23751 AMBER AVE | | | | WARREN | MI | 48089 |
| GUARDIAN INDUSTRIES CORP | | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326 |
| GUARDIAN INDUSTRIES CORP | 100 FABRITE RD | | | | NEWBERN | TN | 38059-1307 |
| GUARDIAN INDUSTRIES CORP | 101 MEATTE AVE | | | | PORTAGEVILLE | MO | 63873-1652 |
| GUARDIAN INDUSTRIES CORP | 10116 INDUSTRIAL BLVD NE | | | | COVINGTON | GA | 30014-1475 |
| GUARDIAN INDUSTRIES CORP | 12688 STATE HIGHWAY 67 | | | | UPPER SANDUSKY | OH | 43351-9411 |
| GUARDIAN INDUSTRIES CORP | 2055 PROGRESS DR | | | | FARMINGTON | MO | 63640-9158 |
| GUARDIAN INDUSTRIES CORP | 2483 HIGHWAY 209 N | | | | RIPLEY | TN | 38063-7319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUARDIAN INDUSTRIES CORP | 2483 HIGHWAY 209 N | PO BOX 486 | | | RIPLEY | TN | 38063-7319 |
| GUARDIAN INDUSTRIES CORP | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103-4746 |
| GUARDIAN INDUSTRIES CORP | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715-2448 |
| GUARDIAN INDUSTRIES CORP | 601 N CONGRESS AVE | PO BOX 5109 | | | EVANSVILLE | IN | 47715-2448 |
| GUARDIAN INDUSTRIES CORP | 860 W US RT 6 | | | | LIGONIER | IN | 46767 |
| GUARDIAN INDUSTRIES CORP | JOE BRADEMEYER | 10116 INDUSTRIAL BLVD NE | COVINGTON DIVISION | | COVINGTON | GA | 30014-1475 |
| GUARDIAN INDUSTRIES CORP | JOE BRADEMEYER | 200 GUARDIAN AVE | GUARDIAN TECH | | MOREHEAD | KY | 40351-8367 |
| GUARDIAN INDUSTRIES CORP | JOE BRADEMEYER | 601 N CONGRESS AVE | GUARDIAN INDUSTRIES | | EVANSVILLE | IN | 47715-2448 |
| GUARDIAN INDUSTRIES CORP | JOE BRADEMEYER | COVINGTON DIVISION | 10116 INDUSTRIAL BLVD. | | PLAINFIELD | IN | 46168 |
| GUARDIAN INDUSTRIES CORP | JOE BRADEMEYER | GUARDIAN INDUSTRIES | 601 N. CONGRESS | | DORAVILLE | GA | 30360 |
| GUARDIAN INDUSTRIES CORP | JOE BRADEMEYER | GUARDIAN TECH | 200 GUARDIAN AVE. | | PINE BLUFF | AR | 71602 |
| GUARDIAN INDUSTRIES CORP | LEAH BAKUN | PLASTIC DIV. | 1501 ORCHARD HILL RD. | | OWENSBORO | KY | 42303 |
| GUARDIAN INDUSTRIES CORP | MICHAEL O'MEARA | HWY. 51 & CENTRAL ROAD | | | RIPLEY | TN | 38063 |
| GUARDIAN INDUSTRIES CORP | MICHAEL P. KOVAL | 1900 CENTER ST | | | AUBURN | IN | 46706-9685 |
| GUARDIAN INDUSTRIES CORP | MICHAEL P. KOVAL | 1900 SOUTH CENTER ST. | | | KNOXVILLE | TN | 37914 |
| GUARDIAN INDUSTRIES CORP | ROY YOUNG | 12688 S.R.#67 P.O. BOX 336 | | | PERRYSBURG | OH | 43551 |
| GUARDIAN INDUSTRIES CORP | VAN JOHNSON | 28250 HAYES RD | WARREN HAYES PLANT | | ROSEVILLE | MI | 48066-2399 |
| GUARDIAN INDUSTRIES CORP | VAN JOHNSON | AUTOMOTIVE DIV. | 860 WEST US ROUTE 6 | | COLUMBUS | IN | 47201 |
| GUARDIAN INDUSTRIES CORP | VAN JOHNSON | WARREN HAYES PLANT | 28250 HAYES | | SPRINGFIELD | OH | 45502 |
| GUARDIAN INDUSTRIES CORP | ZONE B EXPORT PROCESSING ZONE | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| GUARDIAN INDUSTRIES CORP | ATT: JIM DAVIS - PRESIDENT | 24396 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 |
| GUARDIAN INDUSTRIES CORP. | VAN JOHNSON | AUTOMOTIVE DIV. | 860 WEST US ROUTE 6 | | COLUMBUS | IN | 47201 |
| GUARDIAN MANUFACTURING CORP | 12193 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| GUARDIAN MFG CORP | 12193 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| GUARDIAN MFG/LIVONIA | 12193 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| GUARDIAN PRODUCTS, INC., D/B/A AVERY'S FLOOR MATS | JIM BARONE | 17503 COUNTRY LAKE ESTATES CT | | | CHESTERFIELD | MO | 63005-4345 |
| GUARDIAN TRANSPORTATION CORP | 24310 STATE ROUTE 51 W | | | | MILLBURY | OH | 43447-9530 |
| GUARDIAN WEST | FLEX N GATE | 601 GUARDIAN DR | | | URBANA | IL | 61803 |
| GUARDIANI, ROBERT M | 3 ARBETTER DR | | | | FRAMINGHAM | MA | 01701 |
| GUARDIOLA JR, CLAUDIO | 1008 DORNELL AVE | | | | LANSING | MI | 48910-6301 |
| GUARDIOLA, CLAUDIO | 5356 GILMER LN | | | | RAINBOW CITY | AL | 35906-8983 |
| GUARDIOLA, GUILLERMO | 6411 W RED BIRD LN | | | | DALLAS | TX | 75236-1753 |
| GUARDIOLA, RICHARD J | 23122 E FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3102 |
| GUARDOMATION INC | 4407 DUSTY MEADOW LN | | | | SUGAR LAND | TX | 77479-3409 |
| GUARIN, GEORGE M | 114 CRESTWOOD DR | | | | GARDNER | MA | 01440-2328 |
| GUARINI, EMILY A | 145 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3739 |
| GUARINI, STEFANO | 145 GROSSE POINTE BLVD | | | | GROSSE POINTE FARMS | MI | 48236-3739 |
| GUARINO ANGELINA | # 1 | 1920 MONROE STREET | | | PITTSBURGH | PA | 15218-2419 |
| GUARINO ANTHONY V (466044) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GUARINO HENRIETTE | 106 TRAVERSE VALLON DES AUFFE | | | MARSEILLE FRANCE | | | |
| GUARINO JR, ANGELO J | 101 EATON RD | | | | ROCHESTER | NY | 14617-1619 |
| GUARINO JR, ANGELO J | 5427 W LAKE RD | | | | CONESUS | NY | 14435-9327 |
| GUARINO JR, MICHAEL J | 14 CARDINAL RD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| GUARINO ROSEMARIE | 24 HAMPTON CT | | | | CORAM | NY | 11727-1629 |
| GUARINO, ANGELINE | 1944 LATTA RD | | | | ROCHESTER | NY | 14612 |
| GUARINO, ANTHONY V | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| GUARINO, CONSTANCE | 701 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112-7136 |
| GUARINO, DAVID L | 25017 FILMORE ST | | | | TAYLOR | MI | 48180-2040 |
| GUARINO, DAVID LEE | 25017 FILMORE ST | | | | TAYLOR | MI | 48180-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUARINO, DAVID M | 3803 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| GUARINO, DONALD A | 3803 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| GUARINO, ELIZABETH | 2125 PRINCETON PIKE, | | | | LAWRENCEVILLE | NJ | 08648 |
| GUARINO, FLORENCE | 24 LA FORCE PL | | | | BUFFALO | NY | 14207-2202 |
| GUARINO, FRANK J | 1694 3 LAKES DR | | | | TROY | MI | 48085-1431 |
| GUARINO, GERALD A | 439 HIGH ST | | | | MIDDLETOWN | CT | 06457 |
| GUARINO, GERALD A | # 1 | 439 HIGH STREET | | | MIDDLETOWN | CT | 06457-2612 |
| GUARINO, GERALDINE H | 419 ESSEX AVE | | | | BLOOMFIELD | NJ | 07003-2812 |
| GUARINO, JONI D | 14120 TUCKER AVE | | | | SYLMAR | CA | 91342-1932 |
| GUARINO, JOSEPH | 10632 GOLDEN TER | | | | NEW PORT RICHEY | FL | 34655-2260 |
| GUARINO, MARY | 10907 BRENTTREE PL | | | | TAMPA | FL | 33618 |
| GUARINO, MICHAEL F | 1550 WORCESTER RD APT 511 | | | | FRAMINGHAM | MA | 01702 |
| GUARINO, PAUL | 154 GETTYSBURG AVE | | | | BUFFALO | NY | 14223-1658 |
| GUARINO, RAYMOND A | 10907 BENT TREE PLACE | | | | TAMPA | FL | 33618-4116 |
| GUARINO, ROBERT A | 265 MARYLAND ST | | | | BUFFALO | NY | 14201-1912 |
| GUARINO, ROSALBA A | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| GUARINO, SAM A | 655 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| GUARINO, SAM ANTHONY | 655 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |
| GUARINO, SAMUEL J | 2125 PRINCETON PIKE | | | | LAWRENCEVILLE | NJ | 08648-4325 |
| GUARINO, VINCENT J | PO BOX 181 | | | | HILTON | NY | 14468-0181 |
| GUARINO, WILLIAM J | 20225 62ND ST | | | | TONGANOXIE | KS | 66086-3169 |
| GUARISCO, ANNETTE | 1404 GRADY RANDALL CT | | | | MCLEAN | VA | 22101-2511 |
| GUARJARDO | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| GUARJARDO GUILLERMO (466603) - GUARJARDO | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| GUARNERA, FRANK C | 32 BENWAY CT | | | | BALTIMORE | MD | 21228-5439 |
| GUARNERA, JAMES E | 9625 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2211 |
| GUARNERI GIOVANNA | VIA ARTIGIANI 2 | | | 26028 SESTO ED UNITI (CR) ITALY | | | |
| GUARNERI, BARBARA T | 128 MACLEISH CT | | | | MAHWAH | NJ | 07430-3175 |
| GUARNERI, ELIA C | 2912 LASALLE AVE | | | | BRONX | NY | 10461-5906 |
| GUARNERY, WILLIAM D | 1201 BRIARWOOD DR | | | | BROWNSBURG | IN | 46112-1853 |
| GUARNIERI FRED R OWNER & AGENT | 453 E MARKET ST | | | | WARREN | OH | 44481-1209 |
| GUARNIERI JR, SAMUEL J | 132 S SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3029 |
| GUARNIERI, IRENE | 7069 B DRIVE | | | | PORT AUSTIN | MI | 48467-9720 |
| GUARNIERI, IRENE | 7069 B DR | | | | PORT AUSTIN | MI | 48467-9720 |
| GUARNIERI, MARY FRANCES E | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8695 |
| GUARNIERI, RAYMOND J | 3515 WHITES CREEK RD | | | | PRICHARD | WV | 25555 |
| GUARNIERI, RICKEY K | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8695 |
| GUARNOTTA, PHILIP J | 7608 MAPLE RD | | | | AKRON | NY | 14001-9688 |
| GUARRACI, ANTHONY | 8 AYERS LN | | | | CLARK | NJ | 07066-2202 |
| GUARRACINI, PAUL B | 32 WOODBURY WAY | | | | FAIRPORT | NY | 14450 |
| GUARRACINO, DOROTHY B | 4 DARIEN CT | | | | WHITING | NJ | 08759 |
| GUARRAGGI, GIRALOMO | 560 2ND AVE | | | | ELIZABETH | NJ | 07202-3928 |
| GUARRASI, JOSEPH S | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUARTUCHE, EDWARD | GUERRA JERRY | 555 N CARANCAHUA ST STE 200 | | | CORPUS CHRISTI | TX | 78478-0021 |
| GUARTUCHE, EDWARD | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| GUARTUCHE, OLGA | | | | | | | |
| GUARTUCHE, ROBERT | | | | | | | |
| GUARTUCHE, ROXANNE | | | | | | | |
| GUASCO, RICARDO R | 6207 SULTANA AVE | | | | TEMPLE CITY | CA | 91780-1554 |
| GUASTAFERRO, PHILIP | 6442 RAPIDS RD | | | | LOCKPORT | NY | 14094-9543 |
| GUASTELLA, ANN C | 118 WATER FRONT VW | | | | MOHEGAN LAKE | NY | 10547-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUASTELLA, MARY | 2188 BANNER DR S.W. | | | | WYOMING | MI | 49509-1924 |
| GUASTELLA, SHIRLEY D | 3410 GULF SHORE BLVD N APT 401 | | | | NAPLES | FL | 34103-3648 |
| GUASTELLO, RICHARD J | 29 FERNDALE RD | | | | PARAMUS | NJ | 07652-2113 |
| GUAY HELEN | 80 GREEN MANOR AVE | | | | WINDSOR | CT | 06095-3503 |
| GUAY SR, DONALD R | 297 CHURCH ST | | | | LOCKPORT | NY | 14094-2218 |
| GUAY, CONRAD E | 3601 S ADAMS RD APT 108 | | | | ROCHESTER HILLS | MI | 48309-5003 |
| GUAY, DELORES M | 8190 S OLD 27 | | | | GRAYLING | MI | 49738-7379 |
| GUAY, JOHN W | 5132 RUBBER TREE CIR | | | | NEW PORT RICHEY | FL | 34653-4966 |
| GUAY, MICHAEL J | 6035 S TRANSIT RD APT 340 | | | | LOCKPORT | NY | 14094-7106 |
| GUAY, ROBERT E | 3265 E FLAMINGO RD APT 101 | | | | LAS VEGAS | NV | 89121 |
| GUAY, ROBERT J | 3677 SUNDAY DR | | | | DELTONA | FL | 32738-9056 |
| GUAY, ROBERT J | 4052 SWAMP DEER RD | | | | NEW SMYRNA | FL | 32168-5221 |
| GUAY, ROBERT K | 523 YUCCA DR | | | | COLORADO SPRINGS | CO | 80905-2039 |
| GUAY, RONALD T | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| GUAY, WALLACE R | PO BOX 424 | | | | REHOBOTH | MA | 02769-0424 |
| GUAY, WAYNE A | 639 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4416 |
| GUAZZELLI, LILIAN M | 3060 NW 23RD CT | | | | BOCA RATON | FL | 33431-6266 |
| GUBA, ISTVAN | 1225 LOCHAVEN RD | | | | WATERFORD | MI | 48327 |
| GUBACHY, LISA M | 19809 IMPERIAL HWY | | | | REDFORD | MI | 48240-1367 |
| GUBACI, JOHN A | 632 BEAMER CIR SW | | | | CALHOUN | GA | 30701 |
| GUBACI, PAUL D | 45735 WILLIS RD | | | | BELLEVILLE | MI | 48111-8925 |
| GUBALA, ALBERT M | 1466 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9487 |
| GUBALA, DAVID | 8334 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| GUBALA, RONALD | 999 BALMER RD LOT A14 | | | | YOUNGSTOWN | NY | 14174-9619 |
| GUBALLA, KENNETH C | 6201 BROWNSVILLE ROAD EXT | | | | FINLEYVILLE | PA | 15332-4101 |
| GUBANCHE IV, STEPHEN | 7944 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8676 |
| GUBANCHE IV, STEPHEN | 1059 W BOATFIELD AVENUE | | | | FLINT | MI | 48507 |
| GUBANCHE STEPHEN | 61 GITCHEGUMEE DR | | | | BUCKLEY | MI | 49620-9550 |
| GUBANCHE, ANNA S | 5441 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| GUBANCHE, FREDA B | 7944 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8676 |
| GUBANCSIK, AGNES G | 5131 ESTA DR | | | | FLINT | MI | 48506-1574 |
| GUBANCSIK, JOE | 9180 BEECHER RD | | | | FLUSHING | MI | 48433-9465 |
| GUBANCSIK, RODNEY J | 6160 ROYAL BIRKDALE DR | | | | LAKE WORTH | FL | 33463-6526 |
| GUBANCSIK, STEVE | 4178 CRYSTAL DR | | | | BEULAH | MI | 49617-9462 |
| GUBANCSIK, STEVEN T | 9885 CRESCENT SHORES RD | | | | TRAVERSE CITY | MI | 49684-9642 |
| GUBANCSIK, STEVEN TERRY | 9885 CRESCENT SHORES ROAD | | | | TRAVERSE CITY | MI | 49684-9642 |
| GUBANICH, BLANCHE | 6803 VIRGINIA AVE | | | | PARMA | OH | 44129-2631 |
| GUBBINI & SONS INC | 576 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3040 |
| GUBBINS DALE | 21 HARBOR CIR | | | | COCOA BEACH | FL | 32931-2414 |
| GUBBINS JR, GENE D | 1485 W SLOAN RD | | | | BURT | MI | 48417-9607 |
| GUBBINS, DALE G | 21 HARBOR CIRCLE | | | | COCOA BEACH | FL | 32931-2414 |
| GUBBINS, RANDALL B | 12478 DORWOOD RD | | | | BURT | MI | 48417-2357 |
| GUBBINS, ROBERT L | PO BOX 6332 | | | | SAGINAW | MI | 48608-6332 |
| GUBBINS, ROBIN L | 15512 COUNTY ROAD D50 | | | | BRYAN | OH | 43506-9445 |
| GUBER, PAUL | 987 SKYLAND DR | | | | MACEDONIA | OH | 44056-1133 |
| GUBERNATH RICHARD (ESTATE OF) (478514) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUBERNATH, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUBERT, LAURA R | 816 HILLARY COURT | | | | LONGWOOD | FL | 32750-7143 |
| GUBERT, LLOYD C | 46368 HANFORD RD | | | | CANTON | MI | 48187-4787 |
| GUBERT, MARK A | 19645 KNIGHT TALE LN | | | | ORLANDO | FL | 32833-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUBESCH, KATHERINE | C/O N SMITH 1318 CAMBRIDGE DR | | | | NORTH TONAWANDA | NY | 14120 |
| GUBESCH, MICHAEL M | 901 WOOD GLEN CT | | | | NORWALK | OH | 44857-8882 |
| GUBESCH, SCOTT J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| GUBING, JESSICA P | 383 ELMINGTON CT | | | | CANTON | MI | 48188-6286 |
| GUBING, JESSICA P. | 383 ELMINGTON CT | | | | CANTON | MI | 48188-6286 |
| GUBIS, FELIX A | 300 SEMINOLE ST | | | | CLERMONT | FL | 34711-3072 |
| GUBKA, STEVEN S | 513 S BURK ST | | | | GILBERT | AZ | 85296-2223 |
| GUBODY, GERALD J | 7142 SUNNINGDALE DR | | | | SAGINAW | MI | 48604-9754 |
| GUBOW, MARTIN | 2271 CHARMS RAVINE DR | | | | WIXOM | MI | 48393-4413 |
| GUBRUD FAMILY TRUST | LINDA CLERC | 1920 KNALLWOOD DR | | | FAIRMONT | MN | 56031 |
| GUBRY, BARRY R | 2714 KINNEVILLE RD | | | | LESLIE | MI | 49251-9715 |
| GUBRY, CHARLES F | 411 WALNUT ST # 3594 | | | | GREEN COVE SPRINGS | FL | 32043 |
| GUBRY, DONNA L | 2714 KINNEVILLE ROAD | | | | LESLIE | MI | 49251 |
| GUBRY, DONNA L | 4615  OTTO  RD | | | | CHARLOTTE | MI | 48813-9723 |
| GUCANAC, MILKA | 70 ARLINGTON CIR | | | | WICKLIFFE | OH | 44092-1903 |
| GUCBILMEZ SINAN | | | | | | | |
| GUCCIARDO, LEONARDO | 320 MENDON RD | | | | PITTSFORD | NY | 14534-3021 |
| GUCCIARDO, LILLIAN | 91 LOGANS RUN | | | | ROCHESTER | NY | 14626-4311 |
| GUCCIONE JR, JOSEPH M | 3207 WOODVIEW CIR | | | | LAKE ORION | MI | 48362-2068 |
| GUCFA ADAM | 1484 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| GUCFA, ADAM J | 1484 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| GUCFA, BARBARA K | 6555 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| GUCFA, OKJA | 6612 CRABAPPLE | | | | TROY | MI | 48098-1979 |
| GUCFA, SUSAN M | 1484 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| GUCK, CHARLES F | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| GUCK, ELFRIEDE S | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| GUCK, JAMES A | 5932 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9548 |
| GUCK, JEFFREY M | 38 GREGORY ST | | | | LAKE LINDEN | MI | 49945-1236 |
| GUCK, RICHARD H | PO BOX 281 | | | | AKRON | NY | 14001-0281 |
| GUCK, RICHARD H | P. O. BOX 281 | | | | AKRON | NY | 14001-0281 |
| GUCK, SHAREN W | 60 PARKWAY | | | | NORTH CHILI | NY | 14514-1229 |
| GUCKENHEIMER ENTERPRISES | 3 LAGOON DR STE 325 | | | | REDWOOD CITY | CA | 94065-5167 |
| GUCKENHEIMER ENTERPRISES, INC. | JENNIFER HERSOM | 3 LAGOON DRIVE | | | REDWOOD SHORES | CA | |
| GUCKER FRANCIS V (401947) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUCKER, FRANCIS V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUCKERT, DR HORST | AM MICHELSGRUND 3 | | | D-69469 WEINHEIM GERMANY | | | |
| GUCKES, HERBERT A | 403 VILLAGE CT | | | | MICKLETON | NJ | 08056-1201 |
| GUCKIAN, DAVID M | 10321 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2976 |
| GUCKIN, ALICIA M | APT 815 | 2001 HAMILTON STREET | | | PHILADELPHIA | PA | 19130-4220 |
| GUCKIN, EDWARD J | 2001 HAMILTON ST APT 815 | | | | PHILADELPHIA | PA | 19130-4220 |
| GUCKIN, EDWARD J | APT 815 | 2001 HAMILTON STREET | | | PHILADELPHIA | PA | 19130-4220 |
| GUCMAN, ROSE | 6550 KING RD | APT. 124C | | | MARINE CITY | MI | 48039 |
| GUCWA, GENOWFA | 1314 PROSPECT DR | | | | LINDEN | NJ | 07036-5506 |
| GUCWA, JOHN J | 12084 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| GUCWA, JOSEPH W | 415 WILDFLOWER LN | | | | LAPEER | MI | 48446 |
| GUCZWA, FRANK J | 439 GODFROY AVE | | | | MONROE | MI | 48162-2765 |
| GUDAKUNST, FRANK | 19718 COUNTY ROAD 1048 | | | | DEFIANCE | OH | 43512-8368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUDAKUNST, GARY D | ROAD O 22 BOX 23169 | | | | FT JENNINGS | OH | 45844 |
| GUDALEWSKY, ANDREW W | 1808 WILLANN RD | | | | BALTIMORE | MD | 21237-1750 |
| GUDAN, CARMEN | 22800 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1021 |
| GUDDEMI, J S | 417 NILES ST | | | | ELIZABETH | NJ | 07202-3717 |
| GUDE, MELVIN O | 2222 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4362 |
| GUDE, RANOTTA R | 2910 FAIROAK DRIVE | | | | FORT WAYNE | IN | 46809-2334 |
| GUDE, WILBERT E | 8408 CHALONS CT | | | | BERKELEY | MO | 63134-1102 |
| GUDEGAST, SOPHIE A | 70 ALLEN ST | | | | BRISTOL | CT | 06010-6463 |
| GUDEL INC | 4881 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108-9558 |
| GUDEL, JOSEPH | 679 UNIT4 SECOND ST | | | | FAIRPORT HARBOR | OH | 44077 |
| GUDEN, MARLENE K | 1019 LAIRD ST | | | | MARSHFIELD | WI | 54449 |
| GUDENAU, DAVID M | 31214 SUMMER LN E | | | | FRASER | MI | 48026-2476 |
| GUDENAU, DAVID MARK | 31214 SUMMER LN E | | | | FRASER | MI | 48026-2476 |
| GUDENAU, DENNIS A | 5160 BUSCH AVE | | | | WARREN | MI | 48091-1286 |
| GUDENAU, MAUREEN | 16889 CORAL LN | | | | MACOMB | MI | 48042-1118 |
| GUDESKI, KATHERINE R | 18 SEELEY DR | | | | WESTAMPTON | NJ | 08060-2343 |
| GUDEX STEVE | GUDEX, STEVE | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| GUDEX, STEVE | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| GUDGEL, DAVID L | 7 LOSSON GARDEN DR APT 5 | | | | CHEEKTOWAGA | NY | 14227-2330 |
| GUDGEL, RICHARD E | PO BOX 546 | | | | LAPEL | IN | 46051-0546 |
| GUDGEL, ROBERT G | 1310 W BOGGY DEPOT RD | RD | | | ATOKA | OK | 74525-5143 |
| GUDGELL, FORD B | 4911 WOODBINE AVE | | | | DAYTON | OH | 45432-3217 |
| GUDGELL, MARIETTA R | 385 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| GUDGEON, ROY A | 1602 PURVIS AVE | | | | JANESVILLE | WI | 53548-1557 |
| GUDGER, PRISCILLA R | PO BOX 3033 | | | | MUNCIE | IN | 47307-1033 |
| GUDGER, TANYA K | 313 KENILWORTH AVE | | | | DAYTON | OH | 45405 |
| GUDIMELLA, RAJAGOPAL T | 2134 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| GUDIMELLA, RAJAGOPAL T A | 2134 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| GUDINO, ANTHONY R | 32783 SUMAC ST | | | | UNION CITY | CA | 94587-1306 |
| GUDINO, ARTHUR | 8337 S 78TH CT | | | | JUSTICE | IL | 60458-2331 |
| GUDINO, JAVIER C | 4406 KATARINA AVE | | | | BROWNSVILLE | TX | 78526-3650 |
| GUDINO, RICHARD T | 1174 BLUE TEAL PL | | | | MANTECA | CA | 95337-6068 |
| GUDIS JR, CHARLES | 543 E WALNUT AVE | | | | PAINESVILLE | OH | 44077-3741 |
| GUDITH, ARLENE M | 18197 LATHERS ST | | | | LIVONIA | MI | 48152-3731 |
| GUDITH, LAVERNE C | 3071 OAKLAND DRIVE | | | | CLARE | MI | 48617-9420 |
| GUDITH, MICHAEL A | 8751 JACKSON ST | | | | TAYLOR | MI | 48180-2996 |
| GUDLIAUSKAS, ROMUALDAS C | 8318 LAKE AVE | | | | CLEVELAND | OH | 44102-1908 |
| GUDMUNDSEN, PAUL R | 3708 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3894 |
| GUDO GHIRRI | CORSO GARIBALDI 79 | 20121 MILANO | | | | | |
| GUDOBBA, BERNARD L | 1219 FLORIDA AVE | | | | WEST PALM BCH | FL | 33401-6621 |
| GUDOBBA, JEAN L | 6301 MARSHALL DR | | | | GLADWIN | MI | 48624-9209 |
| GUDONIS JR, VICTOR J | 708 BROOKS RD | | | | WEST HENRIETTA | NY | 14586-9641 |
| GUDONIS-CHAPIN, MARY A | 686 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 |
| GUDORF, DALE H | 1625 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1911 |
| GUDORF, MARK D | 1003 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| GUDORF, RICHARD L | 4913 MANCHESTER CT | | | | ROCHESTER | MI | 48306-1464 |
| GUDORF, TIMOTHY R | 4033 RUNDELL DR | | | | DAYTON | OH | 45415-1416 |
| GUDRAIS, LEONS | 4840 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| GUDRAIS, LEONS | 4840 CLUNIE PLACE | | | | SAGINAW | MI | 48603-6401 |
| GUDRIKS, ALFRED | 2431 E DESERT TRUMPET RD 1124 | | | | PHOENIX | AZ | 85048 |
| GUDRITZ, DAVID J | 204 ALICE ST | | | | CHARLEVOIX | MI | 49720-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUDRITZ, KIMI S | 3866 VANGUARD | | | | SAGINAW | MI | 48604-1823 |
| GUDRITZ, KIMI S | 3866 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| GUDRITZ, REX T | 10342 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| GUDRITZ, REX THOMAS | 10342 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| GUDRITZ, WILLIAM A | 88394 DIAMONDHEAD DR E | | | | DIAMONDHEAD | MS | 39525-3602 |
| GUDRUN AVALE | 60 WHISPERING PINES DR | | | | MARION | NC | 28752-5224 |
| GUDRUN BUEHN | HASELWEG 33 | | | | | | |
| GUDRUN BUEHN | 56479 HELLENHAHN-SCHELLENBERG | HASELWEG 33 | | | | | |
| GUDRUN B■HN | HASELWEG 33 | | | | | | |
| GUDRUN BUSCH-THEILIG | ZUM OFFERBACH 14 | | | D-48163 MUENSTER GERMANY | | | |
| GUDRUN GOODMAN | 5763 PERSIMMON WAY | | | | NAPLES | FL | 34110-2320 |
| GUDRUN H GOODMAN | 5763 PERSIMMON WAY | | | | NAPLES | FL | 34110-- 23 |
| GUDRUN L STAMPER | 9308 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4486 |
| GUDRUN SCHUETZE | AUF DER SCHANZ 3 | | | | | | |
| GUDRUN STAMPER | 9308 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4486 |
| GUDRUN WALLE | 1329 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5546 |
| GUDZIKOWSKI, JOHN M | 3070 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| GUDZIKOWSKI, REDA NAN | 1476 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1455 |
| GUDZIKOWSKI, THEODORE | 1141 NOTTINGHAM DR | | | | LAPEER | MI | 48446-1533 |
| GUE DONALD DWIGHT SR (ESTATE OF) (492020) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| GUE JR, CHARLES R | 1062 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2343 |
| GUE, BARRON J | 1244 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9412 |
| GUE, DONALD DWIGHT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| GUE, DONALD R | 1422 LELAND DR | | | | SUN CITY CENTER | FL | 33573-6371 |
| GUEBERT, JOYCE A | 8800 DYER DRIVE | | | | WORDEN | IL | 62097-1908 |
| GUEBERT, JOYCE A | 8800 DYER DR | | | | WORDEN | IL | 62097-1908 |
| GUEDEL, ARTHUR F | 7872 JENNIFER DR | | | | INDIANAPOLIS | IN | 46214-2413 |
| GUEDEL, ARTHUR F | 1101 N GILBERT RD APT 1101 | | | | GILBERT | AZ | 85234-8619 |
| GUEDES, JEAN-PIERRE | 19040 LIVERY CT | | | | CLINTON TOWNSHIP | MI | 48038-5532 |
| GUEFFROY, GLORIA D | 27550 PALOMINO DR | | | | WARREN | MI | 48093-4610 |
| GUEGOLD I I, ROBERT L | 1625 MCELROY RD E | | | | MANSFIELD | OH | 44905-2909 |
| GUEGOLD II, ROBERT L | 1625 MCELROY RD E | | | | MANSFIELD | OH | 44905-2909 |
| GUEGOLD, ROLAND F | 4301 COUNTY ROAD 61 | | | | MOUNT GILEAD | OH | 43338-9211 |
| GUEGOLD, ROLAND F | 4301 TOWNSHIP RD 61 | | | | MOUNT GILEAD | OH | 43338 |
| GUEHRING OHG | 1445 COMMERCE AVE | PO BOX 643 | | | BROOKFIELD | WI | 53045-5205 |
| GUEHRING OHG | 29550 WK SMITH RD STE B | | | | NEW HUDSON | MI | 48165-8705 |
| GUEHRING, JAMIE | 2903 GERMAN CHURCH RD | | | | LEXINGTON | OH | 44904-9310 |
| GUEL, JOE O | 22003 PARKVIEW DR BLDG#1,UNIT 2 | | | | TAYLOR | MI | 48180 |
| GUELCHER, ALBERT | 24 HICKORY LN | | | | GARNERVILLE | NY | 10923-1906 |
| GUELDE JR, HERMAN F | 13862 RD, #154 | | | | PAULDING | OH | 45879 |
| GUELDE, E R | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| GUELDE, GLENDA G | 4848 BOAT STREET | | | | ORANGE BEACH | AL | 36561 |
| GUELDE, GLENDA G | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561-3962 |
| GUELDE, JAMES K | PO BOX 957 | | | | PIKEVILLE | TN | 37367-0957 |
| GUELDE, KAREN | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| GUELDE, LUCILLE E | PO BOX 957 | | | | PIKEVILLE | TN | 37367-0957 |
| GUELDE, REX W | 4100 DOWDALL ST | | | | FLINT | MI | 48506-2093 |
| GUELDE, REX WAYNE | 4100 DOWDALL ST | | | | FLINT | MI | 48506-2093 |
| GUELDE, WILLIAM E | 3149 GEHRING DR | | | | FLINT | MI | 48506-2233 |
| GUELDEN, HERBERT G | 634 54TH WAY S | BEACHWAY PARK INC. | | | GULFPORT | FL | 33707-2529 |
| GUELDIG, PHILIP C | 5009 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUELETTE DAVID ALLEN | 6146 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| GUELETTE, DAVID A | 6146 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| GUELETTE, DAVID ALLEN | 6146 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| GUELETTE, LAWRENCE H | 3234 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| GUELETTE, LAWRENCE HARRY | 3234 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| GUELETTE, MILDRED E | 5565 SANDY LANE | | | | COLUMBIAVILLE | MI | 48421-8967 |
| GUELKER, DARLENE J | 16700 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8158 |
| GUELKER, JOHN W | 2120 KIPLING AVE | | | | BERKLEY | MI | 48072-1522 |
| GUELKER, RICHARD H | 16700 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8158 |
| GUELKER, ROBERT V | 10 HOMEFIELD GARDENS CT QR | | | | O FALLON | MO | 63366 |
| GUELLEC, FRANCIS E | 886 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| GUELPH BROCK ROAD GARAGE LTD. | 1483 GORDON ST. | | | GUELPH ON N1L 1C9 CANADA | | | |
| GUELPH TOOL & DIE | VERONICA MACIAS | C/O JOHNSON CONTROLS | 39 ROYAL ROAD | GUELPH ON CANADA | | | |
| GUELPH TOOL & DIE LIMITED | 39 ROYAL RD | | | GUELPH  ON N1H 1 CANADA | | | |
| GUELPH TOOL & DIE LIMITED | MIKE JAMIESON | 39 ROYAL ROAD | | GUELPH ON CANADA | | | |
| GUELPH TOOL & DIE LTD | 39 ROYAL RD | | | GUELPH CANADA ON N1H 1G2 CANADA | | | |
| GUELPH TOOL AND DIE LTD | MIKE JAMIESON | 39 ROYAL ROAD | | GUELPH ON N1H 1G2 CANADA | | | |
| GUELZO, DENISE R | 2433 FOX RUN RD SW | | | | WYOMING | MI | 49519 |
| GUELZO, JAMES A | APT 3 | 2433 FOX RUN ROAD SOUTHWEST | | | WYOMING | MI | 49519-4113 |
| GUELZO, JAMES A | 2433 FOX RUN RD SW APT 3 | | | | WYOMING | MI | 49519-4113 |
| GUELZO, MEREDITH E | 741 KOFNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| GUELZO, MEREDITH E | 741 KORNOELJE NE ST | | | | COMSTOCK PARK | MI | 49321-9537 |
| GUEMELATA, MARY ANN | 119 AIGLER BLVD | | | | BELLEVUE | OH | 44811-1102 |
| GUENDALEE HILL | C/O PATRICIA K WOODRING | 700 S GREEN RIVER RD | | | EVANSVILLE | IN | 47715 |
| GUENETTA CLEMENTS | 6050 WASHBURN RD | | | | GOODRICH | MI | 48438-8822 |
| GUENIN, DEBRA A | 841 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224 |
| GUENIN, GLENN A | PO BOX 44 | | | | LA FONTAINE | IN | 46940-0044 |
| GUENIN, PAUL T | 841 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| GUENTER & KLARA MARIA SCHULTE | WILMSKAMP 3 | | | 41069 MOENCHENGLADBACH GERMANY | | | |
| GUENTER + CHRISTEL SCHAEFERS | AM GROSSEN FELD 24 | | | | HAGEN | | 58093 |
| GUENTER + CHRISTEL SCHAEFERS | AM GROSSEN FELD 24 | D 58093 HAGEN | | | | | |
| GUENTER + KLARA MARIA SCHULTE | WILMSKAMP 3 | 41069 MOENCHENGLADBACH | | | | | |
| GUENTER BRAUN | SOPHIE-SCHOLL-STRASSE 12 | 52351 D■REN | | | | | |
| GUENTER BRAUN | SOPHIE-SCHOLL-STRASSE 12 | 52351 DUEREN | 0049/02421/701342 | CHRBRAUN@GMX.DE | | | |
| GUENTER BRAUN | SOPHIE-SCHOLL-STRASSE 12 | | | 52351 DUEREN GERMANY | | | |
| GUENTER BUCHHOLZ | 7487 SAVANAH DRIVE | | | | TEMPERANCE | MI | 48182 |
| GUENTER COMMICHAU | 4572 THRALL RD | | | | LOCKPORT | NY | 14094-9784 |
| GUENTER DIEFENBACHER | HERRENWINGERT 32 | | | D-75223 NIEFERN-OESCHELBRONN GERMANY | | | |
| GUENTER DIETERICH | GARTENSTR 30 | | | D-74417 GSCHWEND, GERMANY | | | |
| GUENTER DIETERICH | GARTENSTR. 30 | D-74417 GSCHWEND | GERMANY | | | | |
| GUENTER DIRR | JOHANN-STRAUSS-STR. 32 | | | | | | |
| GUENTER ELBE | ECKENERSTR. 12 | | | TAMM 71732 DEUTSCHLAND | TAMM | | 71732 |
| GUENTER ELBE | ECKENERSTRA■E 12 | | | | TAMM | | 71732 |
| GUENTER FASSNACHT | MELDORFERWEG9 | | | | NUERNBERG | DE | |
| GUENTER GEISER | BERGSTRASSE 13 | | | ROIGHEIM 74255  GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUENTER GOETZ | WALDSTEINSTR 9 | | | 95032 HOF SAALE GERMANY | | | |
| GUENTER GUTMANN | 215 AKRON ST | | | | LOCKPORT | NY | 14094-5144 |
| GUENTER HACHTEL | 3319 BRITTAN AVE #16 | | | | SAN CARLOS | CA | 94070 |
| GUENTER HARAHUC | 9306 CHERRY ST | | | | FOSTORIA | MI | 48435-9734 |
| GUENTER HARTMANN | AHORNWEG 5 A | | | | AMMERSBEK | | 22949 |
| GUENTER HORNSCHUCH | ALEXANDERSTRASSE 147 | | | D-70180 STUTTGART GERMANY | | | |
| GUENTER JANKE | PETERSSTR 12 | | | LEIPZIG DE 04109  GERMANY | | | |
| GUENTER JANKE | PETERSSTR. 12 | | | 04109 LEIPZIG GERMANY | | | |
| GUENTER JANKE | PETERSSTRASSE 14 | | | | LEIPZIG | DE | 04109 |
| GUENTER KLEEBACH | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L ⊓EFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| GUENTER KOEBELE | WILHELM-SPINN-WEG 20 | | | D48165 MUENSTER GERMANY | | | |
| GUENTER LADWIG | 64 GREEN VALLEY DR | | | | WARREN | NJ | 07059-7103 |
| GUENTER LAMPRECHT AND ANITA LAMPRECHT | ZEISSBOGEN 43 | | | ESSEN 45133 GERMANY | | | |
| GUENTER LEITNER | LOIPERSDORF 218 | | | A-8282 LOIPERSDORF AUSTRIA | | | |
| GUENTER LENZE | D-35457 SALZBOEDEN | HAINSTR. 1 | | | LOLLAR | DE | |
| GUENTER MESCHKE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GUENTER MORAVEK | KARL ARNOLD STREET 9 | 53225  BONN | GERMANY | | | | |
| GUENTER MUELLER | LASSALLESTR. 49 | | | | AUERBACH | DE | 08209 |
| GUENTER PEITZ | NONNENERLEN 13 | | | RECKLINGHAUSEN DE 45661 GERMANY | | | |
| GUENTER RADDATZ | 5580 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| GUENTER ROST | SPESSARTSTRASSE 6 | | | D-63457 HANAU GERMANY | | | |
| GUENTER ROST | SESSARTSTR. 6 | D-63457 HANAU | | | | | |
| GUENTER RUDOLPH | 12730 TULIP CT SPC 12 | | | | SONORA | CA | 95370-6201 |
| GUENTER SAUER | 12286 WILLISTON RD | | | | ALDEN | NY | 14004-8810 |
| GUENTER SCHAD | MAINBLICK 16 | 97531 UNTERERES | | | | | |
| GUENTER SCHLESIGER | ALBERT-KOEHLER-STR. 41 | | | 09122 CHEMNITZ GERMANY | | | |
| GUENTER SCHULTE | WILMSKAMP 3 | 41069 MOENCHENGLADBACH | | | | | |
| GUENTER SCHULTHEISS | EIBENWEG 3 | | | 89278 NERSINGEN, GERMANY | | | |
| GUENTER SEITZ | VILLENSTRASSE 4B | | | 67433 NEUSTADT AN DER WEINSTRASSE GERMANY | | | |
| GUENTER SEITZ | VILLENSTRASSE 4B | 67433 NEUSTADT AN DER WEINSTRASSE | | | | | |
| GUENTER STEHLING | RIEDHALSSTRASSE 21 | D 60437 | | | FRANKFURT AM MAIN | | 60437 |
| GUENTER TUBIS | JAHNCKEWEG 2C | | | D 21465 REINBEK GERMANY | | | |
| GUENTER TUBIS | JAHNCKEWEG 2C | D 21465 REINBEK | | | | | |
| GUENTER UND BARBARA DESSART | ZUGSPITZSTRASSE 146 | | | | N▪RNBERG | DE | |
| GUENTER VOIT | HAUPTSTR 132 | | | 97320 MAINSTOCKHELM GERMANY | | | |
| GUENTER WEESS | 6226 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2547 |
| GUENTER WEIDINGER | PRECHTLERSTRA▪E 62 | | | | | | |
| GUENTER WEIDINGER | PRECHTLERSTRASSE 62 | | | | | | |
| GUENTER WIEDEMANN | SDSDSDSD | | | | DADASDS | | 64 |
| GUENTER WIEDEMANN | P O BOX 3727 | | | AJMAN UNITED ARAB EMIRATES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUENTER WOERNER | FALKENSTR 15 | | | 71394 KERNEN IM REMSTAL, GERMANY | | | |
| GUENTER WOERNER | FALKENSTR. 15 | 71394 KERNEN I.R. | | | | | |
| GUENTHARD, RICHARD D | 13627 LUBICAN ST | | | | BALDWIN PARK | CA | 91706-2931 |
| GUENTHARDT, ALVIN D | 6520 SHEPPARD OAKS ST | | | | LAKELAND | FL | 33811 |
| GUENTHENSPBERGER, BETTY M | 3230 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| GUENTHENSPBERGER, PHYLLIS K | 1445 E 400 N | | | | ANDERSON | IN | 46012-9395 |
| GUENTHENSPBERGER, ROBERT | 1445 E 400 N | | | | ANDERSON | IN | 46012-9395 |
| GUENTHER AND HANNELORE RIEMANN | UDERSLEBENER STRASSE 92 | | | ESPERSTEDT 06567 GERMANY | | | |
| GUENTHER BARON | 720 LATTA RD APT 138 | | | | ROCHESTER | NY | 14612-4169 |
| GUENTHER DR.CORDES | MITTELSTR. 1 | | | | EXTERTAL | | 32699 |
| GUENTHER DR.CORDES | MITTELSTR.1 | | | | EXTERTAL | | 32699 |
| GUENTHER FINK | GERH HAUPTMANN-STR. 9 | | | 63225 LANGEN GERMANY | | | |
| GUENTHER HAINZ | KOHLSTATT 41 | | | 39015 SAN LEONARDO IN PASSIRIA ITALY | | | |
| GUENTHER HENTSCHEL | SCHWARZENBACHSTR. 3 A | GERMANY | | | LINDLAR | DE | 51789 |
| GUENTHER HENTSCHEL | SCHWARZENBACHSTR. 3 A | | | | LINDLAR | DE | 51789 |
| GUENTHER J FRIEDL | 13744 CHARISMATIC WAY | | | | GAINESVILLE | VA | 20155 |
| GUENTHER JR, CLYDE W | 10630 DEWITT RD | | | | BELLEVILLE | MI | 48111-1390 |
| GUENTHER MARY | 1500 OLD EVANSVILLE RD | | | | NEW HARMONY | IN | 47631-9012 |
| GUENTHER NEUGSCHWANDTNER | MUEHLGRABENGASSE 46 | | | 3910 ZWETTL AUSTRIA | | | |
| GUENTHER P BARON | 720 LATTA RD | APT 138 | | | ROCHESTER | NY | 14612-4164 |
| GUENTHER PHILIPOWSKI | FABRIKSTR 47 | | | 04600 ALTENBURG GERMANY | | | |
| GUENTHER ROMBACH | ROSENSTR. 4 | D-93473 ARNSCHWANG | | | | | |
| GUENTHER SCHROEDEL | ALICESTRASSE 9 | | | D-68623 LAMPERTHEIM GERMANY | | | |
| GUENTHER STANG | FORSTSTRASSE 78 | | | 85521 RIEMERLING GERMANY | | | |
| GUENTHER STEINBORN | 3898 E PATTERSON RD | | | | DAYTON | OH | 45430-1106 |
| GUENTHER UND ELISABETH DANNINGER | DILLINGERSTRASSE 3 | 66333 VOELKLINGEN | GERMANY | | | | |
| GUENTHER UND ELISABETH DANNINGER | DILLINGERSTRASSE 3 | | | 66333 VOELKLINGEN GERMANY | | | |
| GUENTHER, ARLINGTON G | 2270 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2069 |
| GUENTHER, BRENDA C | 44486 ERIC CT | | | | PLYMOUTH | MI | 48170-3934 |
| GUENTHER, BRUCE F | 2420 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| GUENTHER, CARLENE | 1327 HUTCHINS DR | | | | KOKOMO | IN | 46901 |
| GUENTHER, CHARLES P | 541 LATOCHA DR | | | | PELLSTON | MI | 49769-9366 |
| GUENTHER, CLARA | 36 EAST WOODLAND AVENUE | | | | PITMAN | NJ | 08071-1122 |
| GUENTHER, DAVID C | 2966 ROLFE RD | | | | MASON | MI | 48854-9787 |
| GUENTHER, DAVID W | 589 VIA EL CUADRO | | | | SANTA BARBARA | CA | 93111-2753 |
| GUENTHER, DONALD W | 2532 RED ROCK CT | | | | KOKOMO | IN | 46902-7300 |
| GUENTHER, ELEANOR M | 15 W MAPLE ST | | | | MILFORD | MA | 01757-4009 |
| GUENTHER, ETHEL | 644 IRVING | | | | WILLIAMSTON | MI | 48895-1052 |
| GUENTHER, ETHEL | 644 IRVING ST | | | | WILLIAMSTON | MI | 48895-1052 |
| GUENTHER, GAIL L | 2420 LAKESHORE DRIVE | | | | SPRING HILL | TN | 37174-2327 |
| GUENTHER, GERALD A | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| GUENTHER, GERALD AUSTIN | 12069 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| GUENTHER, GLENWOOD A | 12033 CEDAR HOLLOW RD | | | | FLETCHER | MO | 63030-1138 |
| GUENTHER, GUY A | 19334 KNOWLTON PKWY APT 201 | | | | STRONGSVILLE | OH | 44149-9042 |
| GUENTHER, HELEN A | ROUTE 1, BOX 355C | | | | WATERFORD | WI | 53185 |
| GUENTHER, HENRY L | 1197 RUXTON RD | | | | YORK | PA | 17403-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUENTHER, HERMAN J | 4540 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| GUENTHER, HOLLIS WAYNE | 644 IRVING ST | | | | WILLIAMSTON | MI | 48895-1052 |
| GUENTHER, JOHN E | 4955 LELAND RD | | | | LAINGSBURG | MI | 48848-9654 |
| GUENTHER, JOHN W | 3 BENEVENTUM COURT | | | | SIMPSONVILLE | SC | 29681-6552 |
| GUENTHER, JOSEPH A | 5910 CHAPARRAL AVE | | | | SARASOTA | FL | 34243-5339 |
| GUENTHER, KATHRYN | 163 N BERKELEY AVE | | | | PASADENA | CA | 91107-3552 |
| GUENTHER, KENNETH A | 10600 DEWITT RD | | | | BELLEVILLE | MI | 48111-1390 |
| GUENTHER, LEO P | 11376 PLANK RD | | | | MILAN | MI | 48160-9163 |
| GUENTHER, LEONARD E | 3615 AUBURNDALE AVE | | | | THE VILLAGES | FL | 32162-6617 |
| GUENTHER, LESLIE E | 324 CHAPEL ST | | | | BALDWIN CITY | KS | 66006-5066 |
| GUENTHER, LUELLA M | 896 WARD RD | | | | WILMINGTON | OH | 45177-6910 |
| GUENTHER, MOLLY D | 380 PEBBLEBROOK DR | | | | WILLOUGHBY HILLS | OH | 44094-9172 |
| GUENTHER, PAMELA | 2020 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1636 |
| GUENTHER, PAULINE JEANNE | PO BOX 3001 | | | | ORLANDO | FL | 32802 |
| GUENTHER, PAULINE JEANNE | 1707 WILTON AVE | | | | ORLANDO | FL | 32805-4456 |
| GUENTHER, ROBERT A | 7063 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| GUENTHER, ROBERT CRAIG | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| GUENTHER, ROBERT E | 12887 LEECH DR | | | | STERLING HTS | MI | 48312-3249 |
| GUENTHER, ROBERT J | 380 PEBBLEBROOK DR | | | | WILLOUGHBY HILLS | OH | 44094-9172 |
| GUENTHER, ROBERT R | 69 MOUND ST | | | | BROOKVILLE | OH | 45309 |
| GUENTHER, THOMAS E | 2042 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-4682 |
| GUENTHER, VICTORIA | 1040 S CHILLICOTHE RD | | | | AURORA | OH | 44202-9201 |
| GUENTHER, VIRGIL A | 1733 N 49TH ST | | | | MILWAUKEE | WI | 53208-1716 |
| GUENTHER, WILLIAM A | 1169 W BRISTOL RD | | | | FLINT | MI | 48507-5517 |
| GUENTHER, WILLIAM E | 8358 WESTMINISTER DR 117 | | | | MOUNT MORRIS | MI | 48458 |
| GUENTHER-ADAMS, JUDITH M | 16 IVANHOE AVE | | | | DAYTON | OH | 45419-3808 |
| GUENTHERMAN, CHRISTINE | CORBOY & DEMETRIO | 33 N DEARBORN ST , 21ST FLOOR | | | CHICAGO | IL | 60602 |
| GUENTHNER WARREN (344683) | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| GUENTHNER, CHRISTINA | 6225 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| GUENTHNER, JOHN C | PO BOX 625 | | | | CAPE VINCENT | NY | 13618-0625 |
| GUENTHNER, MATTHEW M | 6225 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| GUENTHNER, WARREN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| GUENTNER JEFFREY | GUENTNER, JEFFREY | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| GUENTNER JEFFREY | GUENTNER, MELANIE | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | SAN DIEGO | CA | 92128 |
| GUENTNER, JEFFREY | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| GUENTNER, MELANIE | MCCOY TURNAGE & ROBERTSON | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| GUENZEL, JASON W | 2643 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3807 |
| GUENZI, JANET M | 361 CENTER ST E | | | | WARREN | OH | 44481-9304 |
| GUERCIO, EDITH | 2202 W. QUANTICO ST. | | | | BROKEN ARROW | OK | 74011-1411 |
| GUERCIO, EDITH | 2202 W QUANTICO ST | | | | BROKEN ARROW | OK | 74011-1411 |
| GUERCIO, JAMES R | 861 RICHMOND AVE | | | | BUFFALO | NY | 14222-1117 |
| GUERCIO, JOSEPH S | 92 STILLWELL AVE | | | | KENMORE | NY | 14217-2124 |
| GUERCIO, MICHAEL P | 68163 WINGATE DR | | | | WASHINGTON TWP | MI | 48095-1267 |
| GUERCIO, MICHELA | 121 RODNEY LA | | | | ROCHESTER | NY | 14625-1249 |
| GUERCIO, MICHELA | 121 RODNEY LN | | | | ROCHESTER | NY | 14625-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUERDON FARNER | 1803 CHRISTOPHER DR | | | | WEST PLAINS | MO | 65775-1858 |
| GUEREQUE JR, ANASTACIO | 27658 PENSACOLA WAY | | | | HAYWARD | CA | 94544-5024 |
| GUERETTE, JEANNINE T | 159R BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1388 |
| GUERETTE, ROLAND D | 169R BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1388 |
| GUERIN JOHN | 1149 HILL LINE TRAIL | | | | BLOOMFIELD | MI | 48301-2132 |
| GUERIN JOHN | 62 OLD SOUTHBRIDGE RD | | | | OXFORD | MA | 01540-2020 |
| GUERIN JR, JOE O A | 2708 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-2176 |
| GUERIN JR, LEOPOLD C | 2212 SWAFFER RD | C/O BRENDA L GUERIN-RUBINO | | | MILLINGTON | MI | 48746-9613 |
| GUERIN MILLER | 255 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| GUERIN, BETTY J | 44 EDGELAKE CT | | | | WATERFORD | MI | 48327-3715 |
| GUERIN, CATHERINE A | 30629 CAMBRIDGE CIR | | | | BAY VILLAGE | OH | 44140-1757 |
| GUERIN, DENNIS L | PO BOX 214027 | | | | AUBURN HILLS | MI | 48321-4027 |
| GUERIN, DONALD J | 2975 N RIVER RD | | | | SAGINAW | MI | 48609-9305 |
| GUERIN, EDWARD H | 12411 E WASHINGTON RD | | | | REESE | MI | 48757-9715 |
| GUERIN, FRANCES | 120 N ROSLYN | | | | PONTIAC | MI | 48328-3060 |
| GUERIN, FRANCES | 120 N ROSLYN RD | | | | WATERFORD | MI | 48328-3060 |
| GUERIN, GEORGE M | 2888 SUMMIT CREST CT | | | | SNELLVILLE | GA | 30078-6638 |
| GUERIN, GERALD E | 110 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1245 |
| GUERIN, GERALD J | 4534 IRONWOOD DR | | | | HAMBURG | NY | 14075-2113 |
| GUERIN, GREGORY N | 14974 JUNIPER HILL RD | | | | STERLING | NY | 13156-3288 |
| GUERIN, JENNIE M | 4800 VEGAS VALLEY DR UNIT 69 | | | | LAS VEGAS | NV | 89121-2008 |
| GUERIN, JOHN T | 1149 HILL LINE TRL | | | | BLOOMFIELD | MI | 48301-2132 |
| GUERIN, LEIGH J | 10690 KING RD | | | | DAVISBURG | MI | 48350-1912 |
| GUERIN, MARIE A | 6202 KAY ELLEN DR | | | | NIAGARA FALLS | NY | 14305-1436 |
| GUERIN, MARIE A | 6202 KAYELLEN | | | | NIAGARA FALLS | NY | 14305-1436 |
| GUERIN, MARION E | 1098 MARSHLYN DR | | | | NILES | MI | 49120-3966 |
| GUERIN, PATRICIA A | 211 THORNTON CIRCLE | | | | CAMILLUS | NY | 13031-1401 |
| GUERIN, RANDY L | PO BOX 21 | | | | LINWOOD | MI | 48634-0021 |
| GUERIN, ROBERT P | 3717 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9651 |
| GUERIN, SERGE | 179 LUCAS DR | | | | STOUGHTON | MA | 02072-3456 |
| GUERIN, SHARON F | 10690 KING RD | | | | DAVISBURG | MI | 48350-1912 |
| GUERIN, TERRY W | 4551 N 1100 E | | | | VAN BUREN | IN | 46991-9772 |
| GUERIN, THOMAS J | 1684 W PINCONNING RD | | | | PINCONNING | MI | 48650-8955 |
| GUERIN, THOMAS L | 2440 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| GUERIN, THOMAS L | 2814 BURGESS HILL DR | | | | WATERFORD | MI | 48329-2606 |
| GUERIN, TONIA L | 1516 WARD DR | | | | FLINT | MI | 48532-4350 |
| GUERIN, VIRGINIA L | 9784 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1413 |
| GUERINGER, GLEN P | APT 1025 | 2241 SOUTH STATE HIGHWAY 121 | | | LEWISVILLE | TX | 75067-3758 |
| GUERINO RIGHI | 1234 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| GUERINO, CLEDA A | APT 150 | 21966 DOLORES STREET | | | CASTRO VALLEY | CA | 94546-6961 |
| GUERINO, CLEDA A | 21966 DOLORES ST APT 150 | | | | CASTRO VALLEY | CA | 94548-6961 |
| GUERNSEY COUNTY TREASURER | 627 WHEELING AVE RM 201 | | | | CAMBRIDGE | OH | 43725-2291 |
| GUERNSEY DAVID | 2815 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| GUERNSEY JR, GLEN L | 9500 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| GUERNSEY LOUIS | 11401 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5601 |
| GUERNSEY, ALTON D | 6772 MCKENNA RD | | | | FENWICK | MI | 48834-9685 |
| GUERNSEY, BERNADETTE A | 1316 - ROAD - 1 E | | | | EDGERTON | WI | 53534-9039 |
| GUERNSEY, BERNADETTE A | 1316 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| GUERNSEY, CAROL | 115 STERLING DR | | | | YORK | SC | 29745 |
| GUERNSEY, DAVID L | 2815 FIELDING DR | | | | LANSING | MI | 48911-2329 |
| GUERNSEY, ERICA L | 7948 STOUT AVE | | | | GROSSE ILE | MI | 48138-3302 |
| GUERNSEY, FLOYD R | PO BOX 2171 | | | | JANESVILLE | WI | 53547-2171 |
| GUERNSEY, FREDERICK L | 9012A MINNESOTA ST | | | | OSCODA | MI | 49750-1940 |
| GUERNSEY, GEORGE W | 1750 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUERNSEY, GORDON G | 145 BRIARWOOD TRL | | | | DECATUR | IN | 46733-2938 |
| GUERNSEY, HELEN J | 9812A MINNESOTA ST | | | | OSCODA | MI | 48750-1940 |
| GUERNSEY, JAMES E | 140 HOLLY PINES COURT | | | | HOLLY | MI | 48442-1470 |
| GUERNSEY, JEFFREY S | 767 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| GUERNSEY, KENNETH B | 695 JACOBUS RD | | | | EDGERTON | WI | 53534-9379 |
| GUERRA FILBERTO (463775) | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| GUERRA GILLETTE, ALMA LETICIA | | | | | | | |
| GUERRA GILLETTE, RAQUEL ANGELINA | | | | | | | |
| GUERRA JR, JUAN | 24573 SEATON CIRCUIT E | | | | WARREN | MI | 48091-1679 |
| GUERRA JR, OSCAR | 1625 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| GUERRA JR, ROGELIO | 2290 N CAROLINA ST | | | | SAGINAW | MI | 48602-3869 |
| GUERRA JR, VICTOR | 4780 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| GUERRA MELISSA | 15548 HIGHWAY 339 | | | | REALITOS | TX | 78376-2634 |
| GUERRA MIGUEL | 211 E 168TH PL | | | | SOUTH HOLLAND | IL | 60473-2949 |
| GUERRA SHIRLEY | 149 CIBOLO RIDGE TRL | | | | FAIR OAKS RANCH | TX | 78015-8305 |
| GUERRA SR, ROBERT | 3304 HAYNES DR | | | | SPRING HILL | TN | 37174-2839 |
| GUERRA, ALBERT | 38042 STENHAMMER DR | | | | FREMONT | CA | 94536-1864 |
| GUERRA, ALFREDO | 2424 BURNS ST | | | | FLINT | MI | 48506-3448 |
| GUERRA, ALFREDO S | 3500 CARMEN AVE UN 502 | | | | RANCHO VIEJO | TX | 78575 |
| GUERRA, ANASTASIO | 12101 MCCANN ST | | | | SOUTHGATE | MI | 48195-2356 |
| GUERRA, ANJELICA M | 4417 SCHOOL STREET | | | | ROCKFORD | IL | 61101-4951 |
| GUERRA, ANTONIA | 1434 BASSETT ST | | | | LANSING | MI | 48915-1502 |
| GUERRA, ANTONIO | 2126 TYLER AVE | | | | OGDEN | UT | 84401-1910 |
| GUERRA, ARTHUR | 2634 ALDEN AVE | | | | DALLAS | TX | 75211-2715 |
| GUERRA, BLANCA E | 1052 COTTONWOOD TRL | | | | BENBROOK | TX | 76126-2734 |
| GUERRA, BLANCA E. | 1052 COTTONWOOD TRL | | | | BENBROOK | TX | 76126-2734 |
| GUERRA, CARLOS | 5138 W MICHIGAN AVE | | | | LANSING | MI | 48917-3315 |
| GUERRA, CARMEN H | 86 HOLLY ST 2ND FL | | | | CARTERET | NJ | 07008 |
| GUERRA, CAROLE | 123 MILL ST | | | | HOPEDALE | MA | 01747-2004 |
| GUERRA, CATALINA | 2384 EDNA DR | | | | EAGLE PASS | TX | 78852-4436 |
| GUERRA, CECILIA | PO BOX 534 | | | | SOUTH BELOIT | IL | 61080-0534 |
| GUERRA, CELIA | 1283 S DYE RD | | | | FLINT | MI | 48532-3317 |
| GUERRA, CHANO | 2804 ASHLEY DR | | | | PHARR | TX | 78577-6909 |
| GUERRA, CHRISTINE | | | | | | | |
| GUERRA, CLAUDIA | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| GUERRA, CRUZ | 200 FRIENDSHIP CIRCLE | APT 120 | | | LANSING | MI | 48912 |
| GUERRA, CRUZ | 200 FRIENDSHIP CIR APT 120 | | | | LANSING | MI | 48912-4628 |
| GUERRA, DANIEL L | 8171 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| GUERRA, DANIEL LEE | 8171 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9736 |
| GUERRA, DANIEL M | 46996 GLASTONBURY DR | | | | CANTON | MI | 48188-6241 |
| GUERRA, DAVID | 6473 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| GUERRA, DAVID C | 4935 DUNSMUIR CMN | | | | FREMONT | CA | 94555-3849 |
| GUERRA, DIANE L | 6400 STATE ST STE B | | | | SAGINAW | MI | 48603-8017 |
| GUERRA, DOLORES | 13264 APT 6 NANCY ST | | | | PAULDING | OH | 45879 |
| GUERRA, DONATO R | 18300 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4085 |
| GUERRA, EDWARD G | 5818 N MORRISON RD | | | | MUNCIE | IN | 47304-9119 |
| GUERRA, ELAM L | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| GUERRA, EMERICO | 508 CLOVER AVE | | | | PATTERSON | CA | 95363-9110 |
| GUERRA, ESMERALDA | 4821 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2757 |
| GUERRA, FILBERTO | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| GUERRA, GILBERT | 8190 LINCOLN AVE APT A | | | | EVANSVILLE | IN | 47715-7267 |
| GUERRA, GLORIA M | 12916 E 54TH ST | | | | KANSAS CITY | MO | 64133-3112 |
| GUERRA, GOLDIE J | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUERRA, GREGORY G | 11111 MONTVIEW BLVD | | | | AURORA | CO | 80010-2534 |
| GUERRA, GUADALUPE | 2708 HARDY PL | | | | ARLINGTON | TX | 76010-2405 |
| GUERRA, GUILLERMINA S. | 5109 JANIE ST | | | | EDINBURG | TX | 78542-6896 |
| GUERRA, GUILLERMINA S. | 4920 JANIE ST | | | | EDINBURG | TX | 78539-9166 |
| GUERRA, HEBERTO | 1111 WINDSOR ST | | | | FLINT | MI | 48507-4261 |
| GUERRA, HENRIETTA G | 13027 HAGAR STREET | | | | SYLMAR | CA | 91342-4813 |
| GUERRA, HENRIETTA G | 13027 HAGAR ST | | | | SYLMAR | CA | 91342-4813 |
| GUERRA, HILDA D | PO BOX 2112 | | | | EDISON | NJ | 08818-2112 |
| GUERRA, HORACIO | 2309 ZINNIA ST | | | | MISSION | TX | 78574-7913 |
| GUERRA, IGNACIO | 44195 SHERIDAN ST | | | | CANTON | MI | 48187-1923 |
| GUERRA, JEREMY D | 1006 BELLE HAVEN DR | | | | BOSSIER CITY | LA | 71111-8100 |
| GUERRA, JEREMY DANIEL | 1006 BELLE HAVEN DR | | | | BOSSIER CITY | LA | 71111-8100 |
| GUERRA, JOAN C | 274 E MEADE ST | | | | PEARL | MS | 39208-3842 |
| GUERRA, JORGE | PO BOX 1273 | | | | WASKOM | TX | 75692-1273 |
| GUERRA, JORGE A | 4 CALLE DEL RODEO | | | | PHILLIPS RANCH | CA | 91766-4749 |
| GUERRA, JUAN | 236 W CHESTERFIELD ST | | | | FERNDALE | MI | 48220-2428 |
| GUERRA, JUAN FRANCISCO | 2470 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| GUERRA, JUAN R | 800 N ARANSAS ST | | | | ALICE | TX | 78332-3410 |
| GUERRA, JUANITA | 7045 LORRAINE TER | | | | STICKNEY | IL | 60402-4104 |
| GUERRA, KARON L | 5171 OTSEGO STREET | | | | BURTON | MI | 48509 |
| GUERRA, LAWRENCE A | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| GUERRA, LOUISA A | 3605 LUPINE LANE | | | | FALLBROOK | CA | 92028 |
| GUERRA, LOUISA A | 3605 LUPINE LN | | | | FALLBROOK | CA | 92028-9224 |
| GUERRA, MANUEL J | 4011 MORRIS ST | | | | SAGINAW | MI | 48601-4239 |
| GUERRA, MARIA | | | | | | | |
| GUERRA, MARINO | 1825 BAUER AVE | | | | SANDUSKY | OH | 44870-5029 |
| GUERRA, MARIO R | 8 TRAMORE CT | | | | CARTERSVILLE | GA | 30120-6454 |
| GUERRA, MARIO RICHARD | 8 TRAMORE CT | | | | CARTERSVILLE | GA | 30120-6454 |
| GUERRA, MARTHA E | 5402 STILLWELL RD | | | | SANTA MARIA | CA | 93455-4545 |
| GUERRA, MIGDILIO | 17761 SW 143RD CT | | | | MIAMI | FL | 33177-7660 |
| GUERRA, NARCISO | 512 ALDRICH AVE | | | | LIVINGSTON | CA | 95334-9118 |
| GUERRA, PANTALEON | 8 TRAMORE CT | | | | CARTERSVILLE | GA | 30120-6454 |
| GUERRA, PANTALEON | 8 DRAMORE CRT | | | | CARTERVILLE | GA | 30120 |
| GUERRA, PAUL C | 7355 LUZ DE VILLA CT | | | | EL PASO | TX | 79912-8417 |
| GUERRA, PETE M | 6608 AVENIDA DE PALOMA | | | | PALMDALE | CA | 93552-4106 |
| GUERRA, RAFAEL | PO BOX 360444 | | | | MILPITAS | CA | 95036-0444 |
| GUERRA, RAMIRO | 3824 N SCHUERBACH RD | | | | MISSION | TX | 78574-5762 |
| GUERRA, RAMON | 713 S 41ST ST | | | | MCALLEN | TX | 78501-8412 |
| GUERRA, REGINA D | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| GUERRA, ROBERT A | 27532 E 12TH ST | | | | HAYWARD | CA | 94544-4118 |
| GUERRA, ROBERT A | 2329 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-2307 |
| GUERRA, ROBERT J | 567 SUFFOLK ST | | | | BUFFALO | NY | 14215-2341 |
| GUERRA, ROGELIO | 1509 N 29TH ST | | | | SAGINAW | MI | 48601-6123 |
| GUERRA, RUDY | 1285 KILLIAN SHOALS WAY SW | | | | LILBURN | GA | 30047-7607 |
| GUERRA, SALVADOR O | 720 S 12TH ST | | | | SAGINAW | MI | 48601-2107 |
| GUERRA, SILVERIO R | 632 WILLIAMS ST | | | | SEGUIN | TX | 78155-4331 |
| GUERRA, VIRGINIA R | 37133 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2237 |
| GUERRA, YOLANDA O | 2526 CATHERINE ST | | | | DALLAS | TX | 75211-5327 |
| GUERRA-SOX, DOLORES | 12436 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3110 |
| GUERRAZZI, GERARDO | 5969 EVERETT LN | | | | EAST LANSING | MI | 48823-7752 |
| GUERRE JR, ROBERT J | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| GUERRE, JIM F | 1204 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| GUERRE, JOYCE D | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| GUERRE, PHYLLIS J | 1519 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUERRE, WILLIAM J | 2007 WILD IRIS | | | | BOSSIER CITY | LA | 71112 |
| GUERRE, WILLIAM J | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 |
| GUERREIRO, JOSE C | AVE JOSE DE COSTA MEALHA | GALERII DLEONOR 6EGS | | LOULE PORTUGAL 08100 | | | |
| GUERRERO, OLIVIA P | 16200 VERMONT AVE APT #C207 | | | | PARAMOUNT | CA | 90723-5070 |
| GUERRERA CONSTRUCTION | | 154 CHRISTIAN ST | | | | CT | 06478 |
| GUERRERO | PO BOX 2957 | | | | CAREFREE | AZ | 85377-2957 |
| GUERRERO ART T | 190 PEBBLESTONE DR | | | | MONROE | OH | 45050-1173 |
| GUERRERO GUILLERMO (473533) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUERRERO JR, ROY | 11805 S FRANCIS RD | | | | DEWITT | MI | 48820-7123 |
| GUERRERO LINDA | GUERRERO, LINDA | 1005 N RIVERSIDE AVE STE 100 | | | MEDFORD | OR | 97501-4690 |
| GUERRERO LOURDES | GUERRERO, LOURDES | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUERRERO MONIQUE | GUERRERO, ELIZABETH | 2844 FRESNO STREET P.O. BOX 1432 | | | FRESNO | CA | 93710 |
| GUERRERO MONIQUE | GUERRERO, MONIQUE | 2844 FRESNO STREET P.O. BOX 1432 | | | FRESNO | CA | 93710 |
| GUERRERO, ADALBERTO Y | 6701 SOUTH COUNTRY CLUB DRIVE | | | | OKLAHOMA CITY | OK | 73159-2945 |
| GUERRERO, ALBERTO F | 34310 CHOPE PL | | | | CLINTON TWP | MI | 48035-3320 |
| GUERRERO, ALONSO | 5750 RANCH PRAIRIE TRL | | | | KATY | TX | 77449-0038 |
| GUERRERO, AMADO C | 3500 N 38TH ST | | | | MCALLEN | TX | 78501-3313 |
| GUERRERO, AMPARO | 4013 WINTER PARK LANE | | | | ADDISON | TX | 75001 |
| GUERRERO, ANASTACIO F | 367 RACKLEY RD | | | | HOHENWALD | TN | 38462-5508 |
| GUERRERO, ANASTASIA J | 204 MISSION HILLS DRIVE | | | | TAMPA | FL | 33617 |
| GUERRERO, ANITA A | 539 COMPANY ST | | | | ADRIAN | MI | 49221-2007 |
| GUERRERO, ANTONIA | 4623 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1051 |
| GUERRERO, ANTONIA A | 2590 SILVER LAKE RD | | | | WATERFORD | MI | 48328-1753 |
| GUERRERO, ANTONIO S | 15685 LA BELLA CT | C/O VIVIAN VARELA | | | MORGAN HILL | CA | 95037-5345 |
| GUERRERO, ARTHUR | 2026 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| GUERRERO, ARTHUR P | 10323 UNITA DR | | | | FORT WAYNE | IN | 46804-6901 |
| GUERRERO, ARTHUR S | 6236 GROVENBURG RD | | | | LANSING | MI | 48911-5408 |
| GUERRERO, ARTURO T | 28420 N 51ST ST | | | | CAVE CREEK | AZ | 85331 |
| GUERRERO, ARTURO T | 190 PEBBLESTONE DR | | | | MONROE | OH | 45050-1173 |
| GUERRERO, BARBARA | 4005 LUDLOW CT | | | | BAKERSFIELD | CA | 93311-1480 |
| GUERRERO, BELINDA | | | | | | | |
| GUERRERO, CARLOS B | 1511 HIGATE DR | | | | SAN JOSE | CA | 95122-1155 |
| GUERRERO, CAROL W | 3040 NEWTON-TOMLINSON ROAD | | | | NEWTON FALLS | OH | 44444-8727 |
| GUERRERO, CAROL W | 3040 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8727 |
| GUERRERO, CHERYL L | 4272 COVE ST | | | | HEMET | CA | 92545-9020 |
| GUERRERO, CHRISTOPHER M | 4622 SAINT LAWRENCE ST | | | | DETROIT | MI | 48210-2179 |
| GUERRERO, CISCO G | 419 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2718 |
| GUERRERO, CONCEPCION | 4102 HAROLD ST., | | | | SAGINAW | MI | 48601 |
| GUERRERO, DAVID | | | | | | | |
| GUERRERO, DAVID | STEVENSON & AMMONS L.C. | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| GUERRERO, DAVID F | 57065 INDIAN TRL | | | | RAY TWP | MI | 48096-4416 |
| GUERRERO, DELORES A | 109 BRIDGE ST | | | | PARIS | MI | 49338-9750 |
| GUERRERO, DELORES A | 109 BRIDGE ST. | | | | PARIS | MI | 49338-9750 |
| GUERRERO, DOMINGO B | 5715 MONTEREY | | | | SAN ANTONIO | TX | 78237 |
| GUERRERO, ELEANOR A | 243 LOWELL AVE NE | | | | WARREN | OH | 44483-5843 |
| GUERRERO, EMILIO | 4241 ANN STREET | | | | SAGINAW | MI | 48603-4109 |
| GUERRERO, ESTELITA S | 989 MCCARTY STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1891 |
| GUERRERO, FEDERICO | 2041 SHEA RD | | | | DALLAS | TX | 75235-4335 |
| GUERRERO, FLAVIO A | 419 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2718 |
| GUERRERO, GENARO | 12801 SAND DOLLAR WAY | | | | BALTIMORE | MD | 21220-1271 |
| GUERRERO, GERALD L | 307 SUB STATION RD | | | | NEW ALBANY | MS | 38652-5914 |
| GUERRERO, GLORIA | 2230 ROYAL PALM | | | | DEFIANCE | OH | 43512 |
| GUERRERO, GREGORY | 2279 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3709 |
| GUERRERO, GUILLERMO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUERRERO, HERMENEGILDO P | 7559 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1617 |
| GUERRERO, IGNACIO | 1800 BEACON DR APT A11 | | | | SAGINAW | MI | 48602 |
| GUERRERO, IGNACIO R | 13101 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| GUERRERO, IRITA A | 6123 NORBURN WAY | | | | LANSING | MI | 48911-6041 |
| GUERRERO, ISRAEL | | | | | | | |
| GUERRERO, JACINTO | 4102 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| GUERRERO, JESSE | PO BOX 1815 | | | | SAGINAW | MI | 48605-1815 |
| GUERRERO, JESUS M | 829 LANDSFORD ST | | | | LANCASTER | CA | 93535-2724 |
| GUERRERO, JOAQUIN | 1290 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| GUERRERO, JOE C | 2590 SILVER LAKE RD | | | | WATERFORD | MI | 48328-1753 |
| GUERRERO, JOHN A | 784 W MAPLE AVE APT B | | | | ADRIAN | MI | 49221-1664 |
| GUERRERO, JOHN A | 7414 SOUTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9681 |
| GUERRERO, JOHN C | 2040 FAIRBANKS ST | | | | SAN LEANDRO | CA | 94577-3123 |
| GUERRERO, JORGE L | 6000 SE 156TH ST | | | | OKLAHOMA CITY | OK | 73165-7204 |
| GUERRERO, JOSEPH | 1030 S PUEBLO ST | | | | GILBERT | AZ | 85233-8102 |
| GUERRERO, JUAN | PO BOX 2136 | | | | LYTLE | TX | 78052-2136 |
| GUERRERO, JUAN G | 5137 S NASHVILLE AVE | | | | CHICAGO | IL | 60638-1213 |
| GUERRERO, JUAN L | 5234 CATSKILLS DR | | | | WICHITA FALLS | TX | 76310-2559 |
| GUERRERO, JUAN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GUERRERO, JUAN V | 6190 W COURT ST | | | | FLINT | MI | 48532-3212 |
| GUERRERO, JULIA A | 214 E HARCOURT DR | | | | SAGINAW | MI | 48609-5144 |
| GUERRERO, KAREN M | 367 RACKLEY RD | | | | HOHENWALD | TN | 38462-5508 |
| GUERRERO, KRISTEN SHAY | | | | | | | |
| GUERRERO, LESLIE A | 1392 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| GUERRERO, LONGINO M | 1652 W PERSHING RD | | | | CHICAGO | IL | 60609-2301 |
| GUERRERO, LORAINE M | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| GUERRERO, LOURDES | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUERRERO, LUCINO F | 58970 ORCHARD | | | | NEW HAVEN | MI | 48048-2758 |
| GUERRERO, MADALENA | 53733 ORSON DR | | | | NEW BALTIMORE | MI | 48047-6332 |
| GUERRERO, MARGARET | 90 GEORGE DR | | | | HEMLOCK | MI | 48626-8628 |
| GUERRERO, MARGARITO | 3614 WALDORF DR | | | | GARLAND | TX | 75041-4158 |
| GUERRERO, MARIA | 13355 FILMORE ST | | | | PACOIMA | CA | 91331-2418 |
| GUERRERO, MARIA C | 4400 HOLT RD APT 506 | | | | HOLT | MI | 48842-1689 |
| GUERRERO, MARIO D | 1821 E AVENUE Q6 | | | | PALMDALE | CA | 93550-4827 |
| GUERRERO, MARY F | 6676 N 51ST ST | | | | MILWAUKEE | WI | 53223-6035 |
| GUERRERO, MARY L | 9827 ODESSA AVE | | | | NORTH HILLS | CA | 91343-1834 |
| GUERRERO, MICHAEL I | 2159 S TROY ST | | | | ANAHEIM | CA | 92802 |
| GUERRERO, MICHAEL P | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| GUERRERO, MICHAEL PORRAS | 915 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3510 |
| GUERRERO, MONIQUE | 27420 HIALEAH DR | | | | TEHACHAPI | CA | 93561-5344 |
| GUERRERO, NICOLAS | 3201 E VAUGHAN STREET | APT 4 | | | DONNA | TX | 78537 |
| GUERRERO, NICOLAS F | 29750 ROGAN RD | | | | LENOX | MI | 48048-2537 |
| GUERRERO, ORESTES | 5055 SW 101ST AVE | | | | MIAMI | FL | 33165-6375 |
| GUERRERO, OSCAR | 10859 AQUEDUCT AVE | | | | GRANADA HILLS | CA | 91344-5504 |
| GUERRERO, PORFIRIA G | 10100 CREBS AVE | | | | NORTHRIDGE | CA | 91324-1303 |
| GUERRERO, RACHEL | 12258 MANTAWAUKA DR E | | | | FENTON | MI | 48430 |
| GUERRERO, RACHEL | 7007 VARIEL | | | | CANOGA PARK | CA | 91303-2247 |
| GUERRERO, RACHEL | 7007 VARIEL AVE | | | | CANOGA PARK | CA | 91303-2247 |
| GUERRERO, RAMONA A | 3083 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9361 |
| GUERRERO, RAUL | 9008 COURTENAY ST APT 6308 | | | | NORTH RICHLAND HILLS | TX | 76180-0922 |
| GUERRERO, RAYMOND J | 4005 LUDLOW CT | | | | BAKERSFIELD | CA | 93311-1480 |
| GUERRERO, REBECA | 326 PINEBROOK WAY | | | | HAYWARD | CA | 94544-6668 |
| GUERRERO, REBECCA P | 6920 E 16TH ST | | | | WHITE CLOUD | MI | 49349-8543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUERRERO, REBECCA P | 6920 EAST 16TH STREET | | | | WHITE CLOUD | MI | 49349 |
| GUERRERO, RICARDO D | 5515 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4319 |
| GUERRERO, RICHARD G | 112 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| GUERRERO, ROBERTO D | 4130 BOYNTON DR | | | | SYLVANIA | OH | 43560-3825 |
| GUERRERO, ROGELIO M | 2922 INGHAM ST | | | | LANSING | MI | 48911-1759 |
| GUERRERO, ROSA M | 10323 UNITA DR | | | | FORT WAYNE | IN | 46804-6901 |
| GUERRERO, SALLY CELIA | 2624 E 116TH AVE | | | | THORNTON | CO | 80233-2313 |
| GUERRERO, THOMAS L | 9263 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1864 |
| GUERRERO, VICTOR M | 6123 NORBURN WAY | | | | LANSING | MI | 48911-6041 |
| GUERRERO, VICTOR MANUEL | 6123 NORBURN WAY | | | | LANSING | MI | 48911-6041 |
| GUERRERO, VICTOR V | 14954 GOODHUE ST | | | | WHITTIER | CA | 90604-2039 |
| GUERRERO, YOLANDA | OREILLY COLLINS & DANKO | 1900 OFARRELL ST STE 360 | | | SAN MATEO | CA | 94403-1329 |
| GUERRERO, YOLANDA | LIUZZI MURPHY & SOLOMON | 90 NEW MONTGOMERY ST STE 900 | | | SAN FRANCISCO | CA | 94105-4504 |
| GUERRERO, YSAAC | 141 BARTON STREET | 2ND FLOOR | | | PAWTUCKET | RI | 02860 |
| GUERRETTAZ BLEDSOE RIGGERT | 1351 W TAPP RD | | | | BLOOMINGTON | IN | 47403-3238 |
| GUERRETTE, THEODORE A | 2064 WEST ST | | | | SOUTHINGTON | CT | 06489-1030 |
| GUERRIDO, JILL | 3 MOUNT COOK AVE | | | | FARMINGVILLE | NY | 11738-2022 |
| GUERRIERE, BONNIE K | 75 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| GUERRIERE, BONNIE K | 75 RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4921 |
| GUERRIERI GILBERTO | VIALE CERTOSA 36A | | | | MILANO | | |
| GUERRIERI, ALBERIGO | 812 LITHUANICA LN | | | | WEBSTER | NY | 14580-9115 |
| GUERRIERI, ANTHONY | 140 BOXWOOD RD | | | | MIDDLETOWN | DE | 19709-1228 |
| GUERRIERI, DAVID N | 471 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| GUERRIERI, EDWARD R | 1513 KNIGHT AVENUE | | | | FLINT | MI | 48503-3227 |
| GUERRIERI, GARY B | 2124 FOX HILL DR APT 9 | | | | GRAND BLANC | MI | 48439-5215 |
| GUERRIERI, HENRY A | 3318 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| GUERRIERI, HENRY ARMOND | 3318 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| GUERRIERI, JOSEPH A | 316 KENT ST | | | | WELLINGTON | OH | 44090-9201 |
| GUERRIERI, JOSEPH A | 9687 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9401 |
| GUERRIERI, LINDSEY ERIN | 3318 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| GUERRIERI, MARION D | 524 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| GUERRIERI, MARY F | 1430 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| GUERRIERI, RICHARD A | 4821 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| GUERRIERI, SHANNON BRITTANY | 3318 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| GUERRIERO ANGELA | GUERRIERO, ANGELA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GUERRIERO GIUSEPPE BERRINO DANIELA | STRADA MONTENERO 14/C | | | 12060 POCAPAGLIA -CN- ITALY | | | |
| GUERRIERO, DONNA | 4 PRINCETON DR | | | | MIDDLESEX | NJ | 08846-1245 |
| GUERRIERO, EDWARD J | 1231 BENFIELD DR | | | | KETTERING | OH | 45429-4462 |
| GUERRIERO, GINA M | 433 HUNTSBRIDGE RD | | | | MATTESON | IL | 60443-2115 |
| GUERRIERO, JOSEPH V | 149 BLACKSTONE DR | | | | DAYTON | OH | 45459-4303 |
| GUERRIERO, LEONARD E | 27114 LANA DR | | | | BROWNSTOWN TWP | MI | 48183-4845 |
| GUERRIERO, ROCCO | | | | | | | |
| GUERRIERO, VINCENT | 2300 OLINVELLE AVE | | | | BRONX | NY | 10467 |
| GUERRIN, DENNIS M | 8 BALMORAL ST | | | | WORCESTER | MA | 01602-1206 |
| GUERRINI, CHRISTINE E | PO BOX 430 | | | | LEXINGTON | MI | 48450-0430 |
| GUERRY, WILLIAM H | 10500 W 52ND CIR | | | | SHAWNEE | KS | 66203-1814 |
| GUERS, JOHN E | 114 SWATARA RD | | | | SHENANDOAH | PA | 17976-1201 |
| GUERTIN, CAROLE | 48620 GOLDEN OAKDS LANE | | | | SHELBY | MI | 48317 |
| GUERTIN, GARY A | 27411 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3434 |
| GUERTIN, GARY L | 3720 S OCEAN BLVD A508 | | | | HIGHLAND BEACH | FL | 33487 |
| GUERTIN, GERALD B | 3369 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| GUERTIN, HELEN A | 6229 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUERTIN, KAREN K | 4065 MONZA DR | | | | NEW SMYRNA BEACH | FL | 32168-9087 |
| GUERTIN, KENNETH E | 9195 EMILY DR | | | | DAVISON | MI | 48423-2879 |
| GUERTIN, LEONARD M | PO BOX 203 | | | | MANVILLE | RI | 02838-0203 |
| GUERTIN, NORMAND Y | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| GUERTIN, PATRICK M | 10365 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| GUERTIN, RANDALL W | 56825 INDIAN TRL | | | | MACOMB | MI | 48042-1409 |
| GUERTIN, RICHARD R | 419 N MAIN ST | | | | WOONSOCKET | RI | 02895-1133 |
| GUERTIN, THOMAS R | 15585 S MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1117 |
| GUESMAN, RACHEL O | 3663 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2328 |
| GUESMAN, ROBERT N | 1318 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |
| GUESMAN, ROBERT NELSON | 1318 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |
| GUESMAN, SHIRLEY C | 4967 DAMON AVENUE | | | | WARREN | OH | 44483-1319 |
| GUESMAN, SHIRLEY C | 4967 DAMON AVE NW | | | | WARREN | OH | 44483-1319 |
| GUESS AUTO SERVICE | 3508 SW LOOP 820 | | | | FORT WORTH | TX | 76133-2197 |
| GUESS JAMES | GUESS, JAMES | PROGRESSIVE | 1561 CEDAR LANE | | TULLAHOMA | TN | 37388 |
| GUESS MOTORS, INC. | MICHAEL GUESS | 457 STEUBENVILLE RD SE | | | CARROLLTON | OH | 44615-9608 |
| GUESS MOTORS, INC. | 457 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9608 |
| GUESS RAYFIELD (444928) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUESS, ANDREW Z | 3566 FOX ST | | | | INKSTER | MI | 48141-2023 |
| GUESS, ANDREW ZACHARRIES | 3566 FOX ST | | | | INKSTER | MI | 48141-2023 |
| GUESS, ARTHUR B | 251 PATTERSON RD LOT B38 | | | | HAINES CITY | FL | 33844-6274 |
| GUESS, DAVID M | 1944 CURTISS ST | | | | DOWNERS GROVE | IL | 60515-4330 |
| GUESS, ESTHER | 16 CHESTERFIELD DRIVE | | | | BUFFALO | NY | 14215-1329 |
| GUESS, GAIL M | 1230 E FREELAND RD | | | | MERRILL | MI | 48637-9320 |
| GUESS, JAMEESE SHERRELL | 18778 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1870 |
| GUESS, JAMES | | | | | | | |
| GUESS, JAMES | PROGRESSIVE | 1561 CEDAR LN | | | TULLAHOMA | TN | 37388-4756 |
| GUESS, JAMES | 18778 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1870 |
| GUESS, JOHN R | 6935 FOSDICK RD | | | | SALINE | MI | 48176-9544 |
| GUESS, LARRY A | 571 ROSEWOOD ST | | | | BELLE VERNON | PA | 15012-4349 |
| GUESS, LOIS A | 8147 TIMOTHY LANE | | | | SYLVANIA | OH | 43560-1080 |
| GUESS, LOIS A | 8147 TIMOTHY LN | | | | SYLVANIA | OH | 43560-1080 |
| GUESS, LOU B | 8531 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-3405 |
| GUESS, MADISON | 3566 FOX ST | | | | INKSTER | MI | 48141-2023 |
| GUESS, MARY | 14831 LITTLEFIELD | | | | DETROIT | MI | 48227-3655 |
| GUESS, NORMA D | 160 COUNTY ROAD 239 | | | | QULIN | MO | 63961-7101 |
| GUESS, RAYFIELD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUESS, RAYMOND L | 346 LONGFELLOW ST | | | | INKSTER | MI | 48141-1144 |
| GUESS, ROBERT S | 105 SAVANNAH RIDGE TRL | | | | DEMOREST | GA | 30535-3758 |
| GUESS, RONALD E | 870 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2130 |
| GUESS, SHARON L | 105 VILLA ST | | | | ROCHESTER | NY | 14606-2543 |
| GUESS, SHERRELL F | 18778 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-1870 |
| GUESS, WENDELL E | 6047 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1461 |
| GUESSFORD, DAVID D | 12128 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2316 |
| GUESSFORD, DAVID DONALD | 12128 WALNUT POINT RD | | | | HAGERSTOWN | MD | 21740-2316 |
| GUESSFORD, GORDON L | 312 S MONT VALLA AVE | | | | HAGERSTOWN | MD | 21740-5112 |
| GUEST JONES | 12293 WOODSIDE DR | APT 1 | | | GRAND BLANC | MI | 48439-1648 |
| GUEST QUART/LINTHICM | 1300 CONCOURSE DR | | | | LINTHICUM | MD | 21090-1014 |
| GUEST QUART/NSHVILLE | 2424 ATRIUM WAY | | | | NASHVILLE | TN | 37214-5102 |
| GUEST QUARTER/BOSTON | 400 SOLDIERS FIELD RD | | | | BOSTON | MA | 02134-1805 |
| GUEST QUARTER/CARMEL | 11355 N MERIDIAN ST | | | | CARMEL | IN | 46032-4564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUEST QUARTR/CHARLOT | 6300 MORRISON BLVD | | | | CHARLOTTE | NC | 28211-3511 |
| GUEST, BERNICE I | 54775 SHELBY RD | BLDG 5 - UNIT 77 | | | SHELBY TWP | MI | 48316-1443 |
| GUEST, BERNICE I | 54775 SHELBY | BLDG 5 - UNIT 77 | | | SHELBY TWP | MI | 48316-1443 |
| GUEST, CAROL L | 10015 GROH RD APT 3 | | | | GROSSE ILE | MI | 48138-1640 |
| GUEST, CELESTE D | 1300 COUNTY ROAD 4772 | | | | SULPHUR SPGS | TX | 75482-0386 |
| GUEST, CHARLES R | NIX LAW FIRM | PO BOX 679 | | | DAINGERFIELD | TX | 75638-0679 |
| GUEST, CONSTANCE | 17885 COTTONWOOD DR | | | | MACOMB | MI | 48042-3524 |
| GUEST, DANIEL J | 12440 EVERGREEN DR | | | | SHELBY TWP | MI | 48315-5814 |
| GUEST, DAVID B | 31050 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-9705 |
| GUEST, ELLIS R | 11114 ALAURA DR | | | | ALDEN | NY | 14004-9519 |
| GUEST, ELLIS RUSSELL | 11114 ALAURA DR | | | | ALDEN | NY | 14004-9519 |
| GUEST, EMILY A | 5207 BERNEDA DR | | | | FLINT | MI | 48506-1583 |
| GUEST, FAY | 4019 WINDSWEPT DR | C/O FAY S GUEST | | | MADISON | AL | 35757-7928 |
| GUEST, FREDY W | 10454 REESE RD | | | | BIRCH RUN | MI | 48415-9470 |
| GUEST, GARY E | 4323 BROADVIEW LN | | | | LUPTON | MI | 48635-9301 |
| GUEST, GEORGE L | 6450 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2367 |
| GUEST, HAROLD N | 19824 OMARA AVE | P O BOX 244 | | | MIDLAND | MD | 21542-0244 |
| GUEST, HAROLD N | PO BOX 244 | 19824 OMARA AVE | | | MIDLAND | MD | 21542-0244 |
| GUEST, HOWARD | 8800 MACOMB ST APT 201 | | | | GROSSE ILE | MI | 48138-1985 |
| GUEST, J W | 7063 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315 |
| GUEST, JAMES D | 2383 ORRIN DR | | | | QUINCY | MI | 49082-9600 |
| GUEST, JAYE F | 2109 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| GUEST, JOHARI E | 1132 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1215 |
| GUEST, JOSHUA A | 821 LEXINGTON AVENUE | | | | FLINT | MI | 48507-1635 |
| GUEST, JOSHUA A | 5207 BERNEDA DR | | | | FLINT | MI | 48506-1583 |
| GUEST, MARY JANE | 428 CUTLER AVE | | | | MAPLE SHADE | NJ | 08052-2829 |
| GUEST, MELANIE A | 3200 S CENTER ST APT D113 | | | | ARLINGTON | TX | 76014-4538 |
| GUEST, PHILIP Q | 3088 HARBOR CT | | | | WATERFORD | MI | 48328-2593 |
| GUEST, PHILIP W | 171 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7037 |
| GUEST, PHILIP W | 241 N MAIN ST | | | | SMITHS GROVE | KY | 42171-8225 |
| GUEST, RALPH L | 26136 HAMPDEN ST | | | | MADISON HTS | MI | 48071-3588 |
| GUEST, RAY W | 16176 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| GUEST, RICHARD E | PO BOX 126 | | | | LAKE CITY | MI | 49651-0126 |
| GUEST, ROBERT B | 28061 ALGER ST | | | | MADISON HTS | MI | 48071-4521 |
| GUEST, ROBERT G | 1835 DAYTON ST | | | | SAGINAW | MI | 48601-4941 |
| GUEST, ROBERT J | 3587 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| GUEST, ROGER L | 2383 ORRIN DR | | | | QUINCY | MI | 49082-9600 |
| GUEST, RONALD G | 215 ARROYO AVE | | | | SAN LEANDRO | CA | 94577-2748 |
| GUEST, WALTER | 2710 DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| GUEST, WALTER | 2710 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| GUEST, WANDA P | | | | | | | |
| GUESTAVA DABBS | 4530 ELTON ST. | | | | SHREVEPORT | LA | 71109 |
| GUESTUS MACK | 2715 WESTPORT LN | | | | CONYERS | GA | 30094-3394 |
| GUETERSLOH, DONALD G | 10739 ROXANNA DR | | | | SAINT LOUIS | MO | 63128-1600 |
| GUETHLEIN JR., RICHARD L | 415 S ALBANY ST | | | | SELMA | IN | 47383-9635 |
| GUETHLEIN JR., RICHARD LEE | 415 S ALBANY ST | | | | SELMA | IN | 47383-9635 |
| GUETHLEIN, RICHARD L | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 |
| GUETTLER, GAIL M | 631 CARING STREET | | | | HILLMAN | MI | 49746-8818 |
| GUETTLER, LLOYD A | PO BOX 52 | | | | EDENVILLE | MI | 48620-0052 |
| GUETTLER, RUTH L | 41513 HIGGINS WAY | | | | FREMONT | CA | 94539-4505 |
| GUETZLOFF, DALE C | 152 DOROTHY LN | | | | CAMDENTON | MO | 65020-4102 |
| GUEVARA CHARLES | 744 MONTCLAIR DR | | | | SANTA PAULA | CA | 93060-1659 |
| GUEVARA VERONICA | GUEVARA, JAVIER | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUEVARA VERONICA | GUEVARA, VERONICA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GUEVARA, ANDRES R | 2408 OVERBROOK DRIVE | | | | ARLINGTON | TX | 76014-2732 |
| GUEVARA, ANDRES RAMON | 2408 OVERBROOK DRIVE | | | | ARLINGTON | TX | 76014-2732 |
| GUEVARA, ANTONIO P | 4328 1/2 PERLITA AVE | | | | LOS ANGELES | CA | 90039-1204 |
| GUEVARA, ARTURO J | 6073 N RIVER RD | | | | FREELAND | MI | 48623-8508 |
| GUEVARA, BLANCA | | | | | | | |
| GUEVARA, FRANCISCO F | 1021 DIAMOND AVE | | | | SOUTH PASADENA | CA | 91030-3112 |
| GUEVARA, HENRY R | 11349 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| GUEVARA, IMELDA A | 3841 AVENUE M | | | | BROOKLYN | NY | 11234-2810 |
| GUEVARA, JAMES A | 613 N CHARLES ST | | | | SAGINAW | MI | 48602-4804 |
| GUEVARA, JAMES G. | 3837 PRIMM ST | | | | SAINT LOUIS | MO | 63123-7730 |
| GUEVARA, JAVIER | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GUEVARA, JESSE | 1800 MAITLAND DR | | | | SAGINAW | MI | 48609-9544 |
| GUEVARA, JOSE D | 346 BERRY AVE | | | | HAYWARD | CA | 94544-2325 |
| GUEVARA, JOSE D | 6639 RED CEDAR LN | | | | WEST BLOOMFIELD | MI | 48324-3767 |
| GUEVARA, JOSE D | 14333 S VIA TRUJAL | | | | SAHUARITA | AZ | 85629-8466 |
| GUEVARA, JOSE S | 1422 ALLEN ST | | | | NAVASOTA | TX | 77868 |
| GUEVARA, JULIAN J | 3735 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| GUEVARA, MARGARITA | 8777 FROST RD | | | | SAGINAW | MI | 48609-9332 |
| GUEVARA, MARIA | 13075 24 MILE RD | | | | SHELBY TWP | MI | 48315-1809 |
| GUEVARA, MARIA C | 6425 CLYBOURN AVE | | | | NORTH HOLLYWOOD | CA | 91606 |
| GUEVARA, OMAR A | 58434 CORONADO | | | | WASHINGTON | MI | 48094 |
| GUEVARA, RALPH B | 7185 W FREELAND RD | | | | FREELAND | MI | 48623-9749 |
| GUEVARA, RALPH M | 14101 N SAGINAW RD | | | | CLIO | MI | 48420-8802 |
| GUEVARA, REBECCA | 613 N. CHARLES APT 1 | | | | SAGINAW | MI | 48602 |
| GUEVARA, REGELIO P | 1501 CHARLENE ST | | | | EDINBURG | TX | 78539-6013 |
| GUEVARA, RODOLFO G | 7514 CARTWHEEL LN | | | | SAN ANTONIO | TX | 78227-2776 |
| GUEVARA, ROLANDO | 58 S BELMORE ST | | | | LEIPSIC | OH | 45856-1207 |
| GUEVARA, RONALD J | 670 MAXEY RD. | | | | HOUSTON | TX | 77013 |
| GUEVARA, ROSALINDA | 25 E SUGAR ST | | | | LEIPSIC | OH | 45856 |
| GUEVARA, ROY | 58 S BELMORE ST | | | | LEIPSIC | OH | 45856-1207 |
| GUEVARA, VERONICA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| GUEVARRA ROEL | GUEVARRA, ROEL | 705 W EAGLE RIDGE ST | | | SIOUX FALLS | SD | 57108 |
| GUEVARRA ROEL | STEWART, LAMAR | UNKNOWN | | | | | |
| GUEVARRA ROEL | STEWART, MINOR | UNKNOWN | | | | | |
| GUEVARRA, ROEL | 705 W EAGLE RIDGE ST | | | | SIOUX FALLS | SD | 57108-4119 |
| GUFFEY JOSEPH J (660192) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GUFFEY JR, CECIL W | 900 BILLICKS LN | | | | ELIZABETH | PA | 15037-2105 |
| GUFFEY MOTORS INC. | JOHN CAREY | 800 VIADUCT RD | | | SAVANNA | IL | 61074-2531 |
| GUFFEY, ARLENE G | 2337 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| GUFFEY, BERTHA E | 1487 SHEPHERD DR | | | | DE SOTO | MO | 63020-2809 |
| GUFFEY, BERTHA E | 1487 SHEPARD DR | | | | DE SOTA | MO | 63020-2809 |
| GUFFEY, BOBBIE E | 1937 W 100 S | | | | NEW CASTLE | IN | 47362 |
| GUFFEY, CHARLES H | 8223 E US 35 | | | | LOSANTVILLE | IN | 47354 |
| GUFFEY, CHARLES HENRY | 8223 E US 35 | | | | LOSANTVILLE | IN | 47354 |
| GUFFEY, DALE A | 7111 HALL LN | | | | FAIRVIEW | TN | 37062-9243 |
| GUFFEY, DAVID S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GUFFEY, ELVA J | 1116 W 7TH ST # 277 | | | | COLUMBIA | TN | 38401 |
| GUFFEY, ERIC E | 5522 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| GUFFEY, ESTER G | 7100 W CO RD 600 S | | | | DALEVILLE | IN | 47334 |
| GUFFEY, EVELENA | 338 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-9136 |
| GUFFEY, JAMES H | 200 JANO WAY | | | | GLASGOW | KY | 42141-7713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUFFEY, JEFFERY W | 8535 W MOORESVILLE RD | | | | CAMBY | IN | 46113 |
| GUFFEY, JEFFREY R | 7142 S ETNA ROAD 35 | | | | LA FONTAINE | IN | 46940 |
| GUFFEY, JEFFREY ROY | 7142 S ETNA ROAD 35 | | | | LA FONTAINE | IN | 46940 |
| GUFFEY, JEREMIAH MARTIN | 1820 MAPLEWOOD RD | | | | GLASGOW | KY | 42141-1072 |
| GUFFEY, JESSE G | 1312 RILEY RD | | | | NEW CASTLE | IN | 47362-1961 |
| GUFFEY, JIMMY W | 1820 MAPLEWOOD RD | | | | GLASGOW | KY | 42141-1072 |
| GUFFEY, JOSEPH J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GUFFEY, LAWRENCE E | 17232 CURTIS RD | | | | LAURELVILLE | OH | 43135-9579 |
| GUFFEY, LEON M | 1503 KENT DR | | | | ARLINGTON | TX | 76010-8216 |
| GUFFEY, LUANNE | 1599 CHIPENDALE CT APT C | | | | INDIANAPOLIS | IN | 46260 |
| GUFFEY, MARY B | 4939 FLETCHER STREET | | | | ANDERSON | IN | 46013-4814 |
| GUFFEY, MARY L | 3515 LAURISTON DR | | | | NEW CASTLE | IN | 47362 |
| GUFFEY, ODELL W | 115 S E ST | | | | MARION | IN | 46952-3640 |
| GUFFEY, QUENTIN C | 399 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9567 |
| GUFFEY, RANDALL J | 53501 BEECHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3729 |
| GUFFEY, RICHARD A | 1116 WEST 7TH ST | #277 | | | COLUMBIA | TN | 38401 |
| GUFFEY, ROBERT C | 396 QUAIL RIDGE CT | | | | WATERFORD | MI | 48327-4332 |
| GUFFEY, ROBERT J | 1007 E RIDGE WAY | | | | SAINT DAVID | AZ | 85630-6312 |
| GUFFEY, RON G | 3352 R O PEACH RD | | | | COLUMBIA | TN | 38401-1350 |
| GUFFEY, RONALD E | 10085 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| GUFFEY, RONNIE J | 2114 FRANCIS ST NE | | | | HUNTSVILLE | AL | 35811-2012 |
| GUFFEY, SHELBY J | 9564 N 350 W | | | | ALEXANDRIA | IN | 46001-8430 |
| GUFFEY, SHERYL E | 6417 N WALROND AVE | | | | KANSAS CITY | MO | 64119-1525 |
| GUFFEY, TERRY W | 2911 E STATE ROAD 28 | | | | TIPTON | IN | 46072-9256 |
| GUFFEY, THELMA LOUISE | 8065 W COUNTY RD 700 N. | | | | MIDDLETOWN | IN | 47356-9723 |
| GUFFEY, WILLIS L | 514 3230 COUNTY RD | | | | SALEM | MO | 65560 |
| GUFFEY, WILLIS L | 300 N PERSHING AVE | | | | SALEM | MO | 65560-1567 |
| GUFFIN, BERTHA I | 226 E 3RD ST | | | | RUSHVILLE | IN | 46173-1842 |
| GUFFIN, BERTHA I | 226 E 3RD STREET | | | | RUSHVILLE | IN | 46173-1842 |
| GUFFIN, EUNICE C | 450 PENDERGRASS ROAD N. E. | | | | WINDER | GA | 30680-3612 |
| GUFFIN, FRED A | 2420 LESLIE LN | | | | SACRAMENTO | CA | 95821-5742 |
| GUFFIN, JACQUELINE K | 4811 MILLER FARMS CT | | | | DULUTH | GA | 30096-2977 |
| GUFFORD, WILLIAM | | | | | | | |
| GUFFY ARLENE | 2337 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| GUFFY, CHARLIE L | 2233 Q AVE | | | | NEW CASTLE | IN | 47362-2151 |
| GUFFY, GRACE B | 4216 SAWYER AVE | | | | LAS VEGAS | NV | 89108-2860 |
| GUGA ANTONI (655186) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GUGA, ANTONI | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| GUGALA, RONALD S | 3255 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| GUGAY, SALAHATTIN | 70 PINE ST. | APT 221 | | | TITON FALLS | NJ | 07753-7753 |
| GUGAY, SALAHATTIN | 70 PINE ST UNIT 221 | | | | TINTON FALLS | NJ | 07753-7789 |
| GUGE, JUDITH K | 1026 S PLATE ST | | | | KOKOMO | IN | 46902 |
| GUGE, JUDITH K. | 1026 SOUTH PLATE STREET | | | | KOKOMO | IN | 46902-1860 |
| GUGEL, EVERETT J | 11697 TENDERFOOT DRIVE | | | | GOLD RIVER | CA | 95670-8147 |
| GUGEL, JONATHAN K | 6207 LEDWIN DR | | | | TROY | MI | 48098-2045 |
| GUGEL, JOSEPH C | C/O JOSEPH C GUGEL JR | 227JOHNSARBOR DRIVE WEST | | | RODCHESTER | NY | 14620 |
| GUGEL, JOSEPH C | 227 JOHNSARBOR DR W | C/O JOSEPH C GUGEL JR | | | ROCHESTER | NY | 14620-3630 |
| GUGEL, MARK | 676 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1324 |
| GUGEL, MARK | PO BOX 902 | ADAM OPEL PKZ 42-74 | | | WARREN | MI | 48090-0902 |
| GUGEL, RONALD A | 3987 TEE LAKE RD | | | | LEWISTON | MI | 49756-8505 |
| GUGEL, RUTH E | 45526 REMER CT | | | | UTICA | MI | 48317-5789 |
| GUGENHEIM, KENNETH J | 161 JEFFERSON VLY | | | | COATESVILLE | IN | 46121 |
| GUGENHEIMER, NIKOLAUS | 915 MOORE DR | BRIDGETOWN COND. | | | CHELSEA | MI | 48118-1357 |
| GUGGEMOS JR, BERNARD W | 5964 YORK WAY | | | | EAST LANSING | MI | 48823-7750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUGGENASTER, JULIUS A | 1660 MERRICK RD | | | | COLUMBUS | OH | 43212-3311 |
| GUGGENBERGER, DEBRA | | | | | | | |
| GUGGENBERGER, JAMES P | | | | | | | |
| GUGGENBERGER, MARK EDWARD | SPALDING PARTNERSHIP LLP / STREIFF PAUL A | 16401 SWINGLEY RIDGE RD STE 110 | | | CHESTERFIELD | MO | 63017-0765 |
| GUGGENBERGER, MEDARD | | | | | | | |
| GUGGENBILLER, ERIC D | 2915 EVERGREEN CT | | | | LORAIN | OH | 44052-4357 |
| GUGGERI GIANCARLA | LA SCALA | STUDIO LEGATE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| GUGGISBERG, ROY L | 2507 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-5603 |
| GUGIN, CECIL | 3402 COLLINGWOOD PKWY | | | | FLINT | MI | 48503 |
| GUGIN, CECIL | 625 N WARREN RD | | | | OVID | MI | 48866 |
| GUGLE, SCOT R | 1847 CONCORD AVE SE | | | | GRAND RAPIDS | MI | 49506-4628 |
| GUGLER, LADONNA M | 4840 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3947 |
| GUGLER, WESLEY C | 4840 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3947 |
| GUGLIARA, SALVATORE | | | | | | | |
| GUGLIELEMENCCI, JUDITH M | 71 FOREST KNOLL DR | | | | FENTON | MO | 63026-3150 |
| GUGLIELMETTI, JUDITH K | 32719 STRICKER DR | | | | WARREN | MI | 48088-5756 |
| GUGLIELMI OLIMPIA | VIA SAVENA VECCHIA 415/1 | | | 40052 BARICELLA (BO) ITALY | | | |
| GUGLIELMI, BEN P | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| GUGLIELMI, FRANK | 5237 MAGNOLIA PL | | | | SEBRING | FL | 33872-7928 |
| GUGLIELMIN NATALE | 1771 SEMINOLE AVE | | | | BRONX | NY | 10461-1807 |
| GUGLIELMO LA ROCCA | 175 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626-1071 |
| GUGLIELMO MANISCALCO | 81 WEBWOOD CIR | | | | ROCHESTER | NY | 14626-4000 |
| GUGLIELMO ROSSI | PO BOX 311054 | | | | FLINT | MI | 48531-1054 |
| GUGLIELMO, J | 4345 ALISO CIRCLE | | | | LAVERNE | CA | 91750 |
| GUGLIELMO, MARY | 10 ESSEX DR | | | | RONKONKOMA | NY | 11779-1930 |
| GUGLIELMO, MICHAEL | 8361 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8100 |
| GUGLIOTTA, ANTONIO R | 1 HORATIO LN | | | | ROCHESTER | NY | 14624-2233 |
| GUGLIOTTA, CARMELA | 1 HORATIO LN | | | | ROCHESTER | NY | 14624-2233 |
| GUGLIOTTA, GERALD J | 11211 CINNAMON BLVD | | | | NORTH ROYALTON | OH | 44133-2865 |
| GUGLIUZZA, DANIEL J | 6381 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| GUGLIUZZA, JAMES F | 684 WALNUT ST | | | | LOCKPORT | NY | 14094-3232 |
| GUGLIUZZA, JOHN P | 161 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3843 |
| GUGLIUZZA, MICHAEL A | 8412 WASHINGTON AVE | | | | GASPORT | NY | 14067-9285 |
| GUGLIUZZA, RICHARD L | 306 MCCONKEY DR | | | | BUFFALO | NY | 14223-1034 |
| GUGLIUZZA-VASILOW, MICHELE A | 982 NASH RD | | | | NORTH TONAWANDA | NY | 14120-3413 |
| GUGYELA, MIHALY | 4882 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1010 |
| GUHL, BARBARA | 8591 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8738 |
| GUHL, BARBARA | 8591 WEST YZ AVENUE | | | | SCHOOLCRAFT | MI | 49087-8738 |
| GUHRING INC | 29550 WK SMITH RD STE B | | | | NEW HUDSON | MI | 48165-8705 |
| GUHRING INC | 1445 COMMERCE AVE | PO BOX 643 | | | BROOKFIELD | WI | 53045-5205 |
| GUHRING INC | PO BOX 88945 | | | | MILWAUKEE | WI | 53288-0001 |
| GUHY, EDITH J | 49 MONTOYA | | | | FORT PIERCE | FL | 34951-2829 |
| GUI FERNANDO | VIA PINCO | COMMDD | | | | | |
| GUI-YING LU | 14060 WAYFORD RUN | | | | SHELBY TWP | MI | 48315-4838 |
| GUIBET, ALICE R | 474 ASH WOOD LN | | | | CLEVELAND | GA | 30528-6657 |
| GUIBORD, RONALD L | 2922 QUAIL RUN DR | | | | TROY | MI | 48098-4168 |
| GUIBORD, RUSSELL A | 1265 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4586 |
| GUIBORD, RUTH P | 5741 E PAKES RD | | | | CRYSTAL | MI | 48818-8609 |
| GUIBORD, WALTER C | 5049 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| GUIBORD, WALTER L | 6145 HUMPHREY DR | | | | HALE | MI | 48739-9044 |
| GUIBOUX, ALAIN | 5015 BECKLEY AVE | | | | WOODLAND HILLS | CA | 91364-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUIBOUX, KAREN W | 5015 BECKLEY AVE | | | | WOODLAND HILLS | CA | 91364-1302 |
| GUICE ALFRED (444929) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUICE Angela (444930) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUICE MCTYER MARCIE DANIELLE | | | | | | | |
| GUICE, ALBERT E | 1251 PLANTATION BLVD | | | | JACKSON | MS | 39211-2711 |
| GUICE, ALFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUICE, ANGELA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUICE, CHARLOTTE | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3150 |
| GUICE, COLUMBUS | 3890 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| GUICE, DANNY R | RR 3 BOX 573 | | | | RINGGOLD | LA | 71068-9513 |
| GUICE, DOROTHY | PO BOX 428 | | | | MANSFIELD | LA | 71052-0428 |
| GUICE, GERALD D | 507 CATALPA AVE | | | | LIMA | OH | 45804-2023 |
| GUICE, JERRY | 507 CATALPA AVE | | | | LIMA | OH | 45804-2023 |
| GUICE, JOHN M | 29 KNOX AVE | | | | BUFFALO | NY | 14216-3310 |
| GUICE, JOSEPH L | | | | | | | |
| GUICE, LARRY D | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3150 |
| GUICE, LEROY | 6626 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| GUICE, MELVIN D | 2132 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| GUICE, MELVIN DONALD | 2132 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| GUICE, MICHAEL C | 1251 WEBB FARM LANE | | | | LOGANVILLE | GA | 30052-8107 |
| GUIDA, CAROLINE C | 1140 LAWRENCE AVE | | | | POINT PLEASANT BORO | NJ | 08742-2342 |
| GUIDA, GLORIA M | 5067 S 37TH ST | | | | GREENFIELD | WI | 53221-2555 |
| GUIDA, GLORIA M | 5067 SO 37TH STREET | | | | GREENFIELD | WI | 53221-2555 |
| GUIDALI, HENRY P | 23 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| GUIDALI, HENRY P | 23 MADDEN AVENUE | | | | MILFORD | MA | 01757-2317 |
| GUIDANCE CENTER THE INC | 13101 ALLEN RD STE 500 | | | | SOUTHGATE | MI | 48195 |
| GUIDE CO. | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| GUIDE CORP | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| GUIDE CORP - ANDERSON IN - GORDON V GM | GORDON, WILLIAM | 403 W 8TH ST STE 1 | | | ANDERSON | IN | 46016-1398 |
| GUIDE CORP - ANDERSON IN - HARTFORD FIRE INSURANCE CO V GM | HARTFORD FIRE INSURANCE COMPANY | | | | | | |
| GUIDE CORP/INDIANA | 31 E JUDSON ST | MAIL CODE : 483-631-314 | | | PONTIAC | MI | 48342-2206 |
| GUIDE CORPORATION | DENNIS STACHELSKI | 121 E 11TH ST | | | ANDERSON | IN | 46016-1703 |
| GUIDE CORPORATION | JOSEPH E. RUFFOLO | PO BOX 2558 | | | ANDERSON | IN | 46018-2558 |
| GUIDE CORPORATION | TECHNOLOGY AND CUSTOMER CENTER | PO BOX 2558 | | | ANDERSON | IN | 46018-2558 |
| GUIDE CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 2558 | | | ANDERSON | IN | 46018-2558 |
| GUIDE CORPORATION | PO BOX 2558 | | | | ANDERSON | IN | 46018-2558 |
| GUIDE CORPORATION | ATTN: GENERAL COUNSEL | 600 CORPORATION DR | | | PENDLETON | IN | 46064-8608 |
| GUIDE INDIANA LLC | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4848 |
| GUIDE INDIANA, LLC | BROCK JOHNSON | 2915 DR MARTIN LUTHER KING JR | | | ANDERSON | IN | 46016-4848 |
| GUIDE INDIANA, LLC | BROCK JOHNSON | 2915 PENDLETON AVENUE | | | GRAPEVINE | TX | 76051 |
| GUIDE LIGHTING TECH MEXICO | GUIDE CORP ATTN ACCOUNTS RECVL | PARQUE INDUSTRIAL FINSA MTY | 66600 APODACA NUEVO LEON | APODACA NL 66600 MEXICO | | | |
| GUIDE LIGHTING TECHNOLOGIES OF | | | | | | | |
| GUIDE LOUIS/CANADA | 2915 DR MARTIN LUTHER KING JR BLVD | C/O AUTO SYSTEMS MFG. INC. | | | ANDERSON | IN | 46016-4848 |
| GUIDE LOUIS/CLEVELAN | 2915 DR MARTIN LUTHER KING JR BLVD | C/O COM-CORP INDUSTRIES INC | | | ANDERSON | IN | 46016-4848 |
| GUIDE LOUIS/FLORA | 2915 DR MARTIN LUTHER KING JR BLVD | C/O NORTH AMERICAN LIGHTING | | | ANDERSON | IN | 46016-4848 |
| GUIDE LOUIS/FRANKLIN | 2915 DR MARTIN LUTHER KING JR BLVD | C/O BLAZER INTERNATIONAL CORP. | | | ANDERSON | IN | 46016-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUIDE LOUIS/GRANDVIE | 2915 DR MARTIN LUTHER KING JR BLVD | C/O PETERSON MANUFACTURING | | | ANDERSON | IN | 46016-4848 |
| GUIDE LOUIS/ST HGTS | 2915 DR MARTIN LUTHER KING JR BLVD | C/O PREMIER PLASTICS TECH. | | | ANDERSON | IN | 46016-4848 |
| GUIDE LOUISIANA LLC | 11000 MILLHAVEN RD | | | | MONROE | LA | 71203-8951 |
| GUIDE LOUISIANA/MONR | 11000 MILLHAVEN RD | | | | MONROE | LA | 71203-8951 |
| GUIDEN, PAMELA S | 1211 E 5TH ST | | | | MUNCIE | IN | 47302-3508 |
| GUIDEONE MUTUAL INSURANCE COMPANY | KELLI SALURI | 1111 ASHWORTH RD | | | WEST DES MOINES | IA | 50265-3544 |
| GUIDI ADOLFO | VIA DELLO SCURCIONE 3 | | | | CASTELNUOVO DI GARFAGNANA | | 55032 |
| GUIDI, THOMAS E | 13841 MARGO AVE | | | | HUDSON | FL | 34667-1341 |
| GUIDICE PASQUALE J JR (470250) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUIDICE, PASQUALE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUIDING EYES FOR THE BLIND | 611 GRANITE SPRINGS RD | | | | YORKTOWN HEIGHTS | NY | 10598-3411 |
| GUIDING LIGHT BIBLE BAPT CHR GUIDO | 600 DEARBORN ST | | | | SAGINAW | MI | 48602-1352 |
| GUIDO AUGUSTINE | GUIDO, AUGUSTINE | 1031 FATHER CAPODANNO BLVD. | | | STATEN ISLAND | NY | 10306-6058 |
| GUIDO BUCCELLATO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| GUIDO BURCHARTS | 305 E DELAWARE ST | | | | SUMMITVILLE | IN | 46070-9728 |
| GUIDO CARL | WALDSTRASSE 35 | D-64653 LORSCH | | | | | |
| GUIDO CRESTO | CORSO COSENZA 87 | 10137 | TORINO, ITALY | | | | |
| GUIDO DEASCANIS III | 310 OLD FOREST RD | | | | WYNNEWOOD | PA | 19096 |
| GUIDO GHIRRI | CORSO GARIBALDI 79 | 20121 MILANO | | | | | |
| GUIDO GIUDICI | VIA GRUETLI 2 | | | | CHIASSO | | 6830 |
| GUIDO GRAZIANI | AV. RUI BARBOSA 910 | APT 1302 | RIO DE JANEIRO | | | | |
| GUIDO GRIMALDI | VIA AVEZZANA 20 | | | 81055 S MARIA C V (CE) ITALY | | | |
| GUIDO GRIMALDI | 34 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9506 |
| GUIDO IAFONI | 18707 FILMORE ST | | | | LIVONIA | MI | 48152-3020 |
| GUIDO JR, HERMAN G | 1211 HENSON RD | | | | BOWLING GREEN | KY | 42104-7715 |
| GUIDO KOCH | HIMMERICHSTR 5 | | | 50937 COLOGNE GERMANY | | | |
| GUIDO LEONARD | 1 A INTERSTATE ST | | | | SUFFERN | NY | 10901 |
| GUIDO LINTERMANS | KASTEELDREEF 11 | 2220 HEIST OP DEN BERG | | | | | |
| GUIDO LINTERMANS | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT | | | |
| GUIDO LINTERMANS | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| GUIDO LUCCI | 38645 TRISTRAM DR | | | | STERLING HEIGHTS | MI | 48310-1778 |
| GUIDO PATERNOSTER | 3901 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2219 |
| GUIDO PECORILLI | 7550 MEADOW LAKES DR APT 1 | | | | NAPLES | FL | 34104-7501 |
| GUIDO POLSIHELLI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GUIDO RISPOLI | VIA LUCANIA 3 | | | | | | |
| GUIDO ROMANI | VIA COLOMBO 70 | 55045 PIETRASANTA- | LUCCA | ITALY | | | |
| GUIDO ROMANI | VIA COLOMBO 70 | | | MARINA DI PIEIRASANTA LUCCA 55045 ITALY | | | |
| GUIDO SABELLA B771008998 | C/O OPPENHEIMER & CO INC | 63 KERCHEVAL AVE STE 300 | | | GROSSE POINTE FARMS | MI | 48236 |
| GUIDO SIMONE | 8051 GREENBRIER CT | | | | SPRING HILL | FL | 34606-5219 |
| GUIDO TERRY | 109 CABANA CT | | | | BRANSON WEST | MO | 65737-8919 |
| GUIDO WECKENMANN | 656 TENEYCK AVE | | | | LYNDHURST | NJ | 07071-2823 |
| GUIDO'S PREMIUM PIZZA | ATTN: CLINT BRYANT | 3999 CENTERPOINT PKWY # 107 | | | PONTIAC | MI | 48341-3122 |
| GUIDO, ADAM G | 1847 PRINDLE DR | | | | BEL AIR | MD | 21015-1800 |
| GUIDO, ANTHONY C | 4702 OAK FORREST DR | | | | HATTIESBURG | MS | 39402-1246 |
| GUIDO, AUGUSTINE | 1031 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10306-6058 |
| GUIDO, BETTY A | 34 RIDGE CASTLE DR | | | | ROCHESTER | NY | 14622-2348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUIDO, MARY B | 66 HOYT STREET | | | | BUFFALO | NY | 14213-1621 |
| GUIDO, MARY B | 66 HOYT ST | | | | BUFFALO | NY | 14213-1621 |
| GUIDO, MAUREEN | 60 SCHOOL ST | | | | UPTON | MA | 01568-1590 |
| GUIDO, WILLIAM J | 6536 PAMPANO DR | | | | GLEN BURNIE | MD | 21061-1421 |
| GUIDONE PASQUALE | C/O LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA 42 | 20123 MILANO ITALY | | | |
| GUIDOS DAVID | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| GUIDOS, DAVID J | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| GUIDOS, DEBORAH A | 11573 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| GUIDOS, ROBERT J | 4044 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| GUIDOTTI, GARY C | 59 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| GUIDOTTI, MARIA D | 43187 HEYDENREICH RD | | | | CLINTON TOWNSHIP | MI | 48038-2426 |
| GUIDOTTI, PAT | 1922 CARMEN AVE | | | | HOLLYWOOD | CA | 90068-4013 |
| GUIDROZ LILLIAN & DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |
| GUIDROZ, ARTHUR L | PO BOX 473 | | | | PARADISE | CA | 95967-0473 |
| GUIDRY ALEXI | GUIDRY, ALEXI | 113 RIVER BIRCH | | | IOWA | LA | 70647-7140 |
| GUIDRY CAROLYN | 214 TWIN OAKS RD W | | | | PINEVILLE | LA | 71360 |
| GUIDRY EMILY | 1209 BAYOU BLACK DR | | | | HOUMA | LA | 70360-7510 |
| GUIDRY JR, JUNIOUS | 7619 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-5228 |
| GUIDRY JR, ROY J | 190 MASHAW DRIVE | | | | FARMERVILLE | LA | 71241-6320 |
| GUIDRY SHERON M | GUIDRY, SHERON M | PO BOX 44035 | | | BATON ROUGE | LA | 70804-4035 |
| GUIDRY SHERON M | GUIDRY, SHERON M | 8440 JEFFERSON HWY STE 301 | | | BATON ROUGE | LA | 70809-7654 |
| GUIDRY'S IGNITION AND MARINE SERVICE | 1924 E MAIN ST | | | | NEW IBERIA | LA | 70560-4024 |
| GUIDRY, ALEXI | 303 REID ST | | | | LAKE CHARLES | LA | 70601-3161 |
| GUIDRY, BETTY J | 4514 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1504 |
| GUIDRY, BETTY J | 4514 WEST 30TH STREET | | | | INDIANAPOLIS | IN | 46222-1504 |
| GUIDRY, BRADLEY K | 719 HOHLIER LN | | | | AVON | IN | 46123-7645 |
| GUIDRY, CARRANZA J | 8789 DARBY AVE | | | | BATON ROUGE | LA | 70806 |
| GUIDRY, DONNA J | 310 SHAWNEE DR | | | | MONTGOMERY | TX | 77316 |
| GUIDRY, GERRY W | 501 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1679 |
| GUIDRY, JOSEPH C | 110 N LOUISIANA AVE | | | | KAPLAN | LA | 70548-4612 |
| GUIDRY, LARRY J | 1701 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| GUIDRY, NASHIEKA L | 568 COLORADO AVE | | | | PONTIAC | MI | 48341-2521 |
| GUIDRY, SHARON A | 4338 MAPLE ST BO 375 | | | | VERNON | MI | 48476 |
| GUIDRY, SHERON | 2233 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815-8837 |
| GUIDRY, SHIRLEY A | 1701 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| GUIER, LUCILLE L | 715 N WESTGATE DR | | | | WESLACO | TX | 78596-4656 |
| GUIER, LUCILLE L | 715 N.WESTGATE DR | | | | WESLACO | TX | 78596-4647 |
| GUIETT JR, THOMAS H | 5462 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| GUIETTE, MICHELLE R | 1510 PERSIMMON CT | | | | ALLEN | TX | 75002 |
| GUIFF, JOSEPH R | 7293 HYACINTH DR | | | | AVON | IN | 46123-7160 |
| GUIFF, KRISTI R | 7293 HYACINTH DR | | | | AVON | IN | 46123-7160 |
| GUIFFRE, MARY M | 11610 COCOA CT | | | | STERLING HEIGHTS | MI | 48312-3022 |
| GUIGAR, JAMES A | 329671 E DONNA JEAN CT | | | | WELLSTON | OK | 74881-5604 |
| GUIGAR, LARRY C | 137 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| GUIGEAR, BARRY M | 9321 WILLARD RD | | | | MILLINGTON | MI | 48746-9327 |
| GUIGEAR, HAZEL J | 6179 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| GUIGEAR, HAZEL J | 6179 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| GUIGEAR, SANDRA L | 3463 IVORY RD | | | | METAMORA | MI | 48455-9123 |
| GUIGEAR, SANDRA L | 3463 IVORY ROAD | | | | METAMORA | MI | 48455-9123 |
| GUIGNEAUX, MARVIN J | 1964 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505-9510 |
| GUIKEMA, EDWIN H | 7046 MINDEW DR SW | | | | BYRON CENTER | MI | 49315-8062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUIKEMA, HARRIET | 2754 STONEGATE DR SW | | | | WYOMING | MI | 49519-3173 |
| GUIKEMA, JANICE F. | 5095 76TH SE | | | | CALEDONIA | MI | 49316 |
| GUIKEMA, JANICE F. | 5095 76TH ST SE | | | | CALEDONIA | MI | 49316-7911 |
| GUILBAULT TRANSPORT INC | 435 FARADAY | | | SAINTE-FOY PQ G1N 4G6 CANADA | | | |
| GUILBAULT, ETHEL M | 16273 TIMBERVIEW DR | | | | CLINTON TOWNSHIP | MI | 48036-1656 |
| GUILBAULT, FRANCIS G | 16273 TIMBERVIEW DR | | | | CLINTON TOWNSHIP | MI | 48036-1656 |
| GUILBAULT, HOWARD N | 2000 5TH ST | | | | BERKELEY | CA | 94710-1918 |
| GUILBAULT, PHILIP C | 20230 WINDHAM DR | | | | MACOMB | MI | 48044-3539 |
| GUILBAULT, ROBERT E | 11585 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8425 |
| GUILBAULT, STEPHEN W | 1264 DAUNER RD | | | | FENTON | MI | 48430-1558 |
| GUILBAULT, STEPHEN WALKER | 1264 DAUNER RD | | | | FENTON | MI | 48430-1558 |
| GUILBEAU GULF | | 14878 W MAIN ST | | | | LA | 70345 |
| GUILBEAU, CLAUDE E | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| GUILBEAU, GARY | | | | | | | |
| GUILBEAUX, NARCISSE | 13101 BLOOM ST | | | | DETROIT | MI | 48212-2458 |
| GUILBERT, ROGER W | 44170 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| GUILBERT, WILLIAM H | 4335 CLARKE DR | | | | TROY | MI | 48085-4906 |
| GUILD BOUCHER | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 |
| GUILD JR, ROBERT E | 1305 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| GUILD, CLYDE W | 4320 E CORDOBA CIR | | | | GEORGETOWN | TX | 78628-1612 |
| GUILD, DANNY L | 609 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| GUILD, DAVID M | 2872 TAFT AVE SW APT 1 | | | | WYOMING | MI | 49519 |
| GUILD, GRACIE V | 4320 E CORDOBA CIR | | | | GEORGETOWN | TX | 78628-1612 |
| GUILD, GREGORY H | 15 TOTTENHAM CT | | | | BALTIMORE | MD | 21234-2013 |
| GUILD, HOMER B | 855 W JEFFERSON ST LOT 51 | | | | GRAND LEDGE | MI | 48837-1379 |
| GUILD, JACQUELINE A | 13850 COVERED BRIDGE RD | | | | LOWELL | MI | 49331-9085 |
| GUILD, RANDALL J | 1184 MIZZEN DR | | | | OKEMOS | MI | 48864-4403 |
| GUILD, RANDY A | 120 E KENT ST | | | | GRAND LEDGE | MI | 48837-1706 |
| GUILD, ROBERT E | 524 N JEFFERY AVE | | | | ITHACA | MI | 48847-1152 |
| GUILD, RORY L | 11 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| GUILD, SARAH S | 1184 MIZZEN DR | | | | OKEMOS | MI | 48864-4403 |
| GUILD, SHARON L | PO BOX 426 | | | | GRAND LEDGE | MI | 48837-0426 |
| GUILD, THERON W | 9850 BAUER RD | | | | DEWITT | MI | 48820-9225 |
| GUILD, WILLIAM M | 10266 JEFFERSON RD | | | | LAKEVILLE | MI | 48850 |
| GUILD, WILLIAM M | 1450 EAST FULTON ST | ROOM 414 | | | GRAND RAPIDS | MI | 49503 |
| GUILDAY, THOMAS P | 5012 N KNOLLWOOD DR | | | | JANESVILLE | WI | 53545-9062 |
| GUILDAY, THOMAS P | PO BOX 2934 | | | | JANESVILLE | WI | 53547-2934 |
| GUILDENBECHER, FRANKIE J | 4736 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4747 |
| GUILDERLAND MOBIL INC. | 3903 CARMAN RD | | | | SCHENECTADY | NY | 12303-5614 |
| GUILDLINE INSTRUMENTS LTD | 21 GILROY ST | | | SMITH FALLS CANADA ON K7A 4S9 CANADA | | | |
| GUILDS, CHRISTIE L | 5111 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1778 |
| GUILDS, CHRISTIE LYNN | 5111 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1778 |
| GUILDS, DAVID C | APT 112 | 3512 WATKINS LAKE ROAD | | | WATERFORD | MI | 48328-1453 |
| GUILDS, GARY F | 6574 ELIZABETH ST | | | | CASS CITY | MI | 48726-1607 |
| GUILDS, GLENN A | 4924 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9663 |
| GUILDS, JOHN N | 11905 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| GUILDS, MARION | 10320 OAKHURST ROAD | | | | HOLLY | MI | 48442-8662 |
| GUILDS, SUSAN E | 910 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| GUILDS, WARREN R | 910 VILLAGE DR. | | | | DAVISON | MI | 48423-8423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUILDS, WARREN R | 910 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| GUILE ATKINSON | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9449 |
| GUILE, AGNES P | P.O. BOX 214 | | | | WINTHROP | NY | 13697-0214 |
| GUILE, AGNES P | PO BOX 214 | | | | WINTHROP | NY | 13697-0214 |
| GUILE, GORDON L | 202 WESTVIEW STREET | | | | TERRELL | TX | 75160 |
| GUILE, PATRICIA A | 5066 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| GUILE, RONALD A | 8230 CHILKOOT LN | | | | LOCUST | NC | 28097 |
| GUILE, SHARON E | 24038 MELODY RD | | | | WARREN | MI | 48089-2105 |
| GUILEBALDO SOLIS | 2437 1/2 PALM PL | | | | HUNTINGTON PARK | CA | 90255-6618 |
| GUILES JOSH | GUILES, JOSH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GUILES LARRY G (354562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUILES, ANNIE L | 928 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1432 |
| GUILES, DAVID A | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| GUILES, DAVID ALLEN | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| GUILES, EUGENE L | 14219 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| GUILES, JOHN F | 4561 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| GUILES, JOHN FLOYD | 4561 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| GUILES, JOYCE E | 928 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1432 |
| GUILES, LARRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUILES, LESTER E | 11433 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| GUILES, ROBERT D | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 |
| GUILES, TIMOTHY R | 3078 LEDGESTONE DR NE | | | | GRAND RAPIDS | MI | 49525-7065 |
| GUILES, TIMOTHY R | 2061 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-6217 |
| GUILFOIL, CYNTHIA L | 30 YALE RD | | | | HAVERTOWN | PA | 19083-3626 |
| GUILFOIL, SARA A | 2027 CHATEAU DR | | | | LAS CRUCES | NM | 88005-1512 |
| GUILFORD AHDONNA | PO BOX 1955 | | | | PEORIA | IL | 61656-1955 |
| GUILFORD AUTOMOTIVE | 127 RACINE DR STE 201 | | | | WILMINGTON | NC | 28403-8834 |
| GUILFORD COATES | 129 W JEFFREY ST | | | | BALTIMORE | MD | 21225-1714 |
| GUILFORD COUNTY | PO BOX 3328 | | | | GREENSBORO | NC | 27402-3328 |
| GUILFORD COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3328 | TAX COLLECTIONS | | GREENSBORO | NC | 27402-3328 |
| GUILFORD COUNTY TAX COLLECTOR | PO BOX 3328 | | | | GREENSBORO | NC | 27402-3328 |
| GUILFORD MILLS INC | 25790 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4157 |
| GUILFORD MILLS INC | PO BOX 751644 | | | | CHARLOTTE | NC | 28275-1644 |
| GUILFORD MILLS INC | 4925 W MARKET ST | | | | GREENSBORO | NC | 27407 |
| GUILFORD SAAB | BACKES, THOMAS L. | 1800 BOSTON POST RD | | | GUILFORD | CT | 06437-2388 |
| GUILFORD SAAB | 1800 BOSTON POST RD | | | | GUILFORD | CT | 06437-2388 |
| GUILFORD SR, KENNETH C | 68 WYETH DR | | | | GETZVILLE | NY | 14068-1245 |
| GUILFORD TEXACO INC | 2293 BOSTON POST RD | | | | GUILFORD | CT | 06437-2372 |
| GUILFORD, AGNES A | 154 CHESTNUT ST | | | | ADRIAN | MI | 49221-2142 |
| GUILFORD, EDWIN A | 97 LEONARD ST | | | | BUFFALO | NY | 14215-2315 |
| GUILFORD, EUNICE | 3415 ADKINS RD N W | | | | ATLANTA | GA | 30331-1403 |
| GUILFORD, EVELYN J | 5685 STRATHMOOR MANOR CIRCLE | | | | LITHONIA | GA | 30058-2625 |
| GUILFORD, GARY V | 4418 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| GUILFORD, GEORGE D | 1014 BROOKS RD | | | | HASTINGS | MI | 49058-9121 |
| GUILFORD, LOUIS M | 6375 WELLDON CT | | | | REYNOLDSBURG | OH | 43068-3564 |
| GUILFORD, MARK E | 403 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |
| GUILFORD, MERILA J | 13354 US 20A | | | | WAUSEON | OH | 43567 |
| GUILFORD, PATRICIA N | 295 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| GUILFORD, ROBERT | 104 TENNYSON AVE | | | | BUFFALO | NY | 14216-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUILFORD, WILLIAM H | 16743 HINDS RD | | | | HOLLEY | NY | 14470-9728 |
| GUILFORD/SOUTHFIELD | PO BOX 2590 | | | | SOUTHFIELD | MI | 48037-2590 |
| GUILFOYLE III, FRANK T | 1008 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1446 |
| GUILFOYLE, DAVID A | 26 JADE HILL RD | | | | AUBURN | MA | 01501-3215 |
| GUILFOYLE, DIANNE | 5319 W 159TH TER | | | | STILWELL | KS | 66085-8961 |
| GUILFOYLE, JAMES J | 2484 APPLE BLOSSOM LN | | | | COLUMBUS | IN | 47201 |
| GUILFUCHI, BENIGNO | 27 MYRTLE AVE | | | | METUCHEN | NJ | 08840-2717 |
| GUILHERME COELHO | 81 BROTHERS RD | | | | WAPPINGERS FL | NY | 12590-3638 |
| GUILHERME VAZ | 765 FAIRBANKS ST | | | | ELIZABETH | NJ | 07202-2511 |
| GUILI, FRANCES A | 305 BEAM RD | | | | ENTERPRISE | AL | 36330-1054 |
| GUILI, RICHARD J | 90 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6108 |
| GUILI, RICHARD JOSEPH | 90 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6108 |
| GUILIANO CANDIDO | 54396 NICHOLS DRIVE | | | | MACOMB TWP | MI | 48042 |
| GUILIANO JAMES J | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GUILIANO, ANTHONY V | 48 ATLANTIC ST | | | | CARTERET | NJ | 07008-2657 |
| GUILIANO, CARMELA A | 2401 64TH ST N | | | | ST PETERSBURG | FL | 33710-4011 |
| GUILIANO, JAMES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUILIANO, MICHAEL E | PO BOX 489 | | | | MERIDEN | CT | 06450-0489 |
| GUILIFORIO V LOPEZ | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650 |
| GUILIO CIANCI | 14 TIDEWAY LANE | | | | EAST NORTHPORT | NY | 11731 |
| GUILKEY, LOUELLA M | 16211 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060-4107 |
| GUILKEY, MARGARET G | 111 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1714 |
| GUILKEY, RICHARD N | 318 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3434 |
| GUILL, CURTIS A | 637 GORDON RD | | | | MANSFIELD | OH | 44905-2152 |
| GUILL, RAYMOND L | 2339 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| GUILL, THOMAS A | 9219 DEERING ST | | | | LIVONIA | MI | 48150-4168 |
| GUILLAUME CAZAUMAYOU | 23076 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-3329 |
| GUILLAUME DANA | GUILLAUME, DANA | 18831 NW 11TH AVE | | | MIAMI | FL | 33169 |
| GUILLAUME, DANA | 18831 NW 11TH AVE | | | | MIAMI | FL | 33169-3717 |
| GUILLAUME, HARRIET A | 2395 SOUTH 1000 EAST | | | | AKRON | IN | 46910-9779 |
| GUILLAUME, HARRIET A | 2395 S 1000 E | | | | AKRON | IN | 46910 |
| GUILLAUME, JENNEFER A | 4850 SUGARLOAF PKWY | STE 209 | | | LAWRENCEVILLE | GA | 30044-2868 |
| GUILLAUME, ROBERT | 105-47 FLATLAND 8TH STREET | | | | BROOKLYN | NY | 11236 |
| GUILLEAN, JOSEPH | 284 BREWSTER ROAD | | | | ROCHESTER HLS | MI | 48309-1507 |
| GUILLEMOT TERESA | 1334 HARVELL DR | | | | BATAVIA | IL | 60510-4574 |
| GUILLEN JR, SYLVESTER | 2903 SOUTH WASHINGTON AVENUE | | | | LANSING | MI | 48910-2847 |
| GUILLEN JR, SYLVESTER | 2903 S WASHINGTON AVE | | | | LANSING | MI | 48910-2847 |
| GUILLEN, BENITA | PO BOX 362 | | | | SOMERVILLE | TX | 77879-0362 |
| GUILLEN, EULOGIA | 1106 W NOPAL | | | | CARRIZO SPRINGS | TX | 78834-3025 |
| GUILLEN, EULOGIA | 1106 W NOPAL ST | | | | CARRIZO SPRINGS | TX | 78834-3025 |
| GUILLEN, EVONNE | 2705 WOODROW | | | | FLINT | MI | 48506-3472 |
| GUILLEN, EVONNE | 2705 WOODROW AVE | | | | FLINT | MI | 48506-3472 |
| GUILLEN, GILBERT | 5320 SW 208TH AVE | | | | ALOHA | OR | 97007-2800 |
| GUILLEN, JOSEFINA | 5320 SW 208 CT | | | | ALOHA | OR | 97007-2800 |
| GUILLEN, JOSEFINA | 5320 SW 208TH AVE | | | | ALOHA | OR | 97007-2800 |
| GUILLEN, MARIA S | 1252 E ERVIN RD | | | | VAN WERT | OH | 45891-2626 |
| GUILLEN, NANCY M | 2924 LAKE MICHIGAN DR | | | | EL PASO | TX | 79936-3328 |
| GUILLEN, ROLAND G | 1180 COBBLE FIELDS CT | | | | FOLSOM | CA | 95630-7658 |
| GUILLEN, SHARON K | 2466 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| GUILLEN, STEVEN G | 3708 SHERRI ST | | | | SELMA | CA | 93662-4272 |
| GUILLERMIN MARTINEZ | 9731 SW 32ND ST | | | | MIAMI | FL | 33165-3027 |
| GUILLERMIN ZOKAL | 8506 BROOKRIDGE RD | | | | DOWNERS GROVE | IL | 60516-4848 |
| GUILLERMINA BALDWIN | 11723 BRIMLEY ST. | | | | NORWALK | CA | 90650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUILLERMINA DAWSON | 4378 SEPULVEDA BLVD APT 411 | | | | SHERMAN OAKS | CA | 91403-3930 |
| GUILLERMINA DELRIO | 15 NE 55TH AVE | | | | PORTLAND | OR | 97213-3107 |
| GUILLERMINA GUERRA | 5109 JANIE ST | | | | EDINBURG | TX | 78542-6896 |
| GUILLERMINA LOPEZ | 3402 W TUCKEY LN | | | | PHOENIX | AZ | 85017-1449 |
| GUILLERMO AGUILAR | 5618 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| GUILLERMO ALVAREZ | 999 MANCHA REAL DR | | | | ORLANDO | FL | 32807-3089 |
| GUILLERMO ANAYA | PO BOX 2235 | | | | ARLINGTON | TX | 76004-2235 |
| GUILLERMO BARRETO | 431 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440-4918 |
| GUILLERMO BELFORT | 5007 BRIGHT BLF | | | | SAN ANTONIO | TX | 78253-5184 |
| GUILLERMO CESPEDES | 635 LLANERCH LN | | | | SIMI VALLEY | CA | 93065-6682 |
| GUILLERMO CHAMBERLAIN | 419 W PICKET POST | | | | SUPERIOR | AZ | 85273-4537 |
| GUILLERMO CRUZ | 3491 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1650 |
| GUILLERMO CUAUTLE | 610 PHOENIX ST | | | | DELAVAN | WI | 53115-2228 |
| GUILLERMO DEL CASTILLO | 1415 CORBETT ST | | | | LANSING | MI | 48910-1142 |
| GUILLERMO ESTEVEZ | 43 CHILTON ST | | | | ELIZABETH | NJ | 07202-2005 |
| GUILLERMO FLORES | 13745 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2648 |
| GUILLERMO FRISCHER | 6 OAKRAIL DR | | | | SAINT PETERS | MO | 63376-1812 |
| GUILLERMO GALINDO JR | 286 NICKS RD | | | | COMFORT | TX | 78013-3371 |
| GUILLERMO GASTELO | 27114 COLEBROOK PL | | | | VALENCIA | CA | 91354-2419 |
| GUILLERMO GIALDI | 5850 KINGS POINTE DR | | | | ROCHESTER | MI | 48306-2246 |
| GUILLERMO GONZALEZ | 538 TACOMA AVE | | | | BUFFALO | NY | 14216-2405 |
| GUILLERMO GUARDIOLA | 6411 W RED BIRD LN | | | | DALLAS | TX | 75236-1753 |
| GUILLERMO GUARJARDO | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GUILLERMO H. GUERRERO | | | | | | | |
| GUILLERMO LEAL | 3709 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3667 |
| GUILLERMO LOPEZ | 2040 POINSETTA AVE | | | | CLEARWATER | FL | 33755-1163 |
| GUILLERMO LOPEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GUILLERMO M YEATTS (SMITH BARNEY - CITIBANK PERSONAL WEALTH MGT) | CHUBUT 1769 | SAN ISIDRO 1642 | | BUENOS AIRES ARGENTINA | | | |
| GUILLERMO MARTINEZ | 664 WASHINGTON AVE | | | | TYRONE | PA | 16686-1341 |
| GUILLERMO MEDINA | 4127 OLD MISSION RD | | | | TRAVERSE CITY | MI | 49686-8728 |
| GUILLERMO MELENDZ | 987 DEWEY ST | | | | PONTIAC | MI | 48340-2635 |
| GUILLERMO MONTEL | 18032 SW 33RD ST | | | | MIRAMAR | FL | 33029-1622 |
| GUILLERMO MORENO | 840 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2647 |
| GUILLERMO MORIN | 14232 PENNSYLVANIA RD APT 3 | | | | SOUTHGATE | MI | 48195-2182 |
| GUILLERMO MOYA | 1311 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2186 |
| GUILLERMO OROZCO | 1306 COASTAL BAY BLVD | | | | BOYNTON BEACH | FL | 33435-7828 |
| GUILLERMO PANIAGUA | PO BOX 28 | | | | BELMORE | OH | 45815-0028 |
| GUILLERMO PAREJA | 10130 PLANTERS WOODS DR | | | | AUSTIN | TX | 78730 |
| GUILLERMO PASSAMENT | 27304 KELLY CT N | | | | LA FERIA | TX | 78559-4567 |
| GUILLERMO PEREZ | 6803 N COOLIDGE AVE | | | | TAMPA | FL | 33614-3826 |
| GUILLERMO RAMOS | 1931 EMILY CT | | | | AUBURN HILLS | MI | 48326-2624 |
| GUILLERMO ROCHA | 2611 W. LINCOLN AVE | | | | MILWAUEE | WI | 53215-2476 |
| GUILLERMO RODRIGUEZ | 3375 MAYBEE ROAD | | | | LAKE ORION | MI | 48359-1408 |
| GUILLERMO RODRIGUEZ | 33052 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| GUILLERMO RODRIGUEZ JR | 506 W GAMBLE RD | | | | FAYETTE | OH | 43521-9795 |
| GUILLERMO SANCHEZ | 1030 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1337 |
| GUILLERMO SIORDIA | 4101 WHITMAN LN | | | | GRAND PRAIRIE | TX | 75052-3913 |
| GUILLERMO URTEAGA | 1112 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| GUILLERMO VICTORINO MOYANO | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| GUILLERMO VILLACRES | | | | | | | |
| GUILLERMO VILLARREAL | PASEO DE LAS FUENTES 5120 | COL DEL PASEO RESIDENCIAL | | MONTEREY NL CP 64920 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUILLERMO VILLARREAL | 9700 S AUSTIN ST | | | | OAK CREEK | WI | 53154-5110 |
| GUILLERMO ZEVALLOS | 773 COLONIAL ARMS RD | | | | UNION | NJ | 07083-7609 |
| GUILLERMO, PASQUAL G | 2115 S FAIRFIELD DR | | | | MARION | IN | 46953-1274 |
| GUILLETT, MICHELLE M | 9778 OAK RIDGE RD | | | | NEW LOTHROP | MI | 48460-9784 |
| GUILLETTE NANCY | 30304 VINEYARD RD | | | | WILLOWICK | OH | 44095-4927 |
| GUILLEVIN INTERNATIONAL CIE | 140 OUELLETTE PLACE | | | WINDSOR ON N8X 1L9 CANADA | | | |
| GUILLEVIN INTERNATIONAL INC | 1340 PHILLIP MURRAY AVE | | | OSHAWA ON L1J 6Z9 CANADA | | | |
| GUILLEVIN INTERNATIONAL INC | | | | | | | |
| GUILLEVIN INTERNATIONAL INC | 125 DIEPPE RD | | | ST CATHARINES ON L2M 6R7 CANADA | | | |
| GUILLEVIN INTL CO | 125 DIEPPE RD | AD GST 02/26/04 AM | | ST CATHARINES CANADA ON L2M 6R7 CANADA | | | |
| GUILLIAM NIXON | 4225 N MARTIN WAY | | | | LITHIA SPGS | GA | 30122-2022 |
| GUILLIAMS, DANIEL S | 230 OLD SESSLER MILL RD | | | | TROUTVILLE | VA | 24175 |
| GUILLIAMS, DAVID F | 958 SE BAYFRONT AVE | | | | PORT ST LUCIE | FL | 34983-3912 |
| GUILLIAMS, GREGORY A | 109 RIVER PARK DR | | | | MIDDLEBURY | IN | 46540-8780 |
| GUILLIAMS, JEFFERY D | 1600 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1617 |
| GUILLIAT, EMERSON L | 1573 OAKWOOD DR | | | | GLADWIN | MI | 48624-9625 |
| GUILLIAT, JAMES L | 5300 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1342 |
| GUILLIAT, TOM W | 12400 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| GUILLORY ANDREE | 103 RIVERBRIAR DR | | | | LAFAYETTE | LA | 70503-3390 |
| GUILLORY JR, CHESTER | 903 N JAMES ST | | | | CHAMPAIGN | IL | 61821-2520 |
| GUILLORY ROBERT | ELITE COUNTERTOPS LLC | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| GUILLORY ROBERT | GUILLORY, ROBERT | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| GUILLORY, ALEXCIE J | PO BOX 15 | | | | SUNSET | LA | 70584-0015 |
| GUILLORY, ALEXCIE JR | PO BOX 15 | | | | SUNSET | LA | 70584-0015 |
| GUILLORY, CARLA R | 448 SHENANDOAH DR | | | | SHREVEPORT | LA | 71115-3744 |
| GUILLORY, CHARLES T | 17744 ELKWOOD ST | | | | RESEDA | CA | 91335-2209 |
| GUILLORY, EBONY | 1120 E HATTIE ST | | | | FORT WORTH | TX | 76104-1511 |
| GUILLORY, JACKIE L | 7800 LONGVIEW RD | | | | KANSAS CITY | MO | 64134-3543 |
| GUILLORY, LENNES | 448 SHENANDOAH DR | | | | SHREVEPORT | LA | 71115-3744 |
| GUILLORY, MELVIN O | 106 SHOLARS ST | | | | WEST MONROE | LA | 71292-3642 |
| GUILLORY, ROBERT | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| GUILLOT PAMELA | 206 OAKHURST BLVD APT 200 | | | | EL DORADO | AR | 71730-3768 |
| GUILLOT, SERGE | 2604 LYNCH | | | | HIGHLAND | MI | 48357-3210 |
| GUILLOZ, DONALD R | 100 HEMLOCK LN | | | | GREENEVILLE | TN | 37745-6762 |
| GUILLOZ, DONALD RANDALL | 100 HEMLOCK LN | | | | GREENEVILLE | TN | 37745-6762 |
| GUILLOZET, RAYMOND E | 1224 WATERBURY PL | | | | TROY | OH | 45373-4606 |
| GUILMAIN, DENNIS M | 12 GOODRICH CT | | | | MILFORD | MA | 01757-3428 |
| GUILMETTE, KENNETH W | 5 BALSAM CT | | | | ATKINSON | NH | 03811 |
| GUILMETTE, RAYMOND A | 5 BALSAM CT | | | | ATKINSON | NH | 03811-2710 |
| GUILSTORF, RUSSELL R | 14719 NEWBURGH RD | | | | LIVONIA | MI | 48154-5015 |
| GUIMARAES CRISTOVAO | GUIMARAES, CRISTOVAO | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GUIMARAES CRISTOVAO | GUIMARAES, FLORIVAL | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| GUIMARAES, CRISTOVAO | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GUIMARAES, FLORIVAL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| GUIMARAES, MOISES | 8127 BRISTOL ST | | | | WESTLAND | MI | 48185-1830 |
| GUIMARES BRUCE A (439085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUIMARES, BRUCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUIMENTO, ANGELO T | 435 BIRD AVE | | | | BUFFALO | NY | 14213-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUIMENTO, HELEN | 435 BIRD AVENUE | | | | BUFFALO | NY | 14213-1235 |
| GUIMENTO, HELEN | 435 BIRD AVE | | | | BUFFALO | NY | 14213-1235 |
| GUIMOND, DAVID L | 281 CORYELL DRIVE | | | | OXFORD | MI | 48371-4259 |
| GUIMOND, JOYCE | 477 HARVARD DR | | | | ROMEO | MI | 48065-4830 |
| GUIMONT, J A | 1830 N MAIN ST APT 5 | | | | ROYAL OAK | MI | 48073-4190 |
| GUIMONT, R L CO INC | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-4556 |
| GUIN HOLLAND | 129 BENNETT RD | | | | EVA | AL | 35621-8703 |
| GUIN, DEBRA K | 231 WALLASEY DR SW | | | | GRAND RAPIDS | MI | 49548-7124 |
| GUIN, MARGARET A | HC 68 BOX 385 | | | | JAMESTOWN | LA | 71045 |
| GUINAN JAMES J (430490) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| GUINAN, ISABEL A | 6942 FM 1960 RD E #148 | | | | HUMBLE | TX | 77346 |
| GUINAN, ISABEL A | 206 SWISS CURRENT DR | | | | HOFFMAN | TX | 77336 |
| GUINAN, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| GUINAN, JOHN P | BOX 200EAST MTN RD SOUTH | | | | COLD SPRING | NY | 10516 |
| GUINARD, BEVERLY J | 4853 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2207 |
| GUINAUGH, GARY M | 10555 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9229 |
| GUINDAL FOSTER | 18407 AVERY RD | | | | WARSAW | MO | 65355-5400 |
| GUINDIN, PEDRO | 103 TISON LN | | | | COTTONTOWN | TN | 37048 |
| GUINDLIN NOVICK | 6613 HERITAGE LN | | | | BRADENTON | FL | 34209-7447 |
| GUINDON JR, VICTOR W | PO BOX 108 | | | | ELMA | NY | 14059-0108 |
| GUINDON, DANIEL J | 681 BAY RD | | | | BAY CITY | MI | 48706-1932 |
| GUINDON, KENNETH C | 343 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| GUINDON, MICHAEL J | 376 DEER LANE | | | | OXFORD | MI | 48371-2809 |
| GUINDON, MICHAEL JOSEPH | 376 DEER LANE | | | | OXFORD | MI | 48371-2809 |
| GUINDON, NINA L | 343 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| GUINDON, RICHARD L | 4046 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| GUINEVERE BARLOW | 318 TRAILWOOD CIR | | | | LUFKIN | TX | 75904-4334 |
| GUINEVERE FRANKLIN | 1 PICKETT ST | | | | HAMPTON | VA | 23669-3669 |
| GUINEVERE LACEY | 3937 E. STATE DR. 236 | | | | ROACHDALE | IN | 46172 |
| GUINEVERE USSERY | 1713 WOODWARD HEIGHTS WAY | | | | N LAS VEGAS | NV | 89032-7799 |
| GUINGRICH, LESLIE N | 71 AVON PKWY | | | | AVON | IN | 46123-9703 |
| GUINN ALICIA | 3501 MARCEY CREEK RD | | | | LAUREL | MD | 20724-2912 |
| GUINN CAMPBELL | 6901 SALLY CT | | | | FLINT | MI | 48505-1900 |
| GUINN CONST/LAKE ORI | 1772 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2267 |
| GUINN DOROTHY | PO BOX 6448 | | | | KENT | WA | 98064-6448 |
| GUINN JOHN ERIC | 7155 S COUNTY ROAD 100 E | | | | PAOLI | IN | 47454-9415 |
| GUINN JR, ERVIN | 5273 E 30TH ST | | | | AU GRES | MI | 48703-9591 |
| GUINN JR, WILLIAM R | 395 W CHAUVEZ RD | | | | SCOTTVILLE | MI | 49454-9708 |
| GUINN TROY PRES | 624 W MAIN ST STE 600 | | | | LOUISVILLE | KY | 40202-4202 |
| GUINN, ANITA M | 6304 W. GRAY ST. | | | | MUNCIE | IN | 47304-4610 |
| GUINN, ANITA M | 6304 W GRAY ST | | | | MUNCIE | IN | 47304-4610 |
| GUINN, BILLY L | 4989 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| GUINN, BOBBY D | 1600 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1617 |
| GUINN, BOBBY J | 9022 E 39TH ST | | | | TUCSON | AZ | 85730-2107 |
| GUINN, CARANDY | C/O FARMERS INSURANCE GROUP | ATTN: ELLEN BUCHANAN | PO BOX 268992 | | OKLAHOMA CITY | OK | 73126-8992 |
| GUINN, CAROLYN M | 3500 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2773 |
| GUINN, CECIL S | 135 SHREWSBERRY ST | | | | MONTICELLO | KY | 42633 |
| GUINN, CLARK H | 506 JUDY DR | | | | FRANKLIN | OH | 45005-1519 |
| GUINN, CLARK H | 506 JUDY DR. | | | | FRANKLIN | OH | 45005-1519 |
| GUINN, CYNTHIA A | 21035 S BETHUNE PL | | | | FERNDALE | MI | 48220-2102 |
| GUINN, DANA | | | | | | | |
| GUINN, DAVID L | 643 RATON PASS | | | | MIAMISBURG | OH | 45342-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUINN, DONALD R | 13209 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9785 |
| GUINN, EARL R | 2908 W 12TH ST | | | | ANDERSON | IN | 46011-2435 |
| GUINN, ELVA M | 1132 S 97TH WAY | | | | MESA | AZ | 85208-3152 |
| GUINN, ESTHER L | PO BOX 21 | | | | NEW LEBANON | OH | 45345-0021 |
| GUINN, EVELYN M | 6113 E ADOBE ROAD | | | | MESA | AZ | 85205-5924 |
| GUINN, EVELYN M | 6113 E ADOBE RD | | | | MESA | AZ | 85205-5924 |
| GUINN, GERALD L | 3716 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-2435 |
| GUINN, HOPE D | 614 E VALENCIA ST | | | | LAKELAND | FL | 33805-3053 |
| GUINN, IRENE B | 557 ELMGROVE TERRACE | | | | MIDDLETOWN | OH | 45044-3300 |
| GUINN, JACK S | 19701 RIDGEWOOD PL | | | | YORBA LINDA | CA | 92886-5634 |
| GUINN, JAMES D | 5690 FORDHAM CIR APT 203 | | | | CANTON | MI | 48187-3352 |
| GUINN, JAMES U | 32676 BENSON DR | | | | WESTLAND | MI | 48185-9202 |
| GUINN, JENNA L | 1600 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1617 |
| GUINN, JERRY W | 7412 GOLF DR | | | | MISSION | TX | 78572-8958 |
| GUINN, LAWRENCE | 5613 W 151ST TER | | | | OVERLAND PARK | KS | 66223-2636 |
| GUINN, LONNIE D | 109 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 |
| GUINN, LOUISE H | 6009 MULLETT LAKE WOODS SHR DR | | | | CHEBOYGAN | MI | 49721-9123 |
| GUINN, MARCELYN M | 1003 HUNTERS CREEK DR | | | | DESOTO | TX | 75115-4712 |
| GUINN, MARIE E | 406 PANDORA CT | | | | SAINT PETERS | MO | 63376-5234 |
| GUINN, MARLIN E | 4966 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| GUINN, MARLIN ENLOE | 4966 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9151 |
| GUINN, MELINDA J | 1424 S 1010 E | | | | GREENTOWN | IN | 46936-9164 |
| GUINN, MONRIE L | 840 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| GUINN, ORVIL M | 12093 HIGHWAY 24 | | | | RUSSELLVILLE | AL | 35653-7357 |
| GUINN, PATRICIA J | 315 W WASHINGTON ST | | | | TECUMSEH | OK | 74873-3030 |
| GUINN, RACHEL C | 4041 GRANGE HALL RD LOT 70 | | | | HOLLY | MI | 48442-1921 |
| GUINN, RACHEL C | 4041 GRANGE HALL RD | LOT #70 | | | HOLLY | MI | 48442-1921 |
| GUINN, ROBERT G | 1943 WINTERGLEN CT | | | | BEAVERCREEK | OH | 45432-1886 |
| GUINN, THEODORE N | 21004 PARKSIDE BLVD | | | | FERNDALE | MI | 48220-2249 |
| GUINN, WILLEAN C | 4 NORTH OVERBROOK | | | | ST CHARLES | MO | 63301-8017 |
| GUINN, WILLEAN C | 4 N OVERBROOK DR | | | | SAINT CHARLES | MO | 63301-8017 |
| GUINN, WILLIAM J | 6009 MULLETT LAKE WOODS SHR DR | | | | CHEBOYGAN | MI | 49721-9123 |
| GUINN, ZERA | 1471 WEST 9 MILE RD. APT# 11 | | | | FERNDALE | MI | 48220 |
| GUINNESS PEAT GROUP PLC | 3121 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340-3907 |
| GUINNUP, DEBORAH L | 7223 N. OLNEY ST. | | | | INDIANAPOLIS | IN | 46240-3532 |
| GUINNUP, DEBORAH L | 7223 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3532 |
| GUINSLER, JERRY R | 1846 BIG RUN BLUFFS BLVD | | | | GROVE CITY | OH | 43123-3709 |
| GUINSLER, RICHARD F | 1391 GREENLEAF RD | | | | COLUMBUS | OH | 43223-3205 |
| GUINTA, KATHY | 13 CRESTMONT DR | | | | WARREN | PA | 16365 |
| GUINTHER, HELEN V | 1900 S DITTMAR RD | | | | MILLERSBURG | MI | 49759-9724 |
| GUINTHER, JACK D | 1725 E HAMILTON AVE | | | | FLINT | MI | 48506-4401 |
| GUINTHER, JAMES R | PO BOX 143 | | | | BRAZIL | IN | 47834-0143 |
| GUINTHER, JOHN R | 4043 ALEXANDRIA DR | | | | CASS CITY | MI | 48726-9049 |
| GUINTHER, PATRICK L | 7023 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9449 |
| GUINTHER, PATRICK LEE | 7023 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9449 |
| GUINTHER, ROBERT L | 10890 VANS LANE | | | | FIFE LAKE | MI | 49633-9317 |
| GUINTHER, ROBERT L | 10890 VANS LN | | | | FIFE LAKE | MI | 49633-9317 |
| GUINTHER, VIRGINIA M | 476 HARRISON DRIVE | | | | DAVISON | MI | 48423-8553 |
| GUINTHER, VIRGINIA M | APT 537 | 8081 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2995 |
| GUINTHER, WALTER G | 6125 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| GUINTHER, WARREN | 1900 S DITTMAR RD | | | | MILLERSBURG | MI | 49759-9724 |
| GUINTO, GLORIA | | | | | | | |
| GUINTO, JOSEPHINE C | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208-2437 |
| GUINTO, PATRICK A | 144 TERRACE WAY | | | | CAMILLUS | NY | 13031-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUINTO, VICTOR | ADLER DANIEL J LAW OFFICE | 1616 W JEFFERSON ST | | | JOLIET | IL | 60435 |
| GUIOMAR MEDINA | 15798 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8868 |
| GUION, CAROLINE M | 1810 S 118TH ST APT 407 | | | | SEATTLE | WA | 98168-1298 |
| GUION, ELEANOR C | 1097 MELROSE DR | | | | WESTLAKE | OH | 44145-2825 |
| GUION, MARIE A | 17207 FINCH PATH | | | | FARMINGTON | MN | 55024-9343 |
| GUIOU, WILLIAM R | 2215 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5032 |
| GUIPAULT RICHARD B (431062) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUIPAULT, RICHARD B | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUIRE, MICHAEL J | 1233 LOIS LN | | | | BOWLING GREEN | KY | 42104-4675 |
| GUIREY, JOHN J | 421 KALAMAZOO AVE | | | | PETOSKEY | MI | 49770-2639 |
| GUIRONG CAO | 284 REGENTS DR | | | | TROY | MI | 48084-5440 |
| GUISBERT, BRIAN H | 246 HAVERHORST DR | | | | FLINT | MI | 48507-4247 |
| GUISBERT, DANE H | 283 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| GUISE, CARLA A | 128 LANEY DRIVE | | | | FORREST CITY | AR | 72335-2025 |
| GUISE, CHERYL A | 3564 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| GUISE, CHERYL A. | 3664 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| GUISE, CLARENCE E | 45 VILLAGE CV | | | | OAKLAND | TN | 38060-4858 |
| GUISE, CLARENCE EARL | 45 VILLAGE COVE | | | | OAKLAND | TN | 38060-4858 |
| GUISE, ERIC E | 23704 94TH AVE S | | | | KENT | WA | 98031-3106 |
| GUISE, GEORGE | 8211 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9732 |
| GUISE, JAMES M | 620 W PIERSON RD | | | | FLINT | MI | 48505-6201 |
| GUISE, JAMES MILTON | 620 W PIERSON RD | | | | FLINT | MI | 48505-6201 |
| GUISE, NATHANIAL | 4026 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| GUISE, NORMAN D | 691 DOE XING | | | | CENTERVILLE | OH | 45459-4871 |
| GUISE, PETER C | PO BOX 1493 | | | | DOLAN SPRINGS | AZ | 86441-1493 |
| GUISE, REYNOLD A | 5791 ORTMAN DR | | | | STERLING HTS | MI | 48314-2071 |
| GUISE, RICHARD M | 2500 MANN RD LOT 244 | | | | CLARKSTON | MI | 48346-4256 |
| GUISE, S E | 319 FOREST GATE RD. STE 339 | | | | MONROE TWP. | NJ | 08831-1587 |
| GUISE, SEAN M | 4022 TACOMA AVE | | | | FORT WAYNE | IN | 46807-2239 |
| GUISE, TIMOTHY H | 23864 CHADWICK DR | | | | ATHENS | AL | 35613-7260 |
| GUISEPPE CARUSO | 447 JEWELL DR | | | | LIVERPOOL | NY | 13088-5453 |
| GUISEPPE FEDERICO | 4443 JENNINGS FISH CAMP RD 4 | | | | LAKE WALES | FL | 33898 |
| GUISEPPE FIUMARA | 2002 INDEPENDENCE DR | | | | NEW WINDSOR | NY | 12553-8988 |
| GUISEPPE MODUGNO | 24 SAINT JOHN ST | | | | LITTLE FERRY | NJ | 07643-1322 |
| GUISEPPE PADALINO | 141 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2223 |
| GUISEPPE TAMBASCO | 26   SAN MARIE DR | | | | ROCHESTER | NY | 14622-3231 |
| GUISER, MELVIN A | 2627 MATTHEWS DR | | | | BALTIMORE | MD | 21234-2635 |
| GUISGAND, CHARLES V | 30756 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| GUISGAND, ROBERT C | 33560 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2406 |
| GUISINGER JR, CHARLES E | 80 KOONS DR | | | | ENON | OH | 45323-1030 |
| GUISINGER, JACKIE A | 48 JACQUELYN DR. | | | | BENSENVILLE | IL | 60106-3264 |
| GUISINGER, KEITH | 12532 TRAIL OAKS DRIVE | | | | OKLAHOMA CITY | OK | 73120-9156 |
| GUISIS, ADRIANA | 311 SICOMAC AVE APT 209 | | | | WYCKOFF | NJ | 07481-2125 |
| GUISLEMAN, ROBERT A | 1501 ZION LN | | | | HILLSBORO | OH | 45133-5802 |
| GUISLEMAN, ROBERT A | 1501 ZION LANE | | | | HILLSBORO | OH | 45133-5802 |
| GUISLER, NAN A | 112 WISE LN | | | | MC DONALD | OH | 44437-1132 |
| GUISWITE, H D | 208 SPOON BILL CIR | | | | CAMDEN | DE | 19934-1847 |
| GUITAR, ALVIN M | 5944 DUBOIS ST | | | | DETROIT | MI | 48211-2660 |
| GUITAR, MARY A | 2422 HAVERFORD DR | | | | TROY | MI | 48098-2378 |
| GUITAR, MELVIN J | 47536 ELDON DR | | | | SHELBY TOWNSHIP | MI | 48317-2914 |
| GUITE, BRUCE D | 142 WOODHAVEN CIRCLE E | | | | ORMOND BEACH | FL | 32174-8081 |
| GUITE, DEBBIE J | 42 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| GUITE, HARLAN G | 3730 PINEBROOK CIR APT 501 | | | | BRADENTON | FL | 34209-8073 |
| GUITERREZ, ERIC | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUITERREZ, JESSE | 5405 DARLA DR | | | | OKLAHOMA CITY | OK | 73135-4335 |
| GUITH II, FREDRICK | 38336 S GLEN COVE RD | | | | DRUMMOND ISLAND | MI | 49726 |
| GUITH JR, THOMAS A | 4150 CHERRYWOOD DR | | | | TROY | MI | 48098-4237 |
| GUITH, PHYLLIS A | 304 HAMMOCK TER | | | | VENICE | FL | 34293-1013 |
| GUITH, SUSAN L | 5373 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| GUITH, WILLIAM D | 5477 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| GUITHUES, DAVID A | 4600 N 622 W | | | | HUNTINGTON | IN | 46750-8987 |
| GUITTARD, SIDNEY | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GUITTARD, SIDNEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUIVER MICHAEL | 410 BYRON AVE | | | OTTAWA CANADA ON K1Z 6Z3 CANADA | | | |
| GUIZHOU GUIHANG AUTOMOTIVE COMP CO | JERRY XU | NO 20 PANJIANG RD (S) | XIAOHE ECONOMIC DEVELOPMENT ZO | | LAREDO | TX | 78045 |
| GUIZHOU GUIHANG AUTOMOTIVE COMP CO | NO 110 JINJIANG RD XIAOHE DIST | | | GUIYANG GUIZHOU 550009 CHINA (PEOPLE'S REP) | | | |
| GUIZHOU GUIHANG AUTOMOTIVE COMPONENTS CO LTD HUAYANG | ELECTRICS COMPANY | 2 PANJIANG S RD | | XIAOHE GUIYANG CHINA | | | |
| GUJRAL, RANJEETA | 7466 VINTAGE LANE | | | | W BLOOMFIELD | MI | 48322-2857 |
| GUJU HOLDING LTD | MR GUSTAV DIESTEL | FLAT J. 4/F GRENVILLE HOUSE | 1-3 MAGAZINE GAP RD | HONG KONG | | | |
| GUL SEDEN WINES | (MS) GUL SEDEN WINES | 2 WASH SQ VILG APT 4-0 | | | NEW YORK | NY | 10012 |
| GULA JR, JOSEPH | 144 MAHAR AVE | | | | S PLAINFIELD | NJ | 07080-2214 |
| GULA, CHRISTOPHER L | 255 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| GULA, CHRISTOPHER LANE | 255 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| GULA, JOHN J | 2710 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1710 |
| GULA, MARGARET | 44255 CONSTELLATION DR | | | | STERLING HEIGHTS | MI | 48314-3171 |
| GULA, MARIE I. | 430 NEW RD | | | | EAST AMHERST | NY | 14051-1320 |
| GULA, MARIE I. | 430 NEW ROAD | | | | EAST AMHERST | NY | 14051-1320 |
| GULA, PAMELA J | 497 WAYSIDE DR | | | | BELLEVILLE | MI | 48111-9887 |
| GULA, WILLIAM | 219 SCOTTDALE AVE EXT | | | | SCOTTDALE | PA | 15683 |
| GULACHA BROTHERS TRUCKING INC | 400 JONES ROAD | | | STONEY CREEK CANADA ON L8E 5P4 CANADA | | | |
| GULACSIK JR, ANDREW | 9615 BERKSHIRE ST | | | | NAPLES | FL | 34109-1601 |
| GULACSIK, ANTHONY T | 4409 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| GULACSIK, ANTHONY THOMAS | 4409 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| GULACSIK, THEODORE J | 3115 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| GULACY, FLORENCE J | 923 SEMINOLE SKY DR | | | | RUSKIN | FL | 33570-2022 |
| GULACY, THOMAS S | 3456 FISHINGER RD | | | | COLUMBUS | OH | 43221-4722 |
| GULAM MOHIUDDIN | 618 BRIDGE PARK DR | | | | TROY | MI | 48098-1856 |
| GULAN, MILKA | 9306 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| GULAN, PETER | 9306 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| GULANI, VIJAY K | UNIT C | 810 RONDA MENDOZA | | | LAGUNA WOODS | CA | 92637-5911 |
| GULARSKI, JOSEPHINE F | 20531 GAYLORD | | | | REDFORD | MI | 48240-1133 |
| GULAS, MICHELE L | 5950 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-2815 |
| GULASA, DONALD G | 4725 SHELLER AVE | | | | DAYTON | OH | 45432-1623 |
| GULASA, GRACE L | 100 HUFFMAN AVE APT 322 | | | | DAYTON | OH | 45403-1969 |
| GULASA, SR.,ROY S | 23 S MONMOUTH ST | | | | DAYTON | OH | 45403-2125 |
| GULASA, SUNCHA | 23 S MONMOUTH ST | | | | DAYTON | OH | 45403-2125 |
| GULASH JR, JOSEPH J | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| GULASH, EMERY C | 430 S MAIN ST | | | | ANN ARBOR | MI | 48104-2304 |
| GULASH, MARY L | 259 FAIRCHANCE RD | | | | MORGANTOWN | WV | 26505 |
| GULASH, MICHAEL G | 338 N STATE RD | | | | OTISVILLE | MI | 48463-9486 |
| GULASKEY, PRISCILLA A | 143 ARROW DR | | | | ELIZABETH | PA | 15037-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GULASKEY, ROBERT J | 143 ARROW DR | | | | ELIZABETH | PA | 15037-2601 |
| GULAT, RONALD F | 4456 DOGWOOD DR R 5 | | | | BATAVIA | OH | 45103 |
| GULATI, MANISH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GULBRANSEN, NORMAN R | 301 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4916 |
| GULBRANSON JOHN V (493815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GULBRANSON, JOHN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULBRONSON DON F (663892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GULBRONSON, DON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULCH, AUGUST T | 8921 S HAYES RD | | | | BALDWIN | MI | 49304-8962 |
| GULCH, JOHN S | 6535 BROOKHAVEN DR | | | | LAMBERTVILLE | MI | 48144-9401 |
| GULCH, JOHN STEPHEN | 6535 BROOKHAVEN DR | | | | LAMBERTVILLE | MI | 48144-9401 |
| GULCH, ROY W | 2039 76TH ST SW | | | | BYRON CENTER | MI | 49315-8521 |
| GULCH, THOMAS L | 9183 S FIELD AVE | | | | BALDWIN | MI | 49304-8436 |
| GULCIN SENGIR | 3024 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1862 |
| GULCZEWSKI, ALBERTA M | 209 ABERDEEN CT 3 | | | | FLUSHING | MI | 48433 |
| GULCZEWSKYJ, ANNA | 8101 11TH ST N | APT 320 BLDG 6 | | | ST PETERSBURG | FL | 33702-4178 |
| GULCZINSKI, BARBARA J | 316 38TH ST | | | | BAY CITY | MI | 48708-8270 |
| GULCZINSKI, RONALD J | 316 38TH ST | | | | BAY CITY | MI | 48708-8270 |
| GULD COLLEEN E AND JAMES F | 3589 BROOKVIEW RD | | | | PHILADELPHIA | PA | 19154-4035 |
| GULD, JUDITH K | 407 WHITE COLUMNS WAY | | | | WILMINGTON | NC | 28411-8354 |
| GULDAN ARTHUR K (356009) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GULDAN, ARTHUR K | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| GULDEN VANESSA | WESIKFPOWE | | | | | | |
| GULDEN, ELEANOR C | 11 BIRCHWOOD KNOLL | | | | TRENTON | NJ | 08648-3609 |
| GULDEN, ROBERT E | 218 E HARVEST DR | | | | NEW CASTLE | DE | 19720-5611 |
| GULDHAUG, CHRIS P | 3323 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-9093 |
| GULDI, ARNOLD G | 803 DERRICK RD | | | | PAULINE | SC | 29374-2413 |
| GULDI, WILLIAM A | 4180 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9472 |
| GULDI, WILLIAM F | 4180 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9472 |
| GULDI, WILLIAM FOSTER | 4180 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9472 |
| GULDIN ROBERT | 862 BAYPORT CIRCLE | | | | VENICE | FL | 34292-3903 |
| GULDNER, GLORIA S | 711 N HALIFAX AVE APT 205 | | | | DAYTONA BEACH | FL | 32118 |
| GULETTE, RONALD S | 25240 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1672 |
| GULEWICH, ROBERT A | 11895 BOHM RD | | | | BYRON | MI | 48418-9631 |
| GULEWICZ, SUZANNE M | 39840 COALPORT DR | | | | CLINTON TWP | MI | 48038-2628 |
| GULF AND NORTHERN CORPORATION | 39018 TREASURY CTR | | | | CHICAGO | IL | 60694-9000 |
| GULF ATLANTIC & PACIFIC | SHIPPERS SERVICES INC | 13060 TEMPLE AVE | | | CITY OF INDUSTRY | CA | 91746 |
| GULF COAST ACCESSORIES | | | | | | | |
| GULF COAST AUTO & TRUCK REPAIR, INC. | 281 HIGHWAY 3 S | | | | LEAGUE CITY | TX | 77573-3758 |
| GULF COAST AUTO DIST | 1713 W CYPRESS ST | | | | TAMPA | FL | 33606-1015 |
| GULF COAST AUTO DIST INC | 1713 W CYPRESS ST | | | | TAMPA | FL | 33606-1015 |
| GULF COAST AUTOPLEX | PHIPPS, KENNETH J | STUTES FONTENOT LAVERGNE LUTZ LLC | 713 KIRBY STREET | | LAKE CHARLES | LA | 70601 |
| GULF COAST AUTOPLEX | ABRAHAM, PAUL | 713 KIRBY ST | | | LAKE CHARLES | LA | 70601-5333 |
| GULF COAST AUTOPLEX | ADG INC - GOLD STAR MOTOR CO | 713 KIRBY ST | | | LAKE CHARLES | LA | 70601-5333 |
| GULF COAST AUTOPLEX | GULF COAST AUTOPLEX INC | 713 KIRBY ST | | | LAKE CHARLES | LA | 70601-5333 |
| GULF COAST AUTOPLEX | PHIPPS, KENNETH J | 713 KIRBY ST | | | LAKE CHARLES | LA | 70601-5333 |
| GULF COAST AUTOPLEX, L.L.C. | KENNETH PHIPPS | 407 SHANKLAND AVE | | | JENNINGS | LA | 70546-4642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GULF COAST AUTOPLEX, L.L.C. | 407 SHANKLAND AVE | | | | JENNINGS | LA | 70546-4642 |
| GULF COAST DRIVETRAIN INC. | 10200 US HIGHWAY 31 | | | | SPANISH FORT | AL | 36527-5674 |
| GULF COAST EUROPEAN | 4163 16TH ST E | | | | ELLENTON | FL | 34222-2662 |
| GULF COAST EVENT SERVICE | 36508 EVENT RD | | | | GEISMAR | LA | 70734 |
| GULF COAST MANUFACTURING, LLC | | 2103 COTEAU RD | | | | LA | 70364 |
| GULF COAST ORTHO SPE | 4541 N DAVIS HWY | | | | PENSACOLA | FL | 32503 |
| GULF COAST PIPELINE | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| GULF COAST PIPELINE | 12345 JONES ROAD SUITE 190 | | | | HOUSTON | TX | 77070 |
| GULF COAST PIPELINE | CULP & LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| GULF COAST PIPELINE | | | | | | | |
| GULF COAST PIPELINE | CULP & LITTLE | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| GULF COAST TRUCK AND EQUIPMENT COMP | 2260 HALLS MILL RD | | | | MOBILE | AL | 36606-4617 |
| GULF COAST TRUCK AND EQUIPMENT COMP | 3440 BIRMINGHAM HWY | | | | MONTGOMERY | AL | 36108-1406 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. | JOHN CROSS JR | 2260 HALLS MILL RD | | | MOBILE | AL | 36606-4617 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY, INC. | 2260 HALLS MILL RD | | | | MOBILE | AL | 36606-4617 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. | 3440 BIRMINGHAM HWY | | | | MONTGOMERY | AL | 36108-1406 |
| GULF COAST TRUCK AND EQUIPMENT COMPANY,INC. | CHAD CROSS | 3440 BIRMINGHAM HWY | | | MONTGOMERY | AL | 36108-1406 |
| GULF LINES TRANSPORT INC | PO BOX 77 | | | | CHICAGO | IL | 60678-0001 |
| GULF MIDWEST PACKAGING INC | 8949 INKSTER RD | | | | TAYLOR | MI | 48180-1442 |
| GULF OFFSHORE LOGISTICS | | 120 WHITE ROSE DR | | | | LA | 70394 |
| GULF OIL CORPORATION | | | | | | | |
| GULF REFINING COMPANY | NICHOLAS BUILDING | | | | TOLEDO | OH | |
| GULF REFINING COMPANY | NATIONAL BANK BUILDING | | | | TOLEDO | OH | |
| GULF STATES UTILITIES COMPANY | 11TH ST SERVICE CENTER | | | | BEAUMONT | TX | 77704 |
| GULF STREAM | PO BOX 1005 | | | | NAPPANEE | IN | 46550-0905 |
| GULF STREAM COACH | PHILIP SARVARI | 502 S OAKLAND AVE | | | NAPPANEE | IN | 46550-2327 |
| GULF STREAM COACH | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| GULF STREAM COACH INC | 502 S OAKLAND AVE | | | | NAPPANEE | IN | 46550-2327 |
| GULF STREAM COACH INC | ATTN KENNETH C BRINKER | 503 SOUTH OAKLAND AVENUE | | | NAPPANEE | IN | 46550 |
| GULF STREAM COACH INC | | | | | | | |
| GULF STREAM COACH, INC. | 503 SOUTH OAKLAND AVENUE | | | | NAPPANEE | IN | 46550 |
| GULF, CHARLES W | 2087 KRATAGE CT | | | | COMMERCE TWP | MI | 48382-3265 |
| GULF, COLORADO AND SANTA FE RAILWAY COMPANY | 14TH AND JONES ST. | | | | FORT WORTH | TX | |
| GULFSTREAM AEROSPACE CORP | PO BOX 730349 | | | | DALLAS | TX | 75373-0349 |
| GULFSTREAM AEROSPACE CORP | 500 GULFSTREAM RD | | | | SAVANNAH | GA | 31408-9643 |
| GULFSTREAM AEROSPACE CORP | PO BOX 2206 | | | | SAVANNAH | GA | 31402-2206 |
| GULFSTREAM AEROSPACE CORP DEL | PO BOX 2206 | TRAVIS FIELD | | | SAVANNAH | GA | 31402-2206 |
| GULFSTREAM COACH INC | PO BOX 1005 | | | | NAPPANEE | IN | 46550-0905 |
| GULFSTREAM HOLDINGS CORP | PO BOX 2206 | TRAVIS FIELD | | | SAVANNAH | GA | 31402-2206 |
| GULGIN, PETER N | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| GULGIN, VICKI L | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| GULIAN, DENNIS S | 3044 S POINT AUGRES RD | | | | AU GRES | MI | 48703-9534 |
| GULIAN, SHIRLEY M | 3126 UPTON DR | | | | TROY | MI | 48084-1249 |
| GULIC, ROBERT A | 29315 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44092-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GULICH, ADRIAN | 316 W ENGLEWOOD AVE | | | | TEANECK | NJ | 07666-2830 |
| GULICIUC, PAULINE L | C/O MALISA MORGAN | 626 MACDONALD AVE | | | FLINT | MI | 48507 |
| GULICIUC, PAULINE L | 626 MACDONALD AVE | | | | FLINT | MI | 48507-2778 |
| GULICK, DEBRA L | 2071 HICKORY LN | | | | CLIO | MI | 48420 |
| GULICK, DOYLE | 5640 LEONARDINI RD | | | | STOCKTON | CA | 95215-1850 |
| GULICK, ELVA JOEANNA | 11294 BERKSHIRE DRIVE | | | | CLIO | MI | 48420 |
| GULICK, GLORIA | 316 PRINCE EDWARD DRIVE | | | | HOWELL | MI | 48843-7862 |
| GULICK, HELEN E | 115 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1734 |
| GULICK, JOHN M | 437 E CENTER ST | | | | MOUNT CARMEL | PA | 17851-1607 |
| GULICK, JON S | 1765 KEY WAY | | | | DUBUQUE | IA | 52002-5188 |
| GULICK, JOY A | 10855 OKEMOS RD | | | | PORTLAND | MI | 48875-8802 |
| GULICK, LEWIS A | 5862 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| GULICK, MARY B | PO BOX 61 | | | | HERSEY | MI | 49639 |
| GULICK, MICHAEL H | 7448 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| GULICK, MYRON R | 5398 EMIL'S | LANDING RD | | | HIILLMAN | MI | 49746 |
| GULICK, MYRON R | 5398 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9690 |
| GULICK, REGINALD L | 619 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| GULICK, RICHARD T | 9427 BATH RD | | | | BYRON | MI | 48418-8971 |
| GULICK, ROBERT E | 6815 GRAND RIVER ROAD | | | | BANCROFT | MI | 48414-9704 |
| GULICK, ROBERT J | 2071 HICKORY LN | | | | CLIO | MI | 48420 |
| GULICK, SHIRLEY A | APT 1B | 2980 MILLPOND DRIVE WEST | | | HOLLAND | MI | 49424-9520 |
| GULICK, SHIRLEY A | 2980 W MILLPOND DR | APT 1B | | | HOLLAND | MI | 49424 |
| GULICK, SUE M | 2751 68TH ST SW | | | | NAPLES | FL | 34105-7235 |
| GULICK, TIMOTHY J | 10855 OKEMOS RD | | | | PORTLAND | MI | 48875-8802 |
| GULICK, TODD M | 14810 IDYLCREST DR | | | | LANSING | MI | 48906-9265 |
| GULICKSON, VICTOR R | 2503 HIGHLAND RD | | | | ANDERSON | IN | 46012-1925 |
| GULIFORD, JOSEPHINE E | 4609 ROYAL SPRINGS DR | | | | ARLINGTON | TX | 76001-7629 |
| GULIFORD, JOSEPHINE E | APT B | 630 TURTLE CREEK DRIVE | | | SAINT LOUIS | MO | 63141-6560 |
| GULINO MICHELE A | GULINO, MICHELE A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GULINO, KATHLEEN A | 5143 S NATCHEZ AVE | | | | CHICAGO | IL | 60638-1346 |
| GULINO, MICHELE A | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GULINO, ROSARIO G | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 |
| GULISANO, PETER | 38789 HAMPTON CT | | | | HARRISON TWP | MI | 48045-2269 |
| GULISH, JOHN M | 3829 N LAGOON DR | | | | SPRUCE | MI | 48762-9787 |
| GULISH, JOSEPH C | 9337 WELDON DR | | | | SWARTZ CREEK | MI | 48473-9733 |
| GULKAYA | | | | | | | |
| GULKER, BONETHA M | 7840 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459-5452 |
| GULKER, LOUIS J | PO BOX 834 | | | | PIGEON FORGE | TN | 37868-0834 |
| GULL, JOSEPH C | 2507 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3739 |
| GULLA JR, JOHN | 43 BARGER ST | | | | PUTNAM VALLEY | NY | 10579-3401 |
| GULLA, KENNETH G | 5711 PRINCETON DR | | | | KOKOMO | IN | 46902-5283 |
| GULLAHORN CLAUDE R (466959) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GULLAHORN, CLAUDE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULLAND, CARY B | 4122 QUARTERHORSE WAY | | | | PASO ROBLES | CA | 93446-9807 |
| GULLAPALLI, SUBHASH B | 1134 N CAMPBELL RD APT 102 | | | | ROYAL OAK | MI | 48067-1537 |
| GULLATTE, EVELYN L | P.O. BOX 394 BRIDGE | | | | NIAGARA FALLS | NY | 14305 |
| GULLATTE, MARY A | 1901 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| GULLATTE, SEVETTA L | 329 W STEWART ST | | | | DAYTON | OH | 45408 |
| GULLEDGE, CLAYTON | 121 DYER AVE SWANWYCK EST | | | | NEW CASTLE | DE | 19720 |
| GULLEDGE, CORDELIA E | PO BOX 4365 | | | | COPLEY | OH | 44321-0365 |
| GULLEDGE, DANIEL | 23149 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| GULLEDGE, DON L | 247 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GULLEDGE, DONALD K | 23784 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1823 |
| GULLEDGE, EMMA J | 6631 ASH HILL DR | | | | TUSCALOOSA | AL | 35405-7829 |
| GULLEDGE, ESSIE M | 7605 OZARK RD | | | | KANSAS CITY | MO | 64129-2062 |
| GULLEDGE, HENRY | 2936 N RED BANKS RD | | | | RED BANKS | MS | 38661 |
| GULLEDGE, HERBERT | 1735 W CARPENTER RD | | | | FLINT | MI | 48505-1917 |
| GULLEDGE, JOHN H | 9466 HAZEL ST | | | | TAYLOR | MI | 48180-3034 |
| GULLEDGE, JOSHUA G | 2408 ALTOONA ST | | | | FLINT | MI | 48504-4602 |
| GULLEDGE, JOSHUA GENE | 2408 ALTOONA ST | | | | FLINT | MI | 48504-4602 |
| GULLEDGE, LILLIAN F | 2800 PARTHENON DR | | | | DE SOTO | MO | 63020-4634 |
| GULLEDGE, LOIS M | 1800 GULF BOULEVARD | | | | INDIAN ROCKS BEACH | FL | 33785-2956 |
| GULLEDGE, LOIS M | 1800 GULF BLVD | | | | INDIAN ROCKS BEACH | FL | 33785-2956 |
| GULLEDGE, MELVIE V | 2936 N RED BANKS RD | | | | RED BANKS | MS | 38661-9718 |
| GULLEDGE, PATRICIA A | 6350 OLD KINGS RD | | | | JACKSONVILLE | FL | 32254-1109 |
| GULLEDGE, RANDALL G | 4932 GRANGE HALL RD | | | | HOLLY | MI | 48442-8782 |
| GULLEDGE, ROBERT M | 3627 S POPE AVE | | | | INDEPENDENCE | MO | 64055-3453 |
| GULLEDGE, TERESA H | 5999 GOLD HILL RD E | | | | GOLD HILL | NC | 28071-8306 |
| GULLEDGE, TOMMY M | 18014 E 26TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057-2407 |
| GULLEDGE, VERNA J | 1104 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| GULLEDGE, WILBURN D | 4705 VINCENT ST | | | | GRANITE CITY | IL | 62040-2570 |
| GULLEDGE, WILLIAM | 212 W WALNUT | | | | CARRIER MILLS | IL | 62917 |
| GULLEDGE, WILLIAM C | 658 COUNTY ROAD 123 | | | | OZARK | AL | 36360-4831 |
| GULLEKSON, CARL E | 2129 HEATHER HILL LOOP | | | | THE VILLAGES | FL | 32162-6760 |
| GULLEKSON, ROSEMARY E | 8082 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2421 |
| GULLEN KEITH | 19145 HARBIN RD | | | | ROCKWOOD | MI | 48173-9676 |
| GULLEN, CHRISTOPHER T | PO BOX 530624 | | | | LIVONIA | MI | 48153-0524 |
| GULLEN, CHRISTOPHER T. | 33156 SHERWOOD FOREST DR | | | | STERLING HEIGHTS | MI | 48310-6407 |
| GULLEN, KEITH A | 19145 HARBIN RD | | | | BROWNSTOWN | MI | 48173-9676 |
| GULLET, MARY E | 14208 FORRER ST | | | | DETROIT | MI | 48227-2145 |
| GULLETT, ARLENE R | APT 505 | 3095 LINDEN LANE | | | FLINT | MI | 48507-1134 |
| GULLETT, ARLENE R | 3095 LINDEN LN APT 505 | | | | FLINT | MI | 48507-1134 |
| GULLETT, BONNIE S | 3237 EASON RD | | | | CHESAPEAKE | VA | 23322-2383 |
| GULLETT, BRIAN K | 8033 SOUTH UNION ROAD | | | | MIAMISBURG | OH | 45342-4039 |
| GULLETT, BURL L | 6057 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| GULLETT, CHARLES | 6126 BERTHA ST | | | | ASHLAND | KY | 41102-8223 |
| GULLETT, CHARLES | 6126 BERTHA DRIVE | | | | ASHLAND | KY | 41102 |
| GULLETT, DALE W | 3651 PARIS DR | | | | MORAINE | OH | 45439-1225 |
| GULLETT, DANIEL R | 3363 BRAUER RD | | | | OXFORD | MI | 48371-1080 |
| GULLETT, DOUGLAS W | 9510 PORTAGE TRAIL | | | | WHITE LAKE | MI | 48386-2761 |
| GULLETT, EARL D | 1804 SUPERIOR AVE | | | | FAIRBORN | OH | 45324-3028 |
| GULLETT, ELBERT | 10244 DENIM RD | | | | BELGRADE | MO | 63622-9161 |
| GULLETT, GENEVA | 332 S JENISON ST. | | | | LANSING | MI | 48915 |
| GULLETT, GENEVA | 332 S JENISON AVE | | | | LANSING | MI | 48915-1130 |
| GULLETT, KENNETH L | 219 S JENISON AVE | | | | LANSING | MI | 48915-1757 |
| GULLETT, LARRY J | 2279 SUNNYRIDGE DR | | | | ARNOLD | MO | 63010-2288 |
| GULLETT, LINDA | 8992 ELIZABETH LAKE RD. | | | | WHITE LAKE | MI | 48386-2413 |
| GULLETT, LINDA B | 117 TIFFANY LANE | | | | JAMESTOWN | TN | 38556-5169 |
| GULLETT, MARIE M | P.O. BOX 161 | | | | MACY | IN | 46951-0161 |
| GULLETT, MARIE M | PO BOX 161 | | | | MACY | IN | 46951-0161 |
| GULLETT, MARK S | 1474 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| GULLETT, MARK STEPHEN | 1474 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| GULLETT, MAROLYN A | 26523 ESCAPADE LN | | | | WARSAW | MO | 65355-4353 |
| GULLETT, MAROLYN A | 28257 FAIROAKS DR | | | | LINCOLN | MO | 65330-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GULLETT, MARY H | 10269 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| GULLETT, MARY L | 219 S JENISON AVE | | | | LANSING | MI | 48915-1757 |
| GULLETT, MICHAEL D | 1726 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| GULLETT, MICHAEL DENNIS | 1726 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| GULLETT, MICHAEL S | 1497 DONOVAN ST | | | | BURTON | MI | 48529-1225 |
| GULLETT, NOLAN | 4327 WILLARD WEST RD | | | | WILLARD | OH | 44890-9408 |
| GULLETT, PAUL L | 11306 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| GULLETT, PAULINE C | 16172 SILVERSHORE DRIVE | | | | FENTON | MI | 48430 |
| GULLETT, RHONDA R | 11500 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| GULLETT, ROBERT J | 1211 CATALINA DR | | | | FLINT | MI | 48507-3313 |
| GULLETT, ROBY | 1936 PRICEY CREEK RD | | | | SALYERSVILLE | KY | 41465-9537 |
| GULLETT, SAUNDRA K | 11306 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| GULLETT, SUE | 24619 FRONTIER CIRCLE | | | | FLAT ROCK | MI | 48134-1087 |
| GULLETT, VALGENE | 2030 TOWNLINE ROAD 12 | | | | WILLARD | OH | 44890-9565 |
| GULLETT, WALLY T | 3548 BURBANK DR | | | | ANN ARBOR | MI | 48105-1596 |
| GULLETTE JR, PERRY A | APT 3 | 2180 WEST SCHANTZ AVENUE | | | DAYTON | OH | 45409-2134 |
| GULLETTE, BRENDA J | 532 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| GULLETTE, CAROL A | 1958 KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| GULLETTE, CHARLES V | 2810 CRESWELL AVE | | | | SHREVEPORT | LA | 71104-3106 |
| GULLETTE, DONNA | 7889 JANUARY DRIVE | | | | HEMET | CA | 92545-8800 |
| GULLETTE, LANDON B | 3027 HALE RD | | | | WILMINGTON | OH | 45177-8515 |
| GULLETTE, REGINA RENEE | 3421 AMBERWAY CT 115 | | | | CINCINNATI | OH | 45251 |
| GULLETTE, ROBERT C | 24853 KAY AVE | | | | HAYWARD | CA | 94545-2138 |
| GULLETTE, TRACIE M | 15 W PEASE AVE | | | | W CARROLLTON | OH | 45449-1433 |
| GULLEY JAMES | 706 HAVENWOOD DR | | | | DALLAS | TX | 75232-4318 |
| GULLEY JR, ELMORE | PO BOX 430928 | | | | PONTIAC | MI | 48343-0928 |
| GULLEY, ALLEN M | 509 KONGONI DRIVE | | | | PONTIAC | MI | 48341-1084 |
| GULLEY, ARCHIE E | 7196 E LOCK RD | | | | LEWISBURG | OH | 45338-9060 |
| GULLEY, BEN E | 16291 STATE ROAD 156 | | | | PATRIOT | IN | 47038-9214 |
| GULLEY, C TRUCK SERVICE INC | 1936 W COMMERCE ST | | | | DALLAS | TX | 75208-8127 |
| GULLEY, CAROLYN S | 1604 CADILLAC DR E | | | | KOKOMO | IN | 46902-2575 |
| GULLEY, CHARLES H | 337 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| GULLEY, ELIZABETH A | 15480 GREENLAWN ST | | | | DETROIT | MI | 48238-1228 |
| GULLEY, ELIZABETH ANN | 15480 GREENLAWN ST | | | | DETROIT | MI | 48238-1228 |
| GULLEY, ERVIN C | 598 COVENTRY WAY | | | | NOBLESVILLE | IN | 46062-8091 |
| GULLEY, FAYE E | 310 E WARREN ST | | | | TULLAHOMA | TN | 37388-3859 |
| GULLEY, FRANCIS E | 909 W SPENCER AVE | | | | MARION | IN | 46952-3420 |
| GULLEY, GARY W | 643 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6912 |
| GULLEY, JAMES E | 8841 FAYETTEVILLE RD | | | | JONESBORO | GA | 30238-4813 |
| GULLEY, JOANN | P. O. BOX 649 | | | | TOPOCK | AZ | 86436-0649 |
| GULLEY, JOE B | 159 LAKE CIR | | | | DAWSONVILLE | GA | 30534-7422 |
| GULLEY, LEERUE A | PO BOX 649 | | | | TOPOCK | AZ | 86436-0649 |
| GULLEY, LILLY R | 7452 AMHERST ST. | | | | SACRAMENTO | CA | 95822-5139 |
| GULLEY, LOLA M | 6801 COUNTRY CREEK DR | | | | ARLINGTON | TX | 76001-7548 |
| GULLEY, MARILYN L | 815 W 122ND TER | | | | KANSAS CITY | MO | 64145-1123 |
| GULLEY, MARJORIE | 716 HIGHWAY 195 N | | | | HOPE | AR | 71801-9537 |
| GULLEY, MARVIN E | 1804 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2506 |
| GULLEY, NORMAN D | 2785 N 900 E | | | | MARION | IN | 46952-6604 |
| GULLEY, OLA M | 1617 CRESTBROOK LN | | | | FLINT | MI | 48507-5332 |
| GULLEY, PATRICIA J | 1439 WEST NORTH DR | | | | MARION | IN | 46952-1829 |
| GULLEY, PATRICIA J | 1439 W NORTH DR | | | | MARION | IN | 46952-1829 |
| GULLEY, RARBY D | 91 CONMAR DR | | | | ROCHESTER | NY | 14609 |
| GULLEY, RICHARD P | 2645 STONYBROOK LN | | | | FRANKLIN | IN | 46131-8947 |
| GULLEY, RUTH M | 533 NORTH 28TH STREET | | | | LAFAYETTE | IN | 47904-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GULLEY, SARAH E | 699 MCKINLEY AVE | | | | AKRON | OH | 44306-1438 |
| GULLEY, SHARON N | 1074 DOVER RD | | | | PONTIAC | MI | 48341-2349 |
| GULLEY, TONY R | 8567 CARRINGTON LAKE CRST | | | | TRUSSVILLE | AL | 35173-3802 |
| GULLEY, WALLACE A | 1311 LAKESHORE DR | | | | IRVING | TX | 75060-6673 |
| GULLEY, WANDA E | 1932 TINNIN RD | | | | GOODLETTSVILLE | TN | 37072-4225 |
| GULLEY, WILLIE J | 1416 E KIRBY AVE | | | | MUNCIE | IN | 47302-2662 |
| GULLEY, WILLIE JAMES | 1416 E KIRBY AVE | | | | MUNCIE | IN | 47302-2662 |
| GULLI NICHOLAS | 31 DOUGLAS ST | | | | WYNANTSKILL | NY | 12198-7530 |
| GULLI, SHARON M | 2686 POPLAR ST | | | | PORTAGE | IN | 46368-2941 |
| GULLIAN, MICHAEL N | PO BOX 245 | | | | COLUMBIAVILLE | MI | 48421-0245 |
| GULLICK, FELIX | 535 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49503-5351 |
| GULLICKSEN, CARMEN | 2 ORLEANS CT | | | | LAKE SAINT LOUIS | MO | 63367-1507 |
| GULLICKSON, ERIC G | 1238 WEFEL ST | | | | FORT WAYNE | IN | 46808-3451 |
| GULLIFORD, ANN | 30A RIVERVIEW TERRACE | | | | WINFIELD PARK | NJ | 07036-7531 |
| GULLIFORD, CHARLES E | PO BOX 360764 | | | | STRONGSVILLE | OH | 44136-0013 |
| GULLIFORD, JANET M | PO BOX 360764 | | | | STRONGSVILLE | OH | 44136-0013 |
| GULLIFORD, NICHOLAS K | 2002 W WILNO DR | | | | MARION | IN | 46952-1516 |
| GULLIFORD, ROBERT B | 6091 WESTERN DR UNIT 60 | | | | SAGINAW | MI | 48638-5956 |
| GULLIFORD, VIRGIL D | 422 S 2ND AVE | | | | LOMBARD | IL | 60148-3102 |
| GULLIFORD, WILLIAM T | 25 POPLAR TER | | | | CLARK | NJ | 07066-1220 |
| GULLION JR, ERNIE A | 522 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1169 |
| GULLION, BENNIE | 2209 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| GULLION, BETTIE J | 1130 CEDAR ST APT C4 | | | | CARROLLTON | GA | 30117-2507 |
| GULLION, KIMBERLY A | | | | | | | |
| GULLION, MARIANELA | 6850 N 600W | | | | MIDDLETOWN | IN | 47356 |
| GULLION, MARIANELA L | 814 S NURSERY RD | | | | ANDERSON | IN | 46012 |
| GULLION, PAMELA J | 702 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9429 |
| GULLION, WANDA L | 3903 SUGAR LN | | | | KOKOMO | IN | 46902-4489 |
| GULLIVAN, CHARLES J | 8350 HANGAR BLVD | | | | ORLANDO | FL | 32827-5422 |
| GULLIVAN, TIM | 112 AIMEE CT | | | | BRACEY | VA | 23919 |
| GULLIVER DARDEN | 2017 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4831 |
| GULLIVER I I, GERALD L | 5785 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| GULLIVER, ARTHUR D | 1418 LAKE RD | | | | WELLSBORO | PA | 16901-7163 |
| GULLIVER, ARTHUR DEAN | 1418 LAKE ROAD | | | | WELLSBORO | PA | 16901-7163 |
| GULLIVER, BRUCE A | 4107 BROCKWAY RD | | | | SAGINAW | MI | 48603-4776 |
| GULLIVER, DOREEN A | 321 GROVE CIRCLE | | | | AVON PARK | FL | 33825-2265 |
| GULLIVER, DOREEN A | 321 GROVE CIR | | | | AVON PARK | FL | 33825-2265 |
| GULLIVER, ERIC | 2948 S REESE RD | | | | REESE | MI | 48757-9305 |
| GULLIVER, GEORGE T | 3335 HOLLIS CIR | | | | NAPERVILLE | IL | 60564-3203 |
| GULLIVER, HELEN | 11071 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8828 |
| GULLIVER, KENNETH E | 1860 N RIVER RD | | | | SAGINAW | MI | 48609-4234 |
| GULLIVER, LIZA D | 13035 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| GULLIVER, LOREN R | 2948 S REESE RD | | | | REESE | MI | 48757-9305 |
| GULLIVER, LOUIS A | 2085 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| GULLIVER, STEWART B | 203 OVERLOOK DR | | | | FRANKLIN | TN | 37069-6210 |
| GULLIVER, WALLACE L | 580 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| GULLO, ANGELO R | 208 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5550 |
| GULLO, CHRISTOPHER | 221 ERNST STREET, | | | | ROCHESTER | NY | 14621 |
| GULLO, DONALD J | 438 N STONE MOUNTAIN DR UNIT 80 | | | | SAINT GEORGE | UT | 84770 |
| GULLO, JOHN A | 548 22ND ST | | | | NIAGARA FALLS | NY | 14301-2320 |
| GULLO, LOUIS | 11967 SANDGATE DRIVE | | | | CHESTERLAND | OH | 44026-2319 |
| GULLO, PETRINA M | 221 ERNST ST | | | | ROCHESTER | NY | 14621-3829 |
| GULLO, SAMUEL C | 14551 BADE DR | | | | WARREN | MI | 48088-3941 |
| GULLOTTA, ANTHONY | 10 1ST AVE | | | | OSSINING | NY | 10562-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GULLSTRAND, BETTY J | 3402 BONABARTE WAY | | | | DURHAM | NC | 27707 |
| GULLSTRAND, BETTY J | 3402 BONAPARTE WAY | | | | DURHAM | NC | 27707-3618 |
| GULLSTRAND, KENNETH C | 11124 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| GULLSTRAND, MARGARET E | 8688 ASHBURY DR | | | | HUDSON | FL | 34667-6927 |
| GULLY JR, BYRON B | 7425 JEWEL LN | | | | INDIANAPOLIS | IN | 46250-2443 |
| GULLY TRANSPORTATION | 3820 WISMAN LN | | | | QUINCY | IL | 62305-9550 |
| GULLY, FRANCES P | 1705 ARROW AVE | | | | ANDERSON | IN | 46016-3237 |
| GULLY, HELEN A | 21-51 36 ST | | | | ASTORIA | NY | 11105 |
| GULLY, MARTHA A | 3314 BANK ST | | | | LOUISVILLE | KY | 40212-2128 |
| GULLY, MARTHA A | 3314 BANK ST. | | | | LOUISVILLE | KY | 40212-2128 |
| GULLY, RANDOLPH | 444 N 58TH ST | | | | EAST SAINT LOUIS | IL | 62203-1308 |
| GULLY, TERRY | 1136 WHITEGATE CT | | | | O FALLON | MO | 63366-1257 |
| GULLY, THEODORE | 4930 MANSLICK RD APT 4 | | | | LOUISVILLE | KY | 40216-4089 |
| GULLY, WILLIAM N | 5637 BERKELEY RD | | | | GOLETA | CA | 93117-2156 |
| GULMIRE, FREDERICK C | 2444 NORTH 700 WEST | | | | ANDERSON | IN | 46011-9193 |
| GULMIRE, FREDERICK L | 2444 N 700 W | | | | ANDERSON | IN | 46011-9193 |
| GULOSH, EILEEN M | 336 DOUGLAS AVENUE NW | | | | WARREN | OH | 44483-3218 |
| GULOSH, EILEEN M | 336 DOUGLAS ST NW | | | | WARREN | OH | 44483-3218 |
| GULOSH, JOHN | 111 NORTH RD | | | | NILES | OH | 44446-1919 |
| GULOSH, JOHN A | 6403 ARCHMERE AVE | | | | BROOKLYN | OH | 44144-3932 |
| GULOTTI, DIANE LOUISE | 1345 RIALTO LN | | | | SANTA BARBARA | CA | 93105-4628 |
| GULOWSKI JR, BERNARD J | 8116 CHURCH RD | | | | IMLAY CITY | MI | 48444-9507 |
| GULOWSKI JR, BERNARD JOHN | 8116 CHURCH RD | | | | IMLAY CITY | MI | 48444-9507 |
| GULOWSKI, BERNARD J | 124 CHOTA LANDING DR | | | | LOUDON | TN | 37774-2950 |
| GULSETH THOMAS A (439086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GULSETH WAYNE J (358145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GULSETH, THOMAS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULSETH, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GULSVIG, WYMAN F | 7400 EDINBOROUGH WAY | THE DEVON BLGD #5311 | | | EDINA | MN | 55435 |
| GULT, NICOLE L | 22600 FURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1872 |
| GULU, WILLIAM | 12180 E RIDGE DR | | | | BRUCE TWP | MI | 48065-2009 |
| GULUMSER SAILORS | PO BOX 542872 | | | | DALLAS | TX | 75354-2872 |
| GULVAS, ALBERT G | 1193 RED PINE WAY | | | | CENTERVILLE | OH | 45458-2873 |
| GULVAS, PATRICK G | 2027 PINE RIVER RD | | | | STANDISH | MI | 48658-9651 |
| GULVAS, ROBERT G | 4675 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 |
| GULYAEV, IVAN | 1425 WATERBURY RD APT 18 | | | | LAKEWOOD | OH | 44107-4883 |
| GULYAIM KULDJANOV | 2425 TORQUAY AVE APT 208 | | | | ROYAL OAK | MI | 48073-1131 |
| GUM, CAROL A. | 11643 CHAPIN RD | | | | BERLIN HEIGHTS | OH | 44814-9649 |
| GUM, CECIL C | 21889 BLUFF RD | | | | ONAWAY | MI | 49765 |
| GUM, CHARLES R | 222 CAPE CORAL PKWY E APT 102 | | | | CAPE CORAL | FL | 33904-8528 |
| GUM, CHESTERINE A | 5754 BIRCH RD | | | | CASEVILLE | MI | 48725-9765 |
| GUM, KATHRYN C | 749 TWP RD 462 | | | | SULLIVAN | OH | 44880 |
| GUM, MICHAEL C | 962 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2920 |
| GUM, NANCY T | 5717 ROBINS WAY | | | | N RICHLND HLS | TX | 76180-6376 |
| GUM, REBECCA | 9625 CROSSBRIDGES RD | | | | MT PLEASANT | TN | 38474 |
| GUMAER, LARRY V | 192 MAY RD | | | | POTSDAM | NY | 13676-3205 |
| GUMBERT, HARRY G | 138 KINNEY ST | | | | BELLEVUE | OH | 44811-1820 |
| GUMBERT, MARK A | PO BOX 262 | | | | FORT LORAMIE | OH | 45845 |
| GUMBERT, NORMAN L | 1001 OVERLOOK DR | | | | WILLARD | OH | 44890-9698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUMBERT, THOMAS E | 3000 US HIGHWAY 17 92 W LOT 1 | | | | HAINES CITY | FL | 33844-8802 |
| GUMBERT, WILLIAM B | 7123 ST RT 123 | | | | FRANKLIN | OH | 45005-2356 |
| GUMBERT, WILLIAM B | 7123 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2356 |
| GUMBERTS, RICHARD D | 4443 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8705 |
| GUMBINGER, RALPH W | 2622 SW RIVER SHORE DR | | | | PORT ST LUCIE | FL | 34984-4943 |
| GUMBLE, CHAD D | 5483 LINCOLN RD | | | | ONTARIO | NY | 14519-9144 |
| GUMBLE, JOYCE A | 3632 S RACCOON RD | | | | CANFIELD | OH | 44406-9306 |
| GUMBLE, RICHARD W | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8908 |
| GUMBLETON, JAMES J | 233 KNOLL RD | | | | SOUTHERN PINES | NC | 28387-2936 |
| GUMBLETON, JOSEPH P | 509 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| GUMBS ROGER L | 1817 SELVIN DR | UNIT 403 | | | BEL AIR | MD | 21015-1690 |
| GUMBS, JULIO A | 33 WILLIAM ST APT 6L | | | | MOUNT VERNON | NY | 10552-2877 |
| GUMBS, ROGER L | 1817 SELVIN DR UNIT 403 | | | | BEL AIR | MD | 21015-1690 |
| GUMBS, ROGER LESLIE | 1817 SELVIN DR | UNIT 403 | | | BEL AIR | MD | 21015-1690 |
| GUMBS, THOMAS F | PO BOX 2101 | | | | PERTH AMBOY | NJ | 08862-2101 |
| GUMECINDO GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| GUMELA, JOHN | 11115 CHIPPEWA DR | | | | WARREN | MI | 48093-1641 |
| GUMERSINDA FLOW | 27952 PUEBLO SERENA #39 | | | | HAYWARD | CA | 94545 |
| GUMERSINDO LOPEZ | 200 W ELM ST | | | | LINDEN | NJ | 07036-4118 |
| GUMERSINDO PICOS | 630 ELTON ST | | | | HOUSTON | TX | 77034-1305 |
| GUMESINDA ORTIZ | 1457 DELAWARE AVE | | | | FLINT | MI | 48506-3317 |
| GUMFORY, LARRY D | 1651 ONA CIR | | | | SIMI VALLEY | CA | 93063-4540 |
| GUMILA JERRY | 24 CLOVER CIR | | | | STREAMWOOD | IL | 60107-2361 |
| GUMINA, EDWARD J | 3174 W CEDAR ST | | | | ALLENTOWN | PA | 18104 |
| GUMINA, EDWARD J | 905 NORTH 32ND STREET | | | | ALLENTOWN | PA | 18104-3403 |
| GUMINA, ELIZABETH A | 4268 LAKEFALL COURT | | | | RIVERSIDE | CA | 92505-3459 |
| GUMINO, DOLORES C | 1440 TRIPODI CIR | | | | NILES | OH | 44446-3563 |
| GUMINO, DOROTHY T | 5114 BROADWAY ST. | | | | NEWTON FALLS | OH | 44444-1801 |
| GUMINO, DOROTHY T | 5114 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| GUMINSKI, BETTY | 5421 DOOLEY DRIVE | | | | LINDEN | MI | 48451-8901 |
| GUMINSKI, BETTY | 5421 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| GUMINSKI, MARIE V | 345 DICK RD UPPR UPPER | | | | DEPEW | NY | 14043-1800 |
| GUMKOWSKI, GREGORY L. | 354 WABASH AVE | | | | KENMORE | NY | 14217-2206 |
| GUMM, DAVID V | 1845 MAPLE ST UNIT 1 | | | | WENATCHEE | WA | 98801-8238 |
| GUMM, DENISE M | 24504 BECK AVE | | | | EAST DETROIT | MI | 48021-3448 |
| GUMM, PETER J | 23325 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5030 |
| GUMM, WILMER J | 5108 HIGHWAY 2017 | | | | BEATTYVILLE | KY | 41311-9560 |
| GUMM, YOULES | 6511 SHERMAN TRR DR | | | | MASON | OH | 45040 |
| GUMMEL, DAVID | 27 W UPPER FERRY RD | | | | EWING | NJ | 08628-2713 |
| GUMMEL, JANICE J | 805 PLUM ST | | | | TRENTON | NJ | 08638-3352 |
| GUMMER, JOHN J | 1729 BROOKLINE AVE | | | | DAYTON | OH | 45420-1968 |
| GUMMERE, BONNIE J | 0-125468TH AVENUE N.W. | | | | GRAND RAPIDS | MI | 49544 |
| GUMMERE, JOSEPH S | 1252 RED OAK DR | | | | AVON | IN | 46123-9788 |
| GUMMERE, LAVERNE S | 6760 ANDERSON RD | C/O PATRICIA ZIEGLER | | | LITCHFIELD | MI | 49252-9803 |
| GUMMERE, MICHELLE E | 1724 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3912 |
| GUMMERUS, SUSAN M | 129 ILLINOIS AVE | | | | DAYTON | OH | 45410-2033 |
| GUMMINGER, JOSEPH M | 2719 NORTH 155TH TERRACE | | | | BASEHOR | KS | 66007-9201 |
| GUMMINGER, ROBERT A | 709 SW WARD RD # B | | | | LEES SUMMIT | MO | 64081-2502 |
| GUMMINGER, ROSE M | 1213 NORTHWEST SCENIC DRIVE | | | | GRAIN VALLEY | MO | 64029 |
| GUMMINGER, ROSE M | 1213 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7326 |
| GUMMO, CALVIN A | 11419 DUGWAY RD # A | | | | FILLMORE | NY | 14735-8679 |
| GUMMO, IVADELLE | 415 GOULD AVE. | | | | DEPEW | NY | 14043-3620 |
| GUMMO, IVADELLE | 415 GOULD AVE | | | | DEPEW | NY | 14043-3620 |
| GUMMO, MARLIN E | 415 GOULD AVE | | | | DEPEW | NY | 14043-3620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUMMO, RONALD L | 12399 EASHA BLVD | | | | PUNTA GORDA | FL | 33955-2419 |
| GUMMO, STEVEN E | 4403 CLINTON ST | | | | WEST SENECA | NY | 14224-1700 |
| GUMMOON INDUSTRY CO LTD | 1567-10 SONGJEONG-DONG GANGSEO-GU | | | BUSAN 618-818 KOREA (REP) | | | |
| GUMO, MAGERO F. | 3624 KYRAN DR | | | | ZANESVILLE | OH | 43701-7230 |
| GUMONT, JENNIFER G | 3960 KINCAID EAST RD NW | | | | WARREN | OH | 44481-9124 |
| GUMP JOHN (ESTATE OF) (489069) - GUMP JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUMP, ANITA L | 19200 INDEX ST #4 | | | | NORTHRIDGE | CA | 91326-1664 |
| GUMP, EILEEN B | 1309 CHAMBERLAIN AVE | | | | FAIRMONT | WV | 26554 |
| GUMP, JANET A | 636 WOODBINE AVE SE | | | | WARREN | OH | 44483-6053 |
| GUMP, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUMP, JOHN HERBERT | 179 GIRL SCOUT CAMP ROAD | | | | SPRINGVILLE | TN | 38256-6306 |
| GUMP, LARRY A | 179 ROSELAWN ST | | | | LAKE MILTON | OH | 44429-9532 |
| GUMP, WALTER B | 121 N FAIRFIELD ST | | | | LIGONIER | PA | 15658-1109 |
| GUMPF RALPH (444933) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUMSER, DEAN W | 283 W 28TH ST | | | | HOLLAND | MI | 49423-4938 |
| GUMSER, MICHAEL D | 6860 FRONTIER DR | | | | WEST OLIVE | MI | 49460-9342 |
| GUMTOW, CHRISTA | 6194 MALVA AVE | | | | GOLETA | CA | 93117-2037 |
| GUMUL, ROMAN P | 34391 COUNTRY MEADOW RD | | | | CHESTERFIELD | MI | 48047-3159 |
| GUMUL, STANISLAW | 6240 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| GUMUSHIAN, GARY M | 4586 RANCH LN | | | | BLOOMFIELD HILLS | MI | 48302-2440 |
| GUMZ, BETTY A | 10300 VILLAGE CIRCLE DR UNIT 2410 | | | | PALOS PARK | IL | 60464-3419 |
| GUN OHLSSON | 1098 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1615 |
| GUNACA, DENNIS W | 592 SPEARMINT ST | | | | WESTLAND | MI | 48186-7315 |
| GUNACA, LOUISE | 7587 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7865 |
| GUNACA, VICKIE | 592 SPEARMINT ST | | | | WESTLAND | MI | 48186-7315 |
| GUNARS EJUPS | 8163 STONEBROOK LN | | | | CLARKSTON | MI | 48348-4394 |
| GUNAY MURAT | 5540 COVODE ST APT 101 | | | | PITTSBURGH | PA | 15217-1984 |
| GUNBY, DOUGLAS K | 2804 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| GUNBY, NANCY J | 404 CLEVELAND AVE | | | | HORNELL | NY | 14843 |
| GUNBY, RICK W | 30B HOLT ROAD | | | | WRAY | GA | 31798-3704 |
| GUNBY, RONALD A | 29 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 |
| GUNBY, SHIRLEY M | 4057 CRESCENT DR APT 104 | | | | NORTH TONAWANDA | NY | 14120-3714 |
| GUNBY, VIRGINIA | 17879 MACKAY | | | | DETROIT | MI | 48212-1015 |
| GUNBY, VIRGINIA | 17879 MACKAY ST | | | | DETROIT | MI | 48212-1015 |
| GUNCKLE, DORIS J | 681 VINE ST | | | | BROOKVILLE | OH | 45309-1913 |
| GUNCKLE, KATHLEEN A | 2798 BRITWELL CT | | | | MIAMISBURG | OH | 45342-4564 |
| GUNCKLE, LAWRENCE C | 9087 DAGO HILL RD | | | | IUKA | IL | 62849-2739 |
| GUNCKLE, LINDSAY N | 62716 CRIMSON DR M | | | | WASHINGTON | MI | 48094 |
| GUNCKLE, LINDSAY N. | 62716 CRIMSON DR M | | | | WASHINGTON | MI | 48094 |
| GUNCLKE WAYNE DO | 39651 GARFIELD RD | | | | CLINTON TWP | MI | 48038-4302 |
| GUNCSAGA, JOSEPH | 510 GRANADA AVE APT 106 | | | | VENICE | FL | 34285-2210 |
| GUND LURA | 14 NASSAU ST | | | | PRINCETON | NJ | 08542 |
| GUND, AMANDA | 732 ATWOOD | | | | FLINT | MI | 48503-3610 |
| GUNDA BERZKALNS | 505 PROVINCE LINE RD | | | | HOPEWELL | NJ | 08525-3203 |
| GUNDA MENRAD | GABELSBERGER STR. 67 | | | 94315 STRAUBING, GERMANY | | | |
| GUNDBERG, DOROTHY U | 27 S SPRING | | | | LA GRANGE | IL | 60525-2375 |
| GUNDELFINGER, DALE A | 1370 PINEHURST ROAD | | | | DUNEDIN | FL | 34698-5407 |
| GUNDELL, FREDERICK E | 11061 S LAKE RD BOX 211 | | | | PAVILION | NY | 14525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNDEMARO, BEDOYA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GUNDER JR., LOUIS H | 536 E DIVISION ST | | | | LOCKPORT | IL | 60441-4437 |
| GUNDER, BRENDA K | 613 NORWICH CT | | | | SACRAMENTO | CA | 95833 |
| GUNDER, DAVID K | 1950 W BATAAN DR | | | | KETTERING | OH | 45420-3643 |
| GUNDER, DONALD K | 354 SPRUCE DRIVE | | | | BURNSIDE | KY | 42519-9148 |
| GUNDER, DONALD K | 354 SPRUCE ST | | | | BURNSIDE | KY | 42519-9148 |
| GUNDER, GLENDA | 1577 TAYLOR RD | | | | WICHITA FALLS | TX | 76305 |
| GUNDER, JEWELEEN M | 1950 W BATAAN DR | | | | KETTERING | OH | 45420-3643 |
| GUNDER, MARC A | 513 N MAPLE ST | | | | EATON | OH | 45320-1833 |
| GUNDER, ROBERT E | 7444 S CINDY POINTE | | | | HOMOSASSA | FL | 34446 |
| GUNDERLOCK, ANNETTE | 875 RIDGEMONT ST | | | | COMMERCE TOWNSHIP | MI | 48382 |
| GUNDERLOCK, ANNETTE | 4699 CONTINENTAL DR | #386 | | | HOLIDAY | FL | 34690-5612 |
| GUNDERMAN, FREDERICK D | 8105 E 7 MILE RD | | | | LUTHER | MI | 49656-8520 |
| GUNDERMAN, JIMMY L | 6120 WECKERLY RD | | | | WHITEHOUSE | OH | 43571-9579 |
| GUNDERMAN, TERRY E | 939 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| GUNDERMAN, TERRY ERNEST | 939 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| GUNDERS, THERESA A | 2410 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8063 |
| GUNDERSON ALFRED G (429021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUNDERSON BENJAMIN O | 545 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589-3817 |
| GUNDERSON BRETT | 3408 NE WESTCHESTER ST | | | | BREMERTON | WA | 98311-8421 |
| GUNDERSON DETTMER STOUGH | VILLENUEVE FRANKLIN & | 1200 SEAPORT BOULEVARD | | | REDWOOD CITY | CA | 94063-5537 |
| GUNDERSON JR, OLE T | PO BOX 457 | | | | LOS OLIVOS | CA | 93441-0457 |
| GUNDERSON LAW FIRM | 3895 WARREN WAY | | | | RENO | NV | 89509 |
| GUNDERSON MARK H ESQ | 3895 WARREN WAY # 89509 | | | | RENO | NV | 89509-5243 |
| GUNDERSON, ALFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNDERSON, BENJAMIN O | 545 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589-3817 |
| GUNDERSON, DONALD E | 3328 THORTAN DR | | | | JANESVILLE | WI | 53547 |
| GUNDERSON, DONALD G | 3912 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2043 |
| GUNDERSON, DOROTHY M. | 347 WILEMAN DR | | | | EDGERTON | WI | 53534-1646 |
| GUNDERSON, GARRY D | 3587 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| GUNDERSON, GARY M | 3147 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| GUNDERSON, GARY MICHAEL | 3147 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| GUNDERSON, JOEL H | 46338 GUNNERY DR | | | | CANTON | MI | 48187-1692 |
| GUNDERSON, JOYCE A | 2401 VALENTINES CT | | | | LAWRENCEVILLE | GA | 30043-4051 |
| GUNDERSON, KENNETH L | 4350 E CHICAGO AVE | | | | LAS VEGAS | NV | 89104-5312 |
| GUNDERSON, MARK L | 721 SOULE BLVD | | | | ANN ARBOR | MI | 48103-4626 |
| GUNDERSON, MARY JANE | 818 DUPONT ST | | | | FLINT | MI | 48504-4819 |
| GUNDERSON, MARYSE G | 2910 Q STREET NW | APT#A-01 | | | WASHINGTON | DC | 20007 |
| GUNDERSON, PHILLIP | 38505 45TH ST | | | | SHAWNEE | OK | 74804-8850 |
| GUNDERSON, PHYLLIS E | 2073 EAGLE WATCH DR | | | | HENDERSON | NV | 89012-2578 |
| GUNDERSON, RAYMOND A | 152 E MANOGUE RD | | | | JANESVILLE | WI | 53545-9657 |
| GUNDERSON, RUSSELL L | 445 KELLOGG AVENUE | | | | JANESVILLE | WI | 53546-2920 |
| GUNDERSON, SCOTT | 2305 PINE POINT CV | | | | FORT WAYNE | IN | 46814-8941 |
| GUNDERSON, THEODORE O | 570 HARVEST LN | | | | VERONA | WI | 53593-1712 |
| GUNDERSON, WILLIAM G | PO BOX 366 | | | | DELAFIELD | WI | 53018 |
| GUNDICK, BARBARA A | 353 SEAHORSE TERRACE | | | | FORT PIERCE | FL | 34982-7945 |
| GUNDLACH RICHARD | 7127 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3935 |
| GUNDLACH S.A. | 1415 | | LA PAZ BOLIVIA | | | | |
| GUNDLACH, CLEONA J | 6110 W BOGART RD | | | | CASTALIA | OH | 44824 |
| GUNDLACH, DAVID J | 3208 LAWRENCE AVE | | | | HURON | OH | 44839-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNDLACH, EDWARD R | 7127 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3935 |
| GUNDLACH, JANE C | 7127 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3935 |
| GUNDLACH, LILLIAN R | 16029 OLD CREAL SPRINGS RD | | | | MARION | IL | 62959 |
| GUNDLACH, LYNN A | 6110 BOGART RD W | | | | CASTALIA | OH | 44824-9453 |
| GUNDLACH, THEODORE P | 8727 POND VIEW DR | | | | OVID | MI | 48866-8678 |
| GUNDLING, KATHY S | 23 W WILSON BLVD | | | | HAGERSTOWN | MD | 21740-7218 |
| GUNDOLF, RICHARD A | 13 WASHINGTON TER | | | | SAINT LOUIS | MO | 63112-1913 |
| GUNDROS JR, JAMES A | 505 NORTH RD APT 2 | | | | NILES | OH | 44446-2024 |
| GUNDRUM, DAVID D | 820 PARK RD | | | | CRESTLINE | OH | 44827-1010 |
| GUNDRUM, DAVID L | PO BOX 123 | | | | FORTVILLE | IN | 46040-0123 |
| GUNDRUM, KEITH L | 325 SOMERSET AVE | | | | SARASOTA | FL | 34243-1926 |
| GUNDRUM, RICHARD P | 4902 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5814 |
| GUNDRY III, GEORGE T | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| GUNDRY III, GEORGE THOMAS | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| GUNDRY, ALEX M | 6402 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| GUNDRY, ARTHUR T | 690 MASON HEADLEY RD APT 307 | | | | LEXINGTON | KY | 40504-2337 |
| GUNDRY, CAROLE A | 9220 SE 136TH PL T | | | | SUMMERFIELD | FL | 34491 |
| GUNDRY, COLLEEN F | 6402 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| GUNDRY, JOHN H | 11700 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| GUNDRY, RENE M | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| GUNDRY, SUSANN K | 4127 CANADA ROAD | | | | BIRCH RUN | MI | 48415-9049 |
| GUNDY MARY E | 2891 LAYER RD SW | | | | WARREN | OH | 44481-9161 |
| GUNDY MAVIS & MARY E | 2891 LAYER RD SW | | | | WARREN | OH | 44481-9161 |
| GUNDY, ADA | 27 ASHLAND OAKS CIR | C/O WALTER GUNDY | | | SPENCERPORT | NY | 14559-1662 |
| GUNDY, GEORGE A | 1125 ROCKPORT LANE | | | | COLUMBUS | OH | 43235-3235 |
| GUNDY, JOSEPHINE C | 2392 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2029 |
| GUNEESH BHATIA | 22 FLINTLOCK TER | | | | ROCKAWAY | NJ | 07866 |
| GUNEM, ANN M | P O BOX 2221 | | | | JANESVILLE | WI | 53547-2221 |
| GUNEM, ANN M | PO BOX 2221 | | | | JANESVILLE | WI | 53547-2221 |
| GUNEM, PENELOPE J | 9900 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-5633 |
| GUNGL, JOHN | 1148 QUEENS AVE | | | | BRUNSWICK | OH | 44212-2916 |
| GUNGLE JOSEPH (444934) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUNGOR AKCELIK | 1130 JOSELSON AVE | | | | BAY SHORE | NY | 11706-2038 |
| GUNHART MuELLER | OTTOHERSCHEID 78 | | | | | | |
| GUNHART+LEONORE MUELLER | OTTOHERSCHEID 78 | 51429 BERGISCH GLADBACH | | | | | |
| GUNIA, ANTHONY A | 1840 CENTER RD | | | | BUFFALO | NY | 14224-3296 |
| GUNIA, RONALD P | 8811 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| GUNIA, STEVE E | 28305 DOHRAN DR | | | | WARREN | MI | 48088-6661 |
| GUNIA, SUSAN K | 1840 CENTER RD | | | | WEST SENECA | NY | 14224-3296 |
| GUNIGANTI, RAVINDER R | PO BOX 3248 | | | | ENID | OK | 73702-3248 |
| GUNILLA NORRMAN-REMY | NIKOLAUSTRASSE 9 | | | | ELTVILLE | | 65343 |
| GUNILLA REMY | NIKOLAUSTRASSE 9 | | | | ELTVILLE | | 65343 |
| GUNITE CORPORATION | 1705 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| GUNITE CORPORATION | THOMAS A PARSONS | TRANSPORTATION TECH INC. | 302 PEOPLES AVENUE | | MADISONVILLE | KY | |
| GUNJEVIC, BORIS | 10848 MCCLELLAN RD | | | | PARKER | CO | 80134-9332 |
| GUNKEL JR, FRED C | 47 DEBBY LN | | | | ROCHESTER | NY | 14606-5338 |
| GUNKEL, BEATRICE A | 757 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3953 |
| GUNKEL, FRANK R | 1120 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1100 |
| GUNKEL, JAMES D | 14605 W 67TH ST | | | | SHAWNEE | KS | 66216-2104 |
| GUNKEL, PAUL A | 24 SPRING LANE R D | | | | YARDLEY | PA | 19067 |
| GUNKEL, PAULINE | 178 PARK AVE W | | | | GREENVILLE | TN | 37745-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUNKEL, ROBERT F | 3928 S 56TH ST | | | | MILWAUKEE | WI | 53220-2633 |
| GUNKEL, WALTER W | 704 N HAWLEY ST | | | | EUSTIS | FL | 32726-2928 |
| GUNKIEVICH, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| GUNLOCK, CHRISTINE R | 6464 HAVERFORD CV | | | | MEMPHIS | TN | 38119-7705 |
| GUNLOCK, DAVID B | 3638 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| GUNLOCK, DONALD E | 366 DELANO AVE | | | | CHILLICOTHE | OH | 45601-1529 |
| GUNMA YAJIMA PLANT | 1-1 SHOYA-CHO, OHTA-SHI | | | GUNMA OH 737-0 JAPAN | | | |
| GUNN AUTOMOTIVE INC | 3954 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-9544 |
| GUNN CHARLES | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| GUNN CHEVROLET, LTD. | SEAN GUNN | 12602 N INTERSTATE 35 | | | LIVE OAK | TX | 78233-3207 |
| GUNN CHEVROLET, LTD. | 12602 N INTERSTATE 35 | | | | LIVE OAK | TX | 78233-3207 |
| GUNN DONALD L (439087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUNN GLADYS | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GUNN GP LLC | BRACEWELL & PATTERSON LLP | 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | | | SAN ANTONIO | TX | 78205 |
| GUNN HAROLD | DBA CLAYMORE PRODUCTIONS | 10315 GREAT PLAINS LN | | | HOUSTON | TX | 77064-7022 |
| GUNN JAMES L SR (451602) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GUNN JR, ROBERT F | 456 PERU OLENA RD E | | | | NORWALK | OH | 44857-8963 |
| GUNN LEVINE ASSOC INC | ATTN:  THOMAS W GUNN | 726 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| GUNN PONTIAC GMC TRUCK LTD | BRACEWELL & PATTERSON LLP | 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | | | SAN ANTONIO | TX | 78205 |
| GUNN PONTIAC GMC TRUCK, LTD | SEAN GUNN | 12526 N INTERSTATE 35 | | | LIVE OAK | TX | 78233-3205 |
| GUNN PONTIAC-GMC TRUCK, LTD. | SEAN GUNN | 12526 N INTERSTATE 35 | | | LIVE OAK | TX | 78233-3205 |
| GUNN PONTIAC-GMC TRUCK, LTD. | 12526 N INTERSTATE 35 | | | | LIVE OAK | TX | 78233-3205 |
| GUNN RICKY | 5767 APPLE BLOSSOM DR | | | | BROWNSBURG | IN | 46112-8748 |
| GUNN, AARON W | PO BOX 1120 | | | | FLORISSANT | MO | 63031-0120 |
| GUNN, AGNES H | 19210 EDGEWOOD LN | | | | NOBLESVILLE | IN | 46060-1128 |
| GUNN, ALFONZIE | 232 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1112 |
| GUNN, ALJARVIS | PO BOX 315 | | | | CAMP HILL | AL | 36850-0315 |
| GUNN, ANNIE L | 2721 DORIS | | | | DETROIT | MI | 48238-2725 |
| GUNN, ANNIE L | 2721 DORIS ST | | | | DETROIT | MI | 48238-2725 |
| GUNN, ARDELIA | 217 GROVE ST | | | | HIGHLAND PARK | MI | 48203 |
| GUNN, BARBARA J | 6815 PRINCESS DR | | | | LITTLE ROCK | AR | 72205-5037 |
| GUNN, BETTY J | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| GUNN, BIDDLE F | 5932 N GLENMOOR LN | C/O MARK P GUNN | | | JANESVILLE | WI | 53545-9614 |
| GUNN, BRENDA L | 2680 CHRISTIAN ST | | | | PAHRUMP | NV | 89060-2000 |
| GUNN, CARMEN D | 25069 RICHARD ST | | | | TAYLOR | MI | 48180-4520 |
| GUNN, CHARLES E | 1419 W 14TH ST | | | | ANDERSON | IN | 46016-3313 |
| GUNN, CHARLES T | 214 KIOWA DR N | | | | LAKE KIOWA | TX | 76240-9536 |
| GUNN, CHRISTOPHER R | 2662 AMBERLY GLEN DR | | | | DACULA | GA | 30019-2647 |
| GUNN, CLYDE I | 3409 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| GUNN, DANIEL C | 6703 CANYON CREEK DR | | | | ARLINGTON | TX | 76001-7490 |
| GUNN, DAVID F | 4511 S MURRAY RD | | | | JANESVILLE | WI | 53548-9250 |
| GUNN, DAWN R | 205 W CAROLINE ST | | | | BELLEVUE | MI | 49021-1337 |
| GUNN, DEBORAH M | 1331 DRURY LN | | | | SOUTH LYON | MI | 48178-8721 |
| GUNN, DEBORAH M | 1030 VASSAR | | | | SOUTH LYON | MI | 48178-1560 |
| GUNN, DERRICK D | 1950 PARKHILL DR | | | | DAYTON | OH | 45406-2714 |
| GUNN, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNN, DONALD L | 13058 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| GUNN, DONALD LEE | 13058 COTTONWOOD LN | | | | CLIO | MI | 48420-1054 |
| GUNN, DONALD P | 36668 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNN, DONNA M | 29974 AVONDALE ST | | | | INKSTER | MI | 48141-1530 |
| GUNN, DONNA MAE | 11535 PLAZA DRIVE | APT 301 WEST | | | CLIO | MI | 48420 |
| GUNN, DONNA MAE | 11535 PLAZA DR APT 301W | | | | CLIO | MI | 48420-1797 |
| GUNN, DUANE E | 1359 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| GUNN, DUANE EUGENE | 1359 S SUTTON ST | | | | WESTLAND | MI | 48186-8067 |
| GUNN, EARL J | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GUNN, ERVIN W | 4216 MITCHELL CREEK DR | | | | TRAVERSE CITY | MI | 49686-8420 |
| GUNN, EUNICE M | 2380 AURORA POND DR #2395 | | | | WYOMING | MI | 49519 |
| GUNN, FREDRICK J | RR 1 BOX 41D | | | | BELTON | MO | 64012 |
| GUNN, GEORGE W | 17913 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168 |
| GUNN, GERALD L | 335 ROUNDTOP RD | | | | LANSING | MI | 48917-9680 |
| GUNN, GLADYS D | 9576 MILLCROFT RD | | | | PERRYSBURG | OH | 43551-2687 |
| GUNN, HAROLD J | 21341 GARDEN LN | | | | FERNDALE | MI | 48220-2212 |
| GUNN, HATTIE | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| GUNN, JACKIE | 3722 WINDY HILL DR SE | | | | CONYERS | GA | 30013-2962 |
| GUNN, JAMES L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| GUNN, JAMES W | 235 FIRE TOWER RD | | | | DICKSON | TN | 37055-5109 |
| GUNN, JEANNETTE | 2755 STONEHEDGE DR | | | | MURFREESBORO | TN | 37128-7628 |
| GUNN, JEROME L | 3990 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416-1669 |
| GUNN, JERRY D | 5863 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| GUNN, JOHN T | 556 E 91ST PL | | | | CHICAGO | IL | 60619-7432 |
| GUNN, JOHNNY E TRUCKING | 9432 USHWY 62 W | | | | CENTRAL CITY | KY | 42330 |
| GUNN, JUDIA | 15214 PREVOST ST | | | | DETROIT | MI | 48227-1958 |
| GUNN, KIMBERLY M | 17525 PARKSIDE ST | | | | DETROIT | MI | 48221-2716 |
| GUNN, LARRY E | 7620E STATE RD 28 | | | | ELWOOD | IN | 46036 |
| GUNN, LENA | 5558 GREER | | | | ST LOUIS | MO | 63120-2114 |
| GUNN, LENA | 5558 GREER AVE | | | | SAINT LOUIS | MO | 63120-2114 |
| GUNN, LEON E | 6048 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| GUNN, LEOPHUS | 15708 ROBSON ST | | | | DETROIT | MI | 48227-2641 |
| GUNN, LLOYD L | 1002 NORTHWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3704 |
| GUNN, MAE V | 20145 MONICA | | | | DETROIT | MI | 48221-1236 |
| GUNN, MAE V | 20145 MONICA ST | | | | DETROIT | MI | 48221-1236 |
| GUNN, MARIE L | 1609 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| GUNN, MARY P | 395 WINDSONG LANE | | | | GREENWOOD | IN | 46142-7267 |
| GUNN, MICHAEL A | 808 LOWE RD | | | | MIDDLE RIVER | MD | 21220-3765 |
| GUNN, MORSEL | 24650 MANISTEE ST | | | | OAK PARK | MI | 48237-1712 |
| GUNN, NORMAN H | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| GUNN, PAMELA D | 13857 OAK HAVEN DR | | | | MC CORDSVILLE | IN | 46055-4413 |
| GUNN, PATRICIA A | 1217 CLARA AVE | | | | SAINT LOUIS | MO | 63112-2901 |
| GUNN, PEARL | 235 FIRE TOWER RD | | | | DICKSON | TN | 37055-5109 |
| GUNN, PEARLINE J | 3793 HOGAN RD SW | | | | ATLANTA | GA | 30331-5529 |
| GUNN, RICHARD L | 905 N PARKWAY CT | | | | KOKOMO | IN | 46901-3971 |
| GUNN, RICKY A | 5767 APPLE BLOSSOM DR | | | | BROWNSBURG | IN | 46112-8748 |
| GUNN, ROBERT | 2880 MARSHALL AVE SE APT 8F | DANBURY PLACE APTS | | | GRAND RAPIDS | MI | 49508-1343 |
| GUNN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GUNN, ROBERT N | 16534 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4517 |
| GUNN, RUFUS O | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| GUNN, RUTH | 3523 RED MAPLE COURT | | | | DOUGLASVILLE | GA | 30135 |
| GUNN, STANLEY L | 2721 DORIS ST | | | | DETROIT | MI | 48238-2725 |
| GUNN, STANLEY LEWIS | 2721 DORIS ST | | | | DETROIT | MI | 48238-2725 |
| GUNN, STEVEN P | 36668 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| GUNN, STEVEN P | 1331 DRURY LN | | | | SOUTH LYON | MI | 48178-8721 |
| GUNN, THOMAS J | 2202 S JOHNSON RD | | | | JANESVILLE | WI | 53548-9293 |
| GUNN, THOMAS M | 17017 MILLCREEK RD | | | | BELTON | MO | 64012-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNN, THOMAS P | 15002 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6996 |
| GUNN, VERA M | 197 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 |
| GUNN, WILLIAM | 405 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| GUNN, WILLIAM R | 49500 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| GUNN, WILLIAM R | 7898 N PINE VIEW DR | | | | EDGERTON | WI | 53534-8650 |
| GUNN, WILLIAM RODNEY | 49500 SABLE CREEK DRIVE | | | | MACOMB | MI | 48042-4648 |
| GUNN, WILLIE J | PO BOX 733 | | | | SENECA | SC | 29679-0733 |
| GUNN, WILLIE L | 4801 LEDUC ST | | | | SAINT LOUIS | MO | 63113-1809 |
| GUNNAR D BRODNER | 283 RIVER ST | | | | ROCHESTER | NY | 14612 |
| GUNNAR H ANDERSON JR | 2 VIRGINIA LN | | | | NEW HARTFORD | NY | 13413-2239 |
| GUNNAR JOHNSON | 9408 CLEWLEY RD | | | | LACHINE | MI | 49753-9683 |
| GUNNAR KAESTLE | | | | | | | |
| GUNNAR L FIEBEL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GUNNAR MOLIN | 316 BROCKTON RD | | | | WILMINGTON | DE | 19803-2412 |
| GUNNAR NEILSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GUNNELL, ELIZABETH J | 1530 SUNNYVALE AVE APT 13 | | | | WALNUT CREEK | CA | 94597-1988 |
| GUNNELL, EMMA | 6121 W FOOTHILL DR | | | | GLENDALE | AZ | 85310-4211 |
| GUNNELL, GERALD L | 15345 W DIXILETA DR | | | | SURPRISE | AZ | 85387-6323 |
| GUNNELL, JACK D | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123-9422 |
| GUNNELL, JACKIE L | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| GUNNELL, JAMES T | 7488 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| GUNNELL, LISA C | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123-9422 |
| GUNNELL, MARJORIE A | 1517 W JUDD RD | | | | FLINT | MI | 48507-3658 |
| GUNNELL, MICHAEL D | 11382 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| GUNNELL, RICHARD A | 3127 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| GUNNELL, RICHARD ALLEN | 3127 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| GUNNELL, ROBERT L | PO BOX 18278 | | | | FAIRFIELD | OH | 45018-0278 |
| GUNNELLS, DOROTHY L | 624 SOUTH TRAVERSE | | | | FLINT | MI | 48502 |
| GUNNELLS, MARK T | 990 W PINE AVE | | | | ROSELLE | IL | 60172 |
| GUNNELLS, MICHAEL W | 2627 ATHENA DR | | | | TROY | MI | 48083-2469 |
| GUNNELLS, SHERRANNA L | 39281 US HIGHWAY 411 | | | | ASHVILLE | AL | 35953-3949 |
| GUNNELS JR, LAWRENCE C | 30274 BERGHWAY TRL | | | | WARREN | MI | 48092-6330 |
| GUNNELS, AGNES L | 1143 LINUS ST | | | | FLINT | MI | 48507-4103 |
| GUNNELS, BILLY J | 1707 E 45TH ST | | | | ANDERSON | IN | 46013-2523 |
| GUNNELS, CARL E | 9204 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| GUNNELS, CARL EDWARD | 9204 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| GUNNELS, CYNTHIA | 6180 E COURT ST S | | | | BURTON | MI | 48509-2312 |
| GUNNELS, DAVID J | 690 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| GUNNELS, DEAN A | 11490 ELMS RD | | | | BIRCH RUN | MI | 48415-8461 |
| GUNNELS, GARY D | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GUNNELS, GARY DAVID | 3213 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| GUNNELS, LUCILLE J | 9378 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| GUNNELS, MARIE V | 11205 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1957 |
| GUNNELS, MARY L | 1 FOREST LODGE RD | | | | KINCHELOE | MI | 49788-1406 |
| GUNNELS, PAUL J | PO BOX 153 | | | | GREENBUSH | MI | 48738-0153 |
| GUNNELS, RANDY J | 2216 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| GUNNELS, RANDY JOE | 2216 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| GUNNELS, ROBERT L | 2429 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| GUNNELS, TEDDY W | 27 VILLA CT | | | | LIVINGSTON | TN | 38570-8785 |
| GUNNELS, TEDDY WAYNE | 1700 REUNION CORNER RD | | | | GERRARDSTOWN | WV | 25420 |
| GUNNELS, WALTER K | 895 POSS RD | | | | COMER | GA | 30629-2325 |
| GUNNELS, WILLIE R | 5228 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-3135 |
| GUNNER H ANDERSON JR | 2 VIRGINIA LN | | | | NEW HARTFORD | NY | 13413-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNNER, FREDERICK A | 1468 COUNTY RD 46 | RR 1 | | SOUTH WOODSLEE ON CANADA N0R 1V0 | | | |
| GUNNER, LESLIE J | 305 W WASHINGTON ST 46 | | | | WHITTEMORE | MI | 48770 |
| GUNNERFELDT, ROBERT P | 6266 US HIGHWAY 31 | | | | GRAWN | MI | 49637-9620 |
| GUNNERY, EUGENE P | 20025 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2225 |
| GUNNESON, SUZY L | 2308 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| GUNNETT, JEANETTE A | 9798 S ARMSTRONG PL | | | | TERRE HAUTE | IN | 47802-9779 |
| GUNNETT, JEANETTE A | 9798 S. ARMSTRONG PLACE | | | | TERRE HAUTE | IN | 47802-9779 |
| GUNNIEVINE ARCHITECTS | 726 LOTHROP RD | | | | DETROIT | MI | 48202-2715 |
| GUNNIN C O | PO BOX 21866 | | | | SAINT SIMONS ISLAND | GA | 31522-0966 |
| GUNNIN, C O | 185 CREEKVIEW TRL | | | | FAYETTEVILLE | GA | 30214-7229 |
| GUNNING, BASIL W | 9025 REDTAIL DR | C/O VIRGINIA N GUNNING | | | JACKSONVILLE | FL | 32222-2837 |
| GUNNING, DENNIS G | 1849 S HOLLISTER RD | | | | OVID | MI | 48866-9698 |
| GUNNING, JULIE A | 555 ROSELANE CT | | | | HOWELL | MI | 48843 |
| GUNNING, MARVIN B | 3296 GLENGARY ROAD | | | | SANTA YNEZ | CA | 93460-9602 |
| GUNNING, MARY E | PO BOX 871674 | | | | WASILLA | AK | 99687 |
| GUNNINGHAM, CLARENCE W | 84 SCOTT BLVD | | | | MOUNT CLEMENS | MI | 48043-1745 |
| GUNNLAUGSSON, CLAYTON | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GUNNOE JAMES (444935) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUNNOE, CONSTANCE S. | 613 N NORTON ST | | | | MARION | IN | 46952-2327 |
| GUNNOE, GARY W | 814 WORDEN RD | | | | WICKLIFFE | OH | 44092 |
| GUNNOE, MARY | P.O. BOX 318 | | | | OAK HARBOR | OH | 43449-0318 |
| GUNNOE, MARY | PO BOX 318 | | | | OAK HARBOR | OH | 43449-0318 |
| GUNNOE, MARY LOUISE | 3808 MEADOWLARK CIRCLE | | | | PORT ST. LUCIE | FL | 34952 |
| GUNNOE, PHILLIP G | 620 ALBERT ST | | | | MARTINSBURG | WV | 25404-4502 |
| GUNNS, GAYLE H | 119 STRATFORD DR | | | | MASON | MI | 48854-1342 |
| GUNRUD, GEORGE C | 13 OAK KNOLL RD | | | | NATICK | MA | 01760-1103 |
| GUNSALLUS, CLARA B | 6688 HILLSGATE CT | | | | NEWBURGH | IN | 47630-1703 |
| GUNSAULIS, ROXANN S | 31101 TYER ROAD | | | | GRAIN VALLEY | MO | 64029-8318 |
| GUNSAULIS, ROXANN S | 31101 TYER RD | | | | GRAIN VALLEY | MO | 64029-8318 |
| GUNSCH, JOHN N | 6273 S REED RD | | | | DURAND | MI | 48429-1567 |
| GUNSEL, STANLEY J | 5263 W 52ND ST | | | | PARMA | OH | 44134-1023 |
| GUNSELL JR, FRANK J | 23 AUCH ST | | | | SEBEWAING | MI | 48759-1603 |
| GUNSELL JR, LARRY D | 11936 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| GUNSELL, DEBORAH A | 208 TIMBER TRL | | | | COLUMBIA | TN | 38401-2456 |
| GUNSELL, FLOYD D | 10608 FENNER RD | | | | PERRY | MI | 48872-8721 |
| GUNSELL, IRENE | 10608 FENNER RD | | | | PERRY | MI | 48872-8721 |
| GUNSELL, PATRICIA R | 1380 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| GUNSELL, WILLIAM D | 3720 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| GUNSELMAN, JOHN M | 1020 N ORKNEY ST | | | | PHILADELPHIA | PA | 19123 |
| GUNSELMAN, LARRY G | 123 HUNTINGTON CIR | | | | ELYRIA | OH | 44035-1424 |
| GUNSELMAN, LARRY G. | 123 HUNTINGTON CIR | | | | ELYRIA | OH | 44035-1424 |
| GUNSENHOUSER, BEVERLY N | 3707 IRONWOOD PL | | | | ANDERSON | IN | 46011-1654 |
| GUNSHENAN, ANNE E | 977 E WALNUT ST | | | | PALMYRA | PA | 17078-2841 |
| GUNSHER, BARBARA | 139 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2610 |
| GUNSHER, BARBARA | 139 BRIGHT AVE. | | | | CHEEKTOWAGA | NY | 14206-2610 |
| GUNSHER, GARY G | 3221 WHITE IBIS CT APT B2 | | | | PUNTA GORDA | FL | 33950-8604 |
| GUNSLEY, GERALD B | 5276 W 48TH ST | | | | PARMA | OH | 44134-1004 |
| GUNSOLUS, DONALD R | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| GUNSOLUS, NONA S | 7501 WILLOW OAK LN | | | | ARLINGTON | TX | 76001-7042 |
| GUNST RICHARD F | 7024 WINCHESTER ST | | | | DALLAS | TX | 75231-7206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNST, GERALD H | 10265 ARNOLD RD | | | | IRA | MI | 48023-1001 |
| GUNST, JOHN W | 10410 E SUNSET DR | | | | SELMA | IN | 47383-9517 |
| GUNSTROM, ROBERT | 3640 S D ST | | | | TACOMA | WA | 98418-6812 |
| GUNTA, ANDREW | 454 OLD BRIDGE TPKE | | | | SOUTH RIVER | NJ | 08882-1470 |
| GUNTA, JANE | C/O MICHAEL OLESINSKIE | 71 CLAY ST | | | MILLTOWN | NJ | 08850-8850 |
| GUNTBERT HORN | ZUM SCHAFERHOF 60 | | | 49088 OSNAISRUCK GERMANY | | | |
| GUNTER & CHRISTINE KAISER | MARIA HILF STR 7 | | | 50677 KOLN  GERMANY | | | |
| G█NTER & EVA-MARIA MAIR | WATZMANNSTR 8 | | | D 86420 DIEDORF  GERMANY | | | |
| G█NTER + CHRISTEL SCH─FERS | AM GRO█EN FELD 24 | | | | HAGEN | | 58093 |
| G█NTER BRAUN | SOPHIE-SCHOLL-STRA█E 12 | 52351 D█REN | GERMANY | | D█REN | | |
| GUNTER BUDDEUS | ALBERT-SCHWEITZER STRASSE 4 | | | D-59609 ANROCHTE GERMANY | | | |
| GUNTER CLAUSIUS | 10191 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9548 |
| G█NTER DR. KITZINGER | DURBUSCH 24 | 51503 R█SRATH | | | | DE | |
| GUNTER ENA | PO BOX K | | | | BINGER | OK | 73009-0510 |
| GUNTER FISHER | 2406 CARSON ST | | | | MCKEESPORT | PA | 15132-7808 |
| GUNTER FOITZIK | TALERWEG 43 | | | 07646 LIPPERSDORF GERMANY | | | |
| GUNTER GABLER | HAMICHER WEG 26 | | | ESCHWEILER 52249 GERMANY | | | |
| GUNTER HANTZSCHE | KUNTZSCHMANNSTRASSE 1 | | | 04347 LEIPZIG  GERMANY | | | |
| GUNTER HEUBACH | JOHANNESSTR 89 | | | D73614 SCHORNDORF GERMANY | | | |
| GUNTER H█CKEL | KAFKASTR. 8 | | | 81737 MUNCHEN GERMANY | | | |
| GUNTER HOLSTE | BUNDESSTR 9 | | | 21244 BUCHHOLZ GERMANY | | | |
| G█NTER JANKE | PETERSSTRASSE 14 | | | | LEIPZIG | DE | 04109 |
| GUNTER JOHN W (413694) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUNTER JR, FREEMAN L | 37565 SCOTSDALE CIR APT 203 | BLD 1 | | | WESTLAND | MI | 48185-5706 |
| GUNTER JR, OTTIS D | PO BOX 177 | | | | ELYSIAN FLDS | TX | 75642-0177 |
| GUNTER JR, OTTIS DALTON | PO BOX 177 | | | | ELYSIAN FLDS | TX | 75642-0177 |
| G█NTER KAPS | H█HENRING 27 | 85456 WARTENBERG | | | | | |
| GUNTER KAPUCIAN | LINDGRABENGASSE 19/F | | | A-1230 VIENNA AUSTRIA | | | |
| GUNTER KAPUCIAN | LINDGRABENGASSE 19/F | A-1230 VIENNA | | | | | |
| G█NTER KAPUCIAN | LINDGRABENGASSE 19/F | A-1230 VIENNA | | | | | |
| GUNTER KIRCHER | MARIKESTR. 6 | | | 75233 TIEFENBRONN GERMANY | | | |
| GUNTER KNACKSTEDT | PASTOR WALZBERG STR 16 | | | D 31655 STADTHAGEN GERMANY | | | |
| GUNTER KNIPS | 314 DICK AVE | | | | PONTIAC | MI | 48341-1804 |
| G█NTER KUNZ | SCHLEIERMACHERSTR. 24 A | | | AUGSBURG 86165 GERMANY | | | |
| G█NTER KUZAJ | WALDBOTTWEG 3 | 87700 MEMMINGEN | | | | | |
| GUNTER LANFERMANN | HETTINGER STRASSE 22 | | | 74722 BUCHEN, GERMANY | | | |
| GUNTER MEYER | FUCHSBERGSTR 111 | | | 27628 WULSBUTTEL 4 GERMANY | | | |
| GUNTER MEYER | 1631 COUNTRY CT | | | | APOPKA | FL | 32703-5036 |
| G█NTER MORAVEK | KARL ARNOLD STREET 9 | 53225  BONN | GERMANY | | | | |
| G█NTER M█LLER | LASSALLESTR. 49 | | | | AUERBACH | DE | 08209 |
| GUNTER ODER MONIKA BACHMANN | GUNTER BACHMANN | KONRAD ADENAUER RING 28 | | 95632 WUNSIEDEL GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNTER ODER MONIKA BACHMANN | GUNTER BACKMANN | KONRAD ADENAUER RING 28 | | 95632 WUNSIEDEL GERMANY | | | |
| GUNTER PEITZ | NONNENERLEN 13 | | | | RECKLINGHAUSEN | DE | 45661 |
| GUNTER POSTELL | 10185 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4704 |
| GUNTER PRIMM | ST.-AUNEN-STR. 7 | D-66606 ST. WENOLEC | GERMANY | | | | |
| GUNTER ROST | SPESSARTSTR.6 | D-63457 HANAU | | | | | |
| GUNTER SCHEER | 8950 E YUCCA BLOSSOM DR | | | | GOLD CANYON | AZ | 85218-7087 |
| GUNTER SCHLESIGER | ALBERT-KrHLER-STR. 41 | | | | | | |
| GUNTER SCHLESIGER | ALBERT-KrHLER-STR. 41 | 09122 CHEMNITZ | | | | | |
| GUNTER SEITZ | VILLENSTRASSE 4B | 67433 NEUSTADT AN DER WEINSTRASSE | | | | | |
| GUNTER STEHLING | RIEDHALSSTRASSE 21 | D 60437 | | | FRANKFURT AM MAIN | | 60437 |
| GUNTER TRESP | 308 SURF DR | | | | CAPE CANAVERAL | FL | 32920-2027 |
| GUNTER UND ANGELIKA PAULIG | AM GEISBICHEL 75 | | | | | | |
| GUNTER VIRGINIA | GUNTER, VIRGINIA | 1131 WEST COBE RD | | | YOUNGSTOWN | TN | 38556 |
| GUNTER WEISS | 64123 KILDARE DR | | | | WASHINGTON | MI | 48095-2517 |
| GUNTER WOODROW W (439088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUNTER WrRNER | FALKENSTR. 15 | 71394 KERNEN I.R. | GERMANY | | | | |
| GUNTER ZECK | BRINKWIESEN 8 | | | 30657 HANNOVER  GERMANY | | | |
| GUNTER ZEDLER | 12292 SPRUCE ST | | | | DESERT HOT SPRINGS | CA | 92240-4356 |
| GUNTER, AILENE | 7632 TORTUGA DRIVE | | | | DAYTON | OH | 45414-1750 |
| GUNTER, ALLAN G | 10024 BRAILE ST | | | | DETROIT | MI | 48228-1274 |
| GUNTER, ARTHER D | 703 BREEDING AVE | | | | COOKEVILLE | TN | 38501-2834 |
| GUNTER, BARBARA E | 14463 CLEMINSHAW | | | | CLEVELAND | OH | 44135-1411 |
| GUNTER, BEATRICE E | 4350 WILLIAMSON DRIVE | | | | DAYTON | OH | 45416-2127 |
| GUNTER, BILLIE | PO BOX 81 | | | | MIDDLESBORO | KY | 40965-0081 |
| GUNTER, BOBBY G | 7608 DREW AVE | | | | BURR RIDGE | IL | 60527-6918 |
| GUNTER, BRIAN P | 230 BRENTWOOD DR | | | | FITZGERALD | GA | 31750-7359 |
| GUNTER, CECIL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| GUNTER, CHARLES O | 709 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6839 |
| GUNTER, CHARLIE H | PO BOX 15 | | | | ATLAS | MI | 48411-0015 |
| GUNTER, CHRISTINE | 8333 SEMINOLE BLVD | UNIT 650 E | | | SEMINOLE | FL | 33772-4373 |
| GUNTER, DEANNA P | 1806 LAKE RIDGE TER | | | | LAWRENCEVILLE | GA | 30043-6038 |
| GUNTER, DOLORES A | 1011 E 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3358 |
| GUNTER, DOLORES A | 1011 E. 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3358 |
| GUNTER, DONALD L | 8652 HARRIET LN | | | | STANTON | CA | 90680-1811 |
| GUNTER, DONNA E | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| GUNTER, EDWARD R | 170 AMERSHAM CT | | | | KERNERSVILLE | NC | 27284-6835 |
| GUNTER, ERNEST R | 3724 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-5718 |
| GUNTER, EVELYN A | 17454 LAUREL AVE | | | | LAKE MILTON | OH | 44429-9750 |
| GUNTER, EVELYN M | 11691 STOUT ST | | | | DETROIT | MI | 48228-1051 |
| GUNTER, FLOYD R | 1162 EAST 143RD STREET | | | | GLENPOOL | OK | 74033-3737 |
| GUNTER, FRANKLIN H | 139 MONDI DR | | | | WOODSTOCK | GA | 30188-6109 |
| GUNTER, GEORGE | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GUNTER, GERTRUDE | 747 CHURHC ST | | | | MEDINA | NY | 14103-1518 |
| GUNTER, GREGORY | 1012 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454-6724 |
| GUNTER, HATSUE | 10613 STRAWBERRY HL | | | | MIDWEST CITY | OK | 73130-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNTER, HATTIE L | 3724 MOUNTAIN VIEW RD. | | | | GAINESVILLE | GA | 30504-5718 |
| GUNTER, JAKE | 4527 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143-2839 |
| GUNTER, JAMES B | 2725 SOUTH BLVD | | | | DAYTON | OH | 45419-2313 |
| GUNTER, JAMES C | 7903 W 500 S | | | | MORGANTOWN | IN | 46160-9667 |
| GUNTER, JARED H | PO BOX 177 | | | | ELYSIAN FIELDS | TX | 75642-0177 |
| GUNTER, JIMMY L | 732 BOLESTOWN RD | | | | ALPINE | TN | 38543-6218 |
| GUNTER, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNTER, JOSEPH H | 11200 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6522 |
| GUNTER, JULIA K | 293 BRACKIN TRCE | | | | GRAYSON | GA | 30017-4065 |
| GUNTER, JUSTIN JOSEPH | 6620 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-1953 |
| GUNTER, KASANDRA S | 404 STANWICH TER | | | | UPPER MARLBORO | MD | 20774-8936 |
| GUNTER, KENNETH V | 101 SEVILLA CT | | | | POINCIANA | FL | 34759-3663 |
| GUNTER, LAWRENCE W | 849 W REDBUD DR | | | | HURST | TX | 76053-6465 |
| GUNTER, LILY M | 1761 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| GUNTER, LINWOOD | 250 PANTOPS MOUNTAIN RD | | | | CHARLOTTESVILLE | VA | 22911 |
| GUNTER, MARCIA E | | | | | | | |
| GUNTER, MARY | 5719 DECKER ROAD | | | | NORTH OLMSTED | OH | 44070-4238 |
| GUNTER, MARY FULLER | 18172 GIDDINGS ST | | | | VALLEY LEE | MD | 20692-3216 |
| GUNTER, MARY R | 335 COBLE CIRCLE | | | | CENTERVILLE | TN | 37033-3740 |
| GUNTER, MARY Y | 180 RAILROAD LN | | | | CENTREVILLE | AL | 35042-5778 |
| GUNTER, MICHAEL E | 107 YUKON AVE | | | | YUKON | OK | 73099-4556 |
| GUNTER, MICHAEL E | 3533 MURPHY DR | | | | BEDFORD | TX | 76021-2751 |
| GUNTER, MICHAEL L | 8340 WARD PARKWAY PLZ | | | | KANSAS CITY | MO | 64114-2138 |
| GUNTER, OLLIE R | 26105 MAY ST | | | | EDWARDSBURG | MI | 49112 |
| GUNTER, PHILLIP K | 18865 74TH ST | | | | MC LOUTH | KS | 66054-4106 |
| GUNTER, RACHEL D | 16031 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2604 |
| GUNTER, RANDALL J | 116 E BERRY ST STE 1110 | | | | FORT WAYNE | IN | 46802-2405 |
| GUNTER, RANDY | 8517 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9029 |
| GUNTER, RICHARD K | 5300 DAVID HIGHWAY RR1 | | | | SARANAC | MI | 48881 |
| GUNTER, RICHARD L | 15226 KERSTYN ST | | | | TAYLOR | MI | 48180-4893 |
| GUNTER, RICHARD L | 15226 KERSTYN | | | | TAYLOR | MI | 48180-4893 |
| GUNTER, ROBERT E | 6691 DEVINNEY CT | | | | ARVADA | CO | 80004-2053 |
| GUNTER, ROBERT L | 10085 NW UNION RD | | | | MOORESVILLE | IN | 46158-6121 |
| GUNTER, ROSE | 1520 LIVERNOIS | | | | DETROIT | MI | 48209-2052 |
| GUNTER, RUSSELL | 6871 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-3308 |
| GUNTER, STANLEY N | 13196 NEFF RD | | | | CLIO | MI | 48420-1812 |
| GUNTER, SUSAN L | 106 JEFFERSON ST | | | | VASSAR | MI | 48768 |
| GUNTER, TERRY RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GUNTER, TERRY W | 2871 E CELESTE VIEW DR | | | | STOW | OH | 44224-1636 |
| GUNTER, THEODRIE R | 19929 WISCONSIN ST | | | | DETROIT | MI | 48221-1130 |
| GUNTER, VEBEL L | PO BOX 1 | | | | RUFE | OK | 74755 |
| GUNTER, VIRGINIA | 1131 W COVE RD | | | | JAMESTOWN | TN | 38556-6375 |
| GUNTER, VIRGINIA | 1131 WEST COBE RD | | | | YOUNGSTOWN | TN | 38556 |
| GUNTER, WOODROW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUNTER, YU CHUAN P | 7608 DREW AVE | | | | BURR RIDGE | IL | 60527-6918 |
| GUNTERMAN, GENE B | 8763 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9445 |
| GUNTHARP, BRIAN | 988 TWP. RD. 1193 | | | | ASHLAND | OH | 44805 |
| GㅡNTHER  UND ELISABETH DANNINGER | DILLINGERSTRASSE 3 | 66333 V┌LKLINGEN | GERMANY | | | | |
| GㅡNTHER  UND ELISABETH DANNINGER DANNIN | DILLINGERSTRASSE 3 | 66333 V┌LKLINGEN | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNTHER A KRAUSS | GUTASTR 1 | | | 70771 LEINFELDEN-ECHTERDINGEN, GERMANY | | | |
| GÜNTHER AND HANNELORE RIEMANN | UDERSLEBENER STRASSE 92 | | | | | | |
| GUNTHER AND RILA SCHAD | MAINBLIDE 16 | | | 97531 UNTERTHERS GERMANY | | | |
| GUNTHER AND RITA SCHAD | MAINBLICK 16 | | | UNTERTHERES GERMANY 97531 | | | |
| GÜNTHER DANNINGER | DILLINGERSTRASSE 3 | 66333 VÖLKLINGEN | GERMANY | | | | |
| GÜNTHER DR.CORDES | MITTELSTR.1 | | | | EXTERTAL | | 32699 |
| GUNTHER DREES | 14038 W PAIUTE TRL | | | | SURPRISE | AZ | 85374-3849 |
| GUNTHER GRUND & MARGIT GRUND | C/O GUNTHER GRUND | JULIUS-LEBER-STR 49 | | 90473 NURNBERG GERMANY | | | |
| GUNTHER HARTLIEB | 5820 OAK POINTE DR | P.O. BOX 1702 | | | CASEVILLE | MI | 48725-9766 |
| GÜNTHER HENTSCHEL | SCHWARZENBACHSTR. 3 A | | | | LINDLAR | DE | 51789 |
| GUNTHER JR, EDWARD J | 2927 CHESTNUT HILL DR | | | | ELLICOTT CITY | MD | 21043-3411 |
| GUNTHER JR, PAUL E | 7438 NORDIC WAY CT | | | | MAUMEE | OH | 43537-9485 |
| GUNTHER JR, RICHARD S | S34W32750 SIERRA PASS | | | | DOUSMAN | WI | 53118-9651 |
| GUNTHER KIRCHHEIMER | 940 HENRIETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8502 |
| GUNTHER KOENIG | OXENBRONNER STRASSE 1 | | | 89367 WALDSTETTEN GERMANY | | | |
| GUNTHER KUKLINSKY | 2885 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| GUNTHER KUSCHE | KAMPWEG 19A | | | 30823 GARBSEN, GERMANY | | | |
| GUNTHER KUSCHKE | FUCHSWEG 20 | | | 44577 CASTROP RAUXEL GERMANY | | | |
| GUNTHER LEHMWALD | 812 CHERRY LN | | | | THORNTON | IL | 60476-1306 |
| GUNTHER MARLENE | BISMARCKSTRASSE 10 | | | D-32105 BAD SALZUFLEN GERMANY | | | |
| GUNTHER OHRT | 60 LOVELAND DR | | | | ELKTON | MD | 21921-2439 |
| GUNTHER PAUL HESSE | 1103 BAHAMA BEND APT G-2 | | | | COCONUT CREEK | FL | 33066 |
| GUNTHER PAUTZ | 38820 CHELDON ST | | | | CLINTON TWP | MI | 48038-3131 |
| GUNTHER PIEKE | LA GALERA BAJA 47 | | | 03599 ALTEA SPAIN | | | |
| GUNTHER ROBERT J | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| GUNTHER ROBERT JOHN (071419) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| GUNTHER SCHLENDER | 26342 WEXFORD DR | | | | WARREN | MI | 48091-3991 |
| GUNTHER SCHULTE | ERPENBECKER STR 5 | | | 49525 LENGERICH GERMANY | | | |
| GUNTHER SEIDEL | FRIEDRICH-MENGES-G 29 | | | D-47809 KREFELD GERMANY | | | |
| GUNTHER SR, JAY R | 102 E SENECA ST | | | | OSWEGO | NY | 13126-1128 |
| GUNTHER WEIS | 1403 RONALD ST | | | | NORTH PORT | FL | 34286-5223 |
| GUNTHER WERNER | KAPPESGASSE 24 | | | 61352 BAD HOMBURG GERMANY | | | |
| GÜNTHER WERNER | KAPPESGASSE 24 | 61352 BAD HOMBURG | | | | | |
| GUNTHER WILHELM KOENIG | OXENBRONNER STRASSE 1 | | | | | | |
| GUNTHER WILHELM KÖNIG | OXENBRONNER STRAßE 1 | | | | | | |
| GUNTHER WOLFRAM | AM KIESHUGEL45 | | | 07743 JENA GERMANY | | | |
| GUNTHER, ALFRED A | 47767 KELSTON DR | | | | MACOMB | MI | 48044-3067 |
| GUNTHER, BERTHA | 1327 EATON | | | | BERKLEY | MI | 48072-2060 |
| GUNTHER, BERTHA | 1327 EATON RD | | | | BERKLEY | MI | 48072-2060 |
| GUNTHER, DARRYL | | | | | | | |
| GUNTHER, DONALD H | 2313 KUERBITZ DR | | | | LANSING | MI | 48906-3534 |
| GUNTHER, DONNA J | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| GUNTHER, DORA E | 987 MAPLE STREET | | | | NEWTON FALLS | OH | 44444-9534 |
| GUNTHER, DORA E | 987 MAPLE ST SW | | | | NEWTON FALLS | OH | 44444-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUNTHER, DOROTHY A | 5635 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2050 |
| GUNTHER, EARL L | 967 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2853 |
| GUNTHER, EDWARD J | 5951 BALTIMORE ST | | | | BALTIMORE | MD | 21207-5004 |
| GUNTHER, EDWARD J | 7511 ORIENT AVE | | | | KANSAS CITY | KS | 66112-2833 |
| GUNTHER, EDWARD R | 13410 HACIENDA DR | | | | LARGO | FL | 33774-4609 |
| GUNTHER, GARY A | 7237 SWAN CREEK RD | | | | SAGINAW | MI | 48609 |
| GUNTHER, GEORGE T | PO BOX 811 | | | | FALLINGWATERS | WV | 25419 |
| GUNTHER, GLORIA J | 840 N SLEIGHT ST | | | | NAPERVILLE | IL | 60563-3244 |
| GUNTHER, JEFFREY A | 4523 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| GUNTHER, JENNIFER E | 4449 FIELD RD | | | | CLIO | MI | 48420-1183 |
| GUNTHER, JOSEPH J | 3705 E 35TH ST | | | | KANSAS CITY | MO | 64128-2624 |
| GUNTHER, KARL R | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| GUNTHER, KARL ROBERT | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| GUNTHER, KEITH W | 26100 W 12 MILE RD APT 232 | | | | SOUTHFIELD | MI | 48034-1711 |
| GUNTHER, KENNETH J | 12121 BELANN CT | | | | CLIO | MI | 48420-1088 |
| GUNTHER, KIMBERLY | 16 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5328 |
| GUNTHER, KIMBERLY | | | | | | | |
| GUNTHER, KURT P | 6909 COBRE AZUL AVE UNIT 102 | | | | LAS VEGAS | NV | 89108-0390 |
| GUNTHER, LEVI | LAW OFFICE OF JEFFREY C INGRAM ATTORNEY AT LAW | 10520 SPENCEVILLE RD | | | PENN VALLEY | CA | 95946-9623 |
| GUNTHER, MARJORIE G | 6831 TERNES ST | | | | DEARBORN | MI | 48126-1712 |
| GUNTHER, MARTIN J | 2265 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| GUNTHER, MARTIN JAMES | 2265 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| GUNTHER, MELVIN | 714 3RD ST SW | | | | WARREN | OH | 44483-6424 |
| GUNTHER, OUIDA L | 6426 LONGVIEW BEACH RD | | | | JEFFERSONVILLE | IN | 47130-8421 |
| GUNTHER, PAUL E | 3144 CHRISTINE LN | | | | OREGON | OH | 43616-3353 |
| GUNTHER, PHILIP J | 3645 BERNICE DR 2 | | | | SAGINAW | MI | 48601 |
| GUNTHER, RALPH A | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| GUNTHER, RAYMOND A | 3770 BROOKSHIRE ST | | | | TRENTON | MI | 48183-3969 |
| GUNTHER, RICHARD T | 5310 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8529 |
| GUNTHER, ROBERT H | 6087 BLACK ROAD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| GUNTHER, ROBERT H | 6087 BLACK RD | | | | WEST ALEXANDRIA | OH | 45381-9541 |
| GUNTHER, ROBERT JOHN | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| GUNTHER, RONALD G | 3343 TOTHILL DR | | | | TROY | MI | 48084-1245 |
| GUNTHER, SALLY E | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| GUNTHER, SHIRLEY A | 3102 N JENNINGS RD | | | | FLINT | MI | 48504-1714 |
| GUNTHER, SUSHILA L | 2880 RUSHMORE ST | | | | SAGINAW | MI | 48603-3326 |
| GUNTHER, TAMMY L | 66 WINGATE DR | | | | OSWEGO | IL | 60543-7912 |
| GUNTHER, VALARIE J | 1840 DEERFIELD SW | | | | WARREN | OH | 44485-3941 |
| GUNTHER, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GUNTHER, WILLIAM D | 1418 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8204 |
| GUNTHER, WILLIAM W | 3825 WALDO AVE | | | | MIDLAND | MI | 48642-6692 |
| GUNTHER-MUMFORD, DEBORAH S | 705 PHEASANT RUN RD | | | | TUSCOLA | IL | 61953 |
| GUNTHNER, ARNOLD P | 20691 COUNTRY CREEK DR UNIT 1313 | | | | ESTERO | FL | 33928-4279 |
| GUNTHNER, JANET M | 39674 SOUTHWIND LN | | | | NORTHVILLE | MI | 48168-3494 |
| GUNTHNER, JEANETTE M | 8093 HARRISBURG DR | | | | FORT MYERS | FL | 33967-2850 |
| GUNTHNER, RICK P | 39674 SOUTHWIND LN | | | | NORTHVILLE | MI | 48168-3494 |
| GUNTLE, DARLENE M | 4113 VISTA CLARA RD | | | | SANTA BARBARA | CA | 93110-1815 |
| GUNTLE, JAMES E | 1372 E 400 N | | | | PORTLAND | IN | 47371-7924 |
| GUNTLE, MARGARET E | 23 LAKEVIEW DR | | | | FRUITLAND PARK | FL | 34731 |
| GUNTNER, MARY C | 8306 D NUNLEY DRIVE | | | | BALTIMORE | MD | 21234-4523 |
| GUNTNER, MARY C | 8306 NUNLEY DR APT D | | | | BALTIMORE | MD | 21234-4523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUNTNER, REGINA M | 2525 POT SPRING RD UNIT S530 | | | | TIMONIUM | MD | 21093-3090 |
| GUNTNER, REGINA M | 2525 POT SPRING RD | UNIT S 530 | | | TIMONIUM | MD | 21093 |
| GUNTON, RUTH E | 4115 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5032 |
| GUNTZ'S AUTO SERVICE | 40 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964-2612 |
| GUNTZVILLER, GLADYS | 46329 DORCHESTER ST #460 | | | | MACOMB | MI | 48044-3338 |
| GUNVAR SORENSON REV LIVING TRUST | GUNVAR SORENSON | 4812 156TH PLACE SW | | | EDMONDS | WA | 98026 |
| GUNVILLE TRUCKING INC | PO BOX 77 | | | | NIAGARA | WI | 54151-0077 |
| GUNYA, PAUL | 22691 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-2883 |
| GUNYON, CLARENCE E | 264 PINKERTON CT | | | | MARION | IN | 46952-2046 |
| GUNYON, FRANCES M | 264 PINKERTON CT | | | | MARION | IN | 46952-2046 |
| GUNYON, MAURICE H | 5601 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3250 |
| GUNZ, STERLING E | 2118 LINWAY DR | | | | BELOIT | WI | 53511-2720 |
| GUNZBURGER, JOHN M | PO BOX 547 | | | | CHANNAHON | IL | 60410-0547 |
| GUNZEL, JAMES A | 3 LOUIS CT | | | | PEEKSKILL | NY | 10566 |
| GUO XINXIN | APT 117 | 2500 GEORGE WASHINGTON WAY | | | RICHLAND | WA | 99354-1657 |
| GUO, DEREK Y | 2372 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| GUO, ENJIE | | | | | | | |
| GUO, FENG | 261 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| GUO, GEORGE J | 37379 WELLSLEY | | | | FARMINGTON HILLS | MI | 48335-4817 |
| GUO, LILI | 6635 HILL TOP DR | | | | TROY | MI | 48098-6517 |
| GUO, PEI | 50213 DRAKES BAY DR | | | | NOVI | MI | 48374-2544 |
| GUO, RAYMOND | 49848 PARKSIDE DR | | | | NORTHVILLE | MI | 48168-6824 |
| GUO, ROBERT Z | 2733 KNIGHT DR | | | | TROY | MI | 48085-4067 |
| GUO-SORENSEN, STELLA H | 31539 BRETZ DR | | | | WARREN | MI | 48093-5534 |
| GUO-SORENSEN, STELLA H | UNIT 2601 BLDG 11 | 1599 DING XIANG RD. | SHANGHAI 201204 CHINA | | | | |
| GUOAN, CHARLES J | 1510 FREMONT ST | | | | BAY CITY | MI | 48708-8052 |
| GUOAN, GEORGE A | 4642 WYATT RD | | | | STANDISH | MI | 48658-9191 |
| GUOAN, KATHERINE | 151 S GARFIELD RD RT 1 | | | | LINWOOD | MI | 48634-9812 |
| GUOAN, KENNETH E | 4061 LYTLE RD | | | | CORUNNA | MI | 48817-9559 |
| GUOAN, RANDY A | 4642 WYATT RD | | | | STANDISH | MI | 48658-9191 |
| GUOAN, RONDELL J | 700 WEBSTER ST | | | | BAY CITY | MI | 48708-7758 |
| GUOAN, TERRY G | 4619 M-61 | | | | STANDISH | MI | 48658 |
| GUOBA, STANLEY V | 133 AUDUBON ST | | | | DAUPHIN ISLAND | AL | 36528-4600 |
| GUOHUA XIAO | 2079 KINGSWAY DR | | | | TROY | MI | 48098-4173 |
| GUOMING YANG | 524 E NORTH ST | | | | KOKOMO | IN | 46901-3057 |
| GUOSLKY, HEDWIG V | 27127 BARKANTINE DRIVE | RIVER VILLAGE | | | MILLSBORO | DE | 19966-9132 |
| GUOXIAN XIAO | 362 THISTLE LN | | | | TROY | MI | 48098-4644 |
| GUOYAN HOU | 20 PILGRIM COURT | | | | EWING | NJ | 08628-3607 |
| GUOYOU SUN | 9085 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-7309 |
| GUOZHONG SUN | 7394 WILDFLOWER WAY | | | | CUPERTINO | CA | 95014 |
| GUPMAN, DENNIS K | 33581 CHRISCO ST | | | | CANYON CNTRY | CA | 91390-4703 |
| GUPPY WILLIAM | 13616 PETERS RD | | | | JACKSONVILLE | AR | 72076-5765 |
| GUPPY, CHERIE A | PO BOX 176 | | | | W MONROE | NY | 13167-0176 |
| GUPPY, CHRISTINE A | PO BOX 194 | | | | MOLINE | MI | 49335-0194 |
| GUPPY, RICHARD E | 902 GWINNETT CIR | | | | ARLINGTON | TX | 76017-6478 |
| GUPTA MD | PO BOX 31709 | | | | DAYTON | OH | 45437-0709 |
| GUPTA MD PC | 11900 E 12 MILE RD STE 111 | | | | WARREN | MI | 48093-3487 |
| GUPTA NITIN | PO BOX 91 | | | | HOLBROOK | NY | 11741-0091 |
| GUPTA, AMIT | 2701 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3803 |
| GUPTA, AMIT K | 19596 W 105TH TER | | | | OLATHE | KS | 66061-7520 |
| GUPTA, JAY L | PO BOX 23121 | | | | LANSING | MI | 48909-3121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUPTA, KAMAL K | 1366 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8615 |
| GUPTA, KAMESHWAR | 4850 PARK HILL DR | | | | WEST BLOOMFIELD | MI | 48323 |
| GUPTA, MONICA | 993 MAIDSTONE DR | | | | ROCHESTER HILLS | MI | 48307-4290 |
| GUPTA, MRIDULA | 33911 LAKEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6497 |
| GUPTA, NARENDRA K | 1980 GOLFVIEW DR | APT 104 | | | TROY | MI | 48084-3837 |
| GUPTA, PINAKI | 3292 BROOKNEAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-4216 |
| GUPTA, RAHUL | 10703 N 25TH LN | | | | MCALLEN | TX | 78504-6321 |
| GUPTA, RAHUL | 4190 OAK TREE CIR | | | | OAKLAND TWP | MI | 48306-4661 |
| GUPTA, RAJEEVKUMAR P | 1625 25TH AVENUE NORTHEAST | | | | ISSAQUAH | WA | 98029-2604 |
| GUPTA, RAJEEVKUMAR P | 1625 25TH AVE NE | | | | ISSAQUAH | WA | 98029-2604 |
| GUPTA, RAJENDRA N | 1972 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| GUPTA, RAJIV K | 1390 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105-2861 |
| GUPTA, RAKESH K | 1051 BYRON DR | | | | TROY | MI | 48098-4429 |
| GUPTA, RAKESH K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GUPTA, RAM L | 4065 SUMMERFIELD DR | | | | TROY | MI | 48085-7034 |
| GUPTA, SANJAY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| GUPTA, SANJIV | 4786 SHADETREE COURT | | | WINDSOR ON CANADA N9G 2T9 | | | |
| GUPTA, SHAILESH | 5482 ORA ST | | | | SAN JOSE | CA | 95129-3150 |
| GUPTA, SHVETA | 1738 DAWNCREST DR | | | | W BLOOMFIELD | MI | 48324-1112 |
| GUPTA, SUDESH K | 5817 POOLE PL | | | | NOBLESVILLE | IN | 46062-7609 |
| GUPTA, SUDHIR K | 1251 KINLOCK DR | | | | TROY | MI | 48098-2043 |
| GUPTA, SURESH C | 3565 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| GUPTE MADHUSMITA | GUPTE, MADHUSMITA | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001-4527 |
| GUPTE MADHUSMITA | GUPTE, MADHUSMITA | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| GUPTE MADHUSMITA | GUPTE, MADHUSMITA | 1 N LA SALLE ST STE 2000 | | | CHICAGO | IL | 60602-3925 |
| GUPTE MADHUSMITA | MAHABIR, ESTELA | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| GUPTE MADHUSMITA | NIGAM, ASHOK | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| GUPTE MADHUSMITA | SAIZON, LISA | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| GUPTE, MADHUSMITA | THE WEXLER FIRM | 1 N LA SALLE ST STE 2000 | | | CHICAGO | IL | 60602-3925 |
| GUPTE, MADHUSMITA | SHALOV STONE & BONNER | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001-4527 |
| GUPTE, MADHUSMITA | SQUITIERI & FEARON LLP | 11432 DARTINGTON RIDGE LN | | | CHARLOTTE | NC | 28262 |
| GUPTILL, PHILIP H | 578 PINERIDGE DR | | | | FOREST PARK | GA | 30297-4031 |
| GUPTON MARRS INTERNATIONAL INC | 75 SOUTH BROADWAY | | | | WHITE PLAINS | NY | 10601 |
| GUPTON WILLIAM V JR (439089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUPTON, JANICE | PO BOX 6078 | | | | ALTADENA | CA | 91003-6078 |
| GUPTON, NORMAN E | 5703 QUAIL RD | | | | INDIANAPOLIS | IN | 46278-1971 |
| GUPTON, THOMAS C | PO BOX 6078 | | | | ALTADENA | CA | 91003-6078 |
| GUPTON, WILLIAM G | PO BOX 1004 | | | | HENDERSON | NC | 27536-1004 |
| GUPTON, WILLIAM H | 1951 FERNS RD | | | | LAPEER | MI | 48446-9029 |
| GUPTON, WILLIAM V | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURA, ANN | 63 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2821 |
| GURA, ELIZABETH A | 2842 SHERBOURNE DR | | | | TROY | MI | 48083-2652 |
| GURA, MICHAEL A | 63 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2821 |
| GURA, ROBERT D | 9441 YVONNE DR | | | | N ROYALTON | OH | 44133-1268 |
| GURA, THOMAS G | 413 CENTER ST | | | | HURON | OH | 44839-1609 |
| GURA, ZORA M | 74 KNOWLES AVE | | | | PLANTSVILLE | CT | 06479-1111 |
| GURABARDHI, GENCI I | 14103 HERITAGE RD | | | | STERLING HTS | MI | 48312-6534 |
| GURAK JR, MICHAEL J | 991 DRAVIS ST | | | | GIRARD | OH | 44420-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GURAK, BRUNO V | 11624 S KOLMAR AVE | | | | ALSIP | IL | 60803-2212 |
| GURAL, EVELYN M | 317 FITCH ST | | | | ELMIRA | NY | 14901-1318 |
| GURAL, MARIE V | 27 MEADOW LN | | | | FLEMINGTON | NJ | 08822-1524 |
| GURAL, MARIE V | 27 MEADOW LANE | | | | FLEMINGTON | NJ | 08822-1524 |
| GURAL, MARJORIE | 1186 ERHARDT STR | | | | UNION | NJ | 07083-6308 |
| GURALP, ORGUN A | 3609 BURBANK DR | | | | ANN ARBOR | MI | 48105-2900 |
| GURBA, DEBBIE M | 124 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1909 |
| GURBA, DEBBIE M | 1712 BETRILLO CT | | | | LADY LAKE | FL | 32162 |
| GURBA, THOMAS M | 124 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1909 |
| GURBAX JHAJJ | 1185 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| GURBIR SINGH | 1324 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| GURCHINOFF, NANCY C | 1201 WILLOW STREET | | | | SAN JOSE | CA | 95125-4338 |
| GURCZYNSKI, PAUL S | 7411 BRIARGATE DR | | | | CANTON | MI | 48187-1425 |
| GURD, RICHARD A | 7535 PINE LAKE RD | | | | DELTON | MI | 49046 |
| GURDEEP SINGH | 47170 LABANA DR | | | | CANTON | MI | 48187-1477 |
| GURDIA HILLIARD | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| GURDIP SINGH | 3361 S SHORE CIR | | | | WEST BLOOMFIELD | MI | 48323-1773 |
| GURDON BORES | PO BOX 28 | | | | MONROEVILLE | OH | 44847-0028 |
| GURDON HOBSON | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| GURDON, GEORGE | 1031 RIVER BEND DR | | | | COOKEVILLE | TN | 38506-5975 |
| GURDON, GERALDINE | 11215 WEALTHY LN | | | | ROMEO | MI | 48065-5337 |
| GURDON, NATOYA BELL | HARALSON MILLER PITT & MCANALLY P.L.C. | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GURDON, NICHOLAS | HARALSON MILLER PITT & MCANALLY P.L.C. | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| GURDON, ROBERT C | 11215 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5337 |
| GURDON, ROSE M | 2482 E WHIPP RD | | | | KETTERING | OH | 45440-2239 |
| GURECKI, WANDA | 66 GROVE ST | | | | BUFFALO | NY | 14207-2205 |
| GURECKI, WANDA | 66 GROVE STREET | | | | BUFFALO | NY | 14207-2205 |
| GURERA, PAULINE A | 9702 EBY | | | | SHAWNEE MISSION | KS | 66212-4040 |
| GURERA, PAULINE A | 9702 EBY ST | | | | SHAWNEE MISSION | KS | 66212-4040 |
| GUREVICH LEONID | 1237 AVENUE Z APT 1C | | | | BROOKLYN | NY | 11235-4317 |
| GUREVICH MICHAEL | GUREVICH, MICHAEL | 41-34 GEIGER PL 1X | | | FAIR LAWN | NJ | 07410 |
| GUREVICH, MICHAEL | 425 17TH STREET #25 | | | | FAIR LAWN | NJ | 07410-2132 |
| GUREWICZ, ADAM P | 45809 GUREWICZ RD #303 | | | | SUMMERFIELD | OH | 43788 |
| GUREWICZ, DONALD A | 45809 GUREWICZ RD | | | | SUMMERFIELD | OH | 43788-9735 |
| GUREWICZ, LESLIE A | 304 HORSESHOE DR | | | | LAGRANGE | OH | 44050-9684 |
| GURGA MCINTOSH | 7306 WARNER ST | | | | ALLENDALE | MI | 49401-9742 |
| GURGANUS, JAMES P | 805 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2449 |
| GURGANUS, LARRY R | 1512 CLEAR POINT DR | | | | GARLAND | TX | 75041-5226 |
| GURGIGNO JR, PETER F | 102 MAUREEN DR | | | | BRISTOL | CT | 06010-2920 |
| GURGIGNO, ESTHER P | 5816 22ND ST N | | | | ARLINGTON | VA | 22205-3325 |
| GURGIGNO, MIRIAM C | 110 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| GURGOVITS, MARY K | 158 DRUMMOND AVE | | | | HUBBARD | OH | 44425-1147 |
| GURIAN, GERALD B | 8249 KENNEDY CIR UNIT 3 | | | | WARREN | MI | 48093-2148 |
| GURICA, LARRY D | 432 RAISIN RIVER DR | | | | ADRIAN | MI | 49221-3784 |
| GURICA, RICHARD K | 8505 E MONROE RD | | | | BRITTON | MI | 49229-9748 |
| GURICAN, BARBARA A | 11105 LAKEVIEW DRV | | | | MERRIMAC | WI | 53561 |
| GURICAN, JOSEPH M | 1527 LUDINGTON | | | | ROMEOVILLE | IL | 60446-5312 |
| GURICAN, WILLIAM A | W11105 LAKEVIEW DR | | | | MERRIMAC | WI | 53561-9642 |
| GURICH, SHIRLEY A | 30810 NEWPORT DR | | | | WARREN | MI | 48088-6840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GURIN JAMES (ESTATE OF) (474463) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GURIN JAMES (ESTATE OF) (489070) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GURIN, APRIL J | 249 CALLE NAVARRO | | | | CAMARILLO | CA | 93010-1734 |
| GURIN, DAVID J | 7063 CANAL RD | | | | VALLEY VIEW | OH | 44125-5502 |
| GURIN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GURINDER NIRMAN | 42571 WIMBLETON WAY | | | | NOVI | MI | 48377-2042 |
| GURIOLI BENJI | VIA CASTELLO 8 | 47100 FORLI' | ITALY | | | | |
| GURIOLI BENJI | VIA CASTELLO 8 | 47100 FORLI' (FC) | ITALY | | | | |
| GURIOLI GILBERTO | VIA CASTELLO 8 | 47100 FORLI' | ITALY | | | | |
| GURIOLI TABITA | VIA CASTELLO 8 | 47100 FORLI' | ITALY | | | | |
| GURITZ, DONALD F | 1635 123RD AVE | | | | HOPKINS | MI | 49328-9629 |
| GURITZA, ALBERT G | PO BOX 4937 | | | | PALM SPRINGS | CA | 92263-4937 |
| GURJACK JOHN E (410733) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GURJACK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURK, GARY D | 222 E CAVANAUGH RD | | | | LANSING | MI | 48910-5397 |
| GURK, GLEN R | 11360 CHANDLER RD | | | | DEWITT | MI | 48820-9789 |
| GURK, ROY L | 1026 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2064 |
| GURKA, MARTIN A | 240 WILLOW LN | | | | NEW LENOX | IL | 60451-1148 |
| GURKAMAL SINGH | 37 MUIRFIELD CT | | | | PITTSFORD | NY | 14534-3273 |
| GURKAN FRANKS | 1843 MILLS AVE APT 4 | | | | NORTH MUSKEGON | MI | 49445-3182 |
| GURKO, EILEEN A | PO BOX 24878 | | | | CLEVELAND | OH | 44124-0878 |
| GURKO, EILEEN A | 260 BOOTH ST APT K | | | | RENO | NV | 89509 |
| GURKO, RODNEY J | 3753 E OVERLOOK DR | | | | PORT CLINTON | OH | 43452-2836 |
| GURKOFF DO | 2801 OSLER DR STE 222 | | | | GRAND PRAIRIE | TX | 75051-1060 |
| GURLEA, HELEN A | 167 TALSMAN DR # 2 | | | | CANFIELD | OH | 44406-1238 |
| GURLEA, HELEN A | 167-2 TALSMAN DRIVE | | | | CANFIELD | OH | 44406 |
| GURLEY -, LAMIKA G | APT 214 | 28830 CHAGRIN BOULEVARD | | | BEACHWOOD | OH | 44122-4621 |
| GURLEY JR, THOMAS R | 56 THREE FORK DR | | | | EGLON | WV | 26716 |
| GURLEY JR, THOMAS R | RT.2 BOX 272-C | | | | HORSE SHOE RUN | WV | 26716 |
| GURLEY JR., VERNON | 350 KENMORE AVE | | | | YOUNGSTOWN | OH | 44511-1616 |
| GURLEY LEEP BUICK PONTIAC GMC CADIL | 5302 GRAPE RD | | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY LEEP BUICK PONTIAC GMC CADILLAC SAAB | 5302 GRAPE RD | | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY PRECISION INSTRUMENTS | 514 FULTON ST | | | | TROY | NY | 12180-3315 |
| GURLEY STURDIVANT | PO BOX 2201 | | | | BELLEVILLE | MI | 48112-2201 |
| GURLEY TOOL/INVOICIN | PO BOX 385 | | | | BYHALIA | MS | 38611-0385 |
| GURLEY TOOL/NON | 7869 HIGHWAY 178 | P.O. BOX 385 | | | BYHALIA | MS | 38611-8464 |
| GURLEY, ANNETTE | 3060 PELZER AVE | | | | MONTGOMERY | AL | 36109-2162 |
| GURLEY, CHRISTOPHER J | 28830 CHAGRIN BLVD APT 214 | | | | BEACHWOOD | OH | 44122-4621 |
| GURLEY, CRYSTAL SHERIECE | 1114 BROCKLEY WAY APT A8 | | | | BOWLING GREEN | KY | 42103-6529 |
| GURLEY, DAVID I | 180 BROOKHOLLOW DR | | | | PELHAM | AL | 35124-1896 |
| GURLEY, DWAYNE | 3511 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| GURLEY, DWAYNE K | 6110 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| GURLEY, EDITH M | 1829 LYNBROOK DR. | | | | FLINT | MI | 48507 |
| GURLEY, FRANK E | 1736 LOMBARDY | | | | HIGHLAND | MI | 48356-2845 |
| GURLEY, GARY L | 9700 LISI ANNE DR | | | | AUSTIN | TX | 78717-3885 |
| GURLEY, HELENE A | 3511 EVERGREEN PKWY | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GURLEY, JAMES P | 5016 W SAN MIGUEL ST | | | | TAMPA | FL | 33629-5429 |
| GURLEY, KATHLEEN | 6141 BROCKWAY ST | | | | COMMERCE TWP | MI | 48382-2521 |
| GURLEY, LAMIKA G | APT 214 | 28830 CHAGRIN BOULEVARD | | | BEACHWOOD | OH | 44122-4621 |
| GURLEY, LORENZA | 1575 GELHOT DR APT 92 | | | | FAIRFIELD | OH | 45014-4691 |
| GURLEY, LOUISE | 12013 S SAGINAW ST APT 22 | | | | GRAND BLANC | MI | 48439-1447 |
| GURLEY, LOUISE O | 6238 WILD MEADOW TRL | | | | MINT HILL | NC | 28227-7520 |
| GURLEY, MARVIN | 1123 JULIA ST NW | | | | HUNTSVILLE | AL | 35816-3754 |
| GURLEY, MARY L | 4925 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8825 |
| GURLEY, RICHARD N | 500 S 6TH ST | | | | ZIONSVILLE | IN | 46077-1766 |
| GURLEY, ROBERT | 835 GREENWING TEAL | | | | FLORENCE | SC | 29505 |
| GURLEY, WALTER J | 3319 GLASGOW DR | | | | LANSING | MI | 48911-1320 |
| GURLEY, WILLIAM A | 405 LAKE PINES DRIVE | | | | LA GRANGE | NC | 28551-2019 |
| GURLEY, WILLIAM B | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064-3298 |
| GURLEY-LEEP BUICK - GMC TRUCK,INC. | MICHAEL LEEP | 5302 GRAPE RD | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY-LEEP BUICK GMC CADILLAC SAAB | LEEP, MICHAEL R. | 5302 GRAPE RD | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY-LEEP BUICK GMC CADILLAC SAAB | 5302 GRAPE RD | | | | MISHAWAKA | IN | 46545-1312 |
| GURLEY-LEEP BUICK-GMC, INC. | GATES CHEVY WORLD, INC. | LARRY GATES | 636 W MCKINLEY AVE | | MISHAWAKA | IN | 46545-5518 |
| GURLEY-LEEP BUICK-GMC, INC. | ATT: MICHAEL R LEEP SR | 5302 N GRAPE RD | | | MISHAWAKA | IN | 46545 |
| GURMEL SINGH | 3540 INVERNESS DR | | | | ROCHESTER | MI | 48306-4757 |
| GURMOND WEEKLEY | 3163 NEWTON POLLINSON RD SW | | | | WARREN | OH | 44481 |
| GURMUKH DOSANJH | 42289 GREENWOOD DR | | | | CANTON | MI | 48187-3665 |
| GURNA M ZIKO | 1500 17TH ST | | | | KOKOMO | IN | 46902-2409 |
| GURNA ZIKO | 1500 17TH ST | | | | KOKOMO | IN | 46902-2409 |
| GURNACK, FRED C | 1657 TINKERS VIEW DR | | | | TWINSBURG | OH | 44087-1129 |
| GURNAM & GURCHARAN LOGISTICS | 7720 KIMBLE ST UNIT #25 | | | MISSISSAUGA CANADA ON L5S 1A6 CANADA | ROCHESTER HLS | MI | 48309-2984 |
| GURNE, ALICJA Z | 2105 CLINTON VIEW CIR | | | | ROCHESTER HLS | MI | 48309-2984 |
| GURNE, ANDREW R | 7602 HERLIE LN | | | | FAIRVIEW | TN | 37062-8951 |
| GURNE, MICHAEL J | 12842 RED BUD DR | | | | SHELBY TOWNSHIP | MI | 48315-6912 |
| GURNEE CROCKERHAM | 2556 M L KING AVE | | | | FLINT | MI | 48505-4947 |
| GURNEE, ALAN T | 13131 WOODLAND TRL | | | | FENTON | MI | 48430-8435 |
| GURNEE, BESSIE L | 8758 E COUNTRY LN | | | | LENNON | MI | 48449-9628 |
| GURNEE, BESSIE L | 8758 COUNTRY LANE | | | | LENNON | MI | 48449-9628 |
| GURNEE, NORMAN P | 1559 WILLETT RD | PO BOX 247 | | | SAINT HELEN | MI | 48656-9506 |
| GURNEITH WILCOX | 2105 ORE CREEK LANE | | | | BRIGHTON | MI | 48114-8799 |
| GURNEK SINGH | 5530 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3100 |
| GURNER BRUCE (352718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GURNER, BRUCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURNETH SMITH | 21331 COLLINGHAM AVE | | | | FARMINGTON HILLS | MI | 48336-5813 |
| GURNETT, DENNIS P | 249 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094-3956 |
| GURNEY DENNIS | 16915 6450 RD | | | | MONTROSE | CO | 81403-7868 |
| GURNEY MATTINGLY I I I | 3602 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5361 |
| GURNEY OSBORNE | 946 AUSTIN ST SW | | | | DECATUR | AL | 35601-5725 |
| GURNEY RICHARDSON | 1871 PADS RD | | | | N WILKESBORO | NC | 28659-8430 |
| GURNEY'S AUTOMOTIVE | 83 BROAD ST | | | | NASHUA | NH | 03064-2017 |
| GURNEY, BETH L | 7511 MAPLE RD | | | | AKRON | NY | 14001-9687 |
| GURNEY, CHAD | PO BOX 3757 | | | | PORTLAND | ME | 04104 |
| GURNEY, GARY B | W512 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| GURNEY, GEORGE V | RR2 BOX 2939 | | | | CASSVILLE | MO | 65625-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GURNEY, GEORGE V | 23778 FARM ROAD 1110 | | | | CASSVILLE | MO | 65625-8521 |
| GURNEY, JAMES | 2241 DRUMMOND DR | | | | YUBA CITY | CA | 95991-8418 |
| GURNEY, JEFFERSON | PO BOX 7037 | | | | SURPRISE | AZ | 85374-0100 |
| GURNEY, MARY E | 15533 W PRAIRIE DUNES DR | | | | SURPRISE | AZ | 85374 |
| GURNEY, RICHARD E | 468 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| GURNEY, ROSEMARY | W512 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| GURNIAK, GARY J | 118 56TH ST | | | | NIAGARA FALLS | NY | 14304-3806 |
| GURNIAK, GARY J | 118 56TH STREET | | | | NIAGARA FALLS | NY | 14304-3806 |
| GURNIE BRACKENRICH | 1136 SAINT JUDE AVE | | | | COLUMBUS | OH | 43204-2767 |
| GURNITH FISCHER | 4262 BROOKSHIRE RD | | | | ST JAMES CITY | FL | 33956 |
| GURNSEY, LOIS M | 1307 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| GURNSEY, MICHAEL K | 4612 BUCKINGHAM DR | | | | PORT HURON | MI | 48060-1642 |
| GURNSEY, RONALD M | 1784 ATHENA DR | | | | AVON | NY | 14414-9578 |
| GURPREET DHILLON | 38883 CENTURY DR | | | | STERLING HTS | MI | 48310-2822 |
| GURPREET SHIENH | 2247 EVERTS AVE | | | WINDSOR ON CANADA N9B3X3 | | | |
| GURPREET SINGH | 4903 CARLSON PARK DR | | | | TROY | MI | 48098-4647 |
| GURR, RICHARD | 1504 LITCHFIELD DR | | | | MCKINNEY | TX | 75071-7478 |
| GURRER THOMAS | GURRER, THOMAS | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| GURRERI, ANTHONY L | 99 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2852 |
| GURRERI, NICHOLAS J | 777 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5012 |
| GURRERI, ROSE MARIE | 9424 CALICO GARDENS | | | | LAS VEGAS | NV | 89134-0164 |
| GURRIERE, A J | 16965 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4402 |
| GURRIERI, CECILIA R | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| GURRIERI, CECILIA R | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| GURRIERI, FRANK E | 534 WEST ESSEX AVENUE | | | | SAINT LOUIS | MO | 63122-3842 |
| GURRIERI, FRANK E | 534 W ESSEX AVE | | | | KIRKWOOD | MO | 63122-3842 |
| GURRIERI, JOSEPH M | 47 W PARK DR | | | | O FALLON | MO | 63366-2976 |
| GURRISI, JENNIFER | 8 WINTER ST | | | | WINCHESTER | MA | 01890-1925 |
| GURROLA JAMES H (471803) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| GURROLA SHELLEY | GURROLA, SHELLEY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| GURROLA, JACK | 1838 TOWNER ROAD RTE 1 | | | | HASLETT | MI | 48840 |
| GURROLA, JAMES H | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| GURROLA, JESSE | 248 CALLE LA SOMBRA | | | | CAMARILLO | CA | 93010-2736 |
| GURROLA, MELISSA | 126 MUNSON RD | | | | BRASHER FALLS | NY | 13613-4225 |
| GURROLA, TOMMY | 126 MUNSON RD | | | | BRASHER FALLS | NY | 13613-4225 |
| GURRY, WILLIAM | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| GURSE, ALAN M | 215 HILLVIEW DR | | | | GOLETA | CA | 93117-1106 |
| GURSKE, MICHAEL J | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901-2215 |
| GURSKEY, FRANK A | 4227 SEYMOUR ST | | | | DEARBORN | MI | 48126-2927 |
| GURSKI JR, JOHN A | 3710 IRISH RD | | | | WILSON | NY | 14172 |
| GURSKI JR, THEODORE J | 1293 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| GURSKI PAUL A (664879) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GURSKI STEPHEN D | 704 WEST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-3927 |
| GURSKI, ARLENE M | 5598 SHIELDS RD | | | | CANFIELD | OH | 44406-9060 |
| GURSKI, CHARLENE A | 13308 NORTH ROAD | | | | FENTON | MI | 48430-1071 |
| GURSKI, CHARLENE A | 13308 NORTH RD | | | | FENTON | MI | 48430-1071 |
| GURSKI, EDWARD L | 2778 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| GURSKI, GARY J | 13308 NORTH RD | | | | FENTON | MI | 48430-1071 |
| GURSKI, GARY J | 201 TREALOUT DR APT A33 | | | | FENTON | MI | 48430-1493 |
| GURSKI, GARY JOHN | 13308 NORTH RD | | | | FENTON | MI | 48430-1071 |
| GURSKI, JAMES S | 903 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GURSKI, JEAN K | 1459 SILVER LN | | | | MANSFIELD | OH | 44906-2442 |
| GURSKI, JOHN E | 6841 ENGLEMAN | | | | CENTER LINE | MI | 48015-1103 |
| GURSKI, JOSEPH G | 304 W LIBERTY ST | | | | SOUTH LYON | MI | 48178-1340 |
| GURSKI, LINDA J | 1293 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| GURSKI, MARGARET M | 903 NORTH CLINTON AVENUE | | | | SAINT JOHNS | MI | 48879-1039 |
| GURSKI, NORMAN P | 3339 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3324 |
| GURSKI, PAUL A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| GURSKI, PAUL J | 1790 HURRICANE RD | | | | COTTONDALE | AL | 35453 |
| GURSKI, REBECCA A | 695 SEASONS RD | | | | CUYAHOGA FALLS | OH | 44224-1023 |
| GURSKI, STEPHEN D | 704 WEST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-3927 |
| GURSKI, STEPHEN W | 15 EAGLE ST | | | | TORRINGTON | CT | 06790-4614 |
| GURSKI, THOMAS F | 501 49E AVE E | | | | BRADENTON | FL | 34203 |
| GURSKI, VERNA | 3728 IRISH RD | | | | WILSON | NY | 14172-9711 |
| GURSKI, WANDA D | 903 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1039 |
| GURSKY, ANGELA M | 21090 ROBINHOOD DR | | | | FAIRVIEW PARK | OH | 44126-2737 |
| GURSKY, CAROL F | 8486 DOLFOR CV | | | | BURR RIDGE | IL | 60527-6328 |
| GURSKY, CAROL FELICIA | 8486 DOLFOR CV | | | | BURR RIDGE | IL | 60527-6328 |
| GURSKY, FRANK C | 21780 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2620 |
| GURSKY, FRANK C | 21090 ROBINHOOD AVE | | | | FAIRVIEW PARK | OH | 44126-2737 |
| GURSKY, FRANK E | 28 TURNER RD APT 2 | | | | FREEHOLD | NJ | 07728-5146 |
| GURSKY, FRANK J | 274 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-3204 |
| GURSKY, GREGORY E | 16204 SWATHMORE LN | | | | LIVONIA | MI | 48154-1053 |
| GURSKY, MARY E | APT D | 1046 SHEFFIELD BOULEVARD | | | LONDON | OH | 43140-2139 |
| GURSKY, ROBERT V | 770 DEER ST APT 105 | | | | PLYMOUTH | MI | 48170-1729 |
| GURSKY, ROSE T | 30044 ELMWOOD STREET | | | | GARDEN CITY | MI | 48135-2360 |
| GURSKY, VALENTINE A | 112 HICKORY DR | | | | CONWAY | SC | 29526-8928 |
| GURSLING, ROSALIE M | 6411 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| GURSON, MARSHALL C | 202 N LAUREL AVE | | | | BERKELEY SPGS | WV | 25411-5324 |
| GURTA, BARBARA J | 2960 SHEARWATER DR | | | | NAVARRE | FL | 32566-9047 |
| GURTCHEFF, GLENN A | 202D HADDON HILLS APTS | | | | HADDONFIELD | NJ | 08033 |
| GURTHA DICKINSON | 5455 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-1607 |
| GURTHER WOODS | 4129 BUSA OVAL | | | | CLEVELAND | OH | 44128-2229 |
| GURTIE HARRIS | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| GURTIS MATHIS | 2002 NELLE ST | | | | ANDERSON | IN | 46016-3750 |
| GURTIS, JAMES | 30001 MILDRED DR | | | | WILLOWICK | OH | 44095-4835 |
| GURTLER JOHN R (466960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GURTLER, BRIAN P | 220 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4124 |
| GURTLER, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GURTNER, SAMUEL | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GURTON'S GARAGE LTD. | 9139 EAST SAANICH RD | | | SIDNEY BC V8L 1H6 CANADA | | | |
| GURTOWSKI, DIANE F | 16549 CURRANT AVE | | | | TINLEY PARK | IL | 60487-1151 |
| GURTOWSKI, HELEN | 9350 BRYDEN AVE | | | | DETROIT | MI | 48204-2827 |
| GURTOWSKI, HELEN | 9350 BRYDEN ST | | | | DETROIT | MI | 48204-2827 |
| GURTRUE LOGGINS | 14422 S INDIANA AVE APT 117 | | | | RIVERDALE | IL | 60827-2876 |
| GURU UMASANKAR | 30528 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5909 |
| GURU, SATENDRA S | 1810 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| GURU, YATENDRA S | 417 DEER VALLEY RD | | | | HOLLY | MI | 48442-1561 |
| GURULE CAIN | GURULE, CAIN | 11635 SW CENTER ST APT 2 | | | BEAVERTON | OR | 97005-1753 |
| GURULE, CAIN | 11635 SW CENTER ST APT 2 | | | | BEAVERTON | OR | 97005-1753 |
| GURULE, DANNY E | 4142 VILLA GOMEZ LN | | | | STOCKTON | CA | 95206-5904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GURULE, HENRY | 14100 W 87TH TER | | | | LENEXA | KS | 66215-2455 |
| GURUNIAN, ANTHONY J | 265 CHESTNUT FARM WAY | | | | RAYNHAM | MA | 02767-1580 |
| GURUNIAN, ANTHONY J | 19499 PRINCE DR | | | | MACOMB | MI | 48044-1774 |
| GURVIS HINSEN | 663 DAMASCUS DR | | | | SAINT LOUIS | MO | 63125-5415 |
| GURVIS MC NULTY | 47874 CHERRY HILL RD | | | | CANTON | MI | 48187-4845 |
| GURWIN, HARRY | 326 W 5TH ST APT 4 | | | | LONG BEACH | CA | 90802-6612 |
| GURWINDER SINGH | 511 WATERVIEW CT | | | | CANTON | MI | 48188-6261 |
| GURY POLETAJEV | 22172 CHENOAK RD | | | | BROOKSVILLE | FL | 34602 |
| GURZYNSKI, DALE A | 59 W LOGAN ST | | | | LEMONT | IL | 60439-3852 |
| GUS ALMASY | 654 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| GUS BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GUS BASELEON | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442-6109 |
| GUS BENNIS | 205 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| GUS BILLY | 2701 64TH AVE APT 308 | | | | OAKLAND | CA | 94605-2041 |
| GUS BUBENZER | 2335 N MADISON AVE #507 | | | | ANDERSON | IN | 46011-9591 |
| GUS CHANCEY | PO BOX 6043 | | | | MAYWOOD | IL | 60155-6043 |
| GUS CHRISTIAN JR | 35 WALLACE ST | | | | COVINGTON | GA | 30016-1155 |
| GUS COJOCAR | 38249 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-3021 |
| GUS COMAS | 6823 FOX LN | | | | WATERFORD | MI | 48327-3521 |
| GUS COUNELIS | 2417 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| GUS DANIEL | 254 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| GUS DIMUZIO | 4449 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3643 |
| GUS DIXON JR | 1910 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| GUS DONTAS | 1326 NILES CORTLAND RD | | | | NILES | OH | 44446-3514 |
| GUS E VANDESTEEN | 7142 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| GUS EDWARD WATKINS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| GUS FAGRAS | 5718 ENSIGN DR E 86 | K-MAR MOBILE HOME PARK | | | FORT WORTH | TX | 76119 |
| GUS FISCHER | 402 SIESTA CT | | | | GRANBURY | TX | 76048-4351 |
| GUS GLOEDE | | | | | | | |
| GUS HARRISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GUS HERNANDEZ JR. | | | | | | | |
| GUS HUBA | 28872 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| GUS KARSTEN | 5601 KRAMER CT | | | | NEWAYGO | MI | 49337-8720 |
| GUS L URBACH | 1459  MARLANE DR | | | | GIRARD | OH | 44420-1467 |
| GUS LANGFORD JR | 6407 DIANE CT | | | | MONTGOMERY | AL | 36117-4734 |
| GUS M UGUCCIONI | 1060 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2324 |
| GUS MADDOX | 3985 FLAKES MILL RD | | | | DECATUR | GA | 30034-5807 |
| GUS MANN AUTOMOTIVE | 2202 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78201-3704 |
| GUS MARTINKA | 7269 BARKLEY RD | | | | VASSAR | MI | 48768-9633 |
| GUS MASSEY | | | | | | | |
| GUS MAVIAS | 7619 SPRUCE RD | | | | BALTIMORE | MD | 21222-1425 |
| GUS MONTENEGRO | 14624 BRAND BLVD | | | | MISSION HILLS | CA | 91345-1707 |
| GUS MORREALE | 281 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221-1956 |
| GUS MURCKSON JR | 5593 LONDON DR | | | | AUSTINTOWN | OH | 44515-4134 |
| GUS NASIOPOULOS | 14615 HUNGRY HOLLOW RD | | | | DANVILLE | IL | 61834-5143 |
| GUS NIANOURIS | 1316 RICHARD ST | | | | MIAMISBURG | OH | 45342-1952 |
| GUS NIX | 462 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| GUS NOGALES | 10431 ORCHARD VIEW LN | | | | RIVERSIDE | CA | 92503-6603 |
| GUS PANAGOPOULOS | 481 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1460 |
| GUS PAPPAS | 146 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-2513 |
| GUS PAPPAS | 2400 BRISBANE ST | | | | WOLVERINE LAKE | MI | 48390-1830 |
| GUS PAULOS CHEVROLET INC. | | | | | WEST VALLEY CITY | UT | 84120 |
| GUS PAULOS CHEVROLET INC. | GREGORY GUS PAULOS | 4050 W 3500 S | | | WEST VALLEY CITY | UT | 84120-3202 |
| GUS PAULOS CHEVROLET INC. | 4050 W 3500 S | | | | WEST VALLEY CITY | UT | 84120-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUS PEPPES | 7132 PERSHING AVE | | | | UNIVERSITY CITY | MO | 63130-4321 |
| GUS PFEIFFER | | | | | | | |
| GUS REVENBERG PONTIAC BUICK | 10150 TECUMSEH RD EAST | | | WINDSOR CANADA ON N8R 1A2 CANADA | | | |
| GUS RICHARDSON | 6659 BURNS ST | | | | DETROIT | MI | 48213-2641 |
| GUS SIMPSON | 308 WATERFORD COVE TRL | | | | CALERA | AL | 35040-7622 |
| GUS SLATER | 593 S BETHEL RD LOT 4 | | | | DECATUR | AL | 35603-5860 |
| GUS TELL | PO BOX 27708 | | | | DETROIT | MI | 48227-0708 |
| GUS UGUCCIONI | 1060 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2324 |
| GUS URBACH | 1459 MARLANE DR | | | | GIRARD | OH | 44420-1467 |
| GUS VANDESTEEN | 7142 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| GUS WILLIAMS JR | 448 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| GUS ZERVOS | 4412 ALPHA ST | | | | LANSING | MI | 48910-7604 |
| GUS' SERVICE | 2208 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4315 |
| GUS' SERVICE | 2208 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4315 |
| GUS'S AUTO CENTER | 405 S CENTRAL EXPY STE 116 | | | | RICHARDSON | TX | 75080-6130 |
| GUS'S CAR CARE | 1820 14TH ST | | | | PLANO | TX | 75074-6425 |
| GUS, BALBINA | 4844 TROON LN | | | | NEW PORT RICHEY | FL | 34655-1310 |
| GUSACK LMHC | PO BOX 879 | | | | FORT WALTON BEACH | FL | 32549-0879 |
| GUSCAR, PATRICIA M | 1212 PIERCE AVE. | | | | SHARPSVILLE | PA | 16150-6150 |
| GUSE DUANE (666565) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GUSE RANDY | 1897 W LARK DR | | | | CHANDLER | AZ | 85286-7404 |
| GUSE, DUANE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GUSE, JAMES M | 1102 EUGENIA DR | | | | MASON | MI | 48854-2035 |
| GUSE, JAMES MICHAEL | 1102 EUGENIA DR | | | | MASON | MI | 48854-2035 |
| GUSE, RICHARD C | 1775 S MILFORD RD | | | | MILFORD | MI | 48381-2774 |
| GUSE, RONALD C | 2833 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| GUSE, RONALD E | 11475 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9743 |
| GUSEFF, JAMES M | 2267 N ENGLEHART RD | | | | DEFORD | MI | 48729-9641 |
| GUSEILA, BRENDA K | 856 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2872 |
| GUSEILA, KATHERINE R | PO BOX 167 | | | | HIGHLAND | MI | 48357-0167 |
| GUSEILA, NICK | 2023 SHEWCHENKO DR | | | | HIGHLAND | MI | 48356 |
| GUSEK, GERALD L | 3865 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| GUSEK, KURT W | 2 SUMAC CIR | | | | RUTLAND | MA | 01543-1937 |
| GUSETESCU, MARIA | 5500 CALHOUN ST APT 612 | | | | DEARBORN | MI | 48126 |
| GUSETH, PETER | 9289 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| GUSEWELLE, ROGER W | PO BOX 1315 | | | | LAKE SHERWOOD | MO | 63357-8315 |
| GUSEY, DANIEL J | 2501 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| GUSEY, DAVID H | 175 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9534 |
| GUSEY, KATHLEEN A | 175 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9534 |
| GUSEY, LAURA LEA | 612 JULIA ST | | | | LANSING | MI | 48910-5428 |
| GUSEY, NANCY A | 1557 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| GUSEY, NANCY A | 1557 N. BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| GUSEY, ROGER B | 1557 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9505 |
| GUSH, DIANE | | | | | | | |
| GUSH, GEORGE | PRO SE | | | | | | |
| GUSHEA JR, LARRY E | 133 WYNNFIELD BLVD | | | | MCDONOUGH | GA | 30252-8540 |
| GUSHEN JOSEPH J (631847) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| GUSHEN, DONALD J | 5166 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| GUSHEN, FRANCIS | 1225 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSHEN, IRVIN F | 1231 MALZAHN ST | | | | SAGINAW | MI | 48602 |
| GUSHEN, JOSEPH J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| GUSHEN, MARIE A | 2019 CADILLAC ST | | | | FLINT | MI | 48504-4695 |
| GUSHEN, ROLLAND L | 9635 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880-9454 |
| GUSHER PUMPS INC | 115 INDUSTRIAL RD | | | | WILLIAMSTOWN | KY | 41097-9502 |
| GUSHLAW RICHARD L (413714) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUSHLAW, RICHARD L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUSHMAN, RICHARD W | 151 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| GUSHO, LEE M | 7660 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2349 |
| GUSHO, SUSAN M | 7660 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2349 |
| GUSHUE CHARLES P (ESTATE OF) (637669) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GUSHUE, CHARLES P | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| GUSHUE, LEWIS P | 400 N CORONADO ST APT 1153 | | | | CHANDLER | AZ | 85224-4194 |
| GUSHUE-DIVOZZO, JEANNE E | 20648 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| GUSHURST, WILLIAM A | 115 TETON LN APT D | | | | MANKATO | MN | 56001-4886 |
| GUSHWA, JR.,LEWIS H | 871 ECHO LANE | | | | KOKOMO | IN | 46902-2600 |
| GUSHWA, LARRY J | 2173 E US HIGHWAY 80 | | | | MINEOLA | TX | 75773-5083 |
| GUSIC INC | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| GUSICK, KENNETH A | PO BOX 272 | | | | SIDNEY | MT | 59270-0272 |
| GUSIE, CARL N | 6377 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| GUSIE, FREDERICK R | 1498 AUDREY | | | | BURTON | MI | 48509-2181 |
| GUSIE, FREDERICK R | 1498 AUDREY ST | | | | BURTON | MI | 48509-2181 |
| GUSIE, MARY K | 5544 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| GUSIE, TERESA S | 4048 CONROY DR | | | | FLINT | MI | 48506-1547 |
| GUSIE, TERESA SUE | 4048 CONROY DR | | | | FLINT | MI | 48506-1547 |
| GUSIE, WILLIAM A | 2313 HOWE RD | | | | BURTON | MI | 48519-1131 |
| GUSKA, STEPHANIE | 27819 CENTER RIDGE / #142 | | | | WESTLAKE | OH | 44145 |
| GUSKE ARNO (421771) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE | | | SAGINAW | MI | 48604 |
| GUSKE, ARNO | PERSKY JOEL | 4901 TOWNE CENTRE ROAD, STE 310 | | | SAGINAW | MI | 48604 |
| GUSKE, JON C | 35690 KILKENNY DR | | | | NEW BALTIMORE | MI | 48047-5871 |
| GUSKI JR, RICHARD P | 7810 N MOORE RD | | | | EDGERTON | WI | 53534-8649 |
| GUSKI, DENNIS D | 13304 W TOWNSEND RD | | | | EVANSVILLE | WI | 53536-8656 |
| GUSKI, LINDA L | 30710 WEDAL RD | | | | WASHBURN | WI | 54891-5843 |
| GUSKI, MARIE K | 30875 WEDAL RD | | | | WASHBURN | WI | 54891-5842 |
| GUSKI, RICHARD P | 30710 WEDAL RD | | | | WASHBURN | WI | 54891-5843 |
| GUSKO, RUTH M | 758 ALLEN ST | | | | CARO | MI | 48723-1415 |
| GUSKY JR, RICHARD S | 12835 WHITEHOUSE-ARCHBOLD | | | | WHITEHOUSE | OH | 43571 |
| GUSKY JR, RICHARD STANLEY | 12835 WHITEHOUSE-ARCHBOLD | | | | WHITEHOUSE | OH | 43571 |
| GUSKY RICHARD S JR | 12835 ARCHBOLD WHITEHOUSE RD | | | | WHITEHOUSE | OH | 43571-9121 |
| GUSKY, CATHERINE M | 110 RIVERDALE AVENUE | | | | BUFFALO | NY | 14207-1037 |
| GUSKY, HOLLY | 428 SAINT LOUIS ST | | | | TOLEDO | OH | 43605-2346 |
| GUSKY, JOHN E | 1227 CLARK ST | | | | WHITE OAK | PA | 15131-2905 |
| GUSKY, ROBERT A | 3585 SE 174TH CT | | | | OCKLAWAHA | FL | 32179-2563 |
| GUSKY, ROBERT ALLEN | 3585 SOUTHEAST 174TH COURT | | | | OCKLAWAHA | FL | 32179-2563 |
| GUSKY, RONALD J | 165 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1723 |
| GUSKY, SUSAN J | 41939 EMERSON CT | | | | ELYRIA | OH | 44035-2537 |
| GUSLER, CLINTON R | 1686 OLE CARRIAGE CIR | | | | ATHENS | AL | 35613-2059 |
| GUSMAN MIRANDA | GUSMAN, JODI | 4951 NE GOODVIEW CIR STE B | | | LEES SUMMIT | MO | 64064-1999 |
| GUSMAN MIRANDA | GUSMAN, JODI | 1125 GRAND BLVD STE 1805 | | | KANSAS CITY | MO | 64106-2504 |
| GUSMAN, JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSMAN, MIRANDA | 9912 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-1045 |
| GUSMAN, NICHOLAS A | 6389 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1355 |
| GUSMANN, NORMAN R | 173 BANNARD AVE | | | | TONAWANDA | NY | 14150-6213 |
| GUSMER CORP | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 |
| GUSMER CORPORATION | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 |
| GUSNER, KENNY W | 4204 JEROME ST | | | | MADISON | WI | 53716-1656 |
| GUSPRO INC | 280 GRAND AVE E | PO BOX 970 | CHATHAM ON N7M 5L5 CANADA | | | | |
| GUSS CHILDRESS | 2130 HOUSER RD | | | | HOLLY | MI | 48442-8355 |
| GUSS DOBBINS | 1422 67TH AVE | | | | OAKLAND | CA | 94621-3662 |
| GUSS ESHAM | 6802 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9734 |
| GUSS PATRICK | GUSS, PATRICK | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GUSS, A M | 1832 MOUNDS RD | | | | ANDERSON | IN | 46016-5705 |
| GUSS, DONNA G | 9005 RIVERVIEW DR | | | | RIVERVIEW | FL | 33578-7907 |
| GUSS, GLYNN | 3620 HICKORY AVENUE SOUTHWEST | | | | BIRMINGHAM | AL | 35221-1528 |
| GUSS, JAY L | 4651 REDFIELD CT APT 1B | | | | SAINT LOUIS | MO | 63121-2232 |
| GUSS, JAY V | 9005 RIVERVIEW DR | | | | RIVERVIEW | FL | 33578-7907 |
| GUSS, JIMMIE L | 4467 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-2625 |
| GUSS, MICHAEL L | 499 MAGNOLIA DR. # 542 | | | | PINE LAKE | GA | 30072 |
| GUSS, PATRICK | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| GUSS, SANFORD S | 7374 EDINBOROUGH | | | | W BLOOMFIELD | MI | 48322-4031 |
| GUSSBERRY, JOHN W | PO BOX 226 | | | | HARRISBURG | AR | 72432-0226 |
| GUSSENHOVEN, MARGUERITE VALK | 1 BISHOP GADSDEN WAY APT 208 | | | | CHARLESTON | SC | 29412 |
| GUSSIE BLANKENSHI | 6154 ROOT RD | | | | SPENCER | OH | 44275-9773 |
| GUSSIE BOZEMAN | 267 WINDERMERE BLVD APT 2 | | | | AMHERST | NY | 14226-3044 |
| GUSSIE BURKS | 12808 ANGELUS AVENUE | | | | CLEVELAND | OH | 44105-4434 |
| GUSSIE DAY | 1192 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| GUSSIE EATON | 2320 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1104 |
| GUSSIE EDWARDS | 18852 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| GUSSIE GAUTREAUX | APT 222 | 600 WEST WALTON BOULEVARD | | | PONTIAC | MI | 48340-1098 |
| GUSSIE HAGGERT | 888 PALLISTER ST APT 307 | | | | DETROIT | MI | 48202-2670 |
| GUSSIE HIGHTOWER | 18452 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2148 |
| GUSSIE HUFF | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| GUSSIE JUNIOR LANSDALE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| GUSSIE L DAY | 1192 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| GUSSIE L VANN | 729 W GRAND AVE APT 115 | | | | DAYTON | OH | 45406 |
| GUSSIE M ROUNDTREE | 29   SUNGROVE LANE | | | | ROCHESTER | NY | 14624-1321 |
| GUSSIE MANCE | 636 N DESERT AVE | | | | TUCSON | AZ | 85711-7012 |
| GUSSIE MITCHELL | 125 SOUTH LORAIN AVENUE | | | | GIRARD | OH | 44420-3358 |
| GUSSIE MORRIS | APT 6 | 830 BUCKROE AVENUE | | | HAMPTON | VA | 23664-1346 |
| GUSSIE N ULMER | 6628 ORANGE LN | | | | FLINT | MI | 48505-1926 |
| GUSSIE NETTLES | 365 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| GUSSIE PETERS | 3621 PELICAN BLVD | | | | CAPE CORAL | FL | 33914-5830 |
| GUSSIE ROUNDTREE | 29 SUNGROVE LN | | | | ROCHESTER | NY | 14624-1321 |
| GUSSIE S NETTLES | 365 FIRST ST SW | | | | WARREN | OH | 44485-3823 |
| GUSSIE SALVAGGIO | 1465 SHOEMAKER DR | | | | WESTLAND | MI | 48185-7704 |
| GUSSIE ULMER | 6628 ORANGE LN | | | | FLINT | MI | 48505-1926 |
| GUSSIE VANN | 729 W GRAND AVE APT 115 | | | | DAYTON | OH | 45406-5340 |
| GUSSIE WELLS | 226 PAGE ST | | | | FLINT | MI | 48505-4640 |
| GUSSIE, CARL | 5738 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1642 |
| GUSSNER, WALTER | 22524 MACFARLANE DR | | | | WOODLAND HILLS | CA | 91364-2938 |
| GUST & ORR | PO BOX 3195 | | | | SAGINAW | MI | 48605-3195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUST ACHLADIS | 2401 WILLOW BROOK DR. NE | | | | WARREN | OH | 44483 |
| GUST ACHLADIS | 24091 WILLOWBROOK DTR | | | | WARREN | OH | 44483 |
| GUST CHRISTOPHER | 1871 N BURLING ST | | | | CHICAGO | IL | 60614-5103 |
| GUST FIRU | 101 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2932 |
| GUST GRAMMATIKOS | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 |
| GUST ILKKA | 712 WILWOOD | | | | ROCHESTER HILLS | MI | 48309 |
| GUST KAFKAS | KOURTAKI PYLIAS | | MESSINIAS GREECE 24014 | | | | |
| GUST LAHANIS | 2128 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| GUST LAMBIS | 591 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| GUST MAOUNIS | 2128 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| GUST TOOL & MANUFACTURING | 18401 MALYN BLVD | | | | FRASER | MI | 48026-1628 |
| GUST, DARRYL J | 1055 TAURUS CT | | | | FRANKLIN | IN | 46131 |
| GUST, DEAN A | 1055 CROSBY ST NW | | | | GRAND RAPIDS | MI | 49504-3054 |
| GUST, ELLEN M | 6306 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| GUST, EUGENE H | 6325 BURT RD | | | | BIRCH RUN | MI | 48415-8715 |
| GUST, EUGENE J | PO BOX 275 | | | | BIRCH RUN | MI | 48415-0275 |
| GUST, GERALDINE | PO BOX 10485 | | | | TERRE HAUTE | IN | 47801-0485 |
| GUST, JEAN | 692 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3145 |
| GUST, JEAN | 682 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3145 |
| GUST, JENETTE | 4536 S 450 E | | | | KOKOMO | IN | 46902-9370 |
| GUST, JEROME E | 1142 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| GUST, KENNETH E | 2100 S DYE RD | | | | FLINT | MI | 48532-4124 |
| GUST, KRISTIN J | 6424 BURT RD | | | | BIRCH RUN | MI | 48415-8797 |
| GUST, MARY A | PO BOX 150 | | | | BIRCH RUN | MI | 48415-0150 |
| GUST, MELVIN D | 3820 NIMBLEWILL CT | | | | PORT ST LUCIE | FL | 34952-3151 |
| GUST, PAUL J | 6056 WILLARD RD | | | | BIRCH RUN | MI | 48415-8547 |
| GUST, RICHARD L | 924 BRANDS HATCH LN | RED OAK ESTATES | | | SAINT CHARLES | MO | 63303-6019 |
| GUST, ROBERT P | 1916 SUMMIT AVE ST | | | | SAINT PAUL | MN | 55105 |
| GUST, SHARON K | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-7801 |
| GUSTA FARLEY | 38 AUTUMN DR | | | | CROSSVILLE | TN | 38571-7337 |
| GUSTA THIEL | 1726 CRANBERRY LAKE CIR | | | | SAGINAW | MI | 48609-9239 |
| GUSTAF ERIKSON | 126 NO BROADWAY | | | | TARRYTOWN | NY | 10591 |
| GUSTAFSON BONITA | 6404 ALASAN CV | | | | AUSTIN | TX | 78730-2734 |
| GUSTAFSON BROTHERS | 19161 GOTHARD ST | | | | HUNTINGTON BEACH | CA | 92648-2225 |
| GUSTAFSON EARL CLIFTON (ESTATE OF) (471579) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GUSTAFSON EDWIN | 28091 FAIR OAKS LN APT 7 | | | | HARRISON TOWNSHIP | MI | 48045-2245 |
| GUSTAFSON ROD | 307 OAK KNLS S | | | | ROCKFORD | IL | 61108-1732 |
| GUSTAFSON'S AUTO CLINIC INC | 3915 53 ST | | ATHABASCA AB T9S 1A7 CANADA | | | | |
| GUSTAFSON, ALLAN J | 16403 N 165TH DR | | | | SURPRISE | AZ | 85388-1137 |
| GUSTAFSON, ARTHUR P | 522 SW 5TH AVE STE 1125 | | | | PORTLAND | OR | 97204-2139 |
| GUSTAFSON, ARTHUR R | 10901 TANGLEWOOD CT | | | | TRAVERSE CITY | MI | 49684-9714 |
| GUSTAFSON, BETTY J | 115 MILLWOOD DRIVE | | | | TONAWANDA | NY | 14150-5513 |
| GUSTAFSON, CARL F | 1424 WILSON CT | | | | EUGENE | OR | 97402-3357 |
| GUSTAFSON, CAROL L | PO BOX 604 | | | | NEWBERRY | MI | 49868-0604 |
| GUSTAFSON, CAROLINE JEAN | 5448 DANIEL | | | | BRIGHTON | MI | 48114-9069 |
| GUSTAFSON, CAROLINE JEAN | 5448 DANIEL DR | | | | BRIGHTON | MI | 48114-9069 |
| GUSTAFSON, CHARLES D | 924 ROLFE RD | | | | MASON | MI | 48854-9669 |
| GUSTAFSON, CHARLES M | 14817 MISSION AVE | | | | OAK FOREST | IL | 60452-1306 |
| GUSTAFSON, CINDY K | 1075 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| GUSTAFSON, CLYDE C | 1103 W 3RD ST | | | | MARION | IN | 46952-3666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSTAFSON, CYNTHIA S | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| GUSTAFSON, DAISY C | 278 W TACOMA ST | | | | CLAWSON | MI | 48017-1915 |
| GUSTAFSON, DAISY C | 278 W TACOMA | | | | CLAWSON | MI | 48017-1915 |
| GUSTAFSON, DALE E | 1565 E AVENUE Q6 | | | | PALMDALE | CA | 93550-4821 |
| GUSTAFSON, DAVID H | 115 MILLWOOD DR | | | | TONAWANDA | NY | 14150-5513 |
| GUSTAFSON, DONALD L | 370 MONICA AVE | | | | BURLINGTON | WI | 53105-2411 |
| GUSTAFSON, DONALD W | 511 SHARON TPKE | | | | GOSHEN | CT | 06756-1302 |
| GUSTAFSON, DORIS | 5482 POTTER RD | | | | BURTON | MI | 48509-1346 |
| GUSTAFSON, DOROTHY M | 5541 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419-1503 |
| GUSTAFSON, EARL CLINTON | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| GUSTAFSON, EDWIN J | 967 WASHTENAW RD | | | | YPSILANTI | MI | 48197 |
| GUSTAFSON, GARY E | 10203 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| GUSTAFSON, GARY E | 624 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| GUSTAFSON, GARY EDWARD | 624 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| GUSTAFSON, GEORGE R | 2184 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| GUSTAFSON, GINA M | 6141 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| GUSTAFSON, GINA MARIA | 6141 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| GUSTAFSON, GREGORY B | 2307 DOUGLAS ST | | | | JOLIET | IL | 60435-5409 |
| GUSTAFSON, HOWARD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| GUSTAFSON, JACQUELINE A | 23661 WESTWOOD DR | | | | TRENTON | MI | 48183-3264 |
| GUSTAFSON, JAMES B | PO BOX 185 | | | | DRUMMOND IS | MI | 49726-0185 |
| GUSTAFSON, JAMES E | 601 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1023 |
| GUSTAFSON, JAMES P | 12729 AIRPORT RD | | | | DEWITT | MI | 48820-9219 |
| GUSTAFSON, JERRY L | 3008 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6200 |
| GUSTAFSON, JOHN A | 116 RANDOLPH ST | | | | NORTHVILLE | MI | 48167-1429 |
| GUSTAFSON, JOHN H | 23661 WESTWOOD DR | | | | TRENTON | MI | 48183-3264 |
| GUSTAFSON, JOHN T | N5045 CANFIELD DR | | | | HESSEL | MI | 49745-9348 |
| GUSTAFSON, JON T | 16841 GLENMORE | | | | REDFORD | MI | 48240-2702 |
| GUSTAFSON, JON THOMAS | 16841 GLENMORE | | | | REDFORD | MI | 48240-2702 |
| GUSTAFSON, JUDITH A | 9300 YUKON AVE S | | | | BLOOMINGTON | MN | 55438-1449 |
| GUSTAFSON, KAREN L | 35517 BONAIRE DR | | | | REHOBOTH BEACH | DE | 19971-4800 |
| GUSTAFSON, KATHRYN A | 5601 DEWEY HILL RD APT 207 | | | | EDINA | MN | 55439-1924 |
| GUSTAFSON, LARRY M | 1075 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| GUSTAFSON, LORAINE B | 95 W RD | | | | CHESTERVILLE | ME | 04938-3629 |
| GUSTAFSON, LORAINE B | 95 WEST RD | | | | CHESTERVILLE | ME | 04938-3629 |
| GUSTAFSON, LORRAINE E. | 1024 BYRON DR | | | | MILFORD | MI | 48381-2818 |
| GUSTAFSON, LORRAINE L | 12808 SAGAMORE RD | | | | LEAWOOD | KS | 66209-1617 |
| GUSTAFSON, MARILYN R | 2307 DOUGLAS ST | | | | JOLIET | IL | 60435-5409 |
| GUSTAFSON, MARJORIE E | 6141 N  SEVMOUR RD | | | | FLUSHING | MI | 48433-1083 |
| GUSTAFSON, MARK W | 1716 DEVONWOOD DR | | | | ROCHESTER HLS | MI | 48306-3176 |
| GUSTAFSON, MELODEE A | 207 GALENA LANE | | | | GREER | SC | 29651-6400 |
| GUSTAFSON, RAYMOND G | 14165 TRUMPETER LN | | | | LANSING | MI | 48906-9224 |
| GUSTAFSON, RENEE W | 5407 N GENESEE RD | | | | FLINT | MI | 48506-4511 |
| GUSTAFSON, RENEE W | 5407 N GENESSE RD | | | | FLINT | MI | 48506-4511 |
| GUSTAFSON, RICHARD | 10009 OXBOROUGH RD | | | | BLOOMINGTON | MN | 55437-2350 |
| GUSTAFSON, RICHARD A | 7972 SE SEQUOIA DR | | | | HOBE SOUND | FL | 33455-7888 |
| GUSTAFSON, RICHARD J | 1070 WILS WOODS | | | | MACHESNEY PARK | IL | 61103-8800 |
| GUSTAFSON, RICHARD N | 9149 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| GUSTAFSON, ROBERT E | 3086 RIVERROAD | | | | SODUS | MI | 49126-9719 |
| GUSTAFSON, ROBERT E | 3086 RIVER RD | | | | SODUS | MI | 49126-9719 |
| GUSTAFSON, RONALD C | 1561 SE RIVER RIDGE DR | | | | PORTLAND | OR | 97222-8059 |
| GUSTAFSON, ROSIE R | 24842 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| GUSTAFSON, ROSIE R | 24842 HANOVER | | | | DEARBORN HTS | MI | 48125-1828 |
| GUSTAFSON, SHIRLEY M. | 26815 NEW LAWRENCE DR | | | | LEAVENWORTH | KS | 66048-8521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUSTAFSON, STEPHEN K | PO BOX 6864 | | | | ROUND ROCK | TX | 78683 |
| GUSTAFSON, THERESA E | 22955 S GLEN EAGLE DR | | | | FRANKFORT | IL | 60423-7928 |
| GUSTAFSON, THERESA E | 22955 GLEN EAGLE DR | | | | FRANKFORT | IL | 60423 |
| GUSTAFSON, THOMAS P | 303 E DOPP RD | | | | MIDLAND | MI | 48640-8215 |
| GUSTAFSON, THOMAS W | 8689 S SHORE DR | | | | CLARKSTON | MI | 48348-2679 |
| GUSTAFSON, WAYNE J | 2335 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| GUSTAFSON, WAYNE JOHN | 2335 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| GUSTAFSON, WILLIAM | 1163 N PRAIRIE ST | | | | GALESBURG | IL | 61401-2757 |
| GUSTAFSSON, TORE | | | | | | | |
| GUSTAINUS, PATRICIA L | 259 WYOMING AVE | | | | KINGSTON | PA | 18704 |
| GUSTAIRS, THOMAS J | 16320 KINGSTON | | | | FRASER | MI | 48026-3268 |
| GUSTANE KERR | 35837 MARINA DR | | | | STERLING HTS | MI | 48312-4146 |
| GUSTAV A HEPPNER | 102 ELEANOR AVE | | | | MANSFIELD | OH | 44906-2708 |
| GUSTAV DALEK | 5929 SOARING EAGLE WAY ST E | | | | BATTLE CREEK | MI | 49014-9600 |
| GUSTAV F JICHA | 62 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| GUSTAV HENSCHKE | 10170 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9406 |
| GUSTAV HEPPNER | 102 ELEANOR AVE | | | | MANSFIELD | OH | 44906-2708 |
| GUSTAV HOFFMAN | 20275 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| GUSTAV HUEBNER | 904 MELODY LN | | | | KOKOMO | IN | 46902-3940 |
| GUSTAV JOSUPEIT | 636 RAINBOW BLVD | | | | LADY LAKE | FL | 32159-6417 |
| GUSTAV K NETAL | 49 COUNTRY LANE | | | | ROLLING HILLS EST | CA | 90274 |
| GUSTAV KIENITZ | 5077 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9434 |
| GUSTAV LACHNIT I I I | 3702 E JOPPA RD | | | | NOTTINGHAM | MD | 21236-2201 |
| GUSTAV LESSER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GUSTAV MATHISON | 11334 SCHULTZ DR | | | | DELTON | MI | 49046-8674 |
| GUSTAV MESAROS | 9472 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| GUSTAV SCHINDLER | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2435 |
| GUSTAV SCHUELKE | 1332 DARTMOUTH ST NW | | | | GRAND RAPIDS | MI | 49504-2916 |
| GUSTAV SCHWEIGER | GRUBERFELDSTRASSE 8 | | | A 5023 SALZBURG AUSTRIA | | | |
| GUSTAV WAHLER GMBH U CO | HINDENBURGSTR 146 | | | ESSLINGEN 73730 GERMANY | | | |
| GUSTAV WAHLER GMBH U CO KG | HINDENBURGSTR 146 | | | ESSLINGEN BW 73730 GERMANY | | | |
| GUSTAV WAHLER GMBH U CO KG | 13753 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 |
| GUSTAV WAHLER GMBH U CO KG | ALICIA DOYLE | 13735 OTTERSON CT | | | LIVONIA | MI | 48150 |
| GUSTAV WAHLER GMBH U CO KG | AV COM LEOPOLDO DEDINI 310 DISTR | | | PIRACICABA 13400-000 BRAZIL | | | |
| GUSTAV WAHLER GMBH U CO KG | NUERTINGER STR 47 | | | OBERBOIHINGEN BW 72644 GERMANY | | | |
| GUSTAV WIELAND | SCHILLERSTR 37 | | | 74076 HELBRONN GERMANY | | | |
| GUSTAVE A & ROSALIE M JOHNSON | GUSTAVE A JOHNSON & ROSALIE M JOHNSON JT/WROS | 2713 PINE VALLEY LANE | | | ARDMORE | PA | 19003 |
| GUSTAVE ARENDT | PO BOX 44 | | | | SEDGWICK | ME | 04676-0044 |
| GUSTAVE BALLUFF | 9837 WESTMORE ST | | | | LIVONIA | MI | 48150-5700 |
| GUSTAVE BINDEWALD | 4 SHADY RIDGE CT | | | | COLUMBUS | NJ | 08022-1130 |
| GUSTAVE EHRGOTT | 5011 ABAGAIL DR | | | | SPRING HILL | FL | 34608-2704 |
| GUSTAVE JOHNSON | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| GUSTAVE POULOS | 16 JOYCE PL | | | | PARLIN | NJ | 08859 |
| GUSTAVE VANDERLOOVEN | 1907 ESSEX ST | | | | ESSEXVILLE | MI | 48732-1512 |
| GUSTAVE VERHELLE | 25556 CAPRI COURT | | | | ROSEVILLE | MI | 48066-3723 |
| GUSTAVE VERHELLE JR | 116 AIRWAY LN | | | | BELTON | MO | 64012-1902 |
| GUSTAVESON, DAVID | 2707 N ORCHARD RD | | | | MARION | IN | 46952-1132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSTAVESON, GARY C | 4457 FIELDCREST DR | | | | JANESVILLE | WI | 53546-3311 |
| GUSTAVIA HUGHLEY | MADSON MANOR COMPLEX | 7400 HOGAN ROAD | | | JACKSONVILLE | FL | 32216 |
| GUSTAVIA MARTIN | 5726 STAHELIN AVE | | | | DETROIT | MI | 48228-4733 |
| GUSTAVO A ABARCA | 424   SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 |
| GUSTAVO A GOMEZ | 12266 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| GUSTAVO ANON | AVENIDA ANDRES BELLO, TORRE MERCANTIL | PISO 28, GERENCIA AGROPECUARIA | URB. SAN BERNARDINO | | CARACAS | | |
| GUSTAVO ANON | AV. ANDRES BELLO, TORRE MERCANTIL, SAN B | | | | | | |
| GUSTAVO ANON | AV. ANDRES BELLO, TORRE MERCANTIL, SAN B | CARACAS, VENEZUELA. | | | | | |
| GUSTAVO ANON | AV. ANDRES BELLO | TORRE MERCANTIL | SAN BERNARDINO | CARACAS  VENEZUELA | | | |
| GUSTAVO ANON | AVENIDA ANDRES BELLO, TORRE MERCANTIL, S | CARACAS, VENEZUELA | | | | | |
| GUSTAVO A̅ON | AVENIDA ANDRES BELLO, TORRE MERCANTIL | PISO 28, GERENCIA AGROPECUARIA, | URB. SAN BERNARDINO | | CARACAS | | |
| GUSTAVO B MONTANA | C/O ROBERT W PHILLIS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GUSTAVO BARRIENTOS | 1607 BRALEY ST | | | | SAGINAW | MI | 48602-1349 |
| GUSTAVO CORDERO | 9637 W 116TH ST | | | | OVERLAND PARK | KS | 66210-2836 |
| GUSTAVO GOMEZ | 12266 W LENNON RD | | | | LENNON | MI | 48449-9736 |
| GUSTAVO GONZALES | 2816 DECOSTA TRL | | | | TRUFANT | MI | 49347-9597 |
| GUSTAVO HERNANDEZ | 4900 E 115TH CT | | | | DENVER | CO | 80233-2729 |
| GUSTAVO JIMENEZ | 4361 MARGERY DR | | | | FREMONT | CA | 94538-2609 |
| GUSTAVO MAGALLON | 6417 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5581 |
| GUSTAVO MENDIBIL | 2365 SILKY SULLIVAN LN | | | | RENO | NV | 89502-9552 |
| GUSTAVO PENICHE | 2139 RONDA GRANADA UNIT B | | | | LAGUNA HILLS | CA | 92637-0705 |
| GUSTAVO PEREZRIOS | 927 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| GUSTAVO PLASCENCIA | 3700 S. WESTPORT AVE #2279 | | | | SIOUX FALLS | SD | 57106 |
| GUSTAVO REINKE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| GUSTAVO ROCA | 2219 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2756 |
| GUSTAVO RODRIGUEZ | 3747 CHAD ALAN DR SW | | | | WALKER | MI | 49534-5829 |
| GUSTAVO RUIZ | 7528 ARBOR DR | | | | FORT WORTH | TX | 76123-1086 |
| GUSTAVO TABOAS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GUSTAVO VELLO | APT 1009 | 25 RIVER DR S | APT 1009 | | JERSEY CITY | NJ | 07310-3779 |
| GUSTAVSEN GARY | GUSTAVSEN, GARY | 40 MORRIS AVE | | | LAKE GROVE | NY | 11755 |
| GUSTAVSEN, GARY | 40 MORRIS AVE | | | | LAKE GROVE | NY | 11755-2718 |
| GUSTAVSON ALLAN R SR (355012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUSTAVSON, ALLAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUSTAVUS ADOLPHUS COLLEGE | 800 W COLLEGE AVE | | | | SAINT PETER | MN | 56082-1485 |
| GUSTAVUS JR, HARRY J | 15731 19 MILE RD | | | | CLINTON TWP | MI | 48038-6316 |
| GUSTER PHILIP A | 39835 ROCKCREST CIR | | | | NORTHVILLE | MI | 48168-3967 |
| GUSTER, ANN S | 5480 PILGRIM DR | | | | SAGINAW | MI | 48638-5760 |
| GUSTER, ANNA | P.O. BOX 1 | | | | TRANSFER | PA | 16154-0001 |
| GUSTER, ANNA | PO BOX 1 | | | | TRANSFER | PA | 16154-0001 |
| GUSTER, EUGENE | 2230 MARLOU CT | | | | SAGINAW | MI | 48603-7701 |
| GUSTER, HATTIE R | 909 WILDWOOD RD SW | | | | DECATUR | AL | 35601 |
| GUSTIN ABRAHAM | 12218 WASHINGTON COURT | | | | KANSAS CITY | MO | 64145-1761 |
| GUSTIN HARVEY E (626551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUSTIN LAWRENCE R | 3869 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSTIN, CAROLYN | 2530 SOUTHEAST 18TH TERRACE | | | | OKEECHOBEE | FL | 34974-6432 |
| GUSTIN, CAROLYN | 2530 SE 18TH TER | | | | OKEECHOBEE | FL | 34974-6432 |
| GUSTIN, CAROLYN L | 9191 S TOMAHAWK TRAILS | | | | MARKLEVILLE | IN | 46056 |
| GUSTIN, CHARLES E | 923 HATTIE DR | | | | ANDERSON | IN | 46013-1635 |
| GUSTIN, DALE E | 2255 MILLWOOD RD | | | | DAYTON | OH | 45440-2707 |
| GUSTIN, DARRYL W | 20623 DENNISPORT LN | | | | N FT MYERS | FL | 33917-8714 |
| GUSTIN, DEAN E | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| GUSTIN, DEAN E | 4652 EAST STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| GUSTIN, GARY A | 6481 E 100 S | | | | GREENFIELD | IN | 46140-9726 |
| GUSTIN, GARY D | 4368 GULL PRAIRIE DR APT 1B | | | | KALAMAZOO | MI | 49048-3107 |
| GUSTIN, GLENN W | PO BOX 213 | | | | MARKLEVILLE | IN | 46056-0213 |
| GUSTIN, HARVEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUSTIN, HELEN G | 1018 MAGNOLIA PL | | | | NORTH VERNON | IN | 47265-9079 |
| GUSTIN, HERBERT L | PO BOX 52 | | | | MARKLEVILLE | IN | 46056-0052 |
| GUSTIN, JACK W | 4523 GREENHILL WAY | | | | ANDERSON | IN | 46012-9743 |
| GUSTIN, JAMES E | 2284 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| GUSTIN, JAMES R | 12814 W 117TH ST | | | | OVERLAND PARK | KS | 66210-1308 |
| GUSTIN, JERRY L | 169 DUKE DR | | | | FLORISSANT | MO | 63034-1333 |
| GUSTIN, JOHN | 1677 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6351 |
| GUSTIN, KENNETH E | 281 FRANKLIN RD | | | | NORTH BRUNSWICK | NJ | 08902-3208 |
| GUSTIN, LAWRENCE R | 3869 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| GUSTIN, LEONARD E | 430 E 495 S | | | | WOLCOTTVILLE | IN | 46795-9044 |
| GUSTIN, LINDA | 8795 COLEMAN RD | | | | BARKER | NY | 14012-9679 |
| GUSTIN, LINDA D | 856 WEST US 36 | | | | PENDLETON | IN | 46064 |
| GUSTIN, LINDA K | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| GUSTIN, MARJORIE D | 2444 ENTERPRISE RD UNIT 23 | | | | CLEARWATER | FL | 33763 |
| GUSTIN, MARY B | PO BOX 52 | | | | MARKLEVILLE | IN | 46056-0052 |
| GUSTIN, MILDRED L | 126 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| GUSTIN, NINA K | 4652 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| GUSTIN, OPAL | 1249 DONSON DR | | | | KETTERING | OH | 45429-5733 |
| GUSTIN, RALPH M | 4028 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| GUSTIN, RALPH MICHAEL | 4028 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| GUSTIN, RICHARD L | 2269 FISHING FORD RD | | | | BELFAST | TN | 37019-2065 |
| GUSTIN, ROBERT D | 5816 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| GUSTIN, ROBERT L | 2471 E 500 S | | | | ANDERSON | IN | 46017-9505 |
| GUSTIN, SALLY A | 1078 NORTH CENTER | | | | SAGINAW | MI | 48630 |
| GUSTIN, SALLY A | 1078 N CENTER RD | | | | SAGINAW | MI | 48638-5503 |
| GUSTIN, SALLY C | PO BOX 121 | | | | MARKLEVILLE | IN | 46056-0121 |
| GUSTIN, TERENCE R | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 |
| GUSTIN, THELMA M. | 35 GRAHAM AVE | | | | PERU | IN | 46970-2852 |
| GUSTIN, VICKI L | 2222 CAMPBELL AVE | | | | SCHENECTADY | NY | 12306-3230 |
| GUSTIN, WILMA J | 430 E 495 S | | | | WOLCOTTVILLE | IN | 46795-9044 |
| GUSTINA HAMILTON | 319 WOODALE DR APT 39 | | | | MONROE | LA | 71203-7223 |
| GUSTINA, ARTHUR | 1871 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| GUSTINE, FRANCES L | 46216 QUAIL RIDGE COURT | | | | PLYMOUTH | MI | 48170-3538 |
| GUSTINE, RONALD A | 11503 EDWIN DR | | | | WARREN | MI | 48093-6410 |
| GUSTINE, WILLIAM A | 883 CRESCENT LN | | | | GROSSE POINTE WOODS | MI | 48236-2701 |
| GUSTINIS, TIMOTHY W | 3827 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3803 |
| GUSTKE, ARTHUR C | 15 VALE ST | | | | BATTLE CREEK | MI | 49014-6328 |
| GUSTKE, JOHN W | 156 DALEYUHSKI WAY | | | | LOUDON | TN | 37774-2543 |
| GUSTKEY, GEORGE R | 92 JACKSON AVE EXT | | | | HOUTZDALE | PA | 16651-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUSTMAN AUTOMOTIVE GROUP | 3415 GALLAGHER RD | | | | MARINETTE | WI | 54143-3873 |
| GUSTMAN CHEVROLET PONTIAC | 1450 DELANGLADE ST | | | | KAUKAUNA | WI | 54130-4128 |
| GUSTMAN CHEVROLET SALES,INC. | JEFFREY GUSTMAN | 1450 DELANGLADE ST | | | KAUKAUNA | WI | 54130-4128 |
| GUSTMAN CHEVROLET SALES/MIDWEST CAR | 1450 DELANGLADE ST | | | | KAUKAUNA | WI | 54130-4128 |
| GUSTMAN CHEVROLET-OLDS-CADILLAC, INC. | STEPHEN GUSTMAN | 3415 GALLAGHER RD | | | MARINETTE | WI | 54143-3873 |
| GUSTMAN CHEVROLET-PONTIAC-BUICK-GMC | 1145 S MAINLINE DR | | | | SEYMOUR | WI | 54165-8468 |
| GUSTMAN MOTORS II, INC. | MICHAEL GUSTMAN | 1145 S MAINLINE DR | | | SEYMOUR | WI | 54165-8468 |
| GUSTMAN MOTORS/MIDWEST CAR | 1145 S MAINLINE DR | | | | SEYMOUR | WI | 54165-8468 |
| GUSTMAN PONTIAC, INC. | JAMES PRAST | 301 N TAYLOR ST | | | GREEN BAY | WI | 54303-3330 |
| GUSTMAN PONTIAC-GMC | JAMES PRAST | 301 N TAYLOR ST | | | GREEN BAY | WI | 54303-3330 |
| GUSTMAN PONTIAC-GMC | 301 N TAYLOR ST | | | | GREEN BAY | WI | 54303-3330 |
| GUSTMAN PONTIAC/MIDWEST CAR | PO BOX 11568 | 301 N TAYLOR STREET | | | GREEN BAY | WI | 54307-1568 |
| GUSTOVICH, JEFFRY R | 702 OREGON AVE | | | | MC DONALD | OH | 44437-1624 |
| GUSTOVICH, KATHLEEN L | 3373 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| GUSTOVICH, MARY | 716 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4570 |
| GUSTOVICH, NICK | 2042 ARBOR AVE. S.E. | | | | WARREN | OH | 44484-5016 |
| GUSTOVICH, NICK | 2042 ARBOR AVE SE | | | | WARREN | OH | 44484-5016 |
| GUSTOVICH, PAUL M | 529 WARREN AVE | | | | NILES | OH | 44446-1638 |
| GUSTOVICH, PETE | 15121 OAKMONT ST | | | | OVERLAND PARK | KS | 66221-2359 |
| GUSTOVICH, VIRGINIA M | 530 FIFTH ST | | | | MCDONALD | OH | 44437-4437 |
| GUSTOVICH, VIRGINIA M | 530 W 5TH ST | | | | MC DONALD | OH | 44437-1508 |
| GUSTOWSKI, EDWARD R | 24680 SHERMAN ST | | | | OAK PARK | MI | 48237-1841 |
| GUSTOWSKI, EDWARD R | 722 E 57TH ST | | | | SAVANNAH | GA | 31405-3628 |
| GUSTWILLER, CLOIE H. | 826 VILLAGE LN | | | | DEFIANCE | OH | 43512-3747 |
| GUSTWILLER, DONALD E | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| GUSTWILLER, DONALD EDWARD | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| GUSTWILLER, GARY A | PO BOX 494 | | | | HOLGATE | OH | 43527-0494 |
| GUSTWILLER, GARY J | 15514 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| GUSTWILLER, JOYCE H | 15076 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| GUSTY, CHERYL A | 35202 STELLWAGEN ST | | | | WAYNE | MI | 48184-2738 |
| GUSTY, VINCENT C | 776 S HAGGERTY RD | | | | CANTON | MI | 48188-1306 |
| GUSTY, VINCENT C. | 776 S HAGGERTY RD | | | | CANTON | MI | 48188-1306 |
| GUSWILLER, MICHELLE M | 3211 TEABERRY WAY | | | | MARIETTA | GA | 30068-2481 |
| GUT, RUSSELL A | 13210 SOUTHEAST 93RD CIRCLE | | | | SUMMERFIELD | FL | 34491-9336 |
| GUTAJ, WALTER J | 9054 APPLETON | | | | REDFORD | MI | 48239-1236 |
| GUTAUCKAS, DEBORAH A | 1746 W WALLINGS RD | | | | BROADVIEW HEIGHTS | OH | 44147 |
| GUTAWESSKY, FLORENCE G | 25009 DONALD | | | | REDFORD | MI | 48239-3329 |
| GUTBERLET CHEVROLET, INC. | DENNIS GUTBERLET | PO BOX 416 | 281 W MAIN ST | | MCCONNELSVILLE | OH | 43756-0416 |
| GUTBERLET CHEVROLET, INC. | PO BOX 416 | 281 W MAIN ST | | | MCCONNELSVILLE | OH | 43756-0416 |
| GUTBERLET, CAROL M | 611 HOPPERS LN | | | | HAVRE DE GRAC | MD | 21078-2735 |
| GUTCHAK JR, CHRISTOPHER J | 4236 N MACKINAW RD | | | | PINCONNING | MI | 48650-8474 |
| GUTCHAK, HENRY C | G-4161 E DODGE RD | | | | CLIO | MI | 48420 |
| GUTCHAK, JAMES M | 3555 WASHINGTON ST | | | | STANDISH | MI | 48658-9482 |
| GUTCHAK, KEVIN R | 9406 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| GUTCHAK, KEVIN RICHARD | 9406 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| GUTCHAK, RONALD D | 9132 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| GUTCHAK, V | 1444 E MONROE | | | | MIDLAND | MI | 48640-9465 |
| GUTCHER, CARLES L | 3202 THOM ST | | | | FLINT | MI | 48506-2530 |
| GUTCHER, THOMAS L | PO BOX 391 | | | | ROLLA | MO | 65402-0391 |
| GUTCHES KELLY | GUTCHES, MELANIE A | BICK LAW OFFICE OF DONALD A | 1238 THRONE DRIVE | | EUGENE | OR | 97402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTCHES KELLY | GUTCHES, KELLY | 1238 THRONE DR | | | EUGENE | OR | 97402-7420 |
| GUTCHES, KELLY | BICK LAW OFFICE OF DONALD A | 1238 THRONE DR | | | EUGENE | OR | 97402-7420 |
| GUTCHES, MELANIE A | BICK LAW OFFICE OF DONALD A | 1238 THRONE DR | | | EUGENE | OR | 97402-7420 |
| GUTCHESS, GARY R | 13707 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9704 |
| GUTE, LOREN R | 10009 MALLET DR | | | | DAYTON | OH | 45458-9648 |
| GUTE, MICHAEL S | 8501 GARY RD | | | | CHESANING | MI | 48616-8411 |
| GUTEK, BETH IRENE | 1100 PENINSULA DR | | | | TRAVERSE | MI | 49686 |
| GUTEK, BRENDA J | 1046 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| GUTEK, DENNIS G | 339 SW 132ND TER | TOWN OF TIOGA | | | NEWBERRY | FL | 32669-3096 |
| GUTEK, GERALD M | 1046 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| GUTEK, MARY P | 339 SW 132ND TER | | | | NEWBERRY | FL | 32669-3096 |
| GUTEKUNST & CO INH DR OTMAR GU | CARL-ZEISS-STR 15 | POSTFACH 10 61 | | METZINGEN BW 72451 GERMANY | | | |
| GUTEKUNST & CO KG | FEDERNFABRIKEN CARL-ZEISS-STR 15 | | | METZINGEN 72555 GERMANY | | | |
| GUTEKUNST, SHAWN W | 5747 W 45TH ST | | | | CLEVELAND | OH | 44134 |
| GUTELIUS, GARY L | 830 LOVERS LN NW | | | | WARREN | OH | 44485-2201 |
| GUTELIUS, JUDITH K | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| GUTELL, WAYNE S | 22917 COVELLO ST | | | | WEST HILLS | CA | 91307 |
| GUTENBERG, NANCY M | 4354 CRYSTAL CREEK DR | | | | LAKE ORION | MI | 48362-1018 |
| GUTENSON, FOSTER | 7820 S OAK DR | | | | INDIANAPOLIS | IN | 46227-5421 |
| GUTERMUTH, FRANCIS O | PO 221 | | | | BELLE | MO | 65013 |
| GUTERMUTH, WENDY E | 34200 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082-1164 |
| GUTFRUCHT, GARY A | 373 BIRCH HILLS DR | | | | ROCHESTER | NY | 14622-1303 |
| GUTGESELL, ARTHUR A | 790 WEBBER CT | | | | LINDEN | MI | 48451-8602 |
| GUTGESELL, DIANE C | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| GUTGESELL, GEORGE A | 819 ODA ST | | | | DAVISON | MI | 48423-1066 |
| GUTGSELL, MARGARETE M | 3547 BALD MOUNTAIN ROAD | | | | LAKE ORION | MI | 48360-2404 |
| GUTH | PO BOX 839 | | | | BUCYRUS | OH | 44820-0839 |
| GUTH LARRY | 4565 N LAKE DR | | | | SARASOTA | FL | 34232-1938 |
| GUTH, ELEANOR | 1775 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| GUTH, ERIC A | 4815 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4098 |
| GUTH, EUGENIA T | HOMEWOOD VILLAGE | G4444 WEST COURT STREET | #1216 | | FLINT | MI | 48532 |
| GUTH, KARL E | 6047 322ND ST | | | | TOLEDO | OH | 43611-2547 |
| GUTH, WILHELM J | 1775 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| GUTH, WILHELM JOSEPH | 1775 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| GUTHART, RAYMOND G | 7740 E 300 N | | | | CRAIGVILLE | IN | 46731-9711 |
| GUTHART, RAYMOND GEORGE | 7740 E 300 N | | | | CRAIGVILLE | IN | 46731-9711 |
| GUTHEIL, DON M | 1015 NILA GAY CT | | | | MIAMISBURG | OH | 45342-3432 |
| GUTHEIL, LUNDY E | 4491 KAY COURT | | | | GROVE CITY | OH | 43123 |
| GUTHEIL, LUNDY E | 4491 KAY CT | | | | GROVE CITY | OH | 43123-3200 |
| GUTHERIA JONES | 28201 MCKEE RD | | | | FRAZEYSBURG | OH | 43822-9406 |
| GUTHERIDGE, DENNIS C | 405 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9272 |
| GUTHERIDGE, ROBERT G | 2803 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| GUTHERIDGE, ROBERT G | 157 ROMAR DR | | | | MILTON | WI | 53563-1154 |
| GUTHERIE, M C LUMBER CO | PO BOX 2327 | | | | LIVONIA | MI | 48151 |
| GUTHERIE, MC LUMBER CO (INC) | 11940 MERRIMAN RD | PO BOX 51877 | | | LIVONIA | MI | 48150-1913 |
| GUTHERIE, ROBERT A | 209 W HIGH ST | | | | METAMORA | MI | 48455-8777 |
| GUTHERY, HAROLD D | PO BOX 661 | | | | CULLMAN | AL | 35056-0661 |
| GUTHERY, ROY | 291 RAEBURN ST | | | | PONTIAC | MI | 48341-3049 |
| GUTHERY, WAYMOND | 18747 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1728 |
| GUTHREY JR, EDGAR G | 1201 SHERIDAN RD | | | | CONCORD | CA | 94518-1628 |
| GUTHREY, CHARLES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUTHREY, CHARLES DRIVER OF SCHOOL BUS, | | | | | | | |
| GUTHRIDGE, CHARLES L | 10096 MINYOUNG RD | | | | RAVENNA | OH | 44266-9281 |
| GUTHRIDGE, EDITH V | C/O EDITH V GUTHRIDGE | 107 S SPRING STREET 4A | | | PRINCETON | IN | 47670-039 |
| GUTHRIDGE, EDITH V | 107 S SPRING ST APT 4A | C/O EDITH V GUTHRIDGE | | | PRINCETON | IN | 47670-2039 |
| GUTHRIDGE, JOHN E | 16070 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| GUTHRIDGE, JOSEPH C | 215 CRANDON BLVD | | | | CHEEDTOWAGA | NY | 14225-3737 |
| GUTHRIDGE, MARK V | 51 GERTRUDE AVE | | | | BOARDMAN | OH | 44512-2905 |
| GUTHRIDGE, MONICA M | 51 GERTRUDE AVE | | | | BOARDMAN | OH | 44512-2905 |
| GUTHRIDGE, RANDY J | 1868 STATION RD | | | | VALLEY CITY | OH | 44280-9522 |
| GUTHRIDGE, RICHARD M | 5562 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3332 |
| GUTHRIDGE, SHIRLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| GUTHRIDGE, VERA M | 2033 E RIVER RD UNIT 23 | | | | NEWTON FALLS | OH | 44444-8778 |
| GUTHRIDGE, VERA M | 2033 E. RIVER RD #23 | | | | NEWTON FALLS | OH | 44444 |
| GUTHRIE COMMUNITY CHEST | PO BOX 995 | | | | GUTHRIE | OK | 73044-0995 |
| GUTHRIE D | 3200 PARK VIEW CT | | | | COLLEYVILLE | TX | 76034-4744 |
| GUTHRIE EDDIE (444938) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUTHRIE I I I, TIMOTHY B | 15815 SAN ANTONIO CT | | | | FORT MYERS | FL | 33908-2445 |
| GUTHRIE JAMES O (488166) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUTHRIE JR, WILLIAM B | 22824 FAIN RD | | | | ELKMONT | AL | 35620-4440 |
| GUTHRIE LAWRENCE & ANNE | 1990 SALT SPRINGS RD | | | | WARREN | OH | 44481-9732 |
| GUTHRIE MATTHEW | GUTHRIE, MATTHEW | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| GUTHRIE MOTORS, INC. | LAWRENCE GUTHRIE | 14091 E PAWHUSKA RD | | | NEVADA | MO | 64772-7809 |
| GUTHRIE MOTORS, INC. | 14091 E PAWHUSKA RD | | | | NEVADA | MO | 64772-7809 |
| GUTHRIE RENA | GUTHRIE, RENA | 508 JAMESWAY ST | | | SHERWOOD | AR | 72120-3368 |
| GUTHRIE SR, FRED A | 814 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-4507 |
| GUTHRIE STEPHEN | 6267 LINKWOOD CIR | | | | INDIANAPOLIS | IN | 46236-7722 |
| GUTHRIE STEPHEN (STEVE) | GUTHRIE, STEPHEN | 9000 KEYSTONE XING SUITE 660 | | | INDIANAPOLIS | IN | 46240 |
| GUTHRIE THOMAS | 1912 SALT SPRINGS RD | | | | WARREN | OH | 44481-9732 |
| GUTHRIE WILLIAM B JR (488167) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUTHRIE, ALVIN M | 1114 GOULD RD | | | | LANSING | MI | 48917-1757 |
| GUTHRIE, ANNIE R | 2757 MCCOY AVE | | | | EAST POINT | GA | 30344-7303 |
| GUTHRIE, ANNIE ROSE | 2757 MCCOY AVE | | | | EAST POINT | GA | 30344-7303 |
| GUTHRIE, ARTHUR | 769 ROCKY CRK E | | | | BEDFORD | IN | 47421-6580 |
| GUTHRIE, ARTHUR L | 5244 LEESVILLE RD | | | | BEDFORD | IN | 47421-7304 |
| GUTHRIE, BARRY L | 19456 SOUTHWEST 77TH LOOP | | | | DUNNELLON | FL | 34432-9515 |
| GUTHRIE, BEVERLY J | 7204 E GRAND RIVER AVE LOT 187 | | | | PORTLAND | MI | 48875-8695 |
| GUTHRIE, BRADLEY W | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7510 |
| GUTHRIE, CARL F | 14030 ELLETT RD | | | | BELOIT | OH | 44609-9278 |
| GUTHRIE, CHALLES A | 4421 MERRIAM DR | | | | OVERLAND PARK | KS | 66203-1339 |
| GUTHRIE, CHARLES F | 2609 N BUENA VISTA ST | | | | BURBANK | CA | 91504-2621 |
| GUTHRIE, CHARLES J | 4008 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |
| GUTHRIE, CLETIS O | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GUTHRIE, CONNIE F | 2049 S 600 E | | | | MARION | IN | 46953-9545 |
| GUTHRIE, DALE H | 3910 TANGLEBROOK RD | | | | HIGH POINT | NC | 27265-1265 |
| GUTHRIE, DARYL K | 107 RUSTIC RIDGE ROAD | | | | HUNTSVILLE | AL | 35806-4109 |
| GUTHRIE, DAVEY G | 382 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| GUTHRIE, DONALD E | 2312 RED MAPLE DR | | | | TROY | MI | 48098-2248 |
| GUTHRIE, DONALD E | 15 LIBERTY LN | | | | COVINGTON | GA | 30016-8176 |
| GUTHRIE, DONALD E | 1326 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTHRIE, DONALD J | 431 CAMDEN AVE | | | | ROMEOVILLE | IL | 60446-1356 |
| GUTHRIE, DONALD R | 5170 POTTER RD | | | | BURTON | MI | 48509-1159 |
| GUTHRIE, DORA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GUTHRIE, DORA | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GUTHRIE, DUANE H | 10096 WASHINGTON AVE | | | | GRAYLING | MI | 49738-6726 |
| GUTHRIE, EDNA E | 5344 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9549 |
| GUTHRIE, EVELYN L | 27260 NICOLAS ROAD | APT. B201 | | | TEMECULA | CA | 92591 |
| GUTHRIE, EVELYN L | 27260 NICOLAS RD APT B201 | | | | TEMECULA | CA | 92591-7378 |
| GUTHRIE, EVERETT H | 2312 RED MAPLE DR | | | | TROY | MI | 48098-2248 |
| GUTHRIE, FRANKIE L | 401 GULF ROAD | | | | ELYRIA | OH | 44035-3642 |
| GUTHRIE, FRANKIE L | 401 GULF RD | | | | ELYRIA | OH | 44035-3642 |
| GUTHRIE, GERTRUDE | 11323 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1930 |
| GUTHRIE, HAROLD | 2952 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7925 |
| GUTHRIE, HARRY G | 3095 UNION AVE NE | | | | MINERVA | OH | 44657-8667 |
| GUTHRIE, ISAAC | 1639 43RD ST | | | | WEST PALM BEACH | FL | 33407-3609 |
| GUTHRIE, J CORD | | | | | | | |
| GUTHRIE, JACK A | 237 MOORE LN | | | | BLUE EYE | MO | 65611-7325 |
| GUTHRIE, JEFFREY P | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| GUTHRIE, JOHN G | PO BOX 333 | | | | BALL GROUND | GA | 30107-0333 |
| GUTHRIE, JOHN R | 13200 WOOD RD | | | | BATH | MI | 48808-9415 |
| GUTHRIE, KATIE L | 4011 HIGHWAY 31 SW | | | | FALKVILLE | AL | 35622-6318 |
| GUTHRIE, KATIE L | 66 SEIBERT PRIVATE DR | | | | HARTSELLE | AL | 35640 |
| GUTHRIE, LAMAR S | 3994 CROSSVALE RD | | | | LITHONIA | GA | 30038-4014 |
| GUTHRIE, LARRY R | 13 PORTER RD | | | | NORTH EAST | MD | 21901-1541 |
| GUTHRIE, LARRY V | 272 GUTHRIE BND | | | | BEDFORD | IN | 47421-7743 |
| GUTHRIE, LAURA K | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750 |
| GUTHRIE, LELA V | 7080 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| GUTHRIE, LEVI M | 124 PARK RIDGE DR | | | | O FALLON | MO | 63366-1093 |
| GUTHRIE, LOIS J | 123 ACACIA CIR APT 206 | | | | INDIAN HEAD PARK | IL | 60525-9095 |
| GUTHRIE, LUZERN E | 2113 SOUTHWOOD DR | | | | BEDFORD | IN | 47421-3969 |
| GUTHRIE, MAMIE M | 4640 NORTH RUSHMORE LOOP | | | | BEVERLY HILLS | FL | 34465 |
| GUTHRIE, MAMIE M | 4640 N RUSHMORE LOOP | | | | BEVERLY HILLS | FL | 34465-3125 |
| GUTHRIE, MARGARET G | 8140 TOWNSHIP LINE DRIVE | | | | INDIANAPOLIS | IN | 46260 |
| GUTHRIE, MARJORIE R | 1310 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| GUTHRIE, MARTHA L | PO BOX 170494 | | | | ATLANTA | GA | 30317-0494 |
| GUTHRIE, MARY | 22824 FAIN RD | | | | ELKMONT | AL | 35620-4440 |
| GUTHRIE, MARY J | 42105 STATE ROUTE 303 | | | | LAGRANGE | OH | 44050 |
| GUTHRIE, MARY S | 22824 FAIN RD | | | | ELKMONT | AL | 35620-4440 |
| GUTHRIE, MATTHEW | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| GUTHRIE, MICHAEL A | 8180 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| GUTHRIE, MICHAEL ALLEN | 8180 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| GUTHRIE, MICHAEL E | 1225 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| GUTHRIE, MICHAEL S | 6505 PERRIN CIR | | | | CRESTWOOD | KY | 40014-8989 |
| GUTHRIE, NANCY A | 6041 HIGHWAY 49 N | | | | MARMADUKE | AR | 72443-9560 |
| GUTHRIE, NANCY A | 6041 HWY 49 NORTH | | | | MARMADUKE | AR | 72443-9560 |
| GUTHRIE, NELL | 3911 WHITE HOUSE RD | | | | JASPER | AL | 35501-9131 |
| GUTHRIE, NELL | 3911 WHITEHOUSE RD | | | | JASPER | AL | 35501-9131 |
| GUTHRIE, NORMA J | 6032 HUTCHINSON | | | | HASLETT | MI | 48840 |
| GUTHRIE, PATRICIA A | 414 LINDENWOOD RD | | | | DAYTON | OH | 45417-1306 |
| GUTHRIE, PAUL M | 983 BAILEY SCALES RD | | | | BEDFORD | IN | 47421-7570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTHRIE, PHYLLIS E | 5170 POTTER RD | | | | BURTON | MI | 48509-1159 |
| GUTHRIE, RALPH E | 3101 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| GUTHRIE, RENA | 508 JAMESWAY ST | | | | SHERWOOD | AR | 72120-3368 |
| GUTHRIE, RICHARD M | 9686 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8401 |
| GUTHRIE, RICK | | | | | | | |
| GUTHRIE, ROBERT L | PO BOX 328 | | | | ATHENS | AL | 35612-0328 |
| GUTHRIE, ROBERT L | 208 W ROOSEVELT DR | | | | MORO | IL | 62067-1548 |
| GUTHRIE, ROBERT L | 4421 MERRIAM DR | | | | OVERLAND PARK | KS | 66203-1339 |
| GUTHRIE, ROSEMARY | 61 CHARLOTTE ST | | | | AKRON | OH | 44303-1823 |
| GUTHRIE, ROY C | 2061 HILLSDALE DR | | | | DAVISON | MI | 48423-2313 |
| GUTHRIE, ROY W | 7325 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| GUTHRIE, RUSSELL A | 30 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| GUTHRIE, SARA F | 7053 ELMWOOD LANE | | | | ODESSA | MO | 64076-7412 |
| GUTHRIE, SCOTT D | 4114 HERMAN AVE SW | | | | WYOMING | MI | 49509-4447 |
| GUTHRIE, SHARON D | 14 MARSHALL AVE | | | | MANSFIELD | MA | 02048-2856 |
| GUTHRIE, SHELLY A | 1207 W JULIAH AVE | | | | FLINT | MI | 48505-1409 |
| GUTHRIE, STEPHEN M | 15256 RIVERBEND BLVD #202B | | | | NORTH FORT MYERS | FL | 33917 |
| GUTHRIE, STEVE D | 6267 LINKWOOD CIR | | | | INDIANAPOLIS | IN | 46236-7722 |
| GUTHRIE, STEVEN W | 6047 CONNELL RD | | | | BROCKWAY | MI | 48097-4312 |
| GUTHRIE, SYLVIA E | 2242 VANESS DR | | | | TOLEDO | OH | 43615-2624 |
| GUTHRIE, TERRI M | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| GUTHRIE, THEODIS O | 5923 BOBBIN CT | | | | LITHONIA | GA | 30058-5409 |
| GUTHRIE, THOMAS R | 22690 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9419 |
| GUTHRIE, VERNA J | 1375 W JULIAN AVE | | | | FLINT | MI | 48505-1131 |
| GUTHRIE, VERNA J | 1375 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| GUTHRIE, VERNON R | 21333 SUNSET LANE | | | | HARRAH | OK | 73045-8939 |
| GUTHRIE, VERNON R | 21333 SUNSET LN | | | | HARRAH | OK | 73045-8939 |
| GUTHRIE, VICTORIA | | | | | | | |
| GUTHRIE, WILLIAM R | 661 S MERIDIAN RD | | | | MITCHELL | IN | 47446-8011 |
| GUTHRIE, WILLIAM S | 6220 MAST RD | | | | DEXTER | MI | 48130-9359 |
| GUTHRIE, WILLIE L | 4008 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |
| GUTHRIE,JEFFREY P | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| GUTHRIE,TERRI M | 1312 SANLOR AVE | | | | WEST MILTON | OH | 45383-1250 |
| GUTHRIE-PACE, BARBARA | 6064 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2400 |
| GUTIA, MARY A | 3330 BRADFORDS GATE | | | | ROCKY RIVER | OH | 44116-3802 |
| GUTIERREZ & ASSOCIATES | 3255 WILSHIRE BLVD STE 1705 | | | | LOS ANGELES | CA | 90010-1443 |
| GUTIERREZ & ASSOCIATES | 1 EMBARCADERO CTR STE 800 | | | | SAN FRANCISCO | CA | 94111 |
| GUTIERREZ ANTONIO | GUTIERREZ, ANTONIO | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| GUTIERREZ ANTONIO D (493816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUTIERREZ ANTONIO JR (414923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUTIERREZ BARBARA (ESTATE OF) (501346) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUTIERREZ CESAR | 5125 GLORIA AVE | | | | ENCINO | CA | 91436-1530 |
| GUTIERREZ CHRISTINA A (DUPLICATE COPY FOR 2ND VIN) | GUTIERREZ, CHRISTINA A | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| GUTIERREZ CLARE | 6020 E WISCONSIN RD | | | | EDINBURG | TX | 78542-3532 |
| GUTIERREZ DELIA | GUTIERREZ, LEO | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| GUTIERREZ DELIA | GUTIERREZ, DELIA | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| GUTIERREZ ENRIQUE | 2531 HOLMES ST | | | | KANSAS CITY | MO | 64108-2742 |
| GUTIERREZ ERIC | GUITERREZ, ERIC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUTIERREZ JESS | 4221 MOCKINGBIRD LN | | | | BANNING | CA | 92220-1124 |
| GUTIERREZ JOE C (654765) | WISE & JULIAN | 155 N MAIN ST, STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| GUTIERREZ JR, ALBERT | 38124 JAMES DR | | | | CLINTON TWP | MI | 48036-1835 |
| GUTIERREZ JR, ANTONIO | 1441 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| GUTIERREZ JR, CRISOSTOMO | 1927 SENIOR DR | | | | FORT WAYNE | IN | 46805-4818 |
| GUTIERREZ JR, JESUS M | 14116 RANCHO RD | | | | WESTMINSTER | CA | 92683-4155 |
| GUTIERREZ JR, JOSE A | 14724 N 138TH LN | | | | SURPRISE | AZ | 85379-8505 |
| GUTIERREZ JR, JULIO G | 386 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 |
| GUTIERREZ JR, PAUL A | 2733 FLINT ROCK DR | | | | FORT WORTH | TX | 76131-2056 |
| GUTIERREZ JR, PAUL ALVAREZ | 2733 FLINT ROCK DR | | | | FORT WORTH | TX | 76131-2056 |
| GUTIERREZ JR, TIMOTEO | 1514 NEW YORK AVE | | | | FLINT | MI | 48506-3329 |
| GUTIERREZ JR., JUVENAL | 15189 WOODPINE DR | | | | MONROE | MI | 48161-3725 |
| GUTIERREZ LUIS | GUTIERREZ, ELOY | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ LUIS | GUTIERREZ, JUANITA | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ LUIS | GUTIERREZ, LUIS A | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ LUIS | PARTIDA, SANDRA | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ MARTHA | GUTIERREZ, MARTHA | 204 S. EIGHT STREET | | | EL CENTRO | CA | 92243 |
| GUTIERREZ MARTHA | HECHT, RICHARD L | 204 S. EIGHT STREET | | | EL CENTRO | CA | 92243 |
| GUTIERREZ PRECIADO & HOUSE | 200 S LOS ROBLES AVE STE 210 | | | | PASADENA | CA | 91101-2419 |
| GUTIERREZ RICHARD | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| GUTIERREZ ROBERTO | GUTIERREZ, ROBERTO M | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| GUTIERREZ VALDIVIA CHANTAL JANET | CARDOZA, OLGA | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ VALDIVIA CHANTAL JANET | GUTIERREZ, GERARDO ISAEL | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ VALDIVIA CHANTAL JANET | GUTIERREZ VALDIVIA, CHANTAL JANET | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ VALDIVIA CHANTAL JANET | HERRERA, MARGARITA CARDOZA | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ VALDIVIA CHANTAL JANET | VALDIVIA, GERARDO GUTIERREZ | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ VALDIVIA, CHANTAL JANET | MARGARET CARDOZA AS PERSONAL REPRESENTATIVE OF THE | ESTATE OF CHANTAL JANET GUTIERREZ VALDIVIA | SICOS SHITE HOELSCHER & BRAUGH | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470 |
| GUTIERREZ VANESSA | GUITERREZ, VANESSA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUTIERREZ VANESSA | NUNEZ, ERNESTO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUTIERREZ, ALFRED M | 3511 MACK RD | | | | SAGINAW | MI | 48601-7114 |
| GUTIERREZ, ALFRED M | 3050 WEISS ST | | | | SAGINAW | MI | 48602 |
| GUTIERREZ, ANA | 1534 COLEMAN RD | | | | KARNACK | TX | 75661-3302 |
| GUTIERREZ, ANA R | 15501 LOCKE AVE | | | | WHITESTONE | NY | 11357-3248 |
| GUTIERREZ, ANDREA | 835 LORI AVE | | | | SUNNYVALE | CA | 94086-4801 |
| GUTIERREZ, ANDREA | 835 LORI AVENUE | | | | SUNNYVALE | CA | 94086-4801 |
| GUTIERREZ, ANDREA L | 5913 CRESTWOOD CIR W | | | | NORTH RICHLAND HILLS | TX | 76180 |
| GUTIERREZ, ANGELO D | 315 S WOOD ST | | | | HUDSON | MI | 49247 |
| GUTIERREZ, ANGIE | 1250 E AVENUE R4 | | | | PALMDALE | CA | 93550-6115 |
| GUTIERREZ, ANTONIO | 510 SEAN DR | | | | SHOREWOOD | IL | 60404-9718 |
| GUTIERREZ, ANTONIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTIERREZ, ANTONIO | 1127 N HIGHLAND AVE APT 8 | | | | GIRARD | OH | 44420-2011 |
| GUTIERREZ, ANTONIO D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTIERREZ, ARTHUR | 19 S BLACK RIVER RD | | | | CROSWELL | MI | 48422-1302 |
| GUTIERREZ, ARTHUR G | PO BOX 223 | | | | TAYLOR SPGS | IL | 62089-0223 |
| GUTIERREZ, ARTHUR W | 610 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-8204 |
| GUTIERREZ, BARBARA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUTIERREZ, BEATRIZ | 11586 S MONROE ST | | | | OLATE | KS | 66061 |
| GUTIERREZ, BELLA M | 38356 DEVILS CANYON DR | | | | PALM DESERT | CA | 92260-1044 |
| GUTIERREZ, BENJAMIN | 5259 HAVERCREST WALK CT | | | | LILBURN | GA | 30047-5964 |
| GUTIERREZ, BENJAMIN | 5528 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTIERREZ, BENJAMIN | 205 NORTHRIDGE AVE | | | | BOLINGBROOK | IL | 60440-2321 |
| GUTIERREZ, BENJAMIN G | 40727 ROBIN ST | | | | FREMONT | CA | 94538-3332 |
| GUTIERREZ, BERTA C | G 3158 S BELSAY ROAD | | | | BURTON | MI | 48519 |
| GUTIERREZ, CALLETANO | 440 LOUISE ST | | | | SHAFTER | CA | 93263-2606 |
| GUTIERREZ, CANDIDO | 201 E BECK ST | | | | HARLINGEN | TX | 78550-2423 |
| GUTIERREZ, CATHERINE | 2021 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| GUTIERREZ, CHRISTINA A | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| GUTIERREZ, CRUZ H | 3580 N DONCASTER CT APT V2 | | | | SAGINAW | MI | 48603-1808 |
| GUTIERREZ, DAISY | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-1728 |
| GUTIERREZ, DAVID G | 10180 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9769 |
| GUTIERREZ, DEANNE R | 22893 GRAND TERRACE RD | | | | GRAND TERRACE | CA | 92313 |
| GUTIERREZ, DELIA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| GUTIERREZ, DELTHA C | 3081 CARSON HWY | | | | ADRIAN | MI | 49221-1116 |
| GUTIERREZ, DIMIA | 10850 SW 6TH ST APT 2 | | | | MIAMI | FL | 33174-1558 |
| GUTIERREZ, DOLOREZ | 28906 STONE FOX DR | | | | SPRING | TX | 77386-2778 |
| GUTIERREZ, DONNA | 11115 N 82ND LN | | | | PEORIA | AZ | 85345-1099 |
| GUTIERREZ, EBODIO O | PO BOX 23710 | | | | JACKSONVILLE | FL | 32241-3710 |
| GUTIERREZ, EDGARDO | 4214 CAP ROCK CT | | | | BALCH SPRINGS | TX | 75180-3629 |
| GUTIERREZ, EFRAIN | 9100 WALKER RD APT J21 | | | | SHREVEPORT | LA | 71118-2918 |
| GUTIERREZ, EL M | 7708 NEWARK RD | | | | IMLAY CITY | MI | 48444-9752 |
| GUTIERREZ, ELISA | 318 SHANLEY AVE | | | | LOS ANGELES | CA | 90042-3825 |
| GUTIERREZ, ELIZABETH A | 6074 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9074 |
| GUTIERREZ, ELIZABETH A | 1511 BURNING TREE CT | | | | FT WAYNE | IN | 46845-8917 |
| GUTIERREZ, ELOY | 1201 S OLEANDER AVE | | | | COMPTON | CA | 90220-4644 |
| GUTIERREZ, ELOY | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ, ELVIA H | 3544 S 52ND CT # 52 | | | | CICERO | IL | 60804 |
| GUTIERREZ, EMMA | 118 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| GUTIERREZ, ERIC | 4505 RAMSGATE COURT | | | | ARLINGTON | TX | 76013-5462 |
| GUTIERREZ, ERNESTINA C | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039-1637 |
| GUTIERREZ, EUGENE | 4657 PINE ST | | | | PICO RIVERA | CA | 90660-2261 |
| GUTIERREZ, EVA R | 1029 N GRAHAM RD | | | | FLINT | MI | 48532-2727 |
| GUTIERREZ, EVA R | 1029 NORTH GRAHAM ROAD | | | | FLINT | MI | 48532-2727 |
| GUTIERREZ, EZEQUIEL G | 6229 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219-3011 |
| GUTIERREZ, EZEQUIEL R | 6616 W 63RD ST | | | | CHICAGO | IL | 60638-4106 |
| GUTIERREZ, FERNANDO F | 15899 HIGHLAND DR | | | | SAN JOSE | CA | 95127-1744 |
| GUTIERREZ, FORTUNATO V | 3844 SENECA AVE | | | | LOS ANGELES | CA | 90039-1637 |
| GUTIERREZ, FRANCES J | 3245 STARWICK CT | | | | CANFIELD | OH | 44406-8225 |
| GUTIERREZ, FRANCISCO J | 118W 1/2 W MAIN ST | | | | FAIRBORN | OH | 45324 |
| GUTIERREZ, FRANCISCO M | 1534 COLEMAN RD | | | | KARNACK | TX | 75661-3302 |
| GUTIERREZ, FRANK G | 10002 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9205 |
| GUTIERREZ, FRANK G | 888 CORRIGAN RD | | | | SKIDMORE | TX | 78389-3728 |
| GUTIERREZ, FRANK M | 15548 COBALT ST | | | | SYLMAR | CA | 91342-3501 |
| GUTIERREZ, FRANK P | 67552 N NATOMA DR | | | | CATHEDRAL CITY | CA | 92234-3565 |
| GUTIERREZ, GABRIEL L | 712 ESCUELA ST | | | | SAN DIEGO | CA | 92102-3726 |
| GUTIERREZ, GAIL A | 2334 HARTFORD AVE | | | | WATERFORD | MI | 48327-1115 |
| GUTIERREZ, GENE | PO BOX 09170 | | | | DETROIT | MI | 48209-0170 |
| GUTIERREZ, GENEVIEVE | 8050 S. MELVINA | | | | BURBANK | IL | 60459-1843 |
| GUTIERREZ, GENEVIEVE | 8050 MELVINA AVE | | | | BURBANK | IL | 60459-1843 |
| GUTIERREZ, GEORGE A | 3902 HILLSHIRE COURT | | | | MOORPARK | CA | 93021-2948 |
| GUTIERREZ, GERARD J | APDO 73-4013 | | | | ATENAS-ALAJUELA | | |
| GUTIERREZ, GERARDO ISAEL | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| GUTIERREZ, GERTRUDE | 720 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-5066 |
| GUTIERREZ, GILBERT R | 11214 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| GUTIERREZ, GLORIA J | 5751 SHERIDAN DR | P O BOX 9942 | | | YOUNGSTOWN | OH | 44514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTIERREZ, GRACIELA M | 710 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| GUTIERREZ, GREG | | | | | | | |
| GUTIERREZ, GREGORIA | 10039 REGAL PT | | | | SAN ANTONIO | TX | 78254-6167 |
| GUTIERREZ, HECTOR | 2310 DOREEN ST | | | | GRAND PRAIRIE | TX | 75050-4975 |
| GUTIERREZ, HENRY R | 3932 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| GUTIERREZ, HUMBERTO | 2320 WINDSOR CT | | | | BOSSIER CITY | LA | 71111-5451 |
| GUTIERREZ, JAMES | 25459 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5958 |
| GUTIERREZ, JAMEY R | 465 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| GUTIERREZ, JAMEY REYES | 465 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| GUTIERREZ, JAZEL | | | | | | | |
| GUTIERREZ, JEFFREY S | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| GUTIERREZ, JESSE D | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| GUTIERREZ, JESSE L | 3707 19TH ST | | | | RACINE | WI | 53405-3806 |
| GUTIERREZ, JOANNE | 1237 BIRKENHEAD RD | | | | YUKON | OK | 73099-7607 |
| GUTIERREZ, JOE M | 5220 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| GUTIERREZ, JOHN | 8778 N PALMYRA RD | | | | CANFIELD | OH | 44406-9792 |
| GUTIERREZ, JOHN E | 13690 RITA ST | | | | PAULDING | OH | 45879-8870 |
| GUTIERREZ, JOHNNY | | | | | | | |
| GUTIERREZ, JOHNNY H | 15303 CROSSDALE AVE | | | | NORWALK | CA | 90650-6144 |
| GUTIERREZ, JORGE G | 18835 LENROSS CT | | | | CASTRO VALLEY | CA | 94546-2236 |
| GUTIERREZ, JOSE A | 10841 W JEFFERSON AVE | | | | RIVER ROUGE | MI | 48218-1233 |
| GUTIERREZ, JOSE A | 1340 E BEAGLE ST | | | | MERIDIAN | ID | 83642-4645 |
| GUTIERREZ, JOSE B | 3338 CADDEN DR | | | | SAN DIEGO | CA | 92117-5301 |
| GUTIERREZ, JOSE L | 241 CAMINO TOLUCA 14 | | | | CAMARILLO | CA | 93010 |
| GUTIERREZ, JOSE L | 1014 OAK HILL PARK | | | | KENNEDALE | TX | 76060-5619 |
| GUTIERREZ, JOSEFINA | 1718 AGNES AVE | | | | DORR | MI | 49323-9056 |
| GUTIERREZ, JOSEPH M | PO BOX 21 | | | | HILLSBORO | IL | 62049-0021 |
| GUTIERREZ, JOSEPH M | 151 N 4TH ST | | | | KALAMAZOO | MI | 49009-9313 |
| GUTIERREZ, JUAN | 6220 FENTON RD | | | | FLINT | MI | 48507-4757 |
| GUTIERREZ, JUAN | 1393 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5121 |
| GUTIERREZ, JUANITA | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ, JUANITA SANCHEZ | | | | | | | |
| GUTIERREZ, JULIAN R | 312 CHERRY LN | | | | OAKLAND | MI | 48363-1310 |
| GUTIERREZ, KARINA | | | | | | | |
| GUTIERREZ, KENNETH M | 6516 BRISA DEL MAR DR | | | | EL PASO | TX | 79912-7315 |
| GUTIERREZ, LARRY L | 11468 MAJORCA PL | | | | FENTON | MI | 48430-8714 |
| GUTIERREZ, LAURO | 11427 KIRKVALLEY DR | | | | HOUSTON | TX | 77089-2229 |
| GUTIERREZ, LEO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| GUTIERREZ, LETICIA | 1020 N LINCOLN ST | | | | OLATHE | KS | 66061-9723 |
| GUTIERREZ, LEWIS B | 2021 S IRISH RD | | | | DAVISON | MI | 48423 |
| GUTIERREZ, LIDIA C | 169 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| GUTIERREZ, LOUIS C | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| GUTIERREZ, LOUIS G | 13707 OSBORNE ST | | | | ARLETA | CA | 91331-5529 |
| GUTIERREZ, LUIS | 16108 S ATLANTIC AVE SPC 86 | | | | COMPTON | CA | 90221-4745 |
| GUTIERREZ, LUIS | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ, LUIS A | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| GUTIERREZ, LUIS A | 13724 BERGER AVE | | | | BONNER SPRINGS | KS | 66012-5200 |
| GUTIERREZ, MANUEL | 26 CRANE AVE | | | | WHITE PLAINS | NY | 10603-3703 |
| GUTIERREZ, MARCELINO | 774 WOODBINE AVE | | | | SPRINGFIELD | OH | 45503 |
| GUTIERREZ, MARCIA J | 1773 E CARLETON RD | | | | ADRIAN | MI | 49221-9761 |
| GUTIERREZ, MARIA-ANA | 1534 COLEMAN RD | | | | KARNACK | TX | 75661-3302 |
| GUTIERREZ, MARIO | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| GUTIERREZ, MARIO | 415 S ANDRE ST | | | | SAGINAW | MI | 48602-2523 |
| GUTIERREZ, MARIO | 2932 RUSSELL ST | | | | SAGINAW | MI | 48601-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUTIERREZ, MARY M | 1122 S. CLINTON | | | | DEFIANCE | OH | 43512-2707 |
| GUTIERREZ, MARY M | 1122 S CLINTON ST | | | | DEFIANCE | OH | 43512-2707 |
| GUTIERREZ, MICHAEL | 12245 PRAIRIE DR | | | | STERLING HTS | MI | 48312-5229 |
| GUTIERREZ, MIRIAM | | | | | | | |
| GUTIERREZ, NADINE S | UNIT 229 | 6600 WARNER AVENUE | | | HUNTINGTN BCH | CA | 92647-5279 |
| GUTIERREZ, NAILA | 5528 S VENTURA DR | | | | OKLAHOMA CITY | OK | 73135-5416 |
| GUTIERREZ, NAILA | 5528 VENTURA DR | | | | OKLAHOMA CITY | OK | 73135 |
| GUTIERREZ, NIDIA | 3240 HENDERSON MILL RD APT 3 | | | | CHAMBLEE | GA | 30341-4529 |
| GUTIERREZ, OLAF | 1144 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 |
| GUTIERREZ, OLGA | 47511 TEN POINT DR | | | | CANTON | MI | 48187-4738 |
| GUTIERREZ, OMAR A | 26690 GENA DR | | | | CHESTERFIELD | MI | 48051-1531 |
| GUTIERREZ, OSCAR L | 700 W 1ST ST | | | | MERCEDES | TX | 78570-2661 |
| GUTIERREZ, PAMELA M | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| GUTIERREZ, PAMELA MARIE | 2482 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| GUTIERREZ, PAUL J | 296 MULLINS MILL RD | | | | SHELBYVILLE | TN | 37160-7223 |
| GUTIERREZ, PERFECTO | 118 LIVELY DRIVE | | | | SAN ANTONIO | TX | 78213-3055 |
| GUTIERREZ, PETER | 9349 PRATOLINO VILLA DRIVE | | | | DUBLIN | OH | 43016-7376 |
| GUTIERREZ, PORFIDIO M | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239-0119 |
| GUTIERREZ, PRISCILLA J | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| GUTIERREZ, RANDALL S | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| GUTIERREZ, RANDALL SCOTT | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| GUTIERREZ, RAUL | 7007 W INDIAN SCHOOL RD APT 1100 | | | | PHOENIX | AZ | 85033-3375 |
| GUTIERREZ, RAUL | | | | | | | |
| GUTIERREZ, RAY | 830 WEST ST | | | | LAPEER | MI | 48446-3067 |
| GUTIERREZ, RAY D | 237 S 31ST ST | | | | SAN JOSE | CA | 95116-2957 |
| GUTIERREZ, RAYMOND | 417 N SPRING AVE | | | | LA GRANGE PK | IL | 60526-1814 |
| GUTIERREZ, RAYMOND S | 5633 REAGAN ST | | | | TYLER | TX | 75707-2083 |
| GUTIERREZ, REMEDIOS | 1201 S OLEANDER AVE | | | | COMPTON | CA | 90220-4644 |
| GUTIERREZ, RICARDO | 4475 SHERDIAN RDT | | | | SAGINAW | MI | 48601 |
| GUTIERREZ, RICARDO C | 778 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247-1148 |
| GUTIERREZ, RITA | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| GUTIERREZ, RITA M | 245 E HARCOURT DR # 1 | | | | SAGINAW | MI | 48609-5112 |
| GUTIERREZ, ROBERT | 7364 SHADOW PL | | | | DUBLIN | CA | 94568-2206 |
| GUTIERREZ, ROBERT L | 53146 W CEDAR LAKE DR | | | | GRANGER | IN | 46530-5825 |
| GUTIERREZ, ROGELIO | 15816 MAIN ST | | | | LA PUENTE | CA | 91744-4715 |
| GUTIERREZ, RONNIE L | 5764 VENDOME DRIVE NORTH | | | | MOBILE | AL | 36609-3328 |
| GUTIERREZ, RUBEN R | 6980 SIENNA DR SE | | | | CALEDONIA | MI | 49316-8003 |
| GUTIERREZ, RUFINO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| GUTIERREZ, SILVIANO S | 109 W I 240 SERVICE RD APT A | | | | OKLAHOMA CITY | OK | 73139-7826 |
| GUTIERREZ, SIXTO L | 2707 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2434 |
| GUTIERREZ, SOCORRO | 2053 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| GUTIERREZ, STEVE O | 50 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 |
| GUTIERREZ, SUSIE D | 3462 S STATE RD | | | | OWOSSO | MI | 48867-9710 |
| GUTIERREZ, SYLVIA A | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| GUTIERREZ, SYLVIA A | 5309 WASHBURN RD | | | | GOODRICH | MI | 48438-9658 |
| GUTIERREZ, TERRY B | 6158 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| GUTIERREZ, TOMMY | 4409 SUNNY BROOK DR | | | | ROWLETT | TX | 75088 |
| GUTIERREZ, VICTORIANO A | 815 BELL ST | | | | DEFIANCE | OH | 43512-1509 |
| GUTIERREZ, VIKI D | 2320 WINDSOR CT | | | | BOSSIER CITY | LA | 71111-5451 |
| GUTIERREZ, VINCENT T | 114 LARCH ST | | | | SAGINAW | MI | 48602-1811 |
| GUTIERREZ, WAYNE J | 7142 WALNUT HILL RD | | | | MANITOU BEACH | MI | 49253-9047 |
| GUTIERREZ, YOLANDA | 386 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 |
| GUTIERREZ, YOLANDA L | 2003 MARY AVE | | | | LANSING | MI | 48910-5275 |
| GUTIERREZ,JEFFREY S | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUTIERREZ-MCMULLEN INC | PO BOX 250 | | | | SALINE | MI | 48176-0250 |
| GUTIERREZ-MCMULLEN INC | 837 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108-1641 |
| GUTIERREZ-MCMULLEN INC | PO BOX 250 | 837 AIRPORT BLVD | | | SALINE | MI | 48176-0250 |
| GUTIERREZ-RUIZ LLP | 244 CALIFORNIA ST STE 300 | | | | SAN FRANCISCO | CA | 94111-4311 |
| GUTIERREZ-TODD, LISA M | 350 E VISTA RIDGE MALL DR APT 137 | | | | LEWISVILLE | TX | 75067-4074 |
| GUTIERRIEZ, RICHARD J | 17556 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1919 |
| GUTJAHR, JOSEPH HENRY | | | | | | | |
| GUTJAHR, MICHAEL | PADBRAUGH & CORRIGAN MICHAEL CORRIGAN (314)621-2900 | 1010 MARKET ST STE 650 | | | SAINT LOUIS | MO | 63101-2053 |
| GUTJAHR, MICHAEL | | | | | | | |
| GUTKA, LEE A | 1282 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| GUTKA, PHILIP F | 4947 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| GUTKA, RUTH | 409 S OAK ST | | | | MT PLEASANT | MI | 48858-2419 |
| GUTKNECHT, ELSE | 14825 HEATHER POINTE DR | | | | STERLING HTS | MI | 48313-2841 |
| GUTKNECHT, LAURA M | 931 STAG RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2589 |
| GUTKOWSKI, LEONARD G | 42170 BLOSSOM LN | | | | CLINTON TOWNSHIP | MI | 48038-2113 |
| GUTKOWSKI, ROMONA N | 3501 W GAMBRELL ST | | | | FORT WORTH | TX | 76133-1023 |
| GUTKOWSKI, RONALD R | 13398 CABALLERO WAY | | | | CLIFTON | VA | 20124-1004 |
| GUTKOWSKI, SETH A | PO BOX 193 | | | | BIRCH RUN | MI | 48415 |
| GUTMAN HOWARD A & JOSE A | NOGUERAS | 230 US HIGHWAY 206 STE 307 | | | FLANDERS | NJ | 07836-9119 |
| GUTMAN HOWARD A & SOON C LEE | 230 US HIGHWAY 206 STE 307 | | | | FLANDERS | NJ | 07836-9119 |
| GUTMAN HOWARD A LAW OFFICE OF | RE: JOSEPH VALLE | 230 ROUTE 206 | SUITE 307 | | FLANDERS | NJ | 07836 |
| GUTMAN IGOR (416643) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| GUTMAN IGOR (416643) - PENNACCHIO DENNIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUTMAN IGOR (416643) - UDIN RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUTMAN, GENELLE | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| GUTMAN, GEORGIA | 472 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1508 |
| GUTMAN, IGOR | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| GUTMAN, IRENE K | 320 MARION AVE | | | | PLANTSVILLE | CT | 06479-1407 |
| GUTMAN, RALPH M | 1777 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7501 |
| GUTMAN, RONALD J | 700 CORWIN ST | | | | DEFIANCE | OH | 43512-1734 |
| GUTMANN GENELLE | GUTMAN, GENELLE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| GUTMANN, GUENTER H | 215 AKRON ST | | | | LOCKPORT | NY | 14094-5144 |
| GUTMANN, KIRK | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| GUTMANN, KIRK A | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| GUTMANN, MANFRED | 10144 RIEDEL PL | | | | CUPERTINO | CA | 95014-2337 |
| GUTMANN, MILDRED H | 8100 CLYO ROAD APT 304 | | | | CENTERVILLE | OH | 45458 |
| GUTMANN,KIRK A | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| GUTOWSKI JR, HENRY J | 526 MAPLE AVE | | | | LINDEN | NJ | 07036-2808 |
| GUTOWSKI, ARLENE | 4530 TERNES | | | | DEARBORN | MI | 48126-3055 |
| GUTOWSKI, ARLENE | 4530 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| GUTOWSKI, BARBARA ANN | 7716 COTTONWOOD LN | | | | DEXTER | MI | 48130-1436 |
| GUTOWSKI, CHARLES | 4850 GRATIOT RD | EDGEWOOD ASSISTED LIVING | | | SAGINAW | MI | 48638-6202 |
| GUTOWSKI, CLARE V | 22436 HANSON CT | | | | SAINT CLAIR SHORES | MI | 48080-4020 |
| GUTOWSKI, COLLEEN F | 4266 WOODWORTH ST | | | | DEARBORN | MI | 48126 |
| GUTOWSKI, DEBRA A. | 10156 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| GUTOWSKI, DOROTHY | 10201 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 |
| GUTOWSKI, EDWARD | 1100 E BALL RD | | | | HILLSDALE | MI | 49242-9399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUTOWSKI, FLORIAN | 3993 LYNN MARIE CT | | | | STERLING HEIGHTS | MI | 48314-1995 |
| GUTOWSKI, GARY L | 7694 HOLIDAY RD | | | | LEXINGTON | MI | 48450-9760 |
| GUTOWSKI, GARY LEE | 7694 HOLIDAY RD | | | | LEXINGTON | MI | 48450-9760 |
| GUTOWSKI, GREGORY J | 199 ZIMMERMAN DR | | | | FORT MILL | SC | 29708-8300 |
| GUTOWSKI, JAMES J | 10156 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| GUTOWSKI, KATHLEEN M | 6590 BEACH RESORT DR UNIT 6 | | | | NAPLES | FL | 34114-8595 |
| GUTOWSKI, LEONARD E | 534 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 |
| GUTOWSKI, LYNN K | 33719 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335-3429 |
| GUTOWSKI, MARY | 433 NORTH 2ND ST | | | | EAST NEWARK | NJ | 07029-2701 |
| GUTOWSKI, MARY | 433 N 2ND ST | | | | EAST NEWARK | NJ | 07029-2701 |
| GUTOWSKI, MICHAEL S | 10215 TAYMOUTH DR | | | | MONTROSE | MI | 48457 |
| GUTOWSKI, PAUL J | 7320 ASBURY PARK | | | | DETROIT | MI | 48228 |
| GUTOWSKI, RICHARD L | 4555 WOODWARD ST | | | | WAYNE | MI | 48184-2068 |
| GUTOWSKI, RITA | 118 SHAVER AVE | | | | SYRACUSE | NY | 13212-1318 |
| GUTOWSKI, ROBERT E | 37154 WOODPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48036-1671 |
| GUTOWSKI, RONALD J | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6228 |
| GUTOWSKI, RONALD J. | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6228 |
| GUTOWSKI, SHARON LEE | PO BOX 54 | 106 2ND | | | OAKLEY | MI | 48649-0054 |
| GUTOWSKI, TERRESA A | 14119 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4341 |
| GUTOWSKI, TERRESA ANNE | 14119 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4341 |
| GUTOWSKI, WAYNE L | PO BOX 151 | | | | CHESANING | MI | 48616-0151 |
| GUTOWSKY, FRANK | 8166 N GRANGER RD | | | | IRONS | MI | 49644-9591 |
| GUTRIAGE, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| GUTRICK WALTER (481764) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| GUTRICK, WALTER | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202 |
| GUTRIDGE, ELISE L | 922 WRIGHT ST | | | | WILMINGTON | DE | 19805-4847 |
| GUTRIDGE, ERIKA L | 214 W 21ST ST | | | | WILMINGTON | DE | 19802-4006 |
| GUTRIE, ROBERT J | 8325 COMMONWEALTH BLVD | | | | BELLEROSE | NY | 11426-1748 |
| GUTSCH, LAWRENCE A | 4091 WANDER WAY | | | | GREENWOOD | IN | 46142-8483 |
| GUTSCHE, FLORA R | MOUNTAINSIDE RESIDENTIAL CARE CE | 42158  RT28 | | | MARGARETVILLE | NY | 12455 |
| GUTSCHE, FLORA R | MOUNTAINSIDE RESIDENTIAL CARE CENTER | 42158 RT28 | | | MARGARETVILLE | NY | 12455 |
| GUTSCHER, LORAINE L | 724 44TH ST NW | | | | CANTON | OH | 44709-1608 |
| GUTSELL, IRENE L | 437 BENNACOTT LN | | | | BURR RIDGE | IL | 60527-6304 |
| GUTSHALL MARVIN L (429022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUTSHALL, CHRISTOPHER M | 120 N DEWEY ST | | | | OWOSSO | MI | 48867-3206 |
| GUTSHALL, MARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUTSHALL, MICHAEL E | 309 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| GUTSKE BRUCE E SR (ESTATE OF) (656209) | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| GUTSKE, BRUCE E | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| GUTT, ANTHONY C | 27849 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| GUTT, JAMES M | PO BOX 299 | | | | FAIRVIEW | MI | 48621-0299 |
| GUTT, MARGARET S | 630 LEN CT | | | | AURORA | OH | 44202-9747 |
| GUTTA, THOMAS M | 46017 GREEN VALLEY RD | THOMAS GUTTA | | | PLYMOUTH | MI | 48170-3559 |
| GUTTA, VALERIE E | 46017 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3559 |
| GUTTEK, JOHN J | 16100 BEVERLY CIR | | | | ROSEVILLE | MI | 48066-5610 |
| GUTTER JR, OLIVER | 334 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2143 |
| GUTTER, JESSIE M | 5809 WINTHROP BLVD | | | | FLINT | MI | 48505-5102 |
| GUTTERIDGE, GARY L | 25 PINETREE LN | | | | FLINT | MI | 48506-5274 |
| GUTTERIDGE, GARY LEE | 25 PINETREE LN | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUTTERIDGE, VICTOR W | 2904 SW 13TH ST | | | | LEES SUMMIT | MO | 64081-3800 |
| GUTTERMAN DONNA | 10409 VEASEY MILL RD | | | | RALEIGH | NC | 27615-1312 |
| GUTTERMAN, FREDERICK A | 6085 ROSSMOOR LAKES CT | | | | BOYNTON BEACH | FL | 33437-5525 |
| GUTTERMAN, JEFFREY S | 100 HOGAN POINT RD | | | | HILTON | NY | 14468-8917 |
| GUTTING, JAMES I | 5379 WYNDAM LN | | | | BRIGHTON | MI | 48116-4704 |
| GUTTMAN OIL CO | 200 SPEERS RD | | | | BELLE VERNON | PA | 15012-1017 |
| GUTTMAN, FREDERICK S | 19411 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-3969 |
| GUTTMAN, FREDERICK SIDNEY | 19411 WARWICK ST | | | | BEVERLY HILLS | MI | 48025-3969 |
| GUTTMAN, MARY | 904 ESSEX AVE | | | | BALTIMORE | MD | 21221-3429 |
| GUTTMAN, MARY | 904 ESSEX AVENUE | | | | BALTIMORE | MD | 21221-3429 |
| GUTTMANN, DEBRA L | 1926 AVON ST | | | | SAGINAW | MI | 48602 |
| GUTTMANN, TIMOTHY M | 2805 SAINT MICHAEL DR | | | | MANSFIELD | TX | 76063-2871 |
| GUTTORMSEN, ROBERT F | 23 MOUNTAIN AVE | | | | HAZLET | NJ | 07730-2177 |
| GUTTOWSKY, RICHARD A | 12182 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| GUTTOWSKY, WILLIAM E | 11613 SPORTSMAN COURT | | | | DADE CITY | FL | 33525-8460 |
| GUTTRIDGE, DENNIS L | 314 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| GUTTRIDGE, LAURA | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 |
| GUTTRIDGE, LAURA R | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 |
| GUTWALD, PAUL M | 800 HOLLOWDALE | | | | EDMOND | OK | 73003 |
| GUTWEIN, DELLA | 43 CHERRY LN | | | | SPRINGFIELD | OH | 45504-5906 |
| GUTWEIN, DELLA M | 43 CHERRY LN. | | | | SPRINGFIELD | OH | 45504-5906 |
| GUTWEIN, FREDERICK W | 2058 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3213 |
| GUTWEIN, JOHN J | 43 CHERRY LN | | | | SPRINGFIELD | OH | 45504-5906 |
| GUTWEIN, LINDA S | 146 ELLINGTON RD | | | | DAYTON | OH | 45431-1937 |
| GUTWEIN, THOMAS L | 146 ELLINGTON RD | | | | DAYTON | OH | 45431-1937 |
| GUTWEIN, WILMA A | 2058 FAIRKNOLL DR | | | | BEAVERCREEK | OH | 45431-3213 |
| GUTWETTER ROSLYN S | GUTWETTER, ROSLYN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| GUTWIRTH, ADELBERT G | 127 QUEEN CATHERINA CT | | | | FORT PIERCE | FL | 34949-8363 |
| GUTZ, SANDRA R | 50577 BOWER DR | | | | CHESTERFIELD | MI | 48047-4624 |
| GUTZAN MICHAEL III (488168) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUTZEIT JR., ROBERT G | 8862 MARION | | | | REDFORD | MI | 48239-1734 |
| GUTZEIT JR., ROBERT GORDON | 8862 MARION | | | | REDFORD | MI | 48239-1734 |
| GUTZEIT, BRIAN | 908 S ADELAIDE ST | | | | FENTON | MI | 48430-2236 |
| GUTZEIT, GLYNN M | 4910 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2149 |
| GUTZEIT, KENNETH R | 4153 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| GUTZEIT, LEROY K | 4188 TEE LAKE WOODS RD | | | | LEWISTON | MI | 49756-7913 |
| GUTZEIT, MARK S | 7188 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| GUTZEIT, SOPHIA | 4910 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2149 |
| GUTZKE, GERALD R | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| GUTZKE, GLORIA | 37047 E ARAGONA DR | | | | CLINTON TWP | MI | 48036-2006 |
| GUTZKE, JAMES A | 4991 GULFGATE LN | | | | ST JAMES CITY | FL | 33956-2718 |
| GUTZKI JR, CHARLES A | 404 JENNE ST | | | | GRAND LEDGE | MI | 48837-1411 |
| GUTZLAFF, ALICE B | 1004 BEECH ST APT 220 | | | | GRAFTON | WI | 53024-3205 |
| GUTZMAN, AMY B | 23218 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2728 |
| GUTZMAN, EVERETT D | 2231 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0500 |
| GUTZMAN, PAMELA S | 812 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| GUTZMER, DAVID V | 16780 OAKLEY RD | | | | CHESANING | MI | 48616-9576 |
| GUTZWILLER, LOIS M | 709 OSKAMP DR | | | | LOVELAND | OH | 45140-9198 |
| GUTZWILLER, LOIS M | BROOKWOOD RETIREMENT COMMUNITY | 12100 REED HARTMAN HIGHWAY | | | CINCINNATI | OH | 45241 |
| GUTZWILLER, WILLIAM D | 1370 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5578 |
| GUVO, BOZE | 8854 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUVO, VALERIE | 8854 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1203 |
| GUWIN, OPAL A | 672 KELLY FARM ROAD | | | | NEWNAN | GA | 30265 |
| GUY & AMOLEE WEATHERLY REV TR | GUY AND AMOLEE WEATHERLY | PO BOX 68 | | | LONE PINE | CA | 93545 |
| GUY & JUANITA RAMSAUR | PO BOX 338 | | | | IRON STATION | NC | 28080 |
| GUY A BAKER | 816 MOCCASIN TRL | | | | XENIA | OH | 45385-4121 |
| GUY A DUNO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| GUY A HUMDY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| GUY A SHEPPARD | 1209 MISSION HILLS | | | | COLLEGE STATION | TX | 77845 |
| GUY A TROTTIER | 1003 HAZEL AVENUE | | | | ENGLEWOOD | OH | 45322-2426 |
| GUY A. SHEPPARD | 1209 MISSION HILLS | | | | COLLEGE STATION | TX | 77845 |
| GUY AKERS | PO BOX 532 | | | | KOKOMO | IN | 46903-0532 |
| GUY ALEXANDER | 8286 PARK AVE | | | | GARRETTSVILLE | OH | 44231-1224 |
| GUY AMOROSO | 146 BELL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-1400 |
| GUY ANDERSON | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| GUY ANDERSON | 241 W MAIN ST | | | | MOORESVILLE | IN | 46158-1606 |
| GUY ANGLIN | 385 HAYNES CREEK CIR | | | | OXFORD | GA | 30054-2619 |
| GUY AUSTIN | 3235 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-1903 |
| GUY B BUTCHER | 479 RIDGE RD | APT P2 | | | NEWTON FALLS | OH | 44444 |
| GUY B GIFFORD | 4688  BRANDT PIKE | | | | DAYTON | OH | 45424-6051 |
| GUY BAILEY | 1709 SADDLE CREEK CIR APT 2032 | | | | ARLINGTON | TX | 76015-3989 |
| GUY BAKER | 5362 UTICA RD | | | | WAYNESVILLE | OH | 45068-9364 |
| GUY BANCROFT JR | 1834 DELEVAN AVE | | | | LANSING | MI | 48910-9023 |
| GUY BARBEE | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| GUY BARBER | 638 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1945 |
| GUY BARBERA | 223   INSPIRATION PT | | | | WEBSTER | NY | 14580-1619 |
| GUY BARKER | 30877 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| GUY BAUER | 10 RUE E SERVAIS | | | L-4989 SANEM LUXEMBOURG | | | |
| GUY BENDER | 5977 S HEWITT DR | | | | LEWISTON | NY | 14092-2227 |
| GUY BENTLEY | 414 GWINNETT CMNS | | | | CENTERVILLE | OH | 45459-4105 |
| GUY BERTRAM | 211 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3028 |
| GUY BING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| GUY BLACKWELL | 4853 LAKERIDGE TERRACE WEST | | | | RENO | NV | 89509 |
| GUY BLONDIN | 15429 BIRD RD | | | | LINDEN | MI | 48451-9722 |
| GUY BOILY | 17117 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2826 |
| GUY BOLINGER | 10701 N 99TH AVE LOT 15 | | | | PEORIA | AZ | 85345-5417 |
| GUY BOSTIC | 2291 KENNETH ST | | | | BURTON | MI | 48529-1349 |
| GUY BOWEN | 571 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| GUY BRIGGS | 14197 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| GUY BROWN | 8211 S BROADWAY | | | | SAINT LOUIS | MO | 63111-3802 |
| GUY BROWN | 440 NORTH ST | | | | EATON RAPIDS | MI | 48827-1054 |
| GUY BURDUE | 6802 HOMEGARDNER RD | | | | CASTALIA | OH | 44824-9706 |
| GUY BURNETT | 3109 WEST TWICKINGHAM DRIVE | | | | MUNCIE | IN | 47304-1058 |
| GUY BUTCHER | 479 RIDGE RD APT P2 | | | | NEWTON FALLS | OH | 44444-1286 |
| GUY C BENTLEY | 414 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459 |
| GUY CADY | 7920 CLARK RD | | | | GRAND LEDGE | MI | 48837-8211 |
| GUY CAMERA | 357 GREENLAWN DR | | | | AMHERST | OH | 44001-1021 |
| GUY CANNON | | | | | | | |
| GUY CAPITO | 1739 BELLE TERRE AVE | | | | NILES | OH | 44446-4122 |
| GUY CAYLOR | 646 MALONEY ST | | | | OXFORD | MI | 48371-4558 |
| GUY CERCONE | 68290 EOIN WAY DR | | | | WASHINGTN TWP | MI | 48095-1224 |
| GUY CHARNESKY | 997 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2451 |
| GUY CHEVROLET COMPANY | RUSSELL GUY | 101 W MAIN ST | | | ARTESIA | NM | 88210-2129 |
| GUY CHEVROLET COMPANY | 101 W MAIN ST | | | | ARTESIA | NM | 88210-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUY CHICK | PO BOX 362 | | | | PENN | PA | 15675-0362 |
| GUY CHILDERS | 9367 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8433 |
| GUY COLE | 5528 S M-52 | | | | STOCKBRIDGE | MI | 49285 |
| GUY COLEMAN | 3124 MOORE RD | | | | SNOVER | MI | 48472-9353 |
| GUY COLEMAN | 2201 HARTFORD AVE | | | | WATERFORD | MI | 48327-1116 |
| GUY COLLINS JR | 12 E 25TH ST | | | | COVINGTON | KY | 41014-1708 |
| GUY COMEGYS | 9430 POINCIANA PL APT 109 | | | | DAVIE | FL | 33324-4816 |
| GUY CONWAY | | | | | | | |
| GUY COOLEY | PO BOX 2389 | | | | ARLINGTON | TX | 76004-2389 |
| GUY CORBIN JR | 15118 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2932 |
| GUY CORSETTI | 15834 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1671 |
| GUY COTE | 1243 SAINT-GERARD | | | | SOREL-TRACY | | J3R2B |
| GUY COT ᴵ | 1243 SAINT-G ᴿRARD | | | | SOREL-TRACY | | J3R2B |
| GUY COURTS | 2055 S VASSAR RD | | | | DAVISON | MI | 48423-2319 |
| GUY CRITES | 2831 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| GUY CZERWINSKI | 9267 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| GUY D GOODE | 56654 MINE ST | | | | CALUMET | MI | 49913-1942 |
| GUY D'EGIDIO | 255 RIVERSIDE DR | | | | NORTHFIELD | IL | 60093-3240 |
| GUY DANIEL | PO BOX 664 | | | | PERTH AMBOY | NJ | 08862-0664 |
| GUY DAVIDSON | 4606 CREEK RD | | | | LEWISTON | NY | 14092-1151 |
| GUY DAVIS | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| GUY DAVIS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| GUY DE ANGELIS | 270 HICKORY LN | | | | MOUNTAINSIDE | NJ | 07092-1814 |
| GUY DECAMP | 1590 BAKER RD | | | | SPRINGFIELD | OH | 45504-4502 |
| GUY DECORBIAC | 854 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| GUY DEMOINES | PO BOX 274 | | | | CLIO | MI | 48420-0274 |
| GUY DEPALMA | 624 FAIRLAWN AVE | | | | PEEKSKILL | NY | 10566-5408 |
| GUY DERRYBERRY | 1991 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| GUY DESSUREAULT | 108 HARRISON DR | | | | WOLCOTT | CT | 06716-2551 |
| GUY DEVIGILI | BARBARA DEVIGILI | 17 AMBERWOOD PLACE | | | ROCHESTER | NY | 14626 |
| GUY DI MATTEO | 479 BURRITT RD | | | | HILTON | NY | 14468-9763 |
| GUY DIMAURO | 28923 FLANDERS AVE | | | | WARREN | MI | 48088-4369 |
| GUY DONOFRIO | 668    DEWITT RD | | | | WEBSTER | NY | 14580-1305 |
| GUY DORER | 6209 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| GUY DROST | 14903 HUMMEL RD APT 21 | | | | BROOK PARK | OH | 44142-2045 |
| GUY DROUIN | 70 DAHOUSIE STREET | | | QUEBEC CITY QC G2K 2H9 CANADA | | | |
| GUY DUFFINY | 41548 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1472 |
| GUY DUNN | 786 MEADOWLANE RD | | | | VINTON | OH | 45686-9153 |
| GUY E GRIFFITH | 8742  WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| GUY E MANN | 11225 WILSON RD | | | | NEW BUFFALO | MI | 49117-8887 |
| GUY E PICKETT | 1162 LINDEN AVE. | | | | MIAMISBURG | OH | 45342 |
| GUY EDMONDSON | 9170 HIGHWAY 179 | | | | BOAZ | AL | 35956-6827 |
| GUY EDWARDS JR | 8209 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8915 |
| GUY ELLER | 7187 MCCURLEY RD | | | | ACWORTH | GA | 30102-1335 |
| GUY ET ROBERT DUPUIS INC | 2725 BOUL DE LA CONCORDE E | | | LAVAL QC H7E 2B5 CANADA | | | |
| GUY F AND DEBORAH L MASTRANGEL | 2648 DESMOND | | | | WATERFORD | MI | 48329 |
| GUY FAULKNER | 1714 NEW BETHEL RD | | | | CARNESVILLE | GA | 30521-7314 |
| GUY FAVORITE JR | 21233 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| GUY FENDLEY | 30533 HWY 127 | | | | LESTER | AL | 35647 |
| GUY FINELLO | 1654 WINDY MOUNTAIN AVE | | | | WESTLAKE VILLAGE | CA | 91362-5401 |
| GUY FIORENTINO | 123 MIRY BROOK RD | | | | TRENTON | NJ | 08690-1510 |
| GUY FIRE | 1700 SW 51ST ST | | | | CAPE CORAL | FL | 33914-6838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUY FOURNIER | 7716 S PARWAY LN | | | | CHENEY | WA | 99004-8617 |
| GUY G BARBER | 638 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1945 |
| GUY GARY A SR (658777) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUY GENE LOUIS (310129) - GARTMAN JAMES E | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| GUY GIANNONE | 7849 SACKETT RD | | | | BERGEN | NY | 14416-9348 |
| GUY GIFFORD | 4688 BRANDT PIKE | | | | DAYTON | OH | 45424-6051 |
| GUY GOBER | 4794 W PRICE RD | | | | SUGAR HILL | GA | 30518-4786 |
| GUY GOODE | 56654 MINE ST | | | | CALUMET | MI | 49913-1942 |
| GUY GOODWIN | 25340 387TH AVE | | | | PLANKINTON | SD | 57368-5748 |
| GUY GRAYS | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| GUY GREEN | 8523 MANNINGTON RD | | | | CANTON | MI | 48187-2029 |
| GUY GRINDSTAFF JR | 156 PECKS MILL CREEK RD | | | | DAHLONEGA | GA | 30533-4919 |
| GUY GUENTHER | 19334 KNOWLTON PKWY APT 201 | | | | STRONGSVILLE | OH | 44149-9042 |
| GUY H NOERR | 3313  BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| GUY HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GUY HAMILTON | 2133 COOLIDGE AVE | | | | SAGINAW | MI | 48603-4008 |
| GUY HARDY | G3331 AUGUSTA ST | | | | FLINT | MI | 48532-4804 |
| GUY HARDY | 814 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| GUY HAREMSKI | PO BOX 530845 | | | | LIVONIA | MI | 48153-0845 |
| GUY HARRIS | ROUTE 3 BOX 463 | | | | BETHEL SPRINGS | TN | 38315 |
| GUY HARTMAN | 457 WINTON PL | | | | CASTLE ROCK | CO | 80108-8362 |
| GUY HENSLEY | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338-2987 |
| GUY HIGGINS | 7100 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8733 |
| GUY HILDEN | 14511 ELWELL RD | | | | BELLEVILLE | MI | 48111-4291 |
| GUY HILL | 587 WOODSIDE LN | | | | GAYLORD | MI | 49735-8927 |
| GUY HITE JR | 21513 14 MILE RD | | | | LEROY | MI | 49655-0549 |
| GUY HOGAN | 4900 NEOSHO AVE | | | | SHAWNEE MISSION | KS | 66205-1475 |
| GUY HOLLAND | 2862 RAINEY RD | | | | TEMPLE | GA | 30179-3122 |
| GUY HOPKINS | 1564 S DELL PT | | | | HOMOSASSA | FL | 34448-1421 |
| GUY J CAPITO | 1739 BELLE TERRE AVE. | | | | NILES | OH | 44446 |
| GUY J JUNEAU | 5353 STREET ST APT 4 | | | | WYOMING | MN | 55092 |
| GUY J MARIANETTI | 10 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559 |
| GUY JACKSON | 912 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1408 |
| GUY JACKSON | 8578 STATE ST | | | | KINSMAN | OH | 44428-9705 |
| GUY JENKINS | 3227 LAWDOR RD | | | | LANSING | MI | 48911-1564 |
| GUY JENNINGS | | | | | | | |
| GUY JOHNSON | 402 JAMES ST | | | | HARRISONVILLE | MO | 64701-2716 |
| GUY JONES | 2724 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705-4620 |
| GUY JOSEPH H (429023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUY JR, ANDREW | 202 WAYPOINT CIRCLE | | | | HARVEST | AL | 35749-5749 |
| GUY JR, RAYMOND H | 5300 S BERRYMAN RD | | | | OKLAHOMA CITY | OK | 73150-3504 |
| GUY K MENARD | 2550 MEZZIO RD | | | | FORESTVILLE | NY | 14062-9625 |
| GUY KEELEY | G3100 MILLER RD APT 13D | | | | FLINT | MI | 48507-1317 |
| GUY KEVIN (665572) - GUY KEVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUY KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GUY KING | 678 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| GUY KOZLOWSKI | 43555 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038-2480 |
| GUY L EMANUELE | 301 HONE AVE | | | | OIL CITY | PA | 16301 |
| GUY L HARTMAN | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449 |
| GUY L PEARCE | 6664 CLARK RD. | | | | ARCANUM | OH | 45304-9447 |
| GUY LAFALCE | 5600 WOODVIEW DRIVE | | | | STERLING HEIGHTS | MI | 48314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUY LANGLEY | 424 BALSAM DR | | | | DAVISON | MI | 48423-1802 |
| GUY LAROUCHE | 4580 PASTURE LN | | | | WHITE LAKE | MI | 48383-1843 |
| GUY LEACH | 2787 BERRY RD | | | | LOGANVILLE | GA | 30052-2112 |
| GUY LEDMAN | 349 W MAPLE ST | | | | CLYDE | OH | 43410-1508 |
| GUY LIMA | 7820 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| GUY LLOYD | 2860 MANN RD | | | | CLARKSTON | MI | 48346-4238 |
| GUY LONG JR | 539 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| GUY LYNN | 4008 INNSBROOK CT | | | | NORMAN | OK | 73072-4233 |
| GUY M HOCKER | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| GUY M SHIFLETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GUY M STERLING | 137 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| GUY M VITO | 456   FOX RUN | | | | ROCHESTER | NY | 14606-5416 |
| GUY M. BOWERS | | | | | | | |
| GUY MADISON | 16653 MONTE VISTA ST | | | | DETROIT | MI | 48221-2861 |
| GUY MAGNAN | 1881 GLENRIDGE ST NW | | | | PALM BAY | FL | 32907-7106 |
| GUY MARINO | 1243 SOUTH ST SE | | | | WARREN | OH | 44483-5940 |
| GUY MARINO | 1243   SOUTH ST., S.E. | | | | WARREN | OH | 44483-5940 |
| GUY MARSHALL | 3132 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8925 |
| GUY MARSHALL | 1202 BYDDING RD | | | | ANN ARBOR | MI | 48103-3104 |
| GUY MATHENY | 1015 S GERMANIA RD BOX 106 | | | | MARLETTE | MI | 48453 |
| GUY MAYNE | 119 N LEBANON RD | | | | LOVELAND | OH | 45140-2113 |
| GUY MENARD | 2550 MEZZIO RD | | | | FORESTVILLE | NY | 14062-9625 |
| GUY MESCLIER | 2841 GRASS VALLEY DR | | | | WHITE LAKE | MI | 48383-1805 |
| GUY MESSINA | 317 W CHESTNUT AVE | | | | METUCHEN | NJ | 08840-1348 |
| GUY METZGER | 8376 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| GUY MITCHELL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| GUY MITOLA | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| GUY MITTER | 201 ARUNDEL RD W | | | | BROOKLYN | MD | 21225-2622 |
| GUY MOUGHLER | 1827 LORETTA CIR 164 | | | | ESSEXVILLE | MI | 48732 |
| GUY MULLINAX | 2492 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5112 |
| GUY MUNDY | 897 S MERIDIAN RD | | | | MITCHELL | IN | 47446-5983 |
| GUY N DI MATTEO | 479   BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| GUY NASH | 3603 S CLARKS CK RD | APT 29 | | | PLAINFIELD | IN | 46168 |
| GUY NAVE SR | 2033 EUCLID DR | | | | ANDERSON | IN | 46011-3940 |
| GUY NEWELL | 6750 WHITSETT AVE APT 282 | | | | NORTH HOLLYWOOD | CA | 91606-5703 |
| GUY NEWELL | 125 COUNTRYSIDE LN | | | | GRAND ISLAND | NY | 14072-2517 |
| GUY NIEMAN | 37541 BARTH ST | | | | ROMULUS | MI | 48174-1066 |
| GUY NOERR | 3313 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| GUY O SIGLER | 1699 WASHINGTON MILL ROAD | | | | XENIA | OH | 45385-9357 |
| GUY ODOM | 4395 HIRAM LITHIA SPGS R | | | | POWDER SPRINGS | GA | 30127 |
| GUY P BUSHEY | 3    BISHOPGATE DR | | | | ROCHESTER | NY | 14624-4301 |
| GUY P DECAMP | 1590  BAKER RD | | | | SPRINGFIELD | OH | 45504-4502 |
| GUY P THOMPSON | 130 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| GUY P WEST | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502 |
| GUY P WEST I I | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502 |
| GUY P WEST II | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| GUY PAGANO | 8775 20TH ST LOT 174 | | | | VERO BEACH | FL | 32966-6907 |
| GUY PARADISE | 3917 SHERWOOD LAKES BLVD | | | | JACKSON | MI | 49201-9085 |
| GUY PARKER | 4484 LISA WAY NW | | | | LILBURN | GA | 30047-3622 |
| GUY PARKER | 4640 FOX POINTE DR APT 138 | | | | BAY CITY | MI | 48706-2851 |
| GUY PARKINS | 1216 TWIN MOUNTAIN RD | | | | CHEYENNE | WY | 82009-8312 |
| GUY PARKS | 1416 WESTBURY DR | | | | DAVISON | MI | 48423-8308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUY PASSMORE | 5465 WINELL ST | | | | CLARKSTON | MI | 48346-3566 |
| GUY PATTERSON | 3234 W HOBSON AVE | | | | FLINT | MI | 48504-1410 |
| GUY PEARCE | 6664 CLARK RD | | | | ARCANUM | OH | 45304-9447 |
| GUY PETERS | | | | | | | |
| GUY PETERSON | 14480 CARLISLE ST | | | | DETROIT | MI | 48205-1209 |
| GUY PHILLIP PORTO | 2662 MESSINA | | | | BOYCE | LA | 71409 |
| GUY PICHIZOLO | 5 AVERY ST APT 3 | | | | ROCHESTER | NY | 14606-1925 |
| GUY PICKETT | 1162 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3448 |
| GUY PITTMAN | 7530 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9641 |
| GUY PIZZOFERRATO | 4697 WOODHURST DR APT 5 | | | | YOUNGSTOWN | OH | 44515-3742 |
| GUY PRESTON | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| GUY PRGOMET | ALLEE DE LA PETITE COUTURE 2 | | | 6080 GERPINNES BELGIUM | | | |
| GUY PURNELL | 9108 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| GUY PUTTEMANS | RUELLE DES CROIX 36 | | | B-1390 GREZ- DOICEAU BELGIUM | | | |
| GUY R RITCHIE | 4343 E ATHERTON RD | | | | BURTON | MI | 48519-1441 |
| GUY R SULLIVAN | 53 THE COMMONS | | | | GRAND ISLAND | NY | 14072-2954 |
| GUY RAUSCH | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| GUY RENDON | 1200 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4094 |
| GUY REYNOLDS | 11117 W JOLLY RD | | | | LANSING | MI | 48911-3012 |
| GUY RHODES | 15777 COYLE ST | | | | DETROIT | MI | 48227-2674 |
| GUY RICHARDSON | PO BOX 1061 | | | | BLANCHARD | OK | 73010-1061 |
| GUY RICHARDSON | 8749 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9417 |
| GUY RIMEL | 5110 LITTLE BACK CREEK ROAD | | | | WARM SPRINGS | VA | 24484 |
| GUY RITCHIE | 4343 E ATHERTON RD | | | | BURTON | MI | 48519-1441 |
| GUY ROBERTS | 1924 NEW HAVEN CHURCH RD | | | | DANIELSVILLE | GA | 30633-4828 |
| GUY ROBERTS | 2218 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7407 |
| GUY ROBINSON | 244 GOETZ ST | | | | SAGINAW | MI | 48602-3060 |
| GUY ROY | 11218 YELLOWWOOD LN | | | | PORT RICHEY | FL | 34668-2352 |
| GUY RUGGIERO | 24 CHESTERFIELD ST | | | | READVILLE | MA | 02136-2006 |
| GUY RUNGE | 52 COVE RD | | | | LINCOLN | ME | 04457-4423 |
| GUY RUPERT | 17117 SE 59TH ST | | | | CHOCTAW | OK | 73020-5434 |
| GUY S SHARPE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| GUY SALANDER JR | 3111 SIMPSON RD | | | | OWOSSO | MI | 48867-9320 |
| GUY SALANDER SR | 2751 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| GUY SCHMIDT CADILLAC, BUICK, PONTIAC,GMC | PO BOX 251713 | | | | GLENDALE | CA | 91225-1713 |
| GUY SCHNOB | 3941 WINTERWOOD DR | | | | HOWELL | MI | 48843-9415 |
| GUY SEEFELD | 612 WESTLAWN ST | | | | BAY CITY | MI | 48706-3246 |
| GUY SHELFORD | 315A W CHURCH ST | | | | HARRISBURG | IL | 62946-1607 |
| GUY SHELTON | G4003 MINNETONKA | | | | LINDEN | MI | 48451 |
| GUY SHREVES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| GUY SIGLER | 1699 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9357 |
| GUY SIMMONS | 3058 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-3385 |
| GUY SKABARDIS | 10400 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| GUY SMITH | 57278 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9665 |
| GUY SPEEGLE | 2485 CO RD #585 | | | | TOWN CREEK | AL | 35672 |
| GUY STEPHENSON | 17562 TUSCANY LN | | | | CORNELIUS | NC | 28031-8052 |
| GUY STERLING | 137 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| GUY STERLING | 29 E CORNELL AVE | | | | PONTIAC | MI | 48340-2629 |
| GUY STONEBURGH | PO BOX 186 | | | | ATTICA | MI | 48412-0186 |
| GUY STOPHER JR | 4716 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| GUY STREM | 8454 GRACE ST | | | | SHELBY TOWNSHIP | MI | 48317-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUY SULLIVAN | 53 THE COMMONS | | | | GRAND ISLAND | NY | 14072-2954 |
| GUY T ALEXANDER | 8286 PARK AVE | | | | GARRETTSVILLE | OH | 44231-1224 |
| GUY T ZINS | 260 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1921 |
| GUY TAYLOR | SHANNON WILLIS | 2947 OLD ROCHESTER RD | | | SPRINGFIELD | IL | 62703-5633 |
| GUY THOMAS | PO BOX 19284 | | | | JEAN | NV | 89019-9284 |
| GUY THOMPSON | 130 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| GUY THRAMS JR | 121 OXFORD RD | | | | LEXINGTON | OH | 44904-1035 |
| GUY TOBIAS | PO BOX 674 | | | | HAZEL PARK | MI | 48030-0674 |
| GUY TOMPKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| GUY TOUSSAINT | 2430 NW 137 TERRACE | | | | SUNRISE | FL | 33323 |
| GUY TOUSSAINT | 2430 NW 137TH TIER | | | | SUNRISE | FL | 33323-5338 |
| GUY TYLER | 32 ELM ST | | | | NORWOOD | NY | 13668-1310 |
| GUY URSERY | 7480 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9734 |
| GUY VANCE | PO BOX 1003 | | | | MARTINSVILLE | IN | 46151-0003 |
| GUY VERNON C (347280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUY VOLPONI | 6209 N KENSINGTON CT | | | | KANSAS CITY | MO | 64119-5048 |
| GUY W JACKSON | 8578 STATE ST | | | | KINSMAN | OH | 44428-9705 |
| GUY W JOHNSTON TTEE U/A DTD 1/5/1996 | 5581 N WINCHESTER AVE | | | | FRESNO | CA | 93704-1932 |
| GUY W REID | 3139  POPLAR HILL RD | | | | LIVONIA | NY | 14487-9321 |
| GUY W SNEED | 1402 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027 |
| GUY WALKER | 2598 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| GUY WATSON | 178 17TH AVE | | | | NORTH TONAWANDA | NY | 14120-3240 |
| GUY WAYNE (444939) - GUY WAYNE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GUY WEDGE | 10188 SASSAFRAS WOODS CT | | | | BURKE | VA | 22015-2700 |
| GUY WEEKLEY | 127 FOUST DR | | | | SIKESTON | MO | 63801-4607 |
| GUY WEST | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| GUY WEST I I | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| GUY WESTCOTT | HC 1 BOX 740 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| GUY WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| GUY WHITE | 2911 SUPERIOR AVE | | | | BALTIMORE | MD | 21234-1122 |
| GUY WHITLA | 495 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| GUY WHITMAN | 218 SAN GABRIEL ST | | | | PANAMA CITY BEACH | FL | 32413-2326 |
| GUY WHITSON | 4339 3 MILE RD | | | | BAY CITY | MI | 48706-9214 |
| GUY WILLIAM MICHAEL | 78 ALLEN LN | | | | CENTRAL CITY | KY | 42330-5703 |
| GUY WILLIAMS | 4814 VENETIAN DR | | | | STERLING HTS | MI | 48310-6667 |
| GUY WILLIAMS | 6558 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9816 |
| GUY WINOHRADSKY | 13290 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1234 |
| GUY WITHERITE | 600 BISHOP RD | | | | CLEVELAND | OH | 44143-1973 |
| GUY WITHERITE | 1281 E 360TH ST | | | | EASTLAKE | OH | 44095-3130 |
| GUY WITHEY | 7340 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| GUY WRIGHT | 4691 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9177 |
| GUY ZINS | 260 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1921 |
| GUY'S AUTOMOTIVE | 3049 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33614-5962 |
| GUY'S BUICK-PONTIAC-OLDSMOBILE-GMC | 1316 N MILDRED ST | | | | RANSON | WV | 25438-5509 |
| GUY'S BUICK-PONTIAC-OLDSMOBILE-GMC TRUCK, INC | GUY CHICCHIRICHI | 1316 N MILDRED ST | | | RANSON | WV | 25438-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUY'S BUICK-PONTIAC-OLDSMOBILE-GMC TRUCK, INC | 1316 N MILDRED ST | | | | RANSON | WV | 25438-5509 |
| GUY'S REPAIR | 162 FRONT ST UNIT 5 | | | STURGEON FALLS ON P2B 2H8 CANADA | | | |
| GUY, ALFRED E | 26188 BARCELOS CT | | | | PUNTA GORDA | FL | 33983-5320 |
| GUY, ALFRED E | 6174 COMMODORE DR | | | | INDIANAPOLIS | IN | 46219-2131 |
| GUY, ALONZO | 3137 MATSON ST APT 5 | | | | TOLEDO | OH | 43606-2113 |
| GUY, ALONZO | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| GUY, ALVIN | 142 MESSIMER LN | | | | ELIZABETHTON | TN | 37643-2428 |
| GUY, ANDREW | 3306 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| GUY, ARMOND C | 2105 SENECA RD APT A | | | | WILMINGTON | DE | 19805-4111 |
| GUY, BETTY A | 1324 CORY DR | | | | DAYTON | OH | 45406-5910 |
| GUY, BETTY J | 183 OLD DUBLIN RD | SUMMERHILL | | | PETERBOROUGH | NH | 03458 |
| GUY, BEVERLY A | 222 S EUCLID AVENUE | | | | DAYTON | OH | 45407-2905 |
| GUY, BRENDA J | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| GUY, CARLA A | 1170 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2246 |
| GUY, CAROL M | 345 SNOWBIRD DR SE | | | | GRAND RAPIDS | MI | 49508-7285 |
| GUY, CECIL A | 603 WAMPLER RD | | | | BALTIMORE | MD | 21220-3937 |
| GUY, CHARLES H | 50 ALPINE RD | | | | ROCHESTER | NY | 14612-4213 |
| GUY, CHARLES R | 857 NAVARRE ST | | | | MONROE | MI | 48161 |
| GUY, CHARLES W | 3978 E 100 S | | | | KOKOMO | IN | 46902-2842 |
| GUY, CONNIE | 315 FARMER DR | | | | MEDWAY | OH | 45341-9510 |
| GUY, CRAIG S | 13617 LAKESHORE DR | | | | PIEDMONT | OK | 73078-9030 |
| GUY, CURTIS F | 2041 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4723 |
| GUY, DANIEL D | 469 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2542 |
| GUY, DANNY L | 6010 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8987 |
| GUY, DANNY LOFTON | 6010 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8987 |
| GUY, DAVID A | 5612 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1040 |
| GUY, DEAN S | 10009 E 267TH ST | | | | FREEMAN | MO | 64746-6178 |
| GUY, DEWAYNE | 128 RIDGEDALE LAKE RD | | | | WEST MONROE | LA | 71291-2079 |
| GUY, DONALD J | 6230 BRENTSHIRE COURT | | | | CENTERVILLE | OH | 45459-2302 |
| GUY, DORIS | 3101 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| GUY, DORIS L | 4760 TIMOTHY ST | | | | MIDDLEBURG | FL | 32068-5936 |
| GUY, EDWARD | 2250 E BATAAN DR | | | | DAYTON | OH | 45420-3612 |
| GUY, ELEANOR M | 50 ALPINE RD | | | | ROCHESTER | NY | 14612-4213 |
| GUY, FELIX | 10564 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| GUY, FLORENCE D | 1230 S 124TH ST | | | | CHANDLER | AZ | 85286-1123 |
| GUY, FRANCES H | 101 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| GUY, FRANCES H | 101 DENNIS DR. | | | | CORTLAND | OH | 44410-1133 |
| GUY, GARY A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUY, GAYNELL | 628 HARVEY AVE | | | | PONTIAC | MI | 48341-2651 |
| GUY, GAYNELL | 628 HARVEY ST | | | | PONTIAC | MI | 48431 |
| GUY, GENELL E | 924 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 |
| GUY, GLORIA J | 3978 E 100 S | | | | KOKOMO | IN | 46902-2842 |
| GUY, GREGORY A | 924 SHORE BEND BOULEVARD | | | | KOKOMO | IN | 46902-5175 |
| GUY, HAROLD L | 902 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| GUY, HARRISON | 6195 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| GUY, JAMES F | 1170 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2246 |
| GUY, JAMES H | 6644 MONTCLAIR DR | | | | TROY | MI | 48085-1626 |
| GUY, JAMES L | 6310 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9518 |
| GUY, JIM | 5272 COBBLEGATE BLVD. | APT. A | | | MORAINE | OH | 45439-5439 |
| GUY, JIM | 5272 COBBLEGATE BLVD APT A | | | | MORAINE | OH | 45439-5197 |
| GUY, JOANN | 55 HAGER ST | | | | BUFFALO | NY | 14208-1328 |
| GUY, JOANN | 55 HAGER STREET | | | | BUFFALO | NY | 14208-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUY, JOHN W | 9905 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-2429 |
| GUY, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUY, KENNETH G | 9066 HENSLEY DR | | | | STERLING HTS | MI | 48314-2666 |
| GUY, KEVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUY, KEVIN M | PO BOX 52 | | | | MOUNT MORRIS | MI | 48458-0052 |
| GUY, KUM S | 4100 DABISH DR | | | | LAKE ORION | MI | 48362-1072 |
| GUY, LAWRENCE J | 519 VAN SULL ST | | | | WESTLAND | MI | 48185-3694 |
| GUY, LISA M | 801 SUMMERVILLE DR | | | | DELAWARE | OH | 43015-4296 |
| GUY, LOCKIE M | 1101 POGA. RD. | | | | BUTLER | TN | 37640-6103 |
| GUY, LOCKIE M | 1101 POGA RD | | | | BUTLER | TN | 37640-6103 |
| GUY, LORENA M | 3168 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4001 |
| GUY, LUCRETIA A | 216 THUNDERBIRD DR | | | | HARVEST | AL | 35749-5749 |
| GUY, MAMIE | 2720 WILLOW GLEN CT #A | | | | INDIANAPOLIS | IN | 46229-3651 |
| GUY, MARGARET | 2557 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| GUY, MARGARET L | 604 S INVERNESS LN | C/O VICKI GADDIS | | | YORKTOWN | IN | 47396-9507 |
| GUY, MARY E | 2728 DOUGLAS DR | | | | MCKINNEY | TX | 75071-2744 |
| GUY, MARY L | 550 PEARSALL ST | | | | PONTIAC | MI | 48341-2663 |
| GUY, MARY L | 550 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| GUY, MAX | 1559 146TH AVE | | | | DORR | MI | 49323-9744 |
| GUY, MICHELE T | 4759 WOODBINE CIR | | | | WEST BLOOMFIELD | MI | 48323-2292 |
| GUY, MORRIS E | 2913 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| GUY, NATHANIEL | 122 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| GUY, NORENE L. | 2460 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1014 |
| GUY, NORMAN R | 1713 N 150TH ST | | | | BASEHOR | KS | 66007-9380 |
| GUY, OSSIE L | 2608 OAKRIDGE DR | | | | DAYTON | OH | 45417-1523 |
| GUY, PATRICIA | 9066 HENSLEY DR | | | | STERLING HGTS | MI | 48314-2666 |
| GUY, PATRICIA A | PO BOX 17098 | | | | LANSING | MI | 48901-7098 |
| GUY, PAUL E | 78 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| GUY, PAUL P | 1815 N PURDUM ST | | | | KOKOMO | IN | 46901-2476 |
| GUY, PERNELL | 2105 SENECA RD APT B | | | | WILMINGTON | DE | 19805-4111 |
| GUY, PHYLLIS A | 2913 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| GUY, QUEEN E | 631 ORLEANS ST APT 70 | | | | DETROIT | MI | 48207-3004 |
| GUY, RALPH G | 1652 ZACHARYS WAY | | | | MCDONOUGH | GA | 30253-9025 |
| GUY, RAYE | PO BOX 390 | | | | UNION | WV | 24983-0390 |
| GUY, RICHARD W | 715 MULHOLLEN DR | | | | MONROE | MI | 48161-1837 |
| GUY, RICKY R | 5285 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| GUY, ROBERT H | 663 N SHORE DR | | | | CHARLESTON | SC | 29412-4230 |
| GUY, ROBERT W | 121 FOLSOM DR. | | | | DAYTON | OH | 45405-1109 |
| GUY, ROBERT W | 121 FOLSOM DR | | | | DAYTON | OH | 45405-1109 |
| GUY, RON | 121 MIA AVE | C/O GLADYS GUY | | | DAYTON | OH | 45427-2911 |
| GUY, RON | C/O GLADYS GUY | 121 MIA AVE | | | DAYTON | OH | 45427-5427 |
| GUY, RONALD J | 8132 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144-9672 |
| GUY, SAMMY L | APT 3 | 805 DOUGLAS AVENUE | | | KALAMAZOO | MI | 49007-2314 |
| GUY, SARAH | 6497 BRAY RD | | | | FLINT | MI | 48505-1812 |
| GUY, SHIRLEY A | 3287 CEDARBROOK RD | | | | CLEVELAND HTS | OH | 44118-2903 |
| GUY, STEPHEN J | 7863 E SIERRA MORENA CIR | | | | MESA | AZ | 85207 |
| GUY, STEVEN C | 8508 W SOMERSET RD | | | | BARKER | NY | 14012-9620 |
| GUY, SYLVIA M | 142 MESSIMER LN | | | | ELIZABETHTON | TN | 37643-2428 |
| GUY, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| GUY, THOMAS B | 484 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| GUY, TIFFIANY | 410 SIGNAL HILL CT N | | | | FORT WORTH | TX | 76112-8660 |
| GUY, TIMOTHY F | 8731 DESOTO ST | | | | DETROIT | MI | 48238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUY, TONYA E | 3122 AMSTED LN | | | | DAYTON | OH | 45424-5064 |
| GUY, VERNON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUY, VIOLA L | 5461 NARDELLO AVENUE | | | | SPRING HILL | FL | 34608-1252 |
| GUY, W M | 78 ALLEN LN | | | | CENTRAL CITY | KY | 42330-5703 |
| GUY, W MICHAEL | 78 ALLEN LN | | | | CENTRAL CITY | KY | 42330 |
| GUY, WALTER O | 1818 AMBERINA DR | | | | LANSING | MI | 48917-9730 |
| GUY, WANDA B | 2726 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5294 |
| GUY, WAYNE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| GUY, WAYNE O | 196 HARMON ST | | | | CUMBERLAND GAP | TN | 37724-4150 |
| GUY, YOLANDA | 4261 49TH ST APT 4 | | | | SAN DIEGO | CA | 92115-8022 |
| GUY, YVONNE | PO BOX 3294 | | | | FLINT | MI | 48502-0294 |
| GUYDEN, JUANITA | 5762 FARWELL DRIVE | | | | HOUSTON | TX | 77035 |
| GUYDER, JAMES R | 405 FERN RD | | | | SYRACUSE | NY | 13219-2335 |
| GUYDER, JOHN C | 1060 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 |
| GUYDER, JOHN CHARLES | 1060 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 |
| GUYE KROE | 6654 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| GUYE, JACQUELINE | 3618 SUNNYSIDE CT | | | | ROCHESTER HLS | MI | 48306-4708 |
| GUYE, MICHAEL D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GUYE, MICHAEL D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| GUYER & REGULES | PLAZA INDEPENDENCIA 811 P.B. | MONTEVIDEO, URUGUAY | | | | | |
| GUYER & REGULES | PZA INDEPENDENCIA 811 | | | MONTEVIDEO 11100 URUGUAY | | | |
| GUYER DONALD A (352839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUYER GEORGE E (361278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUYER JOHN E (481765) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUYER SHERWOOD J (429024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GUYER THOMAS | 1020 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5211 |
| GUYER, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, KATHRYN E | 184 EAST RD 105 | | | | DIMONDALE | MI | 48821 |
| GUYER, KERRY A | 2416 HOY RD | | | | MIO | MI | 48647-9603 |
| GUYER, ROBERT L | 4705 CURTIS LN | | | | CLARKSTON | MI | 48346-2782 |
| GUYER, SAMUEL M | 1157 E HILL RD | | | | GRAND BLANC | MI | 48439-4804 |
| GUYER, SHARON B | 2416 HOY RD | | | | MIO | MI | 48647-9603 |
| GUYER, SHERWOOD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GUYER, TERRY C | 2325 S WABASH AVE | | | | KOKOMO | IN | 46902-3318 |
| GUYER, THE MOVER INC | 304 E 6TH ST | | | | PERU | IN | 46970-2510 |
| GUYESKA, ROBERT J | 7138 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3777 |
| GUYETT, HOWARD K | 2493 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9424 |
| GUYETT, JEAN E | 2493 SOUTH HORSESHOE TRAIL | | | | GRAYLING | MI | 49738-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUYETTA CLUCK | 19701 WOODRIDGE DR | | | | NEWALLA | OK | 74857-3900 |
| GUYETTE FRANCIS (452777) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUYETTE, FRANCIS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUYETTE, FRANCIS N | 8741 EAST 3O 1/2 RD. | | | | CADILLAC | MI | 49601 |
| GUYETTE, KENNETH J | 12646 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-9363 |
| GUYINN, JOHN W | 3614 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1556 |
| GUYLA EARLY | 3438 COLEMAN RANCH LN | | | | BELLVILLE | TX | 77418-7538 |
| GUYLA TOMLINSON | 9231 CALOOSA DR | | | | NORTH FORT MYERS | FL | 33903-2163 |
| GUYLAS, EMERY C | 11439 ALPINE DR | | | | LAKE | MI | 48632-9740 |
| GUYLENE ALLEN | 5300 12TH ST S APT 212 | | | | FARGO | ND | 58104-6427 |
| GUYLER BUICK PONTIAC GMC INC | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| GUYLER BUICK PONTIAC GMC INC - PIERSON BRENDA | PIERSON, BRENDA | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| GUYLER BUICK-PONTIAC-GMC, INC. | J. MICHAEL GUYLER | 3456 S DIXIE HWY | | | MIDDLETOWN | OH | 45044 |
| GUYLER BUICK-PONTIAC-GMC, INC. | 3456 S DIXIE HWY | | | | MIDDLETOWN | OH | 45044 |
| GUYLER, J MICHAEL | COOPER & ELLIOTT | 17 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 |
| GUYMAN, HELEN L | 9933 SAGO POINT DR | | | | LARGO | FL | 33777-4912 |
| GUYMAN, JOAN | 698 CHARING CT | | | | ROCHESTER HILLS | MI | 48307-4592 |
| GUYMER III, GORDON H | 2834 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| GUYMON, BRENDA J | 1301 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1457 |
| GUYMON, JODI A | 1634 W 9620 S | | | | SOUTH JORDAN | UT | 84095-2391 |
| GUYNN & CLEMENS PC | 1215 CORPORATE CIR SW STE 201 | | | | ROANOKE | VA | 24018-1400 |
| GUYNN, AGATHA | 150 SPAULDING AVE | | | | CLIFTON | IL | 60927-7220 |
| GUYNN, BENNIE E | ROUTE 3 BOX 152 | | | | GOLCONDA | IL | 62938-9301 |
| GUYNN, BENNIE E | 7373 FRITZ KORTE RD | | | | GOLCONDA | IL | 62938-2003 |
| GUYNN, CECILIA | 17912 3RD CALLEJOHN ST | | | | BARRYTON | MI | 49305 |
| GUYNN, JANICE H | 5049 BRADDOCK RD | | | | WOODBINE | MD | 21797-9705 |
| GUYNN, JOHN R | 4134 N NORWAY RD | | | | LINCOLN | MI | 48742-9644 |
| GUYNN, MARQUIS A | 213 ORCHARD LN | | | | KOKOMO | IN | 46901-5147 |
| GUYNN, WILLIAM J | 3621 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3547 |
| GUYNN, WINSTON G | 724 E DIXON ST | | | | KOKOMO | IN | 46901-3048 |
| GUYNNE HANSEN | 4445 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| GUYON, RUSSELL | 6245 MANCHESTER RD | | | | PARMA | OH | 44129-4545 |
| GUYOPHUS HARNEY | 6174 CHADWORTH WAY | | | | INDIANAPOLIS | IN | 46236-8291 |
| GUYOR, GEORGE C | 2230 S HARVEY ST | | | | WESTLAND | MI | 48186-4297 |
| GUYOR, GILBERT C | 2230 S HARVEY ST | | | | WESTLAND | MI | 48186 |
| GUYOT MD PHD PC | 3642 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8070 |
| GUYOT, ALBERT E | 4601 MILENTZ AVE | | | | SAINT LOUIS | MO | 63116-2205 |
| GUYRE, GLEN E | 108 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| GUYROAN JENKINS | 2502 DILLINGHAM AVENUE | | | | LANSING | MI | 48906-3764 |
| GUYS GRAPHICS | 6300 SILICA RD | | | | YOUNGSTOWN | OH | 44515-1057 |
| GUYSKI, GERALD S | 630 GETMAN RD | | | | OWOSSO | MI | 48867-1514 |
| GUYSKY, ARTHUR J | 2328 PARK LANE | | | | HOLT | MI | 48842-1225 |
| GUYTON HERBERT | 416 CLARENDON AVE | | | | UNIONTOWN | PA | 15401-4112 |
| GUYTON JR, AMOS R | 4405 MAINES ST | | | | FLINT | MI | 48505-3647 |
| GUYTON MITCHELL | 953 DRESDEN RD | | | | CLEVELAND HEIGHTS | OH | 44112-2327 |
| GUYTON RODNETTA | GUYTON, RODNETTA | 110 W US HIGHWAY 50 | | | O FALLON | IL | 62269-2437 |
| GUYTON, ANNIE L | 232 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5249 |
| GUYTON, BETTY | 1600 SEDGWICK AVE APT 4M | | | | BRONX | NY | 10453-6609 |
| GUYTON, CHARLENE M | 939 N PINE ST | | | | LANSING | MI | 48906-5079 |
| GUYTON, CHARLIE L | 859 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2036 |
| GUYTON, EARL E | 1099 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUYTON, EARL ELESTER | 1099 DYEMEADOW LN | | | | FLINT | MI | 48532-2315 |
| GUYTON, EARL M | 322 BEULAH ST SE | | | | GRAND RAPIDS | MI | 49507-2520 |
| GUYTON, ESSIE | 4148 177TH ST | | | | COUNTRY CLUB HILLS | IL | 60478 |
| GUYTON, EVELYN | 2545 E AVE I 119 | | | | LANCASTER | CA | 93535-1012 |
| GUYTON, JIMMY | | | | | | | |
| GUYTON, JORDON DAYL | 324 KENWAY DR | | | | LANSING | MI | 48917-3037 |
| GUYTON, LASANDRA J | 2714 HICKORY ST | | | | GADSDEN | AL | 35904-4354 |
| GUYTON, LUTHANIA | 197 HARRISON ST | | | | PONTIAC | MI | 48341-2437 |
| GUYTON, NORMAN F | 1469 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2916 |
| GUYTON, RAY D | PO BOX 78 | | | | MELROSE | OH | 45861-0078 |
| GUYTON, ROBERT E | 319 WHITE OAK LN | | | | GRAND ISLAND | NY | 14072-3323 |
| GUYTON, RODNETTA | 110 W US HIGHWAY 50 | | | | O FALLON | IL | 62269-2437 |
| GUYTON, RUTH A | 1469 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2916 |
| GUYTON, RUTH A | 1469 COLLAR-PRICE ROAD | | | | HUBBARD | OH | 44425-2916 |
| GUYTON, SCOTTLON J | 3056 GARLAND ST | | | | DETROIT | MI | 48214-2177 |
| GUYTON, THOMAS L | 1027 DOBSON LN | | | | BLOOMFIELD | MI | 48304-1174 |
| GUYTON, TOMMIE | 27464 PORTSMOUTH AVE | | | | HAYWARD | CA | 94545-4008 |
| GUYTON, WILLIE A | 11445 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3715 |
| GUYTON, YVETTE W | 7211 CANA | | | | GRAND PRAIRIE | TX | 75054-6860 |
| GUYTON, YVETTE WHITAKER | 7211 CANA | | | | GRAND PRAIRIE | TX | 75054-6860 |
| GUYTONIO NICHOLS | 2218 W ALGONQUIN TRL | | | | SHREVEPORT | LA | 71107-5410 |
| GUYZIK, BETTY | 33496 KRAUTER | | | | WESTLAND | MI | 48185-3016 |
| GUYZIK, BETTY | 33496 KRAUTER ST | | | | WESTLAND | MI | 48185-3016 |
| GUZA DAVID (ESTATE OF) (492563) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUZA, DONALD | 5414 STRUTHERS RD | | | | WINTER HAVEN | FL | 33884-2617 |
| GUZA, SHARON L | 1465 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| GUZAK, GRACE L | 2555 NORBERT ST | | | | FLINT | MI | 48504-7721 |
| GUZAK, JONATHAN C | 251 COUNTY ROAD | | | | EVANSTON | WY | 82930-2563 |
| GUZAK, MARY M | 6132 SPANISH LAKES BLVD | | | | FORT PIERCE | FL | 34951-4216 |
| GUZALO, ALIDE | 313 LONG AVE | | | | NORTH AURORA | IL | 60542-1230 |
| GUZAN, BARBARA C | 482 CRESTDALE DRIVE | | | | CLAYTON | NC | 27520-5519 |
| GUZAN, PAUL J | 509 CLUBVIEW DR | | | | MC MURRAY | PA | 15317-3024 |
| GUZAN, RELLA M | 408 WASHINGTON ST | | | | LEETSDALE | PA | 15056-1006 |
| GUZANEK, ANNA | 41155 POND VIEW DR APT 116 | | | | STERLING HTS | MI | 48314-3892 |
| GUZAUCKAS, MARCIA | 37 SUNNYRIDGE DR | | | | PLANTSVILLE | CT | 06479-1416 |
| GUZDA JR, MICHAEL | 6156 WILDWOOD DR | | | | HAMBURG | NY | 14075-7324 |
| GUZDA, JEFFREY M | 18 CONTESSA CT | | | | SPENCERPORT | NY | 14559-9782 |
| GUZDEK, JOHN G | 6037 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 |
| GUZDEK, PAUL N | 8483 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-3937 |
| GUZDEK, SOPHIE H | 725 SENECA STREET | | | | LEWISTON | NY | 14092-1718 |
| GUZDEK, SOPHIE H | 725 SENECA ST | | | | LEWISTON | NY | 14092-1718 |
| GUZDEK, WALTER M | 524 29TH ST | | | | NIAGARA FALLS | NY | 14301-2534 |
| GUZDIAL, ANN T | 22045 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025-3601 |
| GUZDIAL, JUDITH A | 2804 MEXICO RD | | | | O FALLON | MO | 63366-4158 |
| GUZDIAL, VIRGIL J | 300 N 2ND ST RM 233A | | | | SAINT CHARLES | MO | 63301-0273 |
| GUZDOWSKI, MARIE C | 78 METCALF RD | | | | NORTH ATTLEBORO | MA | 02760-2115 |
| GUZDZIAL, GERTRUDE G | 501 W MUNDY ST | | | | BAY CITY | MI | 48706-5160 |
| GUZDZIAL, JAMES E | 7111 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| GUZDZIAL, JAMES EDMUND | 7111 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| GUZDZIAL, PAUL R | 3318 NORTHWAY DR | | | | BAY CITY | MI | 48706-3335 |
| GUZDZIAL, SYLVESTER P | 2697 22ND ST | | | | BAY CITY | MI | 48708-7662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUZDZIAL, THOMAS S | 605 S JOHNSON ST | | | | BAY CITY | MI | 48708-4203 |
| GUZDZIOL, GERALD J | 1786 HESSEN RD | | | | COLUMBUS | MI | 48063-3213 |
| GUZE JR, JOHN G | 4497 OPAL CT | | | | SARASOTA | FL | 34233-2071 |
| GUZEK, ANDREW F | 559 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2026 |
| GUZEK, ANDREW FRANCIS | 559 DOCKSIDE CIR | | | | HOLLY | MI | 48442-2026 |
| GUZEK, FRANCIS J | 6987 STONEWOOD PLACE DR | | | | CLARKSTON | MI | 48346 |
| GUZEK, KENNETH G | 113 SE 1ST ST | | | | SATELLITE BEACH | FL | 32937-2119 |
| GUZEK, MICHAEL A | 6494 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4741 |
| GUZEK, TIMOTHY M | 920 2ND STREET | | | | FENTON | MI | 48430-4113 |
| GUZEK, TIMOTHY MICHAEL | 920 2ND STREET | | | | FENTON | MI | 48430-4113 |
| GUZEL, HENRY J | 790 ALAMEDA AVE | | | | SHEFFIELD LAKE | OH | 44054-1313 |
| GUZELIAN PHILIP S | DBA CLINICAL TOXICOLOGY | 22 HUNTWICK LN | | | ENGLEWOOD | CO | 80113-7109 |
| GUZENSKI, EDWARD | 98 KEIL ST | | | | N TONAWANDA | NY | 14120-6922 |
| GUZENSKI, EDWARD J | 99 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| GUZENSKI, JERILYN | 98 KEIL ST | | | | N TONAWANDA | NY | 14120-6922 |
| GUZENSKI, JOHN | 67 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-2316 |
| GUZIAK, JOSEPH P | 3895 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2244 |
| GUZIAK, MARY | 4191 MAINEST | | | | OAKLEY | MI | 48649 |
| GUZICK MICHAEL | GUZICK, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| GUZIE PETER | 25755 KIMBERLY DR | | | | WEST LINN | OR | 97068-4571 |
| GUZIE, ELEANOR P | 10 CANDLEWOOD LANE | | | | FARMINGTON | CT | 06032-1003 |
| GUZIEL, ALEXANDER A | 6240 MEYER AVE | | | | BRIGHTON | MI | 48116-2011 |
| GUZIK GERALD (ESTATE OF) (492996) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| GUZIK JR, EDWARD | 10518 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9550 |
| GUZIK, JOHN | 10025 ADAMS ST | | | | LIVONIA | MI | 48150-2425 |
| GUZIK, JOHN W | 9207 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-1307 |
| GUZIK, LESLIE T | 16880 BOULDER WAY | | | | MACOMB | MI | 48042-3514 |
| GUZIK, MAXINE | 221 FRISBEE HILL RD | | | | HILTON | NY | 14468 |
| GUZIK, MAXINE | # 55 | 150 TOWNGATE ROAD | | | ROCHESTER | NY | 14626-3019 |
| GUZIK, ROBERT | 37676 LOLA DR | | | | STERLING HTS | MI | 48312-2044 |
| GUZIK, ROBERT F | 63454 INDIAN TRL | | | | RAY | MI | 48096-2508 |
| GUZIK, TUOI T | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| GUZIKOWSKI, DORIS J | 3657 W CYPRESS LN | | | | FRANKLIN | WI | 53132-8782 |
| GUZINSKI, FRANCES | 14595 W GRABOWSKI | | | | ST CHARLES | MI | 48655-9770 |
| GUZINSKI, JULIAN J | 701 M-52 | | | | SAINT CHARLES | MI | 48655 |
| GUZINSKI, MARIANNE C | 120 HILLTOP BLVD | | | | KEYPORT | NJ | 07735-6001 |
| GUZINSKI, ROSA N | 6910 WOLCOTT HOLLOW RD. | | | | ATHENS | PA | 18810-8810 |
| GUZIOLEK, ALOYSIUS J | 5608 MANTEY LN | | | | TOLEDO | OH | 43623-1811 |
| GUZIOLEK, ALOYSIUS JOSEPH | 5608 MANTEY LN | | | | TOLEDO | OH | 43623-1811 |
| GUZMAN ADAM DBA EXPERI AUTO MOBILE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 454 W 6TH ST | | | AZUSA | CA | 91702-2866 |
| GUZMAN ALFONSO | 14775 ELWELL RD | | | | BELLEVILLE | MI | 48111-2580 |
| GUZMAN DANIEL | GUZMAN, DANIEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUZMAN DE LOPEZ, NELIDA | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN ENTERPRISES EMPLOYEE PROFIT S P | GUZMAN ENTERPRISES | EMPLOYEE PROFIT SHARING PLAN | 12257 BUSINESS PARK DR STE 2 | | TRUCKEE | CA | 96161-3334 |
| GUZMAN ERNIE SR | 27309 SOUTHWEST FREEWAY | | | | ROSENBERG | TX | 77471-7152 |
| GUZMAN GILDANDO | GUZMAN, GILDANDO | 4236 N FRANSICO | | | CHICAGO | IL | 60618 |
| GUZMAN GONZALEZ LUZ M | GUZMAN GONZALEZ, LUZ M | | | | | | |
| GUZMAN GUADALUPE | GUZMAN, GUADALUPE | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| GUZMAN JACOB | GUZMAN, JACOB | P.O. BOX 2002 | | | EAST CHICAGO | IN | 46312-7002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUZMAN JOANNE OROSCO | GONZALEZ, AARON | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JOANNE OROSCO | GONZALEZ, ERIC | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JOANNE OROSCO | GONZALEZ, NIKKI | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JOANNE OROSCO | GUZMAN, JOANNE OROSCO | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JOANNE OROSCO | GUZMAN, JOSE LUIS | 120 VILLITA ST | | | SAN ANTONIO | TX | 78205-2729 |
| GUZMAN JOANNE OROSCO | GUZMAN, JOSE LUIS | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JOANNE OROSCO | VALDIVIA, JULIAN | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JOANNE OROSCO | VALDIVIA, RACHEL | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN JR, MANUEL B | 1100 SANDUSKY DR | | | | LYNCHBURG | VA | 24502-1730 |
| GUZMAN JR, MARGARITO | 165 11 MILE RD NW | | | | SPARTA | MI | 49345-8302 |
| GUZMAN JUSTO J | 6841 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| GUZMAN MISAEL | DE JESUS GUZMAN, MARIA | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN, ABEL | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN, ADRIANA | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GUZMAN MISAEL | GUZMAN, ANDRES | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN, DANIEL | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN DE LOPEZ, NELIDA | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN, HUMBERTO M. | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN, LISSETTE | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GUZMAN MISAEL | GUZMAN, MISAEL | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GUZMAN MISAEL | GUZMAN, RAMON | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | GUZMAN, RODRIGO | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN MISAEL | M DE GUZMAN, MARIA ROSALIA | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN RUDOLPH (662533) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUZMAN SALLY | 16531 WHEELER CIR | | | | HUNTINGTON BEACH | CA | 92647-4941 |
| GUZMAN SALVADOR | FRIAS, MICAELA GOMEZ | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 |
| GUZMAN SALVADOR | GUZMAN, SALVADOR | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| GUZMAN SOLORZANO LEONOR | VICTOR RODRIGUEZ | AV. ACUEDUCTO TENAYUCA 135 | COL. TENAYUCA | | YORK | SC | 29745 |
| GUZMAN SOLORZANO, LEONOR | VICTOR RODRIGUEZ | AV. ACUEDUCTO TENAYUCA 135 | COL. TENAYUCA | | YORK | SC | 29745 |
| GUZMAN, ABEL | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, ABEL P | PO BOX 341053 | | | | ARLETA | CA | 91334-1053 |
| GUZMAN, ABEL P | 1629 SWEETBRIER ST | | | | PALMDALE | CA | 93550-3921 |
| GUZMAN, ADRIANA | 3603 FLORINE ST | | | | HOUSTON | TX | 77087-2207 |
| GUZMAN, ADRIANA | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GUZMAN, ALFONSO | 14775 ELWELL RD | | | | BELLEVILLE | MI | 48111-2580 |
| GUZMAN, ANA | 66 EAST GUN HILL ROAD | | | | BRONX | NY | 10467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUZMAN, ANA | 65 EAST GUNHILL ROAD | | | | BRONX | NY | 10467 |
| GUZMAN, ANDRES | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, ANGEL | 38 MEETING HOUSE DR | | | | ROCHESTER | NY | 14624-4956 |
| GUZMAN, ANGEL I | 608 GRANT ST | | | | CHENOA | IL | 61726-1419 |
| GUZMAN, ANNE M | 35552 GALEN PLACE | | | | FREMONT | CA | 94536-3349 |
| GUZMAN, ANNE M | 35552 GALEN PL | | | | FREMONT | CA | 94536-3349 |
| GUZMAN, ANTHONY R | 1064 SUNFISH DR | | | | MANTECA | CA | 95337-6721 |
| GUZMAN, ANTONIO | 21641 HOLLY ST | | | | CLINTON TWP | MI | 48035-1735 |
| GUZMAN, ARIEL L | 1205 TURFWAY CT 1C | | | | LEBANON | OH | 45036 |
| GUZMAN, ARMINDO | 2602 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1450 |
| GUZMAN, ASENCION A | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 |
| GUZMAN, ASENCION ANDREW | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 |
| GUZMAN, ASENCION J | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 |
| GUZMAN, BALTAZAR | 1314 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1739 |
| GUZMAN, BALTAZAR | 1977 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3729 |
| GUZMAN, BALTAZAR D | 3734 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3630 |
| GUZMAN, BALTAZAR D | 7526 CLAYBURN ST | | | | DETROIT | MI | 48228-4214 |
| GUZMAN, BARBARA G | 2524 VISTA GRANDE | | | | FAIRFIELD | CA | 94534-1770 |
| GUZMAN, BECKY | 319 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3574 |
| GUZMAN, BENITO A | 1275 LLOYD THAYER CIR | | | | STOCKTON | CA | 95206-5502 |
| GUZMAN, BERNARDO | 2630 LINDA ST | | | | SAGINAW | MI | 48603-3068 |
| GUZMAN, BERTHA | | | | | | | |
| GUZMAN, CARLOS | 260 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9752 |
| GUZMAN, CITLALI | | | | | | | |
| GUZMAN, CRUZ M | L 17 ZANAGOZA VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| GUZMAN, DALIA | 1130 N GENESEE | | | | LANSING | MI | 48915-1910 |
| GUZMAN, DANIEL | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, DANIEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| GUZMAN, DANIEL J | APT 620 | 7335 FAIRWAY DRIVE | | | HIALEAH | FL | 33014-6868 |
| GUZMAN, DANIEL J | 36154 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2779 |
| GUZMAN, DAVID | 3603 FLORINE ST | | | | HOUSTON | TX | 77087-2207 |
| GUZMAN, DERMAN V | 65 MANDL ST | | | | TRENTON | NJ | 08619-3603 |
| GUZMAN, DOLORES | 8605 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4323 |
| GUZMAN, ELIDA R | 92 GROVE PARK ST | | | | MOUNT CLEMENS | MI | 48043-1602 |
| GUZMAN, ELIDA R | 92 GROVE PARK | | | | MT CLEMENS | MI | 48043-1602 |
| GUZMAN, ENRIQUE | 159 DEPEYSTER ST3RD FLOOR | | | | SLEEPY HOLLOW | NY | 10591 |
| GUZMAN, ERISTEO E | 4141 BURROWS ST | | | | SAGINAW | MI | 48638-6609 |
| GUZMAN, ERNESTINE | 929 OAK LANDING CIR | | | | SEVEN POINTS | TX | 75143-7903 |
| GUZMAN, EUGENIO | 635 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| GUZMAN, FELIPE A | 455 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8453 |
| GUZMAN, FLAVIO G | 92 GROVE PARK ST | | | | MOUNT CLEMENS | MI | 48043-1602 |
| GUZMAN, FRANCISCO D | 3307 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2545 |
| GUZMAN, FRANCISCO O | 5920 WILLARD AVE | | | | SHREVEPORT | LA | 71106-1954 |
| GUZMAN, FRANK A | 929 OAKLANDING CIR | | | | SEVEN POINTS | TX | 75143-7903 |
| GUZMAN, GINA | 7911 RATTLERS CT | | | | ARLINGTON | TX | 76002-4429 |
| GUZMAN, GUADALUPE | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| GUZMAN, HENRY | 1789 MCARTHUR ST | | | | SAGINAW | MI | 48638-4519 |
| GUZMAN, HUMBERTO | 3110 ROSHOLT DR | | | | SPRING | TX | 77386-3314 |
| GUZMAN, HUMBERTO | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, HUMBERTO M | 3100 ROSHOLT DR | | | | SPRING | TX | 77386-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUZMAN, HUMBERTO M. | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, IVETTE | 14982 MIDWAY ROAD | | | | LOS BANOS | CA | 93635-9522 |
| GUZMAN, JACOB | PO BOX 2002 | | | | EAST CHICAGO | IN | 46312-7002 |
| GUZMAN, JAIME | 25939 BRAD HURST CT | | | | KATY | TX | 77494-6236 |
| GUZMAN, JAMES F | 3844 W ALLEN RD | | | | QUEEN CREEK | AZ | 85242-9587 |
| GUZMAN, JESSE R | P.O. BOX 2412 | | | | SAGINAW | MI | 48605 |
| GUZMAN, JOANNE | 2619 N PIEDRAS ST | | | | EL PASO | TX | 79930-3505 |
| GUZMAN, JOANNE OROSCO | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN, JOAQUIN | 1502 CAMPBELL ST | | | | DETROIT | MI | 48209-2148 |
| GUZMAN, JOE S | 3953 SENECA AVE | | | | LOS ANGELES | CA | 90039-1638 |
| GUZMAN, JOHN N | 341 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| GUZMAN, JOSE | 213 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-2324 |
| GUZMAN, JOSE | 35587 CORDOVA CT | | | | CLINTON TWP | MI | 48035-2606 |
| GUZMAN, JOSE | | | | | | | |
| GUZMAN, JOSE | 2603 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4718 |
| GUZMAN, JOSE D | 16 SEAGULL DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1636 |
| GUZMAN, JOSE L | 2323 PARKWOOD AVE | | | | SAGINAW | MI | 48601 |
| GUZMAN, JOSE LUIS | CHAPA & NEVAREZ PC | 120 VILLITA ST | | | SAN ANTONIO | TX | 78205-2729 |
| GUZMAN, JOSE LUIS | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| GUZMAN, JOSE P | 2621 S RIDGEWAY AVE | | | | CHICAGO | IL | 60623-4522 |
| GUZMAN, JOSEPH L | 7305 EAGLE RD | | | | DAVISBURG | MI | 48350-3208 |
| GUZMAN, JUANITA | | | | | | | |
| GUZMAN, JULIA M. | 8663 WHITLOCK AVE | | | | DEARBORN | MI | 48126-2339 |
| GUZMAN, JUSTO J | 6841 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| GUZMAN, LISSETTE | 3603 FLORINE ST | | | | HOUSTON | TX | 77087-2207 |
| GUZMAN, LISSETTE | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GUZMAN, LUIS | 4520 ANN ST | | | | LUNA PIER | MI | 48157-9714 |
| GUZMAN, LUIS | 435 S 5TH AVE | | | | SAGINAW | MI | 48601-2144 |
| GUZMAN, LUIS A | 20810 ARLINE AVE APT 9 | | | | LAKEWOOD | CA | 90715-1478 |
| GUZMAN, MARIA DE JESUS | 3603 FLORINE ST | | | | HOUSTON | TX | 77087-2207 |
| GUZMAN, MARIO | 32415 DOVER AVE | | | | WARREN | MI | 48088-1319 |
| GUZMAN, MARIO R | 241 DANA LN | | | | BOSSIER CITY | LA | 71111-6331 |
| GUZMAN, MARLENE | 2654 POLARIS COURT | | | | MERCED | CA | 95341-7742 |
| GUZMAN, MARTHA G | 1921 COURT ST | | | | SAGINAW | MI | 48602-3702 |
| GUZMAN, MARTHA G | 1921 COURT STREET | | | | SAGINAW | MI | 48602 |
| GUZMAN, MARTIN | 11983 LAKEPOINTE ST | | | | DETROIT | MI | 48224-4111 |
| GUZMAN, MARY    HELE | 635 KENILWORTH | | | | PONTIAC | MI | 48340-3237 |
| GUZMAN, MARY E | 1205 TURFWAY COURT | | | | LEBANON | OH | 45036-7616 |
| GUZMAN, MARY HELE | 635 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| GUZMAN, MICHAEL G | 100 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| GUZMAN, MIGUEL A | 2811 KENSINGTON DR | | | | SAGINAW | MI | 48601-4568 |
| GUZMAN, MIGUEL A | 7635 N RIVER RD | | | | FREELAND | MI | 48623-9256 |
| GUZMAN, MIGUEL S | 9868 MCKEON CT | | | | SOUTH LYON | MI | 48178-9655 |
| GUZMAN, MILTON | 510 BUCKSTONE GARTH | | | | ABINGDON | MD | 21009-3060 |
| GUZMAN, MISAEL | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| GUZMAN, MISAEL | 3603 FLORINE ST | | | | HOUSTON | TX | 77087-2207 |
| GUZMAN, NORMA | | | | | | | |
| GUZMAN, ORALIA | 21641 HOLLY STREET | | | | CLINTON TOWNSHIP | MI | 48035-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUZMAN, ORALIA | 21641 HOLLY ST | | | | CLINTON TOWNSHIP | MI | 48035-1735 |
| GUZMAN, ORVILLE | | | | | | | |
| GUZMAN, ORVILLE E | | | | | | | |
| GUZMAN, OSCAR A | 2020 RUTH ST | | | | ARLINGTON | TX | 76010-2137 |
| GUZMAN, PAULA H | 16951 EDGEWATER LN | | | | HUNTINGTON BEACH | CA | 92649-4205 |
| GUZMAN, PEDRO | 5780 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| GUZMAN, PEDRO | 808 E 33RD ST | | | | LORAIN | OH | 44055-1504 |
| GUZMAN, PEGGY | 2115 CLINTON AVENUE | | | | BERWYN | IL | 60402-1644 |
| GUZMAN, PITER S | 2704 SHED RD APT 126D | | | | BOSSIER CITY | LA | 71111 |
| GUZMAN, PORFIRO | 3801 MAUI TER | | | | MODESTO | CA | 95355-1215 |
| GUZMAN, RAMIRO B | 7507 VAIL VALLEY DR | | | | AUSTIN | TX | 78749-2934 |
| GUZMAN, RAMIRO D | 5824 PONCE CT | | | | SAN JOSE | CA | 95120-1722 |
| GUZMAN, RAMON | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, RICARDO | | | | | | | |
| GUZMAN, RICHARD B | 4232 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7715 |
| GUZMAN, ROBERT | 4305 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| GUZMAN, ROBERT J | 2917 PEARL ST | | | | SAGINAW | MI | 48604-2428 |
| GUZMAN, ROBERT P | 1262 WILSON AVE | | | | SAGINAW | MI | 48638-4754 |
| GUZMAN, RODRIGO | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| GUZMAN, ROSE | 5079 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1107 |
| GUZMAN, ROSEMARIE | 1044 S INDEPENDENCE DR APT H | | | | HOMESTEAD | FL | 33034 |
| GUZMAN, ROXIE J | 30143 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2746 |
| GUZMAN, RUDOLPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| GUZMAN, SALVADOR | WATTS LAW FIRM | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| GUZMAN, SALVADOR | PO BOX 494 | | | | GUSTINE | CA | 95322-0494 |
| GUZMAN, SERGIO | MCNEELY STEPHENSON THOPY & HARROLD | 2150 INTELLIPLEX DR STE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| GUZMAN, SERGIO | KITTLEMAN THOMAS RAMIREZ & GONZALES PLLC | 4900 N 10TH ST STE B | | | MCALLEN | TX | 78504-2781 |
| GUZMAN, SILVIA P | 4280 SW 156TH PL | | | | MIAMI | FL | 33185-5241 |
| GUZMAN, SOLEDAD A | 325 MCKENZIE DR | | | | STOCKBRIDGE | GA | 30281-6703 |
| GUZMAN, TEDDY J | 104 ACAPULCO DR | | | | BAKERSFIELD | CA | 93314-3742 |
| GUZMAN, TERESA | 6521 SW 26TH ST | | | | MIAMI | FL | 33155-2950 |
| GUZMAN, TINA ERNESTINE | 929 OAKLANDING CIR | | | | SEVEN POINTS | TX | 75143-7903 |
| GUZMAN, VALERIO L | 6612 BERYL DR | | | | ARLINGTON | TX | 76002-5466 |
| GUZMAN, VANESSA T | | | | | | | |
| GUZMAN-KUNHARDT, ROMMEL | 7911 RATTLERS CT | | | | ARLINGTON | TX | 76002-4429 |
| GUZNACK, RICHARD J | 914 78TH ST NW | | | | BRADENTON | FL | 34209-1039 |
| GUZNICZAK, LEO F | 11909 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| GUZOWSKI WALTER C (ESTATE OF) (638790) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| GUZOWSKI, CATHY A | 42756 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2832 |
| GUZOWSKI, EDWARD M | 40 BELROSE AVE | | | | SOUTHINGTON | CT | 06489-3602 |
| GUZOWSKI, JANINA | 20051 CARRIE | | | | DETROIT | MI | 48234 |
| GUZOWSKI, JOHN A | 5096 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| GUZOWSKI, LEVIA F | PO BOX 70 | 22 MASONIC AVE | | | WALLINGFORD | CT | 06492-7001 |
| GUZOWSKI, PATRICIA L | 24700 LANCER DR | | | | SOUTH BEND | IN | 46619-1137 |
| GUZOWSKI, VIRGINIA M | 4296 HUNTERS CREEEK RD | | | | METAMORA | MI | 48455-9223 |
| GUZOWSKI, WALTER C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GUZY, JULIA | 3518 SOUTH AVE | | | | SANDUSKY | OH | 44870-5458 |
| GUZY, JULIA | 3518 SOUTH AVENUE | | | | SANDUSKY | OH | 44870-5458 |
| GUZYLAK, DEMETRI P | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| GUZYLAK, MARIA | 486 NORTH PARK DR | | | | ROCHESTER | NY | 14609-1026 |
| GUZYLAK, MARIA | 486 N PARK DR | | | | ROCHESTER | NY | 14609-1026 |
| GUZYLAK, MARY | 6650 NECKEL ST | | | | DEARBORN | MI | 48126-4509 |
| GUZYLAK, MARY | 6650 NECKEL | | | | DEARBORN | MI | 48126-4509 |
| GUZYLAK, MARY ANN | 284 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3550 |
| GUZZARDO, DOMINIC P | 4525 WOODCOCK WAY | | | | HIGHLAND | MI | 48357-3970 |
| GUZZARDO, JOSEPH J | 9011 E COOPER ST | | | | TUCSON | AZ | 85710-4437 |
| GUZZARDO, LEONARD W | 3312 RAINBOW RD | | | | TAVARES | FL | 32778-5116 |
| GUZZARDO, SALVATORE J | 19599 HAMPTON DR | | | | MACOMB | MI | 48044-1271 |
| GUZZETTI, MICHAEL J | 6322 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| GUZZI THOMAS (457598) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUZZI, DANIEL G | 22651 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1018 |
| GUZZI, JEFFERY D | 15726 MILLIMAN RD | | | | ROCKWOOD | MI | 48173 |
| GUZZI, JOHN B | 23 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2418 |
| GUZZI, RUBY | 21825 WOODRUFF RD APT D5 | | | | ROCKWOOD | MI | 48173-1046 |
| GUZZI, SUSAN A | 3828 VICTORIA DR | | | | WEST PALM BCH | FL | 33406-4925 |
| GUZZI, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| GUZZI, VICTOR R | 31717 LAFLER DR | | | | ROCKWOOD | MI | 48173-1081 |
| GUZZI, VINCENZO | 428 ABELS AVE | | | | PAINESVILLE | OH | 44077-1107 |
| GUZZO, ADA | 331 DICK ST | | | | PONTIAC | MI | 48341-1805 |
| GUZZO, ADA | 331 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| GUZZO, ALAN G | 16805 WAYNE RD | | | | LIVONIA | MI | 48154-2265 |
| GUZZO, ANTHONY U | 84 CLEARFIELD DR | | | | WILLIAMSVILLE | NY | 14221-2440 |
| GUZZO, GEORGE L | 331 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| GUZZO, JOHN A | 7823 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4654 |
| GUZZO, MARIA D | 12 CARLA LN | | | | WEST SENECA | NY | 14224-4466 |
| GUZZO, MARIO M | 6458 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| GUZZO, PATRICIA J | 93 SUNBRIAR DR | | | | WEST SENECA | NY | 14224-3418 |
| GW EXPRESS INC | A5550 143RD AVE | | | | HOLLAND | MI | 49423 |
| GW LISK COMPANY INC | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432-1118 |
| GW MOTORSPORT PROMOTION | ALLGAU BEI DEN ESCHEN 11 | | | BORWANG D-87490 GERMANY | | | |
| GW PLASTICS INC | 239 PLEASANT ST | | | | BETHEL | VT | 05032-9762 |
| GW VAN KEPPEL COMPANY | PO BOX 879515 | | | | KANSAS CITY | MO | 64187-9515 |
| GWALDIS, ROSEMARY | PO BOX 1752 | 52 E. LINDEN AVE | | | LINDEN | NJ | 07036-0027 |
| GWALTNEY, CHARLES D | 91 TOCKWOGH DR | | | | EARLEVILLE | MD | 21919-2713 |
| GWALTNEY, DONALD G | 315 FEDERAL DR | | | | ANDERSON | IN | 46013-4709 |
| GWALTNEY, JAMES L | 3104 E 5TH ST | | | | ANDERSON | IN | 46012-3814 |
| GWALTNEY, JERRY L | 110 BRIDGEPORT ROAD | | | | INDIANAPOLIS | IN | 46231-1106 |
| GWALTNEY, LOWELL KONRAD | 158 COUNTY ROAD 1583 | | | | ALBA | TX | 75410-3952 |
| GWALTNEY, ROSALIND | 1515 SHOEMAKER | | | | WESTLAND | MI | 48185-7707 |
| GWALTNEY, SANDRA A | 14286 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| GWALTNEY, SANDRA ANN | 14286 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| GWALTNEY, TOMMY F | 41443 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2666 |
| GWALTNEY, WILLIAM M | 3553 SAINT GENEVIEVE LN | | | | SAINT ANN | MO | 63074-2937 |
| GWAN, MARIO A | 54 ZELMER ST | | | | BUFFALO | NY | 14211-2141 |
| GWARA, STANLEY J | 125 WILLOW ST | | | | MERIDEN | CT | 06450-5765 |
| GWARDZINSKI, NORBERT G | 2047 DARTMORE ST | | | | PITTSBURGH | PA | 15210-4007 |
| GWARTNEY D STEPHEN | C/O YUKON CHEVROLET | PO BOX 850919 | | | YUKON | OK | 73085-0919 |
| GWATNEY CHEVROLET COMPANY | 1301 T P WHITE DR | | | | JACKSONVILLE | AR | 72076-3261 |
| GWATNEY PONTIAC BUICK GMC | PO BOX 241820 | | | | LITTLE ROCK | AR | 72223-0018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWATNEY PONTIAC BUICK GMC INC | PO BOX 241820 | | | | LITTLE ROCK | AR | 72223-0018 |
| GWATNEY PONTIAC,BUICK,GMC | 5700 LANDERS RD | | | | NORTH LITTLE ROCK | AR | 72117-1922 |
| GWATNEY PONTIAC,BUICK,GMC | 5700 LANDERS | | | | SHERWOOD | AR | |
| GWEEN PARSONS | 34 MURRAY DR | | | | CHOCTAW | OK | 73020-2453 |
| GWEN A MARLOWE | 1715 TENNYSON AVE. | | | | DAYTON | OH | 45406 |
| GWEN BAYNE | 227 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| GWEN BROCKMAN | 15320 NW 125TH ST | | | | PLATTE CITY | MO | 64079-7290 |
| GWEN CHRETIN | 311 N CATALINA ST | | | | BURBANK | CA | 91505-3616 |
| GWEN COOK | PO BOX 892322 | | | | OKLAHOMA CITY | OK | 73189-2322 |
| GWEN CURTNER | 48 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1463 |
| GWEN DODGE | 4567 HEMLOCK AVE | | | | LAKE | MI | 48632-8507 |
| GWEN DURANT | 38743 STURBRIDGE DR | | | | STERLING HTS | MI | 48310-2956 |
| GWEN FIELDS MD | PO BOX 678413 | | | | DALLAS | TX | 75267-8413 |
| GWEN HAMILTON | 3542 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| GWEN HARROD | | | | | | | |
| GWEN HILSTON | 3779 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3754 |
| GWEN JONES | 1319 CHARLES AVE | | | | FLINT | MI | 48505-1719 |
| GWEN JORDAN | PO BOX 3008 | | | | JANESVILLE | WI | 53547-3008 |
| GWEN KOUTS | 6250 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8777 |
| GWEN KUKAY-VALENTI | 139 GLACIAL LN | | | | MARBLEHEAD | OH | 43440-2214 |
| GWEN M CONNETTE | 120 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| GWEN MACDONALD | 2907 SUNNYWOOD DR | | | | FULLERTON | CA | 92835-1852 |
| GWEN MASON | 3662 ISLAND LAKE RD NW | | | | KALKASKA | MI | 49646-8972 |
| GWEN MCCOLLUM | 1205 JAY AVE | | | | YPSILANTI | MI | 48198-6460 |
| GWEN MICHAEL | 800 E SOUTH B ST APT 54 | | | | GAS CITY | IN | 46933-2110 |
| GWEN O'DELL | 5321 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| GWEN O'NEIL | 24 CORTLAND CIR | | | | LUNENBURG | MA | 01462-1493 |
| GWEN ROWDEN | 2257 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4352 |
| GWEN S COOK | PO BOX 892322 | | | | OKLAHOMA CITY | OK | 73189-2322 |
| GWEN THOMPSON | 1574 BRENTWOOD DR | | | | TROY | MI | 48098-2713 |
| GWEN V ESCH | 20557 EXBURY PL | | | | COVINA | CA | 91724-3702 |
| GWEN VANZANT | 470 DALLAS ST | | | | HIRAM | GA | 30141-2512 |
| GWEN ZUSES | 6337 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9152 |
| GWENDA CRAIG | 39315 PUEBLO DR | | | | ROMULUS | MI | 48174-5022 |
| GWENDA K FUESTON | 6988 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068 |
| GWENDA WHITE | 8217 BLISS ST | | | | DETROIT | MI | 48234-3365 |
| GWENDALYNN WINSTON | 2423 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| GWENDELL TEEGARDIN | 1245 RUSSELL ST | | | | HARRISON | MI | 48625-9223 |
| GWENDELYN EASTON | 2610 E COURT ST | | | | FLINT | MI | 48503-2882 |
| GWENDELYN P EASTON | 2610 E COURT ST | | | | FLINT | MI | 48503-2882 |
| GWENDLYNE GEORGE | 11 MADISON AVE APT 4H | | | | NEWARK | NJ | 07108 |
| GWENDOL C RICHARDSON | 6165 SANDBURY DR | | | | DAYTON | OH | 45424 |
| GWENDOLA GOODSON | 3618 TRACEY RICH RD. | 1:00 AM | | | SAINT LOUIS | MO | 63125 |
| GWENDOLA LARRANCE | 1976 E 1700 N | | | | SUMMITVILLE | IN | 46070-9167 |
| GWENDOLA WAGLE | PO BOX 3912 | | | | TRUTH OR CONSEQUENCES | NM | 87901-7912 |
| GWENDOLEN E RICKS | 4107 MONTGOMERY ST | | | | DETROIT | MI | 48204-2493 |
| GWENDOLEN RICKS | 4107 MONTGOMERY ST | | | | DETROIT | MI | 48204-2493 |
| GWENDOLIN BRELAND | 554 TENNESEE ST 1 | | | | DETROIT | MI | 48215-3231 |
| GWENDOLINE MARTIN-OSZUST | 12613 3RD ISLE | | | | HUDSON | FL | 34667-1923 |
| GWENDOLINE WAIN | 22050 MASTICK RD | C/O ELIZABETH GOODWIN | | | FAIRVIEW PARK | OH | 44126-3162 |
| GWENDOLINE WRIGHT | 1314 E CENTRAL AVE APT 113 | | | | LA FOLLETTE | TN | 37766 |
| GWENDOLY MULLEN | 482 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWENDOLYN A BRYANT | 3716 W KALAMAZOO ST | | | | LANSING | MI | 48917-3607 |
| GWENDOLYN A HALL-REDD | P.O. BOX 1831 | | | | WARREN | OH | 44482-1831 |
| GWENDOLYN A HOWELL | 421 APPLE ST. | | | | EATON | OH | 45320 |
| GWENDOLYN A SWANIGAN | 481 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| GWENDOLYN ADDISON | 7613 CEDAR FARM DR | | | | BALTIMORE | MD | 21237-3750 |
| GWENDOLYN ALLEN | 27406 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7409 |
| GWENDOLYN ANDERSON | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| GWENDOLYN ARNOTT | PO BOX 396 | | | | SPRING HILL | TN | 37174-0396 |
| GWENDOLYN B COCHRAN | 2927D KNOLLRIDGE DR APT D | | | | DAYTON | OH | 45449 |
| GWENDOLYN B GEETING | 248 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1304 |
| GWENDOLYN B TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GWENDOLYN BAKER | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| GWENDOLYN BAKER | 2613 TYPHON DR | | | | GRAND PRAIRIE | TX | 75052-4728 |
| GWENDOLYN BALLARD | 202 BAKER ST | | | | HOPKINS | MI | 49328-9683 |
| GWENDOLYN BARNETT | PO BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| GWENDOLYN BARNETTE | 6356 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| GWENDOLYN BAYLOR | 2409 LODGE FARM RD | | | | SPARROWS PT | MD | 21219-1935 |
| GWENDOLYN BEAN | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| GWENDOLYN BEAUMONT | 35 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| GWENDOLYN BENTLEY | 970 E RIDGEWOOD DR | | | | PARMA | OH | 44131-2841 |
| GWENDOLYN BERRY | PO BOX 8238 | | | | FREDERICKSBURG | VA | 22404-8238 |
| GWENDOLYN BERRY | 2311 MCNAIR ST SW | | | | DECATUR | AL | 35603-1031 |
| GWENDOLYN BIGGS | 4123 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| GWENDOLYN BINION | 2530 ROYAL FARM CT | | | | DECATUR | GA | 30034-7106 |
| GWENDOLYN BIRD | 1210 AVON PARK DR APT 7 | | | | FLINT | MI | 48503-2789 |
| GWENDOLYN BODDIE | 2536 PENNY LEE DR | | | | LIMA | OH | 45805-1096 |
| GWENDOLYN BOUTHRY | 944 OLD WASHINGTON RD APT 42 | | | | THOMSON | GA | 30824 |
| GWENDOLYN BOWMAN | PO BOX 528 | | | | BELLEVILLE | MI | 48112-0528 |
| GWENDOLYN BOWMAN | 4321 JO DR | | | | SAGINAW | MI | 48601-5005 |
| GWENDOLYN BOYD | 18250 CATHEDRAL ST | | | | DETROIT | MI | 48228-1808 |
| GWENDOLYN BOYKIN | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| GWENDOLYN BRADLEY | 4354 E OUTER DR | | | | DETROIT | MI | 48234-3182 |
| GWENDOLYN BRAXTON | 6501 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9483 |
| GWENDOLYN BROWN | 3 FAWN LAKE PL | | | | GREENVILLE | SC | 29607-4952 |
| GWENDOLYN BROWN | 4617 N PARKWAY AVE | | | | MILWAUKEE | WI | 53209-6424 |
| GWENDOLYN BROWN | 19489 PATTON ST | | | | DETROIT | MI | 48219-2020 |
| GWENDOLYN BRYANT | 3716 W KALAMAZOO ST | | | | LANSING | MI | 48917-3607 |
| GWENDOLYN BRYANT | 7335 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| GWENDOLYN BUSH | 223 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| GWENDOLYN BUTLER | 20540 BENTLER CT | | | | DETROIT | MI | 48219-1268 |
| GWENDOLYN C WAYMER | 5001 LAUREL SPRINGS WAY SE | | | | SMYRNA | GA | 30082-4843 |
| GWENDOLYN CAMPBELL | 426 W WOOD ST | | | | FLINT | MI | 48503-1142 |
| GWENDOLYN CARLISLE | 5516 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6142 |
| GWENDOLYN CARRICO | 2050 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| GWENDOLYN CHARLESTON | 4138 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| GWENDOLYN CHARLOT | 9660 LAKE FOREST BLVD | | | | NEW ORLEANS | LA | 70127-2619 |
| GWENDOLYN CHRISTIAN | 14190 ROYAL GRAND | | | | REDFORD | MI | 48239-2848 |
| GWENDOLYN CHRISTIE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| GWENDOLYN CLARK | 14501 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2907 |
| GWENDOLYN COBB | 2702 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7867 |
| GWENDOLYN COLE | 51091 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| GWENDOLYN COLEMAN | 82 WAYNE AVE | | | | YOUNGSTOWN | OH | 44502 |
| GWENDOLYN COLEMAN | 844 CHERRY STONE CIRCLE | | | | JACKSON | MS | 39209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWENDOLYN COLLIER | 3733 HERMOSA DR | | | | DAYTON | OH | 45416-1119 |
| GWENDOLYN COLLINS | 4525 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| GWENDOLYN COOK | 6455 W STATE ROAD 46 | | | | GREENSBURG | IN | 47240-9046 |
| GWENDOLYN COOPER | 494   COLVIN ST | | | | ROCHESTER | NY | 14606-1112 |
| GWENDOLYN COTTRELL | BOWMAN STATES | 1968 N BOWMAN AVE | | | DANVILLE | IL | 61832 |
| GWENDOLYN CRAIG | 4013 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| GWENDOLYN D BROWN | 4617 N PARKWAY AVE | | | | MILWAUKEE | WI | 53209-6424 |
| GWENDOLYN D EVANS | 15 KENWICK DR | | | | ROCHESTER | NY | 14623 |
| GWENDOLYN D HOGAN | 29335 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1774 |
| GWENDOLYN D LAMPLEY | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485 |
| GWENDOLYN DAVIS | 19344 BURGESS | | | | DETROIT | MI | 48219-1887 |
| GWENDOLYN DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| GWENDOLYN DEBOUSE | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |
| GWENDOLYN DEL BOCCIO | 3843 PALMETTO DR | | | | YOUNGSTOWN | OH | 44511-3424 |
| GWENDOLYN DOYLE | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| GWENDOLYN DOYLE | 1592 SPRINGFIELD CHURCH RD | | | | JACKSON CENTER | PA | 16133-1916 |
| GWENDOLYN DUPREE | 2199 TYRONE CT SW | | | | MARIETTA | GA | 30008-6079 |
| GWENDOLYN DURRETT | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| GWENDOLYN E SAFFOLD | 29973 OAKWOOD ST | | | | INKSTER | MI | 48141-1558 |
| GWENDOLYN EDMOND | 189 SCARLETT DR | | | | CANTON | MI | 48187-4843 |
| GWENDOLYN EDMONDS, ESTATE OF | 4589 LANSMORE DR | | | | DAYTON | OH | 45415-3352 |
| GWENDOLYN EDWARDS | 10844 DOWNSVILLE PIKE APT 24 | | | | HAGERSTOWN | MD | 21740-7974 |
| GWENDOLYN EDWARDS | 1234 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| GWENDOLYN ELLISON | 1931 N 18TH ST | | | | KANSAS CITY | KS | 66104-5774 |
| GWENDOLYN EMBREE | 23460 RADCLIFT ST | | | | OAK PARK | MI | 48237-2421 |
| GWENDOLYN ENGLISH | 223 W WEWOKA AVE | | | | SEMINOLE | OK | 74868-4739 |
| GWENDOLYN EVERLING | 8635 DEANNE ELAINE CT | | | | INDIANAPOLIS | IN | 46234-9506 |
| GWENDOLYN F RICHARD | PO BOX 4475 | 1417 COPEMAN BLVD | | | FLINT | MI | 48504-0475 |
| GWENDOLYN F RICHARD | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| GWENDOLYN FAISON | 1165 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| GWENDOLYN FASON | 3499 ENNFIELD WAY | | | | DULUTH | GA | 30096-7411 |
| GWENDOLYN FELTON | 17303 VILLAGE DR | | | | REDFORD | MI | 48240-1695 |
| GWENDOLYN FLEMING | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| GWENDOLYN FLETCHER | 8160 N THOMAS MEYERS DR APT M | | | | KANSAS CITY | MO | 64118-9512 |
| GWENDOLYN FRALEY | 229 CIRCLE DR | | | | ANDERSON | IN | 46013-4703 |
| GWENDOLYN FRANK | 718 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8604 |
| GWENDOLYN G JOHNSON | 5015   HACKET DR | | | | DAYTON | OH | 45418-2238 |
| GWENDOLYN G SOUDERS | 1132 FAIR ST SW | | | | ATLANTA | GA | 30314-3039 |
| GWENDOLYN GABBARD | 11910 SUNSET DR | | | | HILLSBORO | OH | 45133-9216 |
| GWENDOLYN GATLING | 816 BRIAR HILL PL APT H | | | | BALTIMORE | MD | 21221-5464 |
| GWENDOLYN GIBSON | PO BOX 1394 | | | | PONTIAC | MI | 48341 |
| GWENDOLYN GLENN | 6989 CHIMNEY HILL DR APT 3011 | | | | WEST BLOOMFIELD | MI | 48322-4546 |
| GWENDOLYN GOODMAN | 2633 WESTERWOOD VILLAGE DR | | | | CHARLOTTE | NC | 28214-2564 |
| GWENDOLYN GOOGLE | 208 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4502 |
| GWENDOLYN GRACE | 116 ARTHUR CIR | | | | MONROE | LA | 71202-5901 |
| GWENDOLYN GREEN | 8959 ARMOUR ST | | | | DETROIT | MI | 48213-3230 |
| GWENDOLYN GREEN | 1736 GATEWAY BLVD APT 111 | | | | BELOIT | WI | 53511-9802 |
| GWENDOLYN GREEN | 204 WELCH BLVD | | | | FLINT | MI | 48503-1196 |
| GWENDOLYN GREEN | 7070 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| GWENDOLYN GROOMS | 10376 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 |
| GWENDOLYN HALL | 15053 GILCHRIST ST | | | | DETROIT | MI | 48227-1416 |
| GWENDOLYN HAMPTON | 1234 GRAND AVE | | | | JACKSON | MS | 39203 |
| GWENDOLYN HANKINS | 8075 CONGER ST | | | | DETROIT | MI | 48213-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN HARPER | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| GWENDOLYN HARRIS | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| GWENDOLYN HARTLEY | 16984 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9797 |
| GWENDOLYN HASELHUHN | PO BOX 94 | | | | FREDERIC | MI | 49733-0094 |
| GWENDOLYN HATTEN | PO BOX 19134 | | | | SHREVEPORT | LA | 71149-0134 |
| GWENDOLYN HAWKINS | 1137 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| GWENDOLYN HAYNES | 7918 JOSHUA TREE CT | | | | ARLINGTON | TX | 76002-4767 |
| GWENDOLYN HENDRICKS | 2501 FRIENDSHIP BLVD APT 31 | | | | KOKOMO | IN | 46901-7743 |
| GWENDOLYN HENLEY | 7736 WATERFORD LAKES DR APT 1422 | | | | CHARLOTTE | NC | 28210-0154 |
| GWENDOLYN HILL | 129 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3819 |
| GWENDOLYN HOBENSACK | 210 MILL ST | | | | KOKOMO | IN | 46902-4640 |
| GWENDOLYN HOGAN | 29335 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1774 |
| GWENDOLYN HOLDEN | * P O BOX D | | | | DAYTON | OH | 45406 |
| GWENDOLYN HOLLIS | 18537 NORWOOD ST | | | | DETROIT | MI | 48234-1845 |
| GWENDOLYN HOROBIN | 4240 WALLINGTON DR | | | | DAYTON | OH | 45440-1234 |
| GWENDOLYN HOWARD | 242 JADA DR | | | | CROSSVILLE | TN | 38555-0122 |
| GWENDOLYN HOWELL | 3323 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| GWENDOLYN HULSEY | 4755 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| GWENDOLYN HUNT | 1439 HOLMES ST | | | | TOLEDO | OH | 43605-3833 |
| GWENDOLYN HUNT | 5066 GERTRUDE DR | | | | MEMPHIS | TN | 38125-5746 |
| GWENDOLYN IGOE | 6970 SEYMOUR RD | | | | JACKSON | MI | 49201-9611 |
| GWENDOLYN IRVIN | 6106 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3200 |
| GWENDOLYN J AVERY | 322 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3347 |
| GWENDOLYN J BLACKWELL | 1206  ROEMER | | | | FARRELL | PA | 16121-1734 |
| GWENDOLYN J EVERLING | 8635 DEANNE ELAINE CT | | | | INDIANAPOLIS | IN | 46234-9506 |
| GWENDOLYN J JOHNSON | 269 OUTLOOK | | | | YOUNGSTOWN | OH | 44504 |
| GWENDOLYN J JORDAN | 4510 HAMILTON AVE # 1 | | | | CINCINNATI | OH | 45223 |
| GWENDOLYN J MUSSO | 3583 COUNTY RTE 6 | | | | HAMMOND | NY | 13646 |
| GWENDOLYN J SIMS | APT 10 | 2889 TALL OAKS COURT | | | AUBURN HILLS | MI | 48326-4116 |
| GWENDOLYN J SIMS | 2889 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4116 |
| GWENDOLYN JACKSON | 1677 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| GWENDOLYN JEFFERSON | 4265 HOLLY HILL BLVD | | | | ELLENWOOD | GA | 30294-6510 |
| GWENDOLYN JOHNSON | 3926 S SHORE DR | | | | COMMERCE TOWNSHIP | MI | 48382-4397 |
| GWENDOLYN JOHNSON | 8419 BROADBRIDGE RD | | | | IRA | MI | 48023-2509 |
| GWENDOLYN JOHNSON | PO BOX 865 | | | | ANDERSON | IN | 46015-0865 |
| GWENDOLYN JOHNSON | 269 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504-1846 |
| GWENDOLYN JOHNSON | 11415 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1492 |
| GWENDOLYN JOHNSON | 61 MAIN ST | | | | ATTICA | NY | 14011-1037 |
| GWENDOLYN JOHNSON | 3368 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1318 |
| GWENDOLYN JOHNSON | 2693 LANDSBURN DR | | | | COLUMBUS | OH | 43231 |
| GWENDOLYN JONES | 50 SURREY LN | | | | CLEVELAND | OH | 44110-1069 |
| GWENDOLYN JONES | 15077 FERGUSON ST | | | | DETROIT | MI | 48227-1414 |
| GWENDOLYN JONES | 1564 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2066 |
| GWENDOLYN JONES | 6207 PRAIRIE VISTA DR | | | | ARLINGTON | TX | 76001-8452 |
| GWENDOLYN K BRYANT | 7335 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2123 |
| GWENDOLYN K BURNES | 3016 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| GWENDOLYN K CUBIT | 6033 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| GWENDOLYN KANICKI | 7093 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| GWENDOLYN KIDD | 1094 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| GWENDOLYN KNOX | 540 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4006 |
| GWENDOLYN L BODDIE | 2536 PENNY LEE DR | | | | LIMA | OH | 45805-1096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN L CAMMACK | 2716 ATHENS AVE | | | | DAYTON | OH | 45406 |
| GWENDOLYN L FLETCHER | 8160 N THOMAS MEYERS DR APT M | | | | KANSAS CITY | MO | 64118-9512 |
| GWENDOLYN L HARDEN | 699   AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| GWENDOLYN L MORGAN | 188 IVANHOE ST NE | | | | WARREN | OH | 44483 |
| GWENDOLYN L ZAK | 4403 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2913 |
| GWENDOLYN LALONDE | 5060 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| GWENDOLYN LAMPLEY | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| GWENDOLYN LESTER | 11384 CHATHAM | | | | DETROIT | MI | 48239-1351 |
| GWENDOLYN LEWIS | | | | | | | |
| GWENDOLYN LOGAN | 2547  ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| GWENDOLYN LONG | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| GWENDOLYN LONIEWSKI | 42881 ASHBURY DR | | | | NOVI | MI | 48375-4726 |
| GWENDOLYN M DEBOUSE | 8200 PINES RD APT 708 | | | | SHREVEPORT | LA | 71129-4422 |
| GWENDOLYN M DUPREE | 2199 TYRONE CT SW | | | | MARIETTA | GA | 30008-6079 |
| GWENDOLYN M ROBINSON | 18475 RUTHERFORD ST | | | | DETROIT | MI | 48235-2941 |
| GWENDOLYN M VIAVADA | 514 1/2 N WALNUT ST | | | | LANSING | MI | 48933-1127 |
| GWENDOLYN M WINDOM | 3758 E MARKET ST | | | | WARREN | OH | 44484-4701 |
| GWENDOLYN MALONE | 7393 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| GWENDOLYN MANNING | 3035 ANZIO DR | | | | DALLAS | TX | 75224-3303 |
| GWENDOLYN MARTIN | 704 CARSON CT | | | | KOKOMO | IN | 46902-3915 |
| GWENDOLYN MASSEY | 3602 SHERRY DR | | | | FLINT | MI | 48506-2659 |
| GWENDOLYN MC CLINTON | 131 JAMESTOWN LANE | LOT L | | | BOLINGBROOK | IL | 60440 |
| GWENDOLYN MCCALLUM | 3487 MOYER RD | | | | N TONAWANDA | NY | 14120-9502 |
| GWENDOLYN MCNEAL | PO BOX 91 | | | | BRASELTON | GA | 30517-0002 |
| GWENDOLYN MERRIWETHER | 5015 HUNT ST | | | | WAYNE | MI | 48184-3003 |
| GWENDOLYN MILLER | 5918 NW 47TH WAY | | | | RIVERSIDE | MO | 64150-1409 |
| GWENDOLYN MILLER | 5713 HILLARY ST. | | | | TROTWOOD | OH | 45426 |
| GWENDOLYN MORGAN | 19301 PRAIRIE ST | | | | DETROIT | MI | 48221-1709 |
| GWENDOLYN MORTON | 12865 ARCHDALE ST | | | | DETROIT | MI | 48227-1265 |
| GWENDOLYN N BRAXTON | 6501 POORMAN RD | | | | BATTLE CREEK | MI | 49017-9483 |
| GWENDOLYN NIX | 16717 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| GWENDOLYN NORMAN | PO BOX 1408 | | | | BEDFORD | IN | 47421-1408 |
| GWENDOLYN NUNN | 1917 CHALICE RD | | | | ARLINGTON | TX | 76014-1603 |
| GWENDOLYN OLSEN | 9351 15 MILE RD | | | | RODNEY | MI | 49342-9784 |
| GWENDOLYN OVERSTREET | 465 CAMELLIA CT | | | | BARGERSVILLE | IN | 46106-8335 |
| GWENDOLYN P DOYLE | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143 |
| GWENDOLYN PATRICK | 2701 STURTEVANT ST | | | | DETROIT | MI | 48206-3413 |
| GWENDOLYN PATTERSON | 735   N PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407-1928 |
| GWENDOLYN PETERS | 3003 BENHAM AVE APT 36 | | | | ELKHART | IN | 46517 |
| GWENDOLYN PHELPS | 19729 HULL ST | | | | DETROIT | MI | 48203-1370 |
| GWENDOLYN POOLE | 1076 DEVON AVENUE | | | | YOUNGSTOWN | OH | 44505-3849 |
| GWENDOLYN PORCHE | 629 E STEWART AVE | | | | FLINT | MI | 48505-5323 |
| GWENDOLYN POWELL | 3597 E 114TH ST | | | | CLEVELAND | OH | 44105-2563 |
| GWENDOLYN POWELL | 4720 LAVERDA DR | | | | FORT WORTH | TX | 76117-3927 |
| GWENDOLYN PRATER | 25170 APPLETON DR | | | | FARMINGTON HILLS | MI | 48336-1605 |
| GWENDOLYN PRICE | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| GWENDOLYN PUCKETT-WHITTAKER | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| GWENDOLYN R BOYKIN | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| GWENDOLYN R CAMPBELL | 144 LORETTA DR | | | | DAYTON | OH | 45415 |
| GWENDOLYN R COZART | 6015 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| GWENDOLYN R MILLER | 4271 BRIAR PL | | | | DAYTON | OH | 45405 |
| GWENDOLYN RAINEY | 5250 HIGHWAY 138 APT 3322 | | | | UNION CITY | GA | 30291-6520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENDOLYN RATLIFF | 12 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| GWENDOLYN REED | 5631 ANTICIPATION COURT | | | | LAS VEGAS | NV | 89139-5654 |
| GWENDOLYN REED | 18613 KENTUCKY ST | | | | DETROIT | MI | 48221-2005 |
| GWENDOLYN REESE | 390 SUMPTER RIDGE ROAD | | | | MIDWAY | FL | 32343-2658 |
| GWENDOLYN RICHARD | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| GWENDOLYN RICHARDSON | 333 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| GWENDOLYN RICHMAN | PO BOX 32 | | | | BRISTOLVILLE | OH | 44402-0032 |
| GWENDOLYN ROBERTSON | 12715 HAZELTON ST | | | | DETROIT | MI | 48223-3038 |
| GWENDOLYN ROBINSON | 18475 RUTHERFORD ST | | | | DETROIT | MI | 48235-2941 |
| GWENDOLYN ROGERS | 17135 SAN JUAN DR | | | | DETROIT | MI | 48221-2622 |
| GWENDOLYN ROSELIUS | 1816 SW 30TH ST | | | | MOORE | OK | 73160-2811 |
| GWENDOLYN RUNYAN | 1924 WINTER PASS TRL | | | | ARLINGTON | TX | 76002-3611 |
| GWENDOLYN S BUSH | 223 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| GWENDOLYN S DOMINIC | 3303 DOAGIE | | | | SAN ANTONIO | TX | 78247 |
| GWENDOLYN S WILLIAMS | 731 CHERRY STONE DR | | | | CLINTON | MS | 39056-2016 |
| GWENDOLYN SAFFOLD | 29973 OAKWOOD ST | | | | INKSTER | MI | 48141-1558 |
| GWENDOLYN SATTERFIELD | 2873 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| GWENDOLYN SCOTT | 3501 WOODWARD AVE APT 207 | | | | DETROIT | MI | 48201-2432 |
| GWENDOLYN SCOTT | 1740 CEDARHURST RD | | | | PULASKI | TN | 38478-9202 |
| GWENDOLYN SCOTT | 1730 CEDARHURST RD | | | | PULASKI | TN | 38478-9202 |
| GWENDOLYN SCURLOCK | 5295 PACIFIC ST | | | | DETROIT | MI | 48204-3714 |
| GWENDOLYN SHELTON | 8419 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| GWENDOLYN SHELTON | 4003 ROLLING GREEN DR | | | | MEMPHIS | TN | 38125-2508 |
| GWENDOLYN SHIELDS | 2699 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7332 |
| GWENDOLYN SHOERTERS | 2849 15TH AVE APT 7 | | | | PORT HURON | MI | 48060 |
| GWENDOLYN SIMIEN | 3615 KILKENNY DR | | | | HOUSTON | TX | 77047-2705 |
| GWENDOLYN SIMPSON | 1132 FAIR ST SW | | | | ATLANTA | GA | 30314-3039 |
| GWENDOLYN SIMS | 2889 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4116 |
| GWENDOLYN SINGLETON | 3883 RAINTREE DR | | | | TROY | MI | 48083-5348 |
| GWENDOLYN SMITH | 6103 FLORES AVE | | | | LOS ANGELES | CA | 90056-1620 |
| GWENDOLYN SMITH | 2058 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |
| GWENDOLYN STEVENS | 15425 OAKBROOK ST | | | | ROMULUS | MI | 48174-3227 |
| GWENDOLYN STEWART | 3720 CANDLEWYCK CLUB DR APT E | | | | FLORISSANT | MO | 63034-2573 |
| GWENDOLYN STREET | PO BOX 7676 | | | | PORTLAND | TN | 37148-7676 |
| GWENDOLYN STRONG | 4175 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-2775 |
| GWENDOLYN STURDIVANT | PO BOX 1765 | | | | MONTCLAIR | NJ | 07042-7765 |
| GWENDOLYN SULUKI | 207 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3264 |
| GWENDOLYN SUMLIN | 4653 OWENS DR | | | | DAYTON | OH | 45406-1342 |
| GWENDOLYN SUMLIN | 4653  OWENS DR | | | | DAYTON | OH | 45406-1342 |
| GWENDOLYN SWAM | 3297 SPRUCE TREE CT | | | | EXMORE | VA | 23350-4161 |
| GWENDOLYN SWANK | 10436 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| GWENDOLYN SWANN | PO BOX 883 | | | | ATHENS | AL | 35612-0883 |
| GWENDOLYN SYKES | 322 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3347 |
| GWENDOLYN TAYLOR | 32111 WILLOW WAY | | | | CHESTERFIELD | MI | 48047-4538 |
| GWENDOLYN TAYLOR | 6020 TEANECK PL | | | | CHARLOTTE | NC | 28215-4044 |
| GWENDOLYN THAYER | 7374 KOTHE RD | | | | MANCHESTER | MI | 48158 |
| GWENDOLYN THOMAS | 5139 RINKER RD | | | | KANSAS CITY | MO | 64129-2303 |
| GWENDOLYN THOMPSON | 10 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9305 |
| GWENDOLYN THOMPSON | PO BOX 659 | | | | BALLY | PA | 19503-0659 |
| GWENDOLYN THOMPSON | PO BOX 17515 | | | | DAYTON | OH | 45417 |
| GWENDOLYN TOLES | 6545 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3081 |
| GWENDOLYN TUCKER | 74-711 DILLON RD. MH #84 | | | | DESERT HOT SPRINGS | CA | 92241 |
| GWENDOLYN TURNER | 708 BARNEY AVE | | | | FLINT | MI | 48503-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWENDOLYN V MASSEY | 5636 ELGIN ROOF RD | | | | DAYTON | OH | 45426-1816 |
| GWENDOLYN VALRIE | 16511 VAUGHAN ST | | | | DETROIT | MI | 48219-3324 |
| GWENDOLYN VANDER LAAN | 901 COVENTRY DR NW | | | | GRAND RAPIDS | MI | 49544-1639 |
| GWENDOLYN VIAVADA | 514 1/2 N WALNUT ST | | | | LANSING | MI | 48933-1127 |
| GWENDOLYN WAFFORD | 1913 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| GWENDOLYN WARNE | APT A | 3789 EVE CIRCLE | | | MIRA LOMA | CA | 91752-1238 |
| GWENDOLYN WASHINGTON | 19446 ORLEANS ST | | | | HIGHLAND PARK | MI | 48203 |
| GWENDOLYN WASHINGTON | 3108 WILLIAMS ST | | | | INKSTER | MI | 48141-2218 |
| GWENDOLYN WATKINS | 3612 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| GWENDOLYN WAYMER | 5001 LAUREL SPRINGS WAY SE | | | | SMYRNA | GA | 30082-4843 |
| GWENDOLYN WEATHERSBY | 16745 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| GWENDOLYN WEAVER | 1763 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| GWENDOLYN WEBBER | 1407 SKIPPER DR APT 432 | | | | WATERFORD | MI | 48327-2496 |
| GWENDOLYN WHARTON | 1661 COBBLESTONE CREEK DR | | | | FLORISSANT | MO | 63031-4374 |
| GWENDOLYN WHITE | 2700 ELIZABETH LAKE RD APT 620 | | | | WATERFORD | MI | 48328-3269 |
| GWENDOLYN WHITE | PO BOX 1153 | | | | MOUNT CLEMENS | MI | 48046-1153 |
| GWENDOLYN WHITE | 2129 HALLECK ST | | | | DETROIT | MI | 48212-4206 |
| GWENDOLYN WHITING | PO BOX 694 | | | | PONTIAC | MI | 48343 |
| GWENDOLYN WIKLE | 1932 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| GWENDOLYN WILEY | 13969 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7103 |
| GWENDOLYN WILLIAMS | 3439 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5320 |
| GWENDOLYN WILLIAMS | 13401 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3596 |
| GWENDOLYN WILLIAMS | 7449 WASHINGTON ST APT 502 | | | | FOREST PARK | IL | 60130-1522 |
| GWENDOLYN WILLIAMS-LAVENDER | 2291 FARMER ST APT 204 | | | | SAGINAW | MI | 48601-4667 |
| GWENDOLYN WILLS | PO BOX  26307 | | | | DAYTON | OH | 45425-0307 |
| GWENDOLYN WILSON | 1334 KARAHILL DR | | | | CINCINNATI | OH | 45240-2248 |
| GWENDOLYN WILSON | 88 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-2005 |
| GWENDOLYN WILSON | 21832 PARKLANE CT | | | | FARMINGTON HILLS | MI | 48335 |
| GWENDOLYN WILSON | 1700 FALCONER CIR APT 21104 | | | | ARLINGTON | TX | 76006-5569 |
| GWENDOLYN WINDOM | 3758 E MARKET ST | | | | WARREN | OH | 44484-4701 |
| GWENDOLYN WINIECKE | 810 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| GWENDOLYN WOOD | PO BOX 2954 | | | | SOUTHFIELD | MI | 48037-2954 |
| GWENDOLYN WOODRUFF | 5753 SPRUCE KNOLL CT | | | | INDIANAPOLIS | IN | 46220-6322 |
| GWENDOLYN WOODS | 2801 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| GWENDOLYN WRAY | 3392 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8305 |
| GWENDOLYN Y POLLARD | 618 LISCUM DR | | | | DAYTON | OH | 45427 |
| GWENDOLYN Y WESLEY | 2436 BURTON ST SE | | | | WARREN | OH | 44484 |
| GWENDOLYN YARBROUGH | 1944 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1553 |
| GWENDOLYN YOUNG | 3609 HEATHERBROOK DR | | | | ARLINGTON | TX | 76001-6515 |
| GWENDOLYN ZAK | 4403 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2913 |
| GWENDOLYN, EAKES, F | 30 MAXWELL CT | | | | TIPP CITY | OH | 45371 |
| GWENDOLYNE K PERSON | 5315  DERBY RD | | | | DAYTON | OH | 45418 |
| GWENDOLYNN SMITH | 4782 S 400 W | | | | WABASH | IN | 46992-8234 |
| GWENDREN HEDLEY | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| GWENETH MOORE | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 |
| GWENETH TAIT | 904 BILLS LN | | | | SAINT JOHNS | MI | 48879-1102 |
| GWENETTA COOK | 18609 GREENLAWN ST | | | | DETROIT | MI | 48221-2110 |
| GWENEVERE BAXTER | 170 TIMBER CREEK DR | | | | O FALLON | MO | 63368-8181 |
| GWENEVERE ECKFORD | 14348 BRADY | | | | REDFORD | MI | 48239-3319 |
| GWENEVERE F BAXTER | 170 TIMBER CREEK DR | | | | O FALLON | MO | 63368-8181 |
| GWENEVERE MITCHUM | 300 PETTINARO DR | APT B5 | | | ELKTON | MD | 21921-4248 |
| GWENITH GRIMES | 5001 EAST 250 SOUTH | | | | FRANKLIN | IN | 46131-7833 |
| GWENLON LOTT | 5916 CEDAR SHORES DR LOT 59 | | | | HARRISON | MI | 48625-8969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWENN A MYERS | 2229 S HAMILTON ST | | | | SAGINAW | MI | 48602-1208 |
| GWENN ROSE | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| GWENYTH BOOK | 133 HUNTER CT | | | | FOUR OAKS | NC | 27524-9672 |
| GWENYTH R BOOK | 133 HUNTER CT | | | | FOUR OAKS | NC | 27524-9672 |
| GWIAZDA, VERA | 2 BORDEAUX CT | | | | TOMS RIVER | NJ | 08757-6001 |
| GWIAZDOWSKI, ERIC J | 271 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2062 |
| GWIDT, J.MICHAEL | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| GWIDT, J.MICHAEL M | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| GWIDT, KAREN M | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| GWIDT, KAREN MARGARET-BELL | 7791 FULLER ST | | | | BRIGHTON | MI | 48116-8893 |
| GWILI MCDONNELL | 10665 W BRAEMAR | | | | HOLLY | MI | 48442-8584 |
| GWILLIAMS ROY L (466961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GWILLIAMS, JOAN F | 1320 DRAPER DR | | | | LAKE PLACID | FL | 33852-9650 |
| GWILLIAMS, JOAN F | 1320 DRAPER DRIVE | | | | LAKE PLACID | FL | 33852-9650 |
| GWILLIAMS, ROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWILT, ERNEST H | 78 BUCCANEER DR | | | | LEESBURG | FL | 34788-7946 |
| GWILT, JOSEPH R | 6302 GIBBS RD | | | | PORTLAND | MI | 48875-9647 |
| GWILT, ROBERT J | 942 FORREST AVE | | | | ABILENE | TX | 79603-5807 |
| GWILYM OWEN | 10613 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |
| GWIN CHAPMAN | 12103 BIRCHHILL DR | | | | CINCINNATI | OH | 45251-4202 |
| GWIN COUNCIL | 609 MCLEMORE ST | | | | MOBILE | AL | 36607-1323 |
| GWIN JUNITA | 214 W DES MOINES ST | | | | BROOKLYN | IA | 52211-9211 |
| GWIN LEWIS & PUNCHES | 319 MARKET ST | | | | NATCHEZ | MS | 39120-3465 |
| GWIN MALONEY | 105 AZALEA GARDENS DR | | | | OXFORD | MS | 38655-8157 |
| GWIN O GARRISON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| GWIN, ANDREW J | 8733 ARBUTUS | | | | FARWELL | MI | 48622-8720 |
| GWIN, BARBARA | 24255 PURITAN | | | | REDFORD | MI | 48239-3525 |
| GWIN, BELVIA | 15917 WEST LYNNETTE ROAD | | | | TUCSON | AZ | 85736-1415 |
| GWIN, DAVID G | 211 E HOLMES ST | | | | JANESVILLE | WI | 53545 |
| GWIN, ELVIN | PO BOX 17431 | | | | INDIANAPOLIS | IN | 46217-0431 |
| GWIN, HARVEY H | 6040 GWIN CIR | | | | BESSEMER | AL | 35023-4331 |
| GWIN, JACQUELINE | 501 GOLDEN CROSSING | | | | EATON | OH | 45320 |
| GWIN, LARRY J | 3469 LEVEE ST | | | | WATERFORD | MI | 48329-2251 |
| GWIN, MARSHA G | 3012 BRISBANE DR | | | | MOUNT JULIET | TN | 37122-8500 |
| GWIN, MICHAEL E | 1564 ASHTON DRIVE | | | | LIBERTY | MO | 64068-3295 |
| GWIN, MISTY F | 1955 TABOR CIRCLE | | | | GADSDEN | AL | 35904-3104 |
| GWIN, ROBERT C | 5524 SMALL OAK CT | | | | WOODBRIDGE | VA | 22192-6025 |
| GWIN, STANLEY E | 1564 ASHTON DR | | | | LIBERTY | MO | 64068-3295 |
| GWIN, VIRGINIA M | 888 SPINNING RD | | | | DAYTON | OH | 45431-2846 |
| GWINDA JEFFERSON | 1301 PICKWICK PL | | | | FLINT | MI | 48507-3703 |
| GWINDEL CARROLL | 1395 BOTTO AVE | | | | XENIA | OH | 45385-1601 |
| GWINDEL F CARROLL | 1395 BOTTO AVE | | | | XENIA | OH | 45385-1601 |
| GWINN & ROBY | R. CHRIS HARVEY | 4100 RENAISSANCE TOWER | 1201 ELM ST. | | DALLAS | TX | 75270-2109 |
| GWINN & ROBY | 1201 ELM ST | | | | DALLAS | TX | 75270-2002 |
| GWINN ALFRED W (411010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GWINN BROWN | 325 SECOND ST BOX 393 | | | | STOUT | OH | 45684 |
| GWINN DUGGER | 6100N AKRON ROAD | | | | ALEXANDRIA | IN | 46001 |
| GWINN MARK P SR (439090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWINN PAUL M (401958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| GWINN R BROWN | 325 SECOND ST BOX 393 | | | | STOUT | OH | 45684-0393 |
| GWINN STEVE | 6235 4TH ST | | | | VERO BEACH | FL | 32968-9568 |
| GWINN, ALFRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINN, BETTY J | PO BOX 312 | | | | LENNON | MI | 48449-0312 |
| GWINN, CAROLYN J | 2022 EAST WILLARD RD. | | | | CLIO | MI | 48420-7905 |
| GWINN, CAROLYN J | 2022 E WILLARD RD | | | | CLIO | MI | 48420-7905 |
| GWINN, CLIFORD H | 3175 ALASKA MOUNTAIN RD | | | | MEADOW BRIDGE | WV | 25976-7629 |
| GWINN, CONLEY T | 318 W MAPLE ST | | | | BYRON | MI | 48418-9797 |
| GWINN, CYNTHIA | 9688 TRAIL DR | C/O LORI BUOL | | | AVON | IN | 46123-9133 |
| GWINN, DAWN R | 824 WARNER ROAD | | | | VIENNA | OH | 44473-9720 |
| GWINN, DEBORAH K | 2371 E WHITTEMORE AVE APT 3 | | | | BURTON | MI | 48529-2300 |
| GWINN, DONALD E | 1044 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| GWINN, DOUGLAS R | 8110 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| GWINN, ESTELLA J | 10818 HAYFIELD DR | | | | DALLAS | TX | 75238-2929 |
| GWINN, FORREST B | 146 OREGON DR | | | | XENIA | OH | 45385-4430 |
| GWINN, HARLEY C | 2485 LOCKBRIDGE RD | | | | LOCKBRIDGE | WV | 25976-9545 |
| GWINN, JASPER N | 1401 N H ST | | | | ELWOOD | IN | 46036-1200 |
| GWINN, JESSE T | 2166 HOWE RD | | | | BURTON | MI | 48519-1128 |
| GWINN, KELLY E | 1466 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| GWINN, MARK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINN, MATTIE M | 7389 N LAPEER RD | | | | FOSTORIA | MI | 48435-9625 |
| GWINN, PATSY S | 2166 HOWE RD | | | | BURTON | MI | 48519-1128 |
| GWINN, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| GWINN, REBECCA A | 7127 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| GWINN, REBECCA ANN | 7127 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| GWINN, RONDLE R | 235 WATSON MILL RD | | | | COMER | GA | 30629-0629 |
| GWINN, ROY L | 6183 S WINDING WAY | | | | SWANTON | OH | 43558-9582 |
| GWINN, ROY LEE | 6183 S WINDING WAY | | | | SWANTON | OH | 43558-9582 |
| GWINN, SIDNEY L | 2160 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9524 |
| GWINN, SUE | 1908 VANDYKE GREENSPRING RD | | | | SMYRNA | DE | 19977-9448 |
| GWINN, THOMAS A | 7447 METZ DR | | | | SHELBY TOWNSHIP | MI | 48316-1841 |
| GWINN, TROY P | PO BOX 483 | | | | SHADY SPRING | WV | 25918-0483 |
| GWINN, WILLIFORD B | PO BOX 312 | | | | LENNON | MI | 48449-0312 |
| GWINNER ROBERT A | C/O DAVID DEITHORN | 457 N WATERWAY DR | | | COCOA | FL | 32927 |
| GWINNETT COUNTY | | 620 SWANSON DR | | | | GA | 30043 |
| GWINNETT COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 372 | TAX COMMISSIONER | | LAWRENCEVILLE | GA | 30046-0372 |
| GWINNETT COUNTY | PO BOX 372 | TAX COMMISSIONER | | | LAWRENCEVILLE | GA | 30046-0372 |
| GWINNETT COUNTY PUBLIC SCHOOL | | 600 OLD SNELLVILLE HWY | | | | GA | 30045 |
| GWINNETT COUNTY TAX COMMISSION | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046-0372 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046-0372 |
| GWINNETT COUNTY TAX DEPARTMENT | PO BOX 1045 | DEPARTMENT OF FINANCIAL | | | LAWRENCEVILLE | GA | 30046-1045 |
| GWINNETT COUNTY TAX DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1045 | DEPARTMENT OF FINANCIAL SERVICES | | LAWRENCEVILLE | GA | 30046-1045 |
| GWINNETT HOSPITAL SY | PO BOX 116360 | | | | ATLANTA | GA | 30368-6360 |
| GWINNETT PLACE CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096-9094 |
| GWINNETT TECHNICAL INSTITUTE | PO BOX 1505 | | | | LAWRENCEVILLE | GA | 30046-1505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWINNIE MCCLAIN | 1364 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| GWINNUP, DAVID R | 8054 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5911 |
| GWIRTZ, THOMAS L | 74 EDGEWOOD DR | | | | SHELBY | OH | 44875-1812 |
| GWISDALLA, JANE A | 80110 WOOD RIDGE LN | | | | ROMEO | MI | 48065-1238 |
| GWITT, THOMAS A | 4822 FLAJOLE RD | | | | MIDLAND | MI | 48642-9248 |
| GWIZDAK, JOHN J | 45177 RECTOR DR | | | | CANTON | MI | 48188-1641 |
| GWIZDALA, ANGELINA J | 1955 LAKE ST | | | | SAINT HELEN | MI | 48656-9756 |
| GWIZDALA, GERALD M | 1808 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732 |
| GWIZDALA, JAMES E | 2306 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| GWIZDALA, JAMES L | 1351 S NOLET RD | | | | MUNGER | MI | 48747-9744 |
| GWIZDALA, JOE A | 1354 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9432 |
| GWIZDALA, JULIA E | 5229 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| GWIZDALA, JULIA E | 5229 S. GARFIELD ROAD | | | | AUBURN | MI | 48611-9555 |
| GWIZDALA, KENNETH J | 927 N DEWITT ST | | | | BAY CITY | MI | 48706 |
| GWIZDALA, LILLIAN L | 7065 OVERLOOK TRL | | | | ATLANTA | MI | 49709-8909 |
| GWIZDALA, MARCELLA | 61 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9205 |
| GWIZDALA, MARION M | 1955 LAKE ST | | | | SAINT HELEN | MI | 48656-9756 |
| GWIZDALA, MICHAEL J | PO BOX 85 | | | | MUNGER | MI | 48747-0085 |
| GWIZDALA, ROBERT A | 7065 OVERLOOK TRL | | | | ATLANTA | MI | 49709-8909 |
| GWIZDALA, STEVEN J | 8618 FAR RAVINE DR | | | | PINCKNEY | MI | 48169-8607 |
| GWIZDALA, SUSAN A | 5491 TURNER RD | | | | TAWAS CITY | MI | 48763-9403 |
| GWIZDALA, THOMAS S | PO BOX 412 | | | | HIGGINS LAKE | MI | 48627-0412 |
| GWIZDOWSKI, FRANK D | 2910 HASTINGS NEWVILLE RD | | | | MANSFIELD | OH | 44903-7736 |
| GWO-JER CHANG | 4647 E GOLDFINCH GATE LN | | | | PHOENIX | AZ | 85044-4837 |
| GWODZ, BARBARA J | 8448 MAIN ST | | | | DOWNERS GROVE | IL | 60516-4838 |
| GWODZ, WILLIAM W | 8448 MAIN ST | | | | DOWNERS GROVE | IL | 60516-4838 |
| GWOREK SR, THOMAS L | 1132 NASH RD | | | | NORTH TONAWANDA | NY | 14120-2920 |
| GWOREK SR, WILLIAM L | 293 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1917 |
| GWOREK, FLORENCE | HIDDEN VILLAGE APTS | 1291 INDIAN CHURCH RD APT 8 | | | WEST SENECA | NY | 14224-2003 |
| GWOREK, NAOMI A | 346 ROESCH AV | | | | BUFFALO | NY | 14207 |
| GWOREK, STANLEY A | 346 ROESCH AVE | | | | BUFFALO | NY | 14207-1318 |
| GWOZDZ, IRENE T | PO BOX 61 | | | | FRASER | MI | 48026-0061 |
| GWOZDZ, UVONAH E | 301 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1248 |
| GWV-FACHVERLAGE GMBH | SCIENCE & BUSINESS MEDIA | | | WIESBADEN CM65189 GERMANY | | | |
| GWYN BREWER | 10735 E COUNTY ROAD 1350 S | | | | GALVESTON | IN | 46932-9505 |
| GWYN KOHLS | 210 N SIXTH STREET BOX 265 | | | | CONTINENTAL | OH | 45831 |
| GWYN L FULMER | 140 BUCH AVE | | | | LANCASTER | PA | 17601 |
| GWYN MATHIS | 3491 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| GWYN NEAL | 135 DAVENPORT TRL | | | | HARRISON | MI | 48625-9344 |
| GWYN, CRYSTAL | 427 REUBEN WOOTEN RD | | | | BANNER ELK | NC | 28604-9548 |
| GWYN, ELIZABETH A | 7344 DANBURY DR | | | | W BLOOMFIELD | MI | 48322-3566 |
| GWYN, GERALD E | 1030 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446 |
| GWYN, JERRY D | 18714 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1321 |
| GWYN, LARRY A | 28231 FLORAL ST | | | | ROSEVILLE | MI | 48066-4714 |
| GWYNEDD MERCY COLLEGE | SUMNEYTOWN PK | | | | GWYNEDD VALLEY | PA | 19437 |
| GWYNFOR ELLSWORTH | 304 MOHAWK ST | | | | ANDERSON | IN | 46012-1314 |
| GWYNN, ALONZO | 779 E STATE ST | | | | TRENTON | NJ | 08609-1409 |
| GWYNN, ANDREW V | 11923 KRISTINA CT | | | | HOUSTON | TX | 77089-2150 |
| GWYNN, CHARLES W | 234 PHEASANT RD | | | | MATTESON | IL | 60443-1025 |
| GWYNN, DEBRA A | 18 PULASKI ST APT 11 | | | | STAMFORD | CT | 06902-6840 |
| GWYNN, JACK D | PO BOX 1805 | | | | MARION | IN | 46952-8205 |
| GWYNN, JACK DAVID | PO BOX 1805 | | | | MARION | IN | 46952-8205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GWYNN, KARA K | 12987 WINGSTEM CT | | | | FISHERS | IN | 46038 |
| GWYNN, KATHIE S | 9948 W DIVISION RD | | | | ANDREWS | IN | 46702-9453 |
| GWYNN, KENNETH | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128-7619 |
| GWYNN, MICHELLE A | 1971 HERTFORD DR | | | | SOUTH PARK | PA | 15129-8962 |
| GWYNN, ROBERT L | 9948 W DIVISION RD | | | | ANDREWS | IN | 46702-9453 |
| GWYNN, STEVEN A | 15870 PRAIRIE ST | | | | DETROIT | MI | 48238-1202 |
| GWYNNE S & CHARLES H LEBO | 428 HAWTHORNE DR | | | | LEWISBURG | PA | 17837 |
| GXS INC | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878-3204 |
| GXS, INC. BY VENABLE LLP | ATTN: EDWARD A. SMITH | 1270 AVENUE OF THE AMERICAS ROCKEFELLER CENTER | | | NEW YORK | NY | 10020-1700 |
| GYAMLANI, MOTILAL | 2534 YORKTOWN ST APT 91 | C/O VINAY SINGH | | | HOUSTON | TX | 77056-2811 |
| GYAMLANI, MOTILAL | 12511 BARRYKNOLL LN | | | | HOUSTON | TX | 77024-4114 |
| GYANDEEP MITTAL | | | | | | | |
| GYDAH, GERTRUDE E | 5495 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| GYDE JR, GEORGE L | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GYDE JR, GEORGE LAVERNE | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GYDE, EDNA T | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GYDE, EDNA TINA MARIA | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GYDE, KRISTOFER R | 2644 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9186 |
| GYDE, ONALEE G | 48344 JOY RD | | | | PLYMOUTH | MI | 48170 |
| GYDE, RAYMOND D | 9951 HOFFMAN RD | | | | MAYBEE | MI | 48159-9727 |
| GYDE, RAYMOND DENNIS | 9951 HOFFMAN RD | | | | MAYBEE | MI | 48159-9727 |
| GYDOSH RHONDA | GYDOSH, RHONDA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| GYEKYE, MUTALE M | 1920 DENBRIDGE WAY | | | | COLUMBUS | OH | 43219-2912 |
| GYELNIK, KAROLY | 10 SUMMIT RD | | | | ELIZABETH | NJ | 07208-1216 |
| GYENES, REGINA F | 5909 WAYNEGATE RD | | | | HUBER HEIGHTS | OH | 45424-1157 |
| GYENESE, ANNA J | APT 341 | 4495 CALKINS ROAD | | | FLINT | MI | 48532-3578 |
| GYENESE, JACQUELINE | 6492 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9688 |
| GYENIZSE, TIBOR | 71 TROLLEY RD | | | | CORTLANDT MANOR | NY | 10567 |
| GYETVAI, JOSEPH | 21460 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831 |
| GYETVAI, LASZLO | PO BOX 1164 | | | | SOUTH FORK | CO | 81154-1164 |
| GYETVAY, KENNETH J | 9021 CARTER AVE | | | | ALLEN PARK | MI | 48101-1582 |
| GYETVAY, LIA T | 9021 CARTER AVE | | | | ALLEN PARK | MI | 48101-1582 |
| GYFORD PRODUCTIONS | 891 TRADEMARK DR | | | | RENO | NV | 89521-5943 |
| GYFTAKIS, DIMITRIOS P | 20879 LENNON ST | | | | HARPER WOODS | MI | 48225-1418 |
| GYGER SR, RICHARD E | 1006 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| GYL KINNE LANTZ | 10520 BYRON RD | | | | BYRON | MI | 48418-9114 |
| GYNAN, GLENN R | 237 CROWLEY AVE | | | | BUFFALO | NY | 14207 |
| GYNELL MCALLISTER | 2722 OLD ATLANTA RD | | | | CUMMING | GA | 30041-5600 |
| GYNEZE WILLIAMS | 100 RIVERFRONT DR APT 2302 | | | | DETROIT | MI | 48226-4541 |
| GYNITH CLIFFORD | 520 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8699 |
| GYNITH FREDERICK | 305B S HEMPHILL ST | | | | CRANE | MO | 65633-9194 |
| GYNITH SIMMONDS | 4830 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| GYNN, DALE E | 3923 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9787 |
| GYNNETH LINDSEY | 2533 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7653 |
| GYOMORY, ELIZABETH | 9579 SHARP RD | | | | CLIFFORD | MI | 48727-9732 |
| GYONGYOSY, ZOLY A | 38512 DELTA ST | | | | CLINTON TOWNSHIP | MI | 48036-1710 |
| GYONGZOIS, HARRIET K | 3480 NILES CORTLAND RD NE R4 | | | | CORTLAND | OH | 44410 |
| GYORFY, FRANCES T | 50 WADSWORTH AVE. | | | | METUCHEN | NJ | 08840-1131 |
| GYORGY VIDA | 211 WHITE OAK CT | | | | MONROE | MI | 48162-3384 |
| GYORI, DEANNA L | 538 GORDON ST | | | | PIQUA | OH | 45356-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GYORI, DEANNA L | 3710 S GOLDFIELD RD LOT 760 | | | | APACHE JUNCTION | AZ | 85119 |
| GYORKI, JOHN | 1103 KNOWLES ISLAND RD | | | | RIDGELAND | SC | 29936-4961 |
| GYORKOS, FRANK J | 6300 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9530 |
| GYORKOS, GERALD S | PO BOX 704 | | | | CONCHO | AZ | 85924-0704 |
| GYORVARY, BARBARA J | 2577 PANAMA DRIVE | | | | MELBOURNE | FL | 32934-8203 |
| GYOZO DOME | 173 W HUDSON AVE | | | | DAYTON | OH | 45405-3328 |
| GYOZO DOME | 630 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| GYP JAKOWCZYK | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |
| GYPSIES | ATTN:  MARILYN SUPER | 510 3RD ST | | | BAY CITY | MI | 48708-5964 |
| GYPSUM EXPRESS LTD | 2914 BELGIUM RD | | | | BALDWINSVILLE | NY | 13027-2713 |
| GYPSUM MANAGEMENT & SUPPLY, INC. | BERNARD BEUMER | P.O. BOX 1528 | | | ATLANTA | GA | 30301 |
| GYPSY BROWN | 9539 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| GYPSY ROWE | 7044 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9731 |
| GYSAN, DONALD P | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 |
| GYSBERTUS KOKX | 15210 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| GYSEGEM, JOHN E | 1201 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| GYSEN JAY | 7521 COOK AVE | | | | CITRUS HEIGHTS | CA | 95610-2904 |
| GYSILLA STUCKEY | 2314 JIM STOKES CT APT A | | | | ALBANY | GA | 31721-2210 |
| GYSIN, ALFRED J | 379 135TH AVE | | | | WAYLAND | MI | 49348-9402 |
| GYULA DANCS | 8426 MANCHESTER BLVD | | | | GROSSE ILE | MI | 48138-1851 |
| GYULA NEMETH | 1000 HILLCREST CT APT 101 | | | | HOLLYWOOD | FL | 33021-7822 |
| GYULA TAKACS | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| GYULA TAKACS | 6975 JENNINGS RD | | | | ANN ARBOR | MI | 48105-9699 |
| GYUMOLCS, HELEN H | 76 SO LAKESIDE DR. | | | | PISCATAWAY | NJ | 08854-5104 |
| GYUMOLCS, HELEN H | 76 LAKESIDE DR S | | | | PISCATAWAY | NJ | 08854-5104 |
| GYURAN, JAMES M | 3761 KILGORE RD | | | | KENOCKEE | MI | 48006 |
| GYURAN, JAMES M | 832 JOHNATON RD | | | | POWELL | WY | 82435 |
| GYURAN, KEVIN R | 28 CHERRYGROVE ST | | | | ECORSE | MI | 48229-1711 |
| GYURAN, KEVIN RICHARD | 28 CHERRYGROVE ST | | | | ECORSE | MI | 48229-1711 |
| GYUREK, ANNE M | 8008 GLEN OAKS DR. N.E. | | | | WARREN | OH | 44484-1576 |
| GYURESKO, L | 16 HARBOR TER APT 4C | | | | PERTH AMBOY | NJ | 08861-4828 |
| GYURICH, DONALD F | 1609 32ND ST | | | | BAY CITY | MI | 48708-8726 |
| GYURIK, JOHN | 5001 NW 34TH ST APT 309T | | | | LAUDERDALE LAKES | FL | 33319-5268 |
| GYURJAN, NANCY D | 3909 FENNWAY BLVD | | | | MEDINA | OH | 44256-5630 |
| GYURJAN, NOEMI M | 132 DEPEYSTER STREET | | | | N.TARRYTOWN | NY | 10591-2412 |
| GYURNEK, BRENDA L | 11165 W WASHINGTON RD | | | | SUMNER | MI | 48889-8723 |
| GYURNEK, THOMAS W | 350 S FERRIS RD | | | | SUMNER | MI | 48889-9730 |
| GYURNEK, WILLIAM | 11271 W FILLMORE RD | | | | SUMNER | MI | 48889-9706 |
| GZA GEOENVIRONMENTAL INC | PO BOX 711810 | | | | CINCINNATI | OH | 45271-1810 |
| H & A AUTOMOTIVE INC | 100 E 26TH ST | | | | BELLAIRE | OH | 43906-1784 |
| H & A AUTOMOTIVE, INC. | ROBERT HUNNELL | 100 E 26TH ST | | | BELLAIRE | OH | 43906-1784 |
| H & A SPECIALTY/TROY | PO BOX 240282 | | | | ORCHARD LAKE | MI | 48324 |
| H & B AUTOMOTIVE SVC | ATTN: JEFF SARACEN | 1170 RARITAN RD | | | CRANFORD | NJ | 07016-3328 |
| H & D RENT A CAR | 3624 W BELL RD STE 2 | | | | GLENDALE | AZ | 85308-4300 |
| H & F TRUCKING INC | KENNELWORTH AVE | | | | CHESTER | WV | 26034 |
| H & F USA INC | 1699 WALL ST STE 402 | | | | MOUNT PROSPECT | IL | 60056-5789 |
| H & H ASSOCIATES INC | 1459 PERRY HILL | | | | WATERBURY | VT | 05676 |
| H & H AUTO PARTS WHSLE | 12860 MUSCATINE ST | | | | PACOIMA | CA | 91331-4341 |
| H & H AUTOMOTIVE | 1909 SOUTH BLVD | | | | CHARLOTTE | NC | 28203-4731 |
| H & H AUTOMOTIVE, LLC | 8080 W 125TH ST | | | | SAVAGE | MN | 55378 |
| H & H BODY SHOP | 749 N MAIN ST | | | | CLINTON | TN | 37716-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H & H BULK TRANSPORT INC | PO BOX 21397 | | | | INDIANAPOLIS | IN | 46221-0397 |
| H & H CHEV, OLDS, PONT & CADILLAC | E KING ST | | | | SHIPPENSBURG | PA | 17257 |
| H & H CHEVROLET | 7491 KERSHAW CAMDEN HWY | | | | KERSHAW | SC | 29067-9569 |
| H & H CHEVROLET COMPANY | 4645 S 84TH ST | | | | OMAHA | NE | 68127-1712 |
| H & H CHEVROLET LLC | STEVEN HINCHCLIFF | 4645 S 84TH ST | | | OMAHA | NE | 68127-1712 |
| H & H CHEVROLET LLC | 4645 S 84TH ST | | | | OMAHA | NE | 68127-1712 |
| H & H CHEVROLET, INC. | ANNETTE GAUSE | 7491 KERSHAW CAMDEN HWY | | | KERSHAW | SC | 29067-9569 |
| H & H CHEVROLET, OLDSMOBILE & CADILLAC, INC. | W NYE | 730 E KING ST | | | SHIPPENSBURG | PA | 17257-1510 |
| H & H CHEVROLET, PONTIAC & CADILLAC | PO BOX 98 | | | | SHIPPENSBURG | PA | 17257-0098 |
| H & H EXPRESS LLC | 1602 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5812 |
| H & H FAST DELIVERY | PO BOX 22663 | | | | ROCHESTER | NY | 14692-2663 |
| H & H MAINTENANCE LLC | 6550 NORTH FARMINGTON ROAD | ATTN RAY STEWART | | | WESTLAND | MI | 48185-2885 |
| H & H METAL SOURCE | 1909 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49504-2033 |
| H & H MONITORING INC | 145 ERNEST ST | | | | BROOKLYN | MI | 49230-9105 |
| H & H PROPERTIES | 1798 WILSON PKWY | | | | FAYETTEVILLE | TN | 37334-2736 |
| H & H PROTO/HIGHLAND | 15111 2ND AVE | | | | HIGHLAND PARK | MI | 48203-3703 |
| H & H SERVICE & REPAIR INC | 1965 ERASTUS CHURCH RD | | | | COMMERCE | GA | 30530-5414 |
| H & H STEEL/CINCINNA | 238 W MITCHELL AVE | | | | CINCINNATI | OH | 45232-1908 |
| H & H TOOL INC | JAMES HARRINGTON | 3200 JOHN CONLEY DRIVE | | | BROWNSTOWN | MI | 48193 |
| H & H TOOL, INC. | JAMES HARRINGTON | 3200 JOHN CONLEY DR | | | LAPEER | MI | 48446-2987 |
| H & H TRANSPORTATION INC | 8N450 TAMELING CT UNIT C | | | | BARTLETT | IL | 60103-1251 |
| H & H TRUCKING INC | 1601 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 |
| H & J CHEVROLET, INC. | JOHN TEIXEIRA | 14680 W WHITESBRIDGE AVE | | | KERMAN | CA | 93630-1108 |
| H & J CHEVROLET, INC. | 14680 W WHITESBRIDGE AVE | | | | KERMAN | CA | 93630-1108 |
| H & J MANUFACTURING SERVICES | 15771 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3668 |
| H & K CHEVY/PONTIAC/BUICK, INC. | RONALD WINKLE | 200 S MAIN ST | | | CONTINENTAL | OH | 45831 |
| H & K CHEVY/PONTIAC/BUICK, INC. | PO BOX 449 | | | | CONTINENTAL | OH | 45831 |
| H & K ELEC/COLUMBIA | PO BOX 915 | | | | COLUMBIA | TN | 38402-0915 |
| H & K EQUIPMENT CO INC | 4200 CASTEEL DR | | | | CORAOPOLIS | PA | 15108-9725 |
| H & L CHEVROLET INC | DANIEL HAIMS | 1416 POST RD | | | DARIEN | CT | 06820-5418 |
| H & L CHEVROLET INC | 1416 POST RD | | | | DARIEN | CT | 06820-5418 |
| H & L MOTORS INC. | LARRY EEKHOFF | 120 DUPONT AVE NW | | | RENVILLE | MN | 56284 |
| H & L MOTORS INC. | 120 DUPONT AVE NW | | | | RENVILLE | MN | 56284 |
| H & L TOOL | TOM BHAVSAR | 32701 DEQUINDRE ROAD | | | LEBANON | VA | 24266 |
| H & L TOOL COMPANY INC | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-5002 |
| H & L TOOL/MADISON | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-5002 |
| H & L TRUCKING | 9905 STATE ROUTE 269 | | | | BELLEVUE | OH | 44811-9688 |
| H & M MACHINING | 29625 PARKWAY | | | | ROSEVILLE | MI | 48066-1927 |
| H & M MACHINING INC | 29625 PARKWAY | | | | ROSEVILLE | MI | 48066-1927 |
| H & N CHEVROLET-BUICK CO. | J HART | 713 GRAND AVE | | | SPENCER | IA | 51301-3707 |
| H & N CHEVROLET-BUICK CO. | 713 GRAND AVE | | | | SPENCER | IA | 51301-3707 |
| H & P TECHNOLOGIES INC | FMLY HYDRAULIC SERVICES INC | 21521 RYAN RD | | | WARREN | MI | 48091 |
| H & R EQUIPMENT | SHALLOW, THOMAS | STEINHAFEL SMITH & ROWEN | 15350 WEST CAPITOL DR - STE 100 | | BROOKFIELD | WI | 53005 |
| H & R EQUIPMENT | FEDERATED MUTUAL INSURANCE CO | 15350 WEST CAPITOL DR - STE 100 | | | BROOKFIELD | WI | 53005 |
| H & R TIRE | 3500 W MARTIN LUTHER KING BLVD | | | | FAYETTEVILLE | AR | 72704-7690 |
| H & R TRANSPORT INC | 9521 BRADFORD LN NE | | | | WARREN | OH | 44484-3962 |
| H & S AUTO SERVICE | 2510 S 48TH ST | | | | LINCOLN | NE | 68506-2526 |
| H & S ENTERPRISES INC | 199 STRYKERS ROAD | | | | PHILLIPSBURG | NJ | 08865-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H & S HEAT TREATING A DIV OF | PHIL DENNIS ENTERPRISES LTD | 133 SOUTH ST NORTH | PO BOX 160 DB | PORT ROBINSON CANADA ON L0S 1K0 CANADA | | | |
| H & S MOTORS | BRYAN SHEEHY | 710 2ND AVE SW | | | CRESCO | IA | 52136-1867 |
| H & S MOTORS | 710 2ND AVE SW | | | | CRESCO | IA | 52136-1867 |
| H & W CONTRACT CARRIERS INC | 2915 NATIONAL RD SW | | | | HEBRON | OH | 43025-9407 |
| H & W MOTOR EXPRESS COMPANY | GENERAL OFFICE BOX 837 | | | | DUBUQUE | IA | 52004 |
| H & W TRUCKING CO INC | FUDGES CREEK RD | | | | ONA | WV | 25545 |
| H - H OF SAVANNAH, INC. | | 1320 W HWY 80 | | | | GA | 31408 |
| H A STILES COMPANY | 170 FOREST STREET | | | | WESTBROOK | ME | 04092 |
| H AND T AUTOMOTIVE, LLC | GREGORY HAHN | 201 S POPLAR ST | | | KENTON | TN | 38233-1507 |
| H ANDRZEJEWS | 9516 BOHNING DR | | | | GARFIELD HTS | OH | 44125-1435 |
| H B AUTO | 71 BRIDGE ST | | | ALMONTE ON K0A 1A0 CANADA | | | |
| H B FULLER COMPANY | DANA CAMPBELL | 1200 WILLOW LAKE BLVD | | | SAINT PAUL | MN | 55110-5146 |
| H B L EXPRESS INC | 503 PORTAGE LAKES DR STE 1 | | | | AKRON | OH | 44319-2269 |
| H B STUBBS CO LLC | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 |
| H BAGWANDEEN | | | | | | | |
| H BAILEY | 4808 HILLDALE DR | | | | AUSTIN | TX | 78723-6208 |
| H BAKER | 40465 WILLIS RD | | | | BELLEVILLE | MI | 48111-8713 |
| H BAREFIELD | 609 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| H BEACH | 6780 HIDDEN LN | | | | CLARKSTON | MI | 48346-2028 |
| H BECK MACHINERY LTD | 3085 DEZIEL DR | | | WINDSOR CANADA ON N8W 5A5 CANADA | | | |
| H BECKHAM | 3266 KNIGHT RD | | | | OMER | MI | 48749-9655 |
| H BICKNELL | 1164 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2832 |
| H BLACKWOOD | 2704 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5438 |
| H BOGGS | 104 W LAWSON ST | | | | HAHIRA | GA | 31632-1118 |
| H BRERETON | 1220 DREXEL DR | | | | DESOTO | TX | 75115-1445 |
| H BROOKS | 405 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| H C CROSS | 4901 W COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8953 |
| H C MABEN | 3011 W GRAND BLVD STE 868 | | | | DETROIT | MI | 48202-3012 |
| H C WAINWRIGHT & CO ECONOM | 20 OAK ST | # 10 | | | BEVERLY | MA | 01915-2230 |
| H C WEISKIRCH JR | 45118 KENSINGTON | | | | UTICA | MI | 48087 |
| H C YOUNG TOOL & MACHINE CO | ATTN: GORDON YOUNG | 3700 NEW COURT AVE | | | SYRACUSE | NY | 13206-1674 |
| H CAMPBELL | 2214 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| H CANNELL | 4751 SUMMER HILL | | | | DRAYTON PLAINS | MI | 48346 |
| H CERNANSKY & D CERNANSKY TTEE | CERNANSKY LIVING TRUST U/A DATED 9/13/2001 | 14645 AMBERLEIGH HILL CT | | | CHESTERFIELD | MO | 63017-8812 |
| H CHAPMAN | 28580 PINTO DR | | | | WARREN | MI | 48093-4212 |
| H CHILDERS | 51355 INDIAN POINTE DR | | | | MACOMB | MI | 48042-6017 |
| H CHRISTIAN | 16293 SIENA ST | | | | SUMMERDALE | AL | 36580-4033 |
| H CRESS | 221 LAKESIDE RD. | P.O. BOX 511 | | | SPEEDWELL | TN | 37870 |
| H CROFF | 9333 S KING DR | | | | CHICAGO | IL | 60619-7315 |
| H D FITCH | 2775 DAYTON RD. | | | | SPRINGFIELD | OH | 45506-1746 |
| H D FOWLER COMPANY | 13440 SE 30TH ST | | | | BELLEVUE | WA | 98005-4499 |
| H D HUDSON MANUFACTURING CO | 500 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 |
| H DALE BRUBAKER | 5801 WEST BETHEL AVE. | APT. 201 | | | MUNCIE | IN | 47304 |
| H DANE & BEVERLY BARTLETT | 2521 MAYFAIR DR | | | | OWENSBORO | KY | 42301 |
| H DANFORTH I I | 4991 W ROAD 225 N | | | | BARGERSVILLE | IN | 46106-9304 |
| H DANIEL | 620 W ROMEO RD | | | | ROMEOVILLE | IL | 60446 |
| H DAVIS | 7719 FLEMINGWOOD CT | | | | SANFORD | FL | 32771-8105 |
| H DEARMAN | 1593 PRICES CHAPEL RD | | | | BOWLING GREEN | KY | 42101-7865 |
| H DETLOFF | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H DODSON | 5902 RIVER RD | | | | EAST CHINA | MI | 48054-4729 |
| H DOUGLAS CONLIN | 6133 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| H DOUGLASS I I | 5618 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2314 |
| H E BAHER INC | C/O ANTHONY A LEWINTER, APC | 16255 VENTURA BLVD, STE 600 | | | ENCINO | CA | 91436 |
| H E J CORPORATION | ARTHUR JOSEPH | 724 MAIN ST | | | NORWELL | MA | 02061-2327 |
| H E LENNON INC | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| H E PILLEN | 13010 IRISH RD | | | | OTISVILLE | MI | 48463-9439 |
| H E SMITH AND K G SMITH JT TEN | 108 PEGGYS PATH CT | | | | UNION | OH | 45322-8751 |
| H E VANNATTER LIMITED | 102 ARNOLD ST | | | WALLACEBURG CANADA ON N8A 3P4 CANADA | | | |
| H E VANNATTER LTD | 102 ARNOLD ST | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| H ELMQUIST | 10065 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1521 |
| H EVANS | 3380 KINSLEY DR NE | | | | HARTVILLE | OH | 44632-9161 |
| H F MIDDLEBROOK & SONS | ATTN:  RICHARD MIDDLEBROOK | 1905 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1294 |
| H FIDDLER | 3731 STATE RD 60 EAST | | | | LAKE WALES | FL | 33898 |
| H FLAKES | 13202 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-3333 |
| H FLETCHER | 54516 SWEETWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1447 |
| H FORD | 6079 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-5635 |
| H FOX | 162 CARMEN AVE | | | | HAMILTON | OH | 45013-4615 |
| H FRANKLIN BADE | 11307 NORTH CLUB DR | | | | FREDERICKSBURG | VA | 22408 |
| H GALECKI | 2269 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| H GILES | 3707 WAYCROSS CT | | | | ARLINGTON | TX | 76016-3041 |
| H GRACE DIVERSIFIED SERVICES | 1629 K STREET, NW | SUITE 3000 | | | WASHINGTON | DC | 20006 |
| H GRACE DIVERSIFIED SERVICES INC | 1629 K ST NW STE 300 | | | | WASHINGTON | DC | 20006-1631 |
| H GRAUMANN | PO BOX 8135 | | | | JANESVILLE | WI | 53547-8135 |
| H GUISWITE | 208 SPOON BILL CIR | | | | CAMDEN | DE | 19934-1847 |
| H H BARNUM COMPANY | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| H H HOOPER/NASHVILLE | 155 OLD HERMITAGE AVE | | | | NASHVILLE | TN | 37210-2100 |
| H H KIEHNE (JOANNE) | HAROLD KIEHNE | 927  MILSON  CT | | | LA  CROSSE | WI | 54601-3959 |
| H H KIEHNE (JOANNE) | 927 MILSON CT | | | | FALROSE | WI | 54601 |
| H HAGER | 2956 S GREENWOOD | | | | MESA | AZ | 85212-1539 |
| H HAMILTON | 30 RON PL | | | | GERMANTOWN | OH | 45327-1617 |
| H HAMMONS | 608 COON HOLLOW RD | | | | BLUE CREEK | OH | 45616-9608 |
| H HARRIS | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| H HARSHBARGER CLK OF THE CT | ACCT OF FREDRICK SCHLOTTMAN | 14 W JEFFERSON ST | | | JOLIET | IL | 60432-4300 |
| H HASTINGS | 4562 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| H HENSON | 604 PECAN ST | | | | TUTTLE | OK | 73089-7802 |
| H HOLLINS | PO BOX 10248 | | | | BOWLING GREEN | KY | 42102-7248 |
| H HORRALL | 3316 NEWTON RD | | | | UNION LAKE | MI | 48387 |
| H HRYRONAK | PO BOX 1072 | | | | CANFIELD | OH | 44406-5072 |
| H HUMPHRIES | 3707 ASBURY MILL RD | | | | CLEVELAND | GA | 30528-4210 |
| H HUNLEY | 162 BOONE DR | | | | HARROGATE | TN | 37752-6926 |
| H J CANNON GROUP INC | 520 FELLOWSHIP RD STE A111 | | | | MOUNT LAUREL | NJ | 08054-3400 |
| H J COGSWELL | PO BOX 693 | | | | HOLT | MI | 48842-0693 |
| H J HERSHEY TTEE | H J HERSHEY TRUST | 804 WISCONSIN AVE | | | HOLTON | KS | 66436 |
| H J HERSHEY TTEE | H J HERSHEY TRUST | 804 WISCONSIN | | | HOLTON | KS | 66436 |
| H JACK HARGIS | C/O HARGIS CAPITAL MGMT | 2609 S QUEBEC ST APT 1 | | | DENVER | CO | 80231-6040 |
| H JACKSON FORSTMAN | 3913 KIMPALONG AVE | | | | NASHVILLE | TN | 37205 |
| H JAMES HARTSCHUH | H JAMES HARTSCHUH IRA | 615 BUCKEYE DR | | | ATTICA | OH | 44807 |
| H JEFFERSON | 6408 S TROPICANA AVE | | | | LECANTO | FL | 34461-8675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| H K DETLOFF | 38814 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| H KALAKIS | 3321 N OSAGE AVE | | | | CHICAGO | IL | 60634-2952 |
| H KEENE | 113 MULBERRY RD | | | | EAST PALATKA | FL | 32131-4200 |
| H KEITH SCIDMORE & | IRENE I SCIDMORE | 100 CHICO CAMINO | | | MONTE VISTA | CO | 81144-1016 |
| H KENT HOLLINS | 3615 SW 29TH ST | PO BOX 4586 | | | TOPEKA | KS | 66614 |
| H KORROCH | 12550 W HERBISON RD | | | | EAGLE | MI | 48822-9647 |
| H KUBENIK MECHANICAL INC | PO BOX 340320 | | | | MILWAUKEE | WI | 53234-0320 |
| H L BLACHFORD | 2323 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 1K5 CANADA | | | |
| H L BOSCA SCHOOL | 24151 MIDDLE BRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035 |
| H L CASEY | 4521 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1309 |
| H L HAMMONS | 608 COON HOLLOW RD. | | | | BLUE CREEK | OH | 45616-9608 |
| H L REED | 3352 PARAMOUNT AVE | | | | DAYTON | OH | 45424 |
| H LAMBERT | 43 CLARDALE DR | | | | ROCHESTER | NY | 14616-1210 |
| H LAWSON | 231 BUCKINGHAM RD | | | | GRAY | TN | 37615-3514 |
| H LEFF ELECTRIC CO | FLEX TECH PROFESSIONAL SERVICE | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| H LOTT | 2950 KESLAKE ST | | | | SAN ANTONIO | TX | 78222-2402 |
| H LYAS | 2419 IVA CT | | | | BELOIT | WI | 53511-2613 |
| H LYNN STRINGER | 905 SPRING DRIVE | | | | NORTHVILLE | MI | 48167 |
| H M W ENTERPRISES | 207 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1105 |
| H M WHITE INC | 12855 BURT RD | | | | DETROIT | MI | 48223-3316 |
| H MAIN | 33875 KIELY DR RM 115 | | | | CHESTERFIELD | MI | 48047-4449 |
| H MANN | 318 GEORGE C WALLACE BLVD | | | | PANAMA CITY BEACH | FL | 32413-1608 |
| H MAUREEN MURPHY | 30965 MORLOCK ST | #909 | | | LIVONIA | MI | 48152-1661 |
| H MAYHEW | 1915 COURTYARD WAY G102 | | | | NAPLES | FL | 34112 |
| H MC CALLUM | 8250 MALIBU DR | | | | PENSACOLA | FL | 32514-4717 |
| H MCELHANNON | 192 MEADOW LN | | | | TEMPLE | GA | 30179-3302 |
| H MEESE | 1825 GRAND OAK RIDGE DR | | | | NEW RICHMOND | OH | 45157 |
| H MEYER | 11676 LUCAS FERRY RD | | | | ATHENS | AL | 35611 |
| H MILLER | 6528 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890 |
| H MONIKA U. GERHARD | LₒFFELSTR | | | | | | |
| H MOORE | 6608 SHELLSFORD ROAD | | | | MC MINNVILLE | TN | 37110-4815 |
| H MORROW | 4425 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3140 |
| H MOSS | 11886 SOUTH 700 WEST | | | | AMBOY | IN | 46911-9626 |
| H MOYER | 4212 WOODS COVE RD | | | | SCOTTSBORO | AL | 35768-4949 |
| H NEILL & JUDITH K THOMPSON | 27509 N MAKENA PL | | | | PEORIA | AZ | 85383 |
| H NICHOLS | 4549 GOLF VISTA DR | | | | AUSTIN | TX | 78730-3561 |
| H NILSEN | 260 ROSARIO LN | | | | WHITE LAKE | MI | 48386-3464 |
| H NORWOOD | 5620 LYFORD CT | | | | CHARLOTTE | NC | 28227-3196 |
| H O BOLDEN | 1002 WEST PIERSON ROAD | | | | FLINT | MI | 48505-3118 |
| H O T GRAPHICS SERVICES INC | HOT PRINTING AND GRAPHICS | 2595 TRACY RD | | | NORTHWOOD | OH | 43619-1004 |
| H O TRERICE CO | 12950 W 8 MILE RD | | | | OAK PARK | MI | 48237-3214 |
| H P BLUM | 808 WASHINGTON AVE | | | | FAIRBORN | OH | 45324-3840 |
| H P MICROSYSTEMS INC | 2140 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3610 |
| H P SERVICE | 82 BOTTLE HILL RD | | | | GROVE CITY | PA | 16127-3208 |
| H PANCHER JR | 5732 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2716 |
| H PAUL LUBBEN | 1011-25 PL. | | | | WISC RAPIDS | WI | 54494 |
| H PAULIN & CO LTD | JEYCO MACHINE PRODUCTS | 2420 ANSON DR | | MISSISSAUGA CANADA ON L5S 1G2 CANADA | | | |
| H PORTER JR | 5057 CABOT ST | | | | SAGINAW | MI | 48601 |
| H PORTILLO | 6144 MILLUX AVE | | | | PICO RIVERA | CA | 90660-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H PRUETT | 1066 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2356 |
| H QUICK | 132 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112-1830 |
| H R BOGGS | 104 W LAWSON ST | | | | HAHIRA | GA | 31632-1118 |
| H R INDUSTRIES INC | 3020 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-1038 |
| H R V LTD | CLAUDIO RENELLI | 822 RENNIE STREET | | | WIXOM | MI | 48393 |
| H ROBINSON | 19313 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| H ROGERS | 663 DUTCH RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| H ROSENGARTEN | 39612 VANDERBILT AVE | | | | MURRIETA | CA | 92563 |
| H RUGENSTEIN | 977 MILLER RD | | | | LAKE ORION | MI | 48362-1939 |
| H RUSSELL PITTMAN | 2061 N LINE ST | | | | LANSDALE | PA | 19446-1528 |
| H S DIE & ENGINEERING INC | 0-215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 |
| H S DIE & ENGINEERING INC | MIKE CORMIER | 2640 MULLINS AVE NW | | | CEDAR SPRINGS | MI | 49319 |
| H S DIE AND ENGINEERING INC | C/O JOHN T GREGG ESQ | BARNES & THORNBURG LLP | 171 MONROE AVE NW  STE 1000 | | GRAND RAPIDS | MI | 49503 |
| H SAMPLES | 5115 AUDUBON DR | | | | GAINESVILLE | GA | 30504-8106 |
| H SCHOFF | 963 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| H SCHULTZ | 2112 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| H SCHURTZ | 2219 TRINITY SPRINGS DR | | | | CARROLLTON | TX | 75007-5907 |
| H SCHWEIKHART | 10 LAKEVIEW CT | | | | SPRINGBORO | OH | 45066-9572 |
| H SHERRY | 6 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8525 |
| H SHIELDS | 3905 AMARANTH CT | | | | INDIANAPOLIS | IN | 46254-5810 |
| H SIMMONS | 239 E FERRY ST APT 1 | | | | BUFFALO | NY | 14208 |
| H SMITH | PO BOX 200 | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265-2000 |
| H SORRELS | PO BOX 433 | | | | KIOWA | OK | 74553-0433 |
| H SPEER | 7686 ALBERT TILLINGHAST DRIVE | | | | SARASOTA | FL | 34240-8689 |
| H SPERA | PO BOX 245 | | | | HURON | OH | 44839-0245 |
| H STRICKLER | 39379 BURNS RD | | | | N RIDGEVILLE | OH | 44039-1005 |
| H SUSAN LEGER | 11472 GLENOAKS BLVD | | | | PACOIMA | CA | 91331-1111 |
| H SWAILS | 1700 N PHILIPS ST | | | | KOKOMO | IN | 46901-2050 |
| H T BRYANT | 1 LAWRENCE RD 434 | | | | WALNUR RIDGE | AR | 72476 |
| H T DAVIS | 942 W 21ST ST | | | | LORAIN | OH | 44052-4734 |
| H T HAYDEN | 7630 REMMICK LANE | | | | DAYTON | OH | 45424-2155 |
| H THOMPSON | 93 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| H THOMPSON | 119 S 22ND ST | | | | SAGINAW | MI | 48601-1450 |
| H TITUS | 2961 25TH ST | | | | DETROIT | MI | 48216-1001 |
| H TODD | PO BOX 477 | | | | PIGGOTT | AR | 72454-0477 |
| H TODDISHSH | 8823 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 |
| H TRUCKING INC | 96 CURTIS ST | | | | JERSEYVILLE | IL | 62052-2202 |
| H VALENTINE | 6741 POLK ST | | | | HUDSONVILLE | MI | 49426-9553 |
| H VIRGINIA LEE | 9460 45TH PLACE | | | | PINELLAS PARK | FL | 33782-5515 |
| H WAYNE USSERY | 861 THUNDERBIRD DRIVE | | | | FLORENCE | SC | 29501 |
| H WEST | 104 FRENCH WAY | | | | ATHENS | AL | 35611-3612 |
| H WHITE & B WHITE TRUST | H & B TTEE TRUST WHITE & B WHITE TTEE | 9700 MAINLANDS BLVD F #4 | | | PINELLAS PARK | FL | 33782 |
| H WILLIAMSON | 7420 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-2343 |
| H WILLIS | 131 FRANKLIN ST | | | | PENDLETON | IN | 46064-1117 |
| H WOJCIK | 727 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2766 |
| H WRAY | 121 STATE RTE 11C | | | | WINTHROP | NY | 13697 |
| H WRIGHT | 168 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| H YODER | 7113 EDMOND AVE | | | | EASTON | MD | 21601-8364 |
| H YORK | 1894 STRAYLOTT RD | | | | FRANKLIN | GA | 30217-6132 |
| H YOUNG | 625 E WATER ST APT 36 | | | | PENDLETON | IN | 46064 |
| H ZIMMER | 18 PIERCE ST | | | | DAYTON | OH | 45410-1628 |
| H&CS CORP/CLINTONVIL | E7383 NIETZKE RD | | | | CLINTONVILLE | WI | 54929-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H&F ROEVENICH GMBH | ERNST-BRUCH-ZEILE 38 | | | BERLIN 13591 GERMANY | | | |
| H&F USA INC | 1699 WALL ST STE 425 | HITACHI ZOSEN CORP CHICAGO SVS | | | MT PROSPECT | IL | 60056-5762 |
| H&H AUTO CENTER | HIGHWAY 87 NORTH | | | | FORT BENTON | MT | 59442 |
| H&H MAINTENANCE LLC | 6550 N FARMINGTON RD | | | | WESTLAND | MI | 48185 |
| H&H MONITORING CORP | 145 ERNEST ST | | | | BROOKLYN | MI | 49230-9105 |
| H&M MOTORWORKS | 14640 N CAVE CREEK RD | | | | PHOENIX | AZ | 85022-4156 |
| H&P TECHNOLOGIES | 21251 RYAN RD | | | | WARREN | MI | 48091-4666 |
| H&R BLOCK | 13000 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2200 |
| H&R BLOCK | ATTN:  JAY LAUZON | 1311 S LINDEN RD # D | | | FLINT | MI | 48532-3428 |
| H&S BAKERY INC. | 601 S CAROLINE ST | | | | | MD | 21231 |
| H&W MACHINE REPAIR & REBUILDING INC | 2119 MEYER RD | | | | FORT WAYNE | IN | 46803-2905 |
| H-D MICHIGAN, INC. | 8/10 AVE. EMILE ZOLA, 92100 BOULOGNE BILLANCOURT, FRANCE | | | FRANCE | | | |
| H-D MICHIGAN, INC. | 315 W HURON ST STE 400 | | | | ANN ARBOR | MI | 48103-3372 |
| H-N GUARANTEE TRANSMISSION & AUTO REPAIR | 7200 BOONE RD | | | | HOUSTON | TX | 77072-2936 |
| H-OMEGA INC | 900 KASTRIN ST # A | | | | EL PASO | TX | 79907-1713 |
| H. ANSARI | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732-9806 |
| H. B. CHEVROLET | 10520 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-4247 |
| H. BAYLOCK | 12239 S STEWART AVE | | | | CHICAGO | IL | 60628-6522 |
| H. BERNARD ERNST | | | | | | | |
| H. CONLEY | PO BOX 61 | | | | MONTALBA | TX | 75853-0061 |
| H. D KINNISON | 2115 PHILIPPE PARKWAY | | | | SAFETY HARBOR | FL | 34695-2037 |
| H. D. SMITH, INC. | KAREN CALLAWAY | 3201 W WHITE OAKS DR | STE 400A | | SPRINGFIELD | IL | 62704-6593 |
| H. E. MCGONIGAL, INC. | REX GINGERICH | 1220 E BOULEVARD | | | KOKOMO | IN | 46902-5707 |
| H. E. MCGONIGAL, INC. | 1220 E BOULEVARD | | | | KOKOMO | IN | 46902-5707 |
| H. F. SKARL MOTORS, INC. | KURT SKARL | 191 MANSFIELD AVE | | | SHELBY | OH | 44875-1832 |
| H. F. SKARL MOTORS, INC. | 191 MANSFIELD AVE | | | | SHELBY | OH | 44875-1832 |
| H. GEDDES | 29 N BROADWAY ST APT 307 | | | | JOLIET | IL | 60435-7278 |
| H. HEILL LEHR AND JAYNE T. LEHR | 5842 CHURCHILL DOWNS RD | | | | OCEANSIDE | CA | 92057 |
| H. J. DE VRIES N.V. | WATERKANT 92 | | | PARAMARIBO SURINAME | | | |
| H. KINNISON | 2115 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695-2037 |
| H. L. MCKINLEY & SONS, INC. | MARK MCKINLEY | 1601 MAIN ST | | | OSAGE | IA | 50461-1825 |
| H. LAWRENCE HOYT | BOULDER COUNTY ATTORNEY | PO BOX 471 | | | BOULDER | CO | 80306-0471 |
| H. M. ABDUS SABUR MASUD | | | | | | | |
| H. M. ANGLO AMERICAN | 99 WOOD AVE. SOUTH | | | | ISELIN | NJ | 08830 |
| H. NEILL LEHR AND JAYNE T. LEHR | 5842 CHURCHILL DOWNS RD | | | | OCEANSIDE | CA | 92057 |
| H. NEILL LEHR, JR. | 1415 E BAY AVE | | | | NEWPORT BEACH | CA | 92661-1428 |
| H. PUHR K.G. | TRIESTERSTRASSE, 207-209 | | | VIENNA 1232 AUSTRIA | | | |
| H. ROBERT SINYKIN, CGM IRA ROLLOVER CUSTODIAN | H R SINYKIN | 10490 WILSHIRE BLVD 301 | | | LOS ANGELES | CA | 90024 |
| H. RUTH DOMPAY | CHERYL ZANEGA HOWARD JTWROS | ACCT: 3346-9047 | 5225 RAYMOND DR N | | BOYNTON BEACH | FL | 33472-1080 |
| H. S. DIE & ENGINEERING INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-215 LAKE MICHIGAN DR., N.W. | | | GRAND RAPIDS | MI | 49534 |
| H. S. DIE & ENGINEERING INC. | 0-215 LAKE MICHIGAN DR., N.W. | | | | GRAND RAPIDS | MI | 49534 |
| H. S. TECHNOLOGIES, INC | 0-159 FIRST COURT | | | | GRAND RAPIDS | MI | 49534 |
| H. S. TECHNOLOGIES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 0-159 FIRST COURT | | | GRAND RAPIDS | MI | 49534 |
| H. SEGUIN GARAGE | 585 BOLT RD | | | ALFRED ON K0B 1A0 CANADA | | | |
| H. STANLEY REBERT | DISTRICT ATTORNEY'S OFFICE | 45 N GEORGE ST | | | YORK | PA | 17401-1240 |
| H. WHITEFIELD | 2996 LOVE RD | | | | GRAND ISLAND | NY | 14072-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| H.-W. AND CHRISTIANA OHMENZETTER | HERZOG-WOLFGANG-STR. 39 | | | | MEISENHEIM | | 55590 |
| H.A. FREITAG & SON, INC. | RICHARD FREITAG | 41 MAIN ST | | | MONTELLO | WI | 53949-9772 |
| H.A. FREITAG & SON, INC. | 41 MAIN ST | | | | MONTELLO | WI | 53949-9772 |
| H.A. JONES CHEVROLET-BUICK-OLDSMOBI | 1236 US HIGHWAY 27 S | | | | CYNTHIANA | KY | 41031-5805 |
| H.A. JONES CHEVROLET-BUICK-OLDSMOBILE, INC. | JEFFREY JONES | 1236 US HIGHWAY 27 S | | | CYNTHIANA | KY | 41031-5805 |
| H.A. JONES CHEVROLET-BUICK-OLDSMOBILE, INC. | 1236 US HIGHWAY 27 S | | | | CYNTHIANA | KY | 41031-5805 |
| H.A. TRAVIS AUTOMOTIVE | 1365 BUTTERNUT ST | | | | ABILENE | TX | 79602-3716 |
| H.A.F. INC. | 5118 ASHBROOK DR | | | | HOUSTON | TX | 77081-2902 |
| H.B. CHEVROLET | 10520 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-4247 |
| H.B. FULLER COMPANY | MICHAEL D GORDON | BRIGGS AND MORGAN, PA | 2200 IDS CENTER | 80 SOUTH 8TH STREET | MINNEAPOLIS | MN | 55402 |
| H.B. MCCLURE | | 600 S 17TH ST | | | | PA | 17104 |
| H.BART ROMINE | | | | | | | |
| H.COTHAM | | | | | | | |
| H.D. FOWLER COMPANY | RICK DIVERS | 13440 SE 30TH ST | | | BELLEVUE | WA | 98005-4439 |
| H.DITTES | | | | | | | |
| H.E. BAHER, INC. | H.E. BAHER | 18600 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91324-1309 |
| H.E. BAHER, INC. | HAY E. BAHER | 5979 GABBERT RD | | | MOORPARK | CA | 93021-1009 |
| H.E. SHEIKH M.A. ASHMAWI (US MOTORS) | CARRETERA DE CADIZ, KM. 171 SAN PED | | | MARBELLA SPAIN | | | |
| H.H. NISWANDER PONTIAC-BUICK-CADILL | 1885 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1344 |
| H.H. NISWANDER PONTIAC-BUICK-CADILLAC-GMC TRUCKS, INC. | DAVID NISWANDER | 1885 N JEFFERSON ST | | | HUNTINGTON | IN | 46750-1344 |
| H.H. NISWANDER PONTIAC-BUICK-CADILLAC-GMC TRUCKS, INC. | 1885 N JEFFERSON ST | | | | HUNTINGTON | IN | 46750-1344 |
| H.I.G. EUROPEAN CAPITAL PARTNERS LLP | ATTN: ARTHUR DESSENANTE, WOLFGANG BIEDERMANN | 25 ST. GEORGE STREET, 1ST FL | MAYFAIR, LONDON | W1S 1FS, UK | | | |
| H.K.METALCRAFT MFG. CORP. | GARY CARAVITO | PO BOX 775 | 35 INDUSTRIAL RD / | | LODI | NJ | 07644-0775 |
| H.K.METALCRAFT MFG. CORP. | GARY CARAVITO | 35 INDUSTRIAL RD./PO BOX 775 | | | SHELBY TWP | MI | 48315 |
| H.L. WRIGHT | | | | | | | |
| H.M. WHITE | 12855 BURT RD | | | | DETROIT | MI | 48223-3316 |
| H.M. WHITE, INC. | ATTN: PROJECT MANAGER | 12855 BURT RD | | | DETROIT | MI | 48223-3316 |
| H.O.WALKER | | | | | | | |
| H.R. GRUSSEMEYER | | | | | | | |
| H.S. DIE & ENGINEERING, INC. | C/O BARNES & THORNBURG LLP | 171 MONROE AVENUE, NW | SUITE 1000 | | GRAND RAPIDS | MI | 49503 |
| H.S. SOMMERSCHIELD PHD | ACCT OF PAUL DENSON | | | | | | |
| H.S.K. INVESTMENTS, INC. | HOOMAN M. NISSANI | 6101 W SLAUSON AVE | | | CULVER CITY | CA | 90230-6419 |
| H.T. HACKNEY COMPANY, INC. | DEAN BALLINGER | 502 SOUTH GAY STREET | | | KNOXVILLE | TN | 37902 |
| H.T.H. REALTIES INC. | ATTN: RICHARD HOY | 19 RUE BRIGANTINE | | KIRKLAND QC H9H 5A7 CANADA | | | |
| H.T.H. REALTIES INC. | 19, BRIGANTINE ST | | | KIRKLAND QC H9H 5A7 CANADA | | | |
| H.T.H. REALTIES, INC. | 19 RUE BRIGANTINE | | | KIRKLAND QC H9H 5A7 CANADA | | | |
| H0WARD D MEEK | 1557  TABOR AVE | | | | KETTERING | OH | 45420-2161 |
| H2 GOLF COMPANY | | | | | | | |
| H2 NETWORK | | | | | | | |
| H2 TELECOMMUNICATIONS INC | 6511 MARVE RD | | | | WOODFORD | VA | 22580-9640 |
| H3 INC. | 9850 WESTPOINT DR STE 650 | | | | INDIANAPOLIS | IN | 46256-3380 |
| H3 SPORTGEAR, LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HA HONG | BAKER, GLENN | GEICO INSURANCE | ONE GEICO INSURANCE | | FREDERICKSBURG | VA | 22412-0001 |
| HA INDUSTRIES/STRLG | 5510 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2225 |
| HA INTER/WESTMONT | 630 OAKMONT LN | | | | WESTMONT | IL | 60559-5548 |
| HA INTERNATIONAL LLC | 630 OAKMONT LN | | | | WESTMONT | IL | 60559-5548 |
| HA LOGISTICS INC | 5175 JOHNSON DR | | | | PLEASANTON | CA | 94588-3343 |
| HA, JONATHAN H | 36 HARVEST LN | | | | HOCKESSIN | DE | 19707-2095 |
| HA, KIM C | APT 206 | 2935 WATERCHASE WAY | | | WYOMING | MI | 49519-5922 |
| HA, KYE H | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306-3760 |
| HA, MICHAEL N | 2389 FEATHERSTON CT | | | | MIAMISBURG | OH | 45342-7252 |
| HA, THAI Q | 1770 CHIEFTAN CIR | | | | OXFORD | MI | 48371-6097 |
| HA, THERESA R | 955 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3575 |
| HAAB GASTON (ESTATE OF) (489071) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAB, GASTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAACK, ALLEN L | 5434 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8549 |
| HAACK, BETTY J | 271 WHEELER ST. #6 | | | | TONAWANDA | NY | 14150 |
| HAACK, BETTY J | 271 WHEELER ST APT 6 | | | | TONAWANDA | NY | 14150-3868 |
| HAACK, BRIAN T | 3535 KNOLL RD | | | | MUSSEY | MI | 48014-3904 |
| HAACK, BRIAN THOMAS | 3535 KNOLL RD | | | | MUSSEY | MI | 48014-3904 |
| HAACK, CLAIRE A | 52520 W 12 MILE RD | | | | WIXOM | MI | 48393-3119 |
| HAACK, DENNIS D | 3676 WYNDCREST DR | | | | ELKO | MN | 55020 |
| HAACK, DENNIS R | 741 PARKVIEW AVE | | | | DAYTON | OH | 45403-3340 |
| HAACK, EDWARD E | 4148 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| HAACK, FRANKLIN D | 12289 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HAACK, HUBERTO E | APT 104 | 1291 WEST LAKE STREET | | | ADDISON | IL | 60101-1156 |
| HAACK, KENNETH W | 3195 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8876 |
| HAACK, LORENE V | 996 MITCHELL DR | | | | WESTLAND | MI | 48185-3824 |
| HAACK, MILDRED A | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| HAACK, ROBERT L | 4229 BIRD DOG CT | | | | HUBER HEIGHTS | OH | 45424-5789 |
| HAACK, ROGER C | 903 WEDGEWOOD DR | | | | LEWISBURG | TN | 37091-4151 |
| HAACK, WILLIAM L | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| HAACK, WILLIAM P | 4180 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8906 |
| HAACKE, CAROLINE M | 1765 PIPER LANE #102 | | | | CENTERVILLE | OH | 45440-5091 |
| HAACKE, CAROLINE M | 1765 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5091 |
| HAACKE, DOROTHY M | 4900 61ST AVE S | | | | SAINT PETERSBURG | FL | 33715-1624 |
| HAACKE, GEORGE E | 1108 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2550 |
| HAACKE, KENNETH E | 5320 RED COACH RD | | | | DAYTON | OH | 45429-6112 |
| HAACKE, TODD M | APT 118 | 601 WEST WENGER ROAD | | | ENGLEWOOD | OH | 45322-1952 |
| HAACKER, NANCY ANN | 2358 BINGHAM RD | | | | CLIO | MI | 48420-1953 |
| HAACKER, NANCY ANN | 2358 BINGHAM ROAD | | | | CLIO | MI | 48420-1953 |
| HAAG JR, PETER J | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2777 |
| HAAG RAYMOND | 2291 N WOODHURST DR | | | | SULLIVAN | IN | 47882-7365 |
| HAAG RICHARD (479243) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAG ROGER | HAAG, ROGER | 1250 E FRENCHLINE RD | | | SANDUSKY | MI | 48471-9265 |
| HAAG, ARTHUR M | RD NO 1 BOX 203 | | | | SAND RIDGE | WV | 25234-0203 |
| HAAG, ARTHUR M | RR 1 BOX 203 | | | | SAND RIDGE | WV | 25234 |
| HAAG, CHARLES H | 14387 DENNE ST | | | | LIVONIA | MI | 48154-4360 |
| HAAG, CHARLES T | 3410 CLAYTONTOWN ROAD | | | | BUCHANAN | TN | 38222-3750 |
| HAAG, CHARLOTTE | 3950 SUMAC DR APT 116 | | | | TRAVERSE CITY | MI | 49684-7011 |
| HAAG, CHARLOTTE | 3950 SUMAC DRIVE | APT 116 | | | TRAVERSE CITY | MI | 49684 |
| HAAG, CONSTANCE L | 4481 THICK RD | | | | CHAPEL HILL | TN | 37034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAAG, CURTIS D | 220 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1023 |
| HAAG, DONALD F | 9485 RYELLA | | | | DAVISBURG | MI | 48350-2839 |
| HAAG, DONALD G | 2987 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| HAAG, ERNEST M | 3043 MAYWOOD DR | | | | FLINT | MI | 48504-1717 |
| HAAG, FRANK E | 1882 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2608 |
| HAAG, FRANK EDWARD | 1882 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2608 |
| HAAG, FREDERICK J | 6654 CENTER ST | PO BOX 105 | | | UNIONVILLE | MI | 48767-9482 |
| HAAG, GEORGE W | 2120 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8373 |
| HAAG, GREGORY L | 2683 WILSON OVERALL RD | | | | MURFREESBORO | TN | 37127-7592 |
| HAAG, JEFFREY L | 2974 BOBCAT TRL NW | | | | PRIOR LAKE | MN | 55372-4502 |
| HAAG, KAREN | 8816 PARK AVE S | | | | BLOOMINGTON | MN | 55420-3039 |
| HAAG, KENNETH W | 2053 E HOPPE RD | | | | UNIONVILLE | MI | 48767-9619 |
| HAAG, MARK A | 3968 WEST ROCK CT. | | | | IMPERIAL | MO | 63052 |
| HAAG, MARY D | 5009 BRIDGES AVE | | | | PORTSMOUTH | VA | 23703-4704 |
| HAAG, MICHAEL D | 1497 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| HAAG, PAUL L | 4430 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9464 |
| HAAG, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAG, ROBERT B | 7824 WAWASEE DR | | | | INDIANAPOLIS | IN | 46250-2342 |
| HAAG, ROGER | 1250 E FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9265 |
| HAAG, RONALD E | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206-3213 |
| HAAG, RONALD G | 513 WHITE PINE BLVD | | | | LANSING | MI | 48917-8821 |
| HAAG, RONALD J | 5201 OVERHILL DR | | | | COLLEYVILLE | TX | 76034-5162 |
| HAAG, RONALD MARK SAKKINEN | 22358 EASTWOOD AVE | | | | WARREN | MI | 48089-2784 |
| HAAG, ROSEMARY | 2750 MERCURY ST | | | | MEMPHIS | TN | 38134-4638 |
| HAAG, THOMAS D | 311 HENRY ST | | | | SEBEWAING | MI | 48759-1536 |
| HAAG, VIRGIL W | 7525 ROSEGATE DR APT 103 | | | | INDIANAPOLIS | IN | 46237-8352 |
| HAAG, WILLIAM E | 806 W DAUGHTERY RD | | | | LAKELAND | FL | 33809-3120 |
| HAAGENSEN, DANA R | 12 FORBES ST | | | | WESTBOROUGH | MA | 01581 |
| HAAGENSEN, MICHAEL D | W9249 US HIGHWAY 18 | | | | CAMBRIDGE | WI | 53523-9739 |
| HAAGENSEN, PAT | 803 BROOKSIDE DR | | | | LONGMONT | CO | 80504-4009 |
| HAAGER GEORG | LANGENSTEINACH 1 | | | D-97215 UFFENHEIM GERMANY | | | |
| HAAHR, SOPHIE S | 104 PATRICIA DRIVE | | | | NORTH SYRACUSE | NY | 13212-4226 |
| HAAIJER, VERA E | 1140 SUNSET DR | | | | ORWIGSBURG | PA | 17961 |
| HAAK, BRUCE | 5711 N CHIPMAN ST | | | | OWOSSO | MI | 48867-9451 |
| HAAK, CARMELA M | 22 OBRIEN DRIVE | | | | LOCKPORT | NY | 14094-5113 |
| HAAK, DAVID W | PO BOX 185 | | | | PARROTTSVILLE | TN | 37843-0185 |
| HAAK, DEBRA R | 188 RAINTREE LN | | | | HILTON | NY | 14468-1454 |
| HAAK, EDWARD R | 56 BEVERLY ST | | | | ROCHESTER | NY | 14610-1504 |
| HAAK, GARY E | 2649 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9632 |
| HAAK, MARY E | 2947 W PARKWOOD DR | | | | PEORIA | IL | 61614-2451 |
| HAAK, PHILLIP J | 7241 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9779 |
| HAAK, ROBERT A | 19437 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7223 |
| HAAK, RONALD W | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 |
| HAAK, STANLEY J | 2302 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-3002 |
| HAAKE JR, GLENN R | 125 EMERSON CIR | | | | CORTLAND | OH | 44410-1110 |
| HAAKE, DALE J | 1012 B ST | | | | GERMANTOWN | IL | 62245-2034 |
| HAAKE, DERON L | 106 N ILLINOIS ST | | | | BARTELSO | IL | 62218 |
| HAAKE, EDWARD D | 5115 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HAAKE, ELIZABETH M | 230 MORGAN CT. | APT. 1-D | | | MANHATTAN | IL | 60442-8517 |
| HAAKE, ELIZABETH M | 230 MORGAN CT APT 1D | | | | MANHATTAN | IL | 60442-8517 |
| HAAKE, GLENN R | 8565 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| HAAKE, JAMES G | 103 BIRCH LN | | | | GERMANTOWN | IL | 62245-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAAKE, KENNETH D | 6791 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| HAAKE, KRISTIN | 6603 RENWICK CT | | | | WEST CHESTER | OH | 45069-1483 |
| HAAKE, MICHAEL D | 4-620 ST RT 281 RT 1 | | | | MALINTA | OH | 43535 |
| HAAKE, SANDRA L | 328 INGRAM ROAD | | | | CIONCINNATI | OH | 45218-1134 |
| HAAKE, SANDRA L | 328 INGRAM RD | | | | CINCINNATI | OH | 45218-1134 |
| HAAKE, TAMMIE E | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| HAAKE-SMITH, TAMMIE E | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| HAAKENSON IRVING G (439091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAAKENSON, IRVING G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAAKENSON, JOHN E | 8036 N CEMETERY RD | | | | EVANSVILLE | WI | 53536-9308 |
| HAAKENSTAD, NORMAN J | 220 N MAIN ST | | | | WESTBY | WI | 54667-1108 |
| HAAKER, JOHN L | 13490 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-6812 |
| HAALAND, HELEN M | 1211 15TH AVE SW | | | | MINOT | ND | 58701-5750 |
| HAALCK, BARBARA J | 1752 FOXHAVEN DR | | | | KOKOMO | IN | 46902-5600 |
| HAAMID, GEORGE E | 618 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| HAAN, CALVIN R | 335 FARMSTEAD LN | | | | LANSING | MI | 48917-3018 |
| HAAN, CAMERON S | 3750 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| HAAN, ERIC B | 2804 FRESNO ST | | | | SANTA CLARA | CA | 95051 |
| HAAN, RICHARD E | PO BOX 1021 | | | | FRANKFORT | MI | 49635-1021 |
| HAAN, ROBERT A | PO BOX 57 | 1535 SECOND ST | | | COLUMBIA CITY | OR | 97018-0057 |
| HAAN, ROBERT S | 239 S LAKE ST | | | | ROGERS CITY | MI | 49779-1713 |
| HAAN, THEODORE R | 3730 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3752 |
| HAANPAA, WALFRED U | 22538 THOMSON ST | | | | CLINTON TOWNSHIP | MI | 48035-4919 |
| HAANPAA-CLARK, PATRICIA J | 750 W BASELINE RD APT 1121 | | | | TEMPE | AZ | 85283-5920 |
| HAAPALA, ERNEST A | 34268 WILKE DR | | | | STERLING HTS | MI | 48310-6054 |
| HAAPALA, ERNEST A. | 34268 WILKE DR | | | | STERLING HTS | MI | 48310-6054 |
| HAAPALA, RAYMOND D | 53 FIR CIR | | | | PORT HADLOCK | WA | 98339-9557 |
| HAAPANEN, KARL E | 9489 KLEVE RD | | | | HUBBARD LAKE | MI | 49747-9525 |
| HAAPAPURO, JANE R | 30833 WEST RD. | | | | NEW BOSTON | MI | 48164-9710 |
| HAAPAPURO, JANE R | 30833 WEST RD | | | | NEW BOSTON | MI | 48164-9710 |
| HAAR DANNY L (450657) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAAR JEFF | 9515 SAWYER ST | | | | LOS ANGELES | CA | 90035-4105 |
| HAAR, BETTY G | 212 BIRNEY ST | | | | ESSEXVILLE | MI | 48732 |
| HAAR, CALLIE A | 3767 ROCK BRIDGE DRIVE | | | | CONOVER | NC | 28613 |
| HAAR, DANNY L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAAR, GERALDINE M | 18990 W STATE ROUTE 105 | | | | ELMORE | OH | 43416-9792 |
| HAAR, JAMES E | 7 W CEDAR ST | | | | NEW BADEN | IL | 62265-1324 |
| HAAR, JAMES J | 110 PARKVIEW PL | | | | BELLEVUE | OH | 44811-9056 |
| HAAR, JOSEPH R | 1042 N 11TH ST | | | | BREESE | IL | 62230-1099 |
| HAAR, MARJORIE A | 226 SNOW AVE | | | | SAGINAW | MI | 48602-3159 |
| HAAR, MELVIN R | 19101 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5836 |
| HAAR, MICHELLE L | 5671 HIDDEN PINES CT. | | | | WHITE LAKE | MI | 48383-1178 |
| HAAR, ROBERT L | 815 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| HAAR, STEVEN M | 843 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2980 |
| HAAR, TERRENCE W | 5562 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| HAAR, TERRENCE WILLIAM | 5562 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| HAARER, HOWARD J | 2323 LONDONDERRY ROAD | | | | ANN ARBOR | MI | 48104-4013 |
| HAARER, JOHN F | 4078 CLEARVIEW ST NE | | | | GRAND RAPIDS | MI | 49546-1301 |
| HAARIO, BARBARA M | 1794 BEVERLY DRIVE | | | | NAPLES | FL | 34114-3975 |
| HAARIO, RICHARD P | 1168 CROOKED LAKE RD | | | | FENTON | MI | 48430-1214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAARMEYER DONNA | 4505 FM 2935 | | | | BRENHAM | TX | 77833-8028 |
| HAARTZ CORP, THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40950 WOODWARD AVE STE 150 | | | BLOOMFIELD HILLS | MI | 48304-5125 |
| HAARTZ CORP, THE | 40950 WOODWARD AVE STE 150 | | | | BLOOMFIELD HILLS | MI | 48304-5125 |
| HAARTZ CORP, THE | 87 HAYWARD RD | | | | ACTON | MA | 01720-3005 |
| HAARTZ CORPORATION | 87 HAYWARD RD | | | | ACTON | MA | 01720-3005 |
| HAARZ, ROSS W | 15102 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2652 |
| HAAS CNC RACING | 6001 HAAS WAY | | | | KANNAPOLIS | NC | 28081-7730 |
| HAAS CORP | 1646 W CHESTER PIKE STE 30 | | | | WEST CHESTER | PA | 19382-7979 |
| HAAS CORPORATION OF CANADA LTD | | | | | | | |
| HAAS DON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HAAS DON (510570) - HAAS DON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAAS FACTORY/FRANKLI | 1897 GENERAL GEORGE PATTON DR | | | | FRANKLIN | TN | 37067 |
| HAAS GARY | 28670 SIMMONS RD | | | | PERRYSBURG | OH | 43551-3636 |
| HAAS I I I, HARRY H | 2304 DIAMOND ST | | | | WILMINGTON | DE | 19804-3841 |
| HAAS III, HARRY H | 2304 DIAMOND ST | | | | WILMINGTON | DE | 19804-3841 |
| HAAS JR, EDWARD C | 6272 HAGER RD | | | | GREENCASTLE | PA | 17225-9010 |
| HAAS JR, EDWARD C | 6272 HAGER ROAD | | | | GREENCASTLE | PA | 17225-9010 |
| HAAS JR, RAYMOND P | 943 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-4534 |
| HAAS PAUL | 5310 S OAK ST | | | | CASPER | WY | 82601-6400 |
| HAAS RAQUEL | HAAS, CHRISTOPHER | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| HAAS RAQUEL | HAAS, RAQUEL | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| HAAS RICHARD (444944) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAS ROBERT (444945) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAS TCM INC | 1646 W CHESTER PIKE STE 4 | | | | WEST CHESTER | PA | 19382-7979 |
| HAAS TRUCKING INC | PO BOX 386 | 26945 W MICHIGAN AVE | | | ALBION | MI | 49224-0386 |
| HAAS, ADA L | 2642 SOCIETY DR | | | | HOLIDAY | FL | 24691-3215 |
| HAAS, ALAN D | 1470 IROQUOIS ST | | | | DETROIT | MI | 48214-2716 |
| HAAS, ANN E | 11320 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| HAAS, BENJAMIN G | 13975 SW ROCHESTER DR | | | | BEAVERTON | OR | 97008-4918 |
| HAAS, BEVERLY J | 4703 LOSE RD | | | | MONCLOVA | OH | 43542-9402 |
| HAAS, BRIAN | | | | | | | |
| HAAS, CARL M | RTE 1 BOX 192 64TH | | | | LAWRENCE | MI | 49064 |
| HAAS, CARL T | 305 FOX RUN CIR | | | | BOWLING GREEN | KY | 42104-8517 |
| HAAS, CAROL S. | 1200 BENFIELD DR | | | | KETTERING | OH | 45429-4451 |
| HAAS, CHRISTOPHER J | 2257 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1869 |
| HAAS, CLAUDE C | 2243 S HAMILTON | | | | SAGINAW | MI | 48602 |
| HAAS, CLAUDE C | 813 RANDOLPH ST | | | | SAGINAW | MI | 48601-3354 |
| HAAS, CLIFFORD C | 4225 LINCOLN RD | | | | STANDISH | MI | 48658-9432 |
| HAAS, CRAIG K | 11223 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| HAAS, CRAIG KARL | 11223 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| HAAS, DAVID C | 1222 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| HAAS, DAVID E | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| HAAS, DAVID F | 8492 NE 336TH ST | | | | CAMERON | MO | 64429-8045 |
| HAAS, DAVID FRANCIS | 8492 NE 336TH ST | | | | CAMERON | MO | 64429-8045 |
| HAAS, DAVID G | 1478 COUNTY ROAD 3555 | | | | PARADISE | TX | 76073-4602 |
| HAAS, DAVID W | 917 GRAY FOX CT | | | | HOWELL | MI | 48843-9059 |
| HAAS, DAVID/TN | PO BOX 30082 | | | | NASHVILLE | TN | 37241-0082 |
| HAAS, DENISE A | 3740 HERITAGE LANE | | | | CLOVIS | CA | 93619-5073 |
| HAAS, DENNIS T | 5026 LINCOLN RD | | | | STANDISH | MI | 48658-9437 |
| HAAS, DON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAAS, DONALD R | PO BOX 225 | | | | LEWISTON | MI | 49756-0225 |
| HAAS, DONALD RAYMOND | PO BOX 225 | | | | LEWISTON | MI | 49756-0225 |
| HAAS, DOUG | 225 WEATHERWOOD CIR | | | | ALPHARETTA | GA | 30004-3445 |
| HAAS, DR. FELIX | MATH SCIENCE BLDG PURDUE UNIV. | | | | LAFAYETTE | IN | 47907 |
| HAAS, DWIGHT L | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HAAS, DWIGHT LEON | 9112 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HAAS, ELIZABETH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAAS, ELIZABETH G | 103 PREDMORE AVE | C/O EUGENE W HEISER | | | COLONIA | NJ | 07067-2515 |
| HAAS, EUGENE R | 739 CHERRY ST | | | | GALION | OH | 44833-2406 |
| HAAS, FLORENCE | 5026 LINCOLN RD | | | | STANDISH | MI | 48658-9437 |
| HAAS, FRED D | 1460 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| HAAS, FRED T | 511 BELVEDERE DR | | | | BELLEVILLE | IL | 62223-3205 |
| HAAS, FREDERICK J | 3043 KESSLER DR | | | | BAY CITY | MI | 48706-2701 |
| HAAS, GARY J | 242 HIGHLAND DR | | | | MILLTOWN | NJ | 08850-1136 |
| HAAS, GARY M | PO BOX 174 | | | | MOSCOW MILLS | MO | 63362-0174 |
| HAAS, GARY W | 30231 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5610 |
| HAAS, GENE M | 23930 BRADNER RD | | | | GENOA | OH | 43430-9569 |
| HAAS, GEORGE N | 1711 N CHARLES ST | | | | SAGINAW | MI | 48602-4849 |
| HAAS, GERALD J | 294 WISTERIA CT | | | | DELTONA | FL | 32738-2271 |
| HAAS, GERALD T | 207 MONROE ST | | | | SOUTH HAVEN | MI | 49090-1226 |
| HAAS, GERHARD K | 368 TINTORETTO DR | | | | OSPREY | FL | 34229-9676 |
| HAAS, GIANNA L | 16079 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060-5408 |
| HAAS, GORDON S | 3481 MILLER RD | | | | BANCROFT | MI | 48414 |
| HAAS, GREGORY G | 7333 S RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| HAAS, HELEN | 514 N 4TH ST | | | | GREENFIELD | OH | 45123-1006 |
| HAAS, HENRY J | 7079 SHELL BRIDGE RD | | | | LAUREL | DE | 19956-3960 |
| HAAS, HOWARD F | 2722 VINDALE RD | | | | TAVARES | FL | 32778-4539 |
| HAAS, HOWARD M | 1960 GOUGAR RD | | | | NEW LENOX | IL | 60451-9525 |
| HAAS, HOWARD W | 2257 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1869 |
| HAAS, JAMES D | 352 MCBRIDE AVE | | | | DUPO | IL | 62239-1640 |
| HAAS, JAMES L | 2363 CASTLETON DR | | | | TROY | MI | 48083-2617 |
| HAAS, JAMES M | 1351 GRISSOM CT | | | | SAGINAW | MI | 48609-4215 |
| HAAS, JAMES MICHAEL | 1351 GRISSOM CT | | | | SAGINAW | MI | 48609-4215 |
| HAAS, JANE E | 1675 N MARKET STREET ROAD | | | | GALION | OH | 44833 |
| HAAS, JEFFREY | 11659 NORVELL LAKE RD | | | | BROOKLYN | MI | 49230-9529 |
| HAAS, JESSE C | 503 KROTZER AVE | | | | LUCKEY | OH | 43443-9752 |
| HAAS, JOAN | 7550 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1055 |
| HAAS, JOHANN | 46 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| HAAS, JOHN | 725 E MAIN  ST  APT 303 | | | | FLUSHING | MI | 48433-2041 |
| HAAS, JOHN D | 216 HIDDEN RIDGE DR | | | | MORRICE | MI | 48857 |
| HAAS, JOSEPH J | 3787 MONTEVALLO LN | | | | LAMBERTVILLE | MI | 48144-8625 |
| HAAS, JOSEPH M | 6983 KIRK RD | | | | CANFIELD | OH | 44406-8663 |
| HAAS, KATHLEEN M | 3509 COSGROVE DR | | | | MADISON | WI | 53719 |
| HAAS, KEITH S | 133 COEN RD | | | | VERMILION | OH | 44089-3100 |
| HAAS, KENNETH V | 5718 FITCH RD | | | | NORTH OLMSTED | OH | 44070-4437 |
| HAAS, LANCE R | 3589 ORION RD | | | | OAKLAND | MI | 48363-2926 |
| HAAS, LARRY W | 2630 MEYETTE RD | | | | PINCONNING | MI | 48650-8304 |
| HAAS, LAVONNE G | 3694 PARIS DR | | | | MORAINE | OH | 45439-1226 |
| HAAS, LAVONNE G | 3694 PARIS DRIVE | | | | DAYTON | OH | 45439-1226 |
| HAAS, LEONARD J | 106 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3716 |
| HAAS, LEONARD L | RR 1 BOX 394-2 | | | | CLAYTON | IN | 46118 |
| HAAS, LILLIAN L | 418 W. FISHER | | | | SAGINAW | MI | 48604-1530 |
| HAAS, LILLIAN L | 418 W FISHER ST | | | | SAGINAW | MI | 48604-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAAS, LINDA A | 30231 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5610 |
| HAAS, LINDA ANN | 30231 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5610 |
| HAAS, LYNN S | 3589 ORION RD | | | | OAKLAND | MI | 48363-2926 |
| HAAS, MAGDALENA | 11199 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| HAAS, MARC A | 1607 N DENVER DR | | | | MARION | IN | 46952-1346 |
| HAAS, MARILYN K | 985 MOUNTVIEW RD | | | | LAPEER | MI | 48446-9053 |
| HAAS, MARION P | 2893 STATE ROUTE 222 | | | | BETHEL | OH | 45106-8224 |
| HAAS, MARJORY J | 1103 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| HAAS, MARTIN C | 11981 TRINKLE RD | | | | DEXTER | MI | 48130-9445 |
| HAAS, MARY JANE | 771 TAWNY CT | | | | OCEANSIDE | CA | 92057-6337 |
| HAAS, MATTHEW J | 4306 VENICE RD | | | | SANDUSKY | OH | 44870-8112 |
| HAAS, MATTHEW PAUL | 11320 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| HAAS, MICHAEL S | 2401 N LIBERTY ST | | | | MUNCIE | IN | 47303-1818 |
| HAAS, NINA F | 10573 KANSAS AVE APT 202 | | | | HAYWARD | WI | 54843-7159 |
| HAAS, PAUL F | 11320 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| HAAS, PETER | 11199 W FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| HAAS, PETER | 11199 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| HAAS, REGIS A | 1038 HILLSTONE RD | | | | CLEVELAND HTS | OH | 44121-2426 |
| HAAS, RHONDA L | 1032 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| HAAS, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAS, RICHARD C | 111 S 91ST PL | | | | MESA | AZ | 85208-1621 |
| HAAS, RICHARD E | 3541 S LAKEVIEW DR | | | | SHELBY | MI | 49455-8074 |
| HAAS, RICHARD H | 1578 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709 |
| HAAS, RICHARD P | 1640 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| HAAS, RICHARD P | 2500 RIO PALERMO CT | | | | PUNTA GORDA | FL | 33950-6320 |
| HAAS, RICHARD S | 22 ASCOT GLEN DR | | | | FRANKLIN | OH | 45005-5081 |
| HAAS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAAS, ROBERT | 15301 N ORACLE RD UNIT 71 | | | | TUCSON | AZ | 85739-9408 |
| HAAS, ROBERT A | 426 LINCOLNWOOD PL | | | | SANTA BARBARA | CA | 93110-1558 |
| HAAS, ROBERT E | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8701 |
| HAAS, ROBERT H | 5760 MALDEN AVE | | | | TOLEDO | OH | 43623-1674 |
| HAAS, ROBERT L | 3726 S TRAIL RIDGE AVE | | | | INDEPENDENCE | MO | 64055-3763 |
| HAAS, ROBERT L | 6488 EASTPOINTE PINES ST | | | | WEST PALM BEACH | FL | 33418-6905 |
| HAAS, ROBIN | | | | | | | |
| HAAS, RONALD D | 3519 E 1250 N | | | | ALEXANDRIA | IN | 46001-9100 |
| HAAS, RONALD H | 221 LONE PINE RD | | | | BLOOMFIELD | MI | 48304-3540 |
| HAAS, RONALD L | 25019 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| HAAS, RONALD LEE | 25019 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| HAAS, ROSE | 6488 EASTPOINT PINE ST | | | | PALM BEACH GARDEN | FL | 33418 |
| HAAS, SANDRA L | 4636 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64117 |
| HAAS, SANDY | 5430 PENINSULA WAY | | | | GARLAND | TX | 75043-4289 |
| HAAS, SAUNDRA K | 6605 N IONIA RD | | | | VERMONTVILLE | MI | 49096-8768 |
| HAAS, SETH | 9352 N DIXIE HWY | | | | FRANKLIN | OH | 45005-1102 |
| HAAS, SHIRLEY | 2562 MIDLAND RD | | | | BAY CITY | MI | 48706-9202 |
| HAAS, THOMAS A | 6140 EVERETT EAST RD | | | | HUBBARD | OH | 44425 |
| HAAS, THOMAS A | 6803 KINGS RIVER COURT | | | | LIBERTY TWP | OH | 45044-9268 |
| HAAS, THOMAS E | 218 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| HAAS, THOMAS J | 455 LA TRAVESIA FLORA UNIT 101 | | | | SAINT AUGUSTINE | FL | 32095-8863 |
| HAAS, TIM | | | | | | | |
| HAAS, VICKI | 294 WISTERIA CT | | | | DELTONA | FL | 32738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAAS, VICKIE J | 2015 LONGVIEW CT | | | | BALTIMORE | MD | 21237-1353 |
| HAAS, WILLIAM D | 6533 ROBIN DR | | | | NINEVEH | IN | 46164-9528 |
| HAAS, WILLIAM H | 1218 LORRAIN AVE | | | | WILMINGTON | DE | 19808-5720 |
| HAAS, WILLIAM J | 331 FOSTER DR NE | | | | WARREN | OH | 44483-4435 |
| HAAS, WILLIAM J | 10728 BRIAR STONE LN | | | | FISHERS | IN | 46038-2281 |
| HAAS, WILLIAM J | 416 CRIMSON DR | | | | PITTSBURGH | PA | 15237-1076 |
| HAAS, WILLIAM M | 2945 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1866 |
| HAASE DONALD | 6285 PALM VISTA ST | | | | PORT ORANGE | FL | 32128-6955 |
| HAASE KENNETH MILTON (658778) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HAASE, CARLTON G | 5368 CATALINA CIR | | | | CLAY | NY | 13041-9171 |
| HAASE, CLEO A | 7845 S EVERGREEN RD | C/O JUDITH E SMITH | | | BRANCH | MI | 49402-9332 |
| HAASE, CRAIG A | 1320 WINDSTORM DR | | | | CONWAY | AR | 72034-6747 |
| HAASE, DOUGLAS E | 5808 COUNTY ROAD 19 | | | | WAUSEON | OH | 43567-9340 |
| HAASE, EILEEN P | 1463 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143-9690 |
| HAASE, HELEN L | 68519 OAK SPRING RD | | | | EDWARDSBURG | MI | 49112-9502 |
| HAASE, JAMES W | 68519 OAK SPRING RD | | | | EDWARDSBURG | MI | 49112-9502 |
| HAASE, JOHN F | 702 E NORTH ST | | | | OWOSSO | MI | 48867-1937 |
| HAASE, JOHN W | 203 WILD TURKEY WAY | | | | GREENVILLE | SC | 29617-7322 |
| HAASE, KEITH A | 515 N HICKORY ST | | | | OWOSSO | MI | 48867-2327 |
| HAASE, KENNETH MILTON | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HAASE, LARRY K | E 117 ROAD 11 | | | | HAMLER | OH | 43524 |
| HAASE, LOUIS J | 7700 HARRIS RD | | | | MARLETTE | MI | 48453 |
| HAASE, MARTHA A | 27938 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4813 |
| HAASE, MILTON A | 3222 PATSIE DR | | | | BEAVERCREEK | OH | 45434-6034 |
| HAASE, NADINE | C/O PHYLLIS HEINLE | 39 POPLAR CT, UNIT A | | | BRIELLE | NJ | 08730 |
| HAASE, NADINE | UNIT A | 39 POPLAR COURT | | | BRIELLE | NJ | 08730-1344 |
| HAASE, NORMAN W | 56355 INDIAN TRL | | | | MACOMB | MI | 48042-1407 |
| HAASE, RICHARD D | 6012 BEACH DR | | | | ROGERS CITY | MI | 49779-9507 |
| HAASE, RICHARD D | 6012 BEACH RD | | | | ROGERS CITY | MI | 49779-9507 |
| HAASE, ROBERT W | PO BOX 3 | | | | HUBBARD LAKE | MI | 49747-0003 |
| HAASE, ROGER L | 3421 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| HAASE, SHIRLEY J | 103 N WEST ST | | | | FENTON | MI | 48430-2631 |
| HAASE, STEVEN J | 334 NEWMAN RD | | | | OKEMOS | MI | 48864-1312 |
| HAASE, SUSAN K | 404 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4175 |
| HAASE, WALTER H | 2660 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3765 |
| HAASE, WILLIAM R | 120 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| HAASE, WILLIAM W | PO BOX 205 | | | | HUBBARD LAKE | MI | 49747-0205 |
| HAASETH, ANNA K | 6076 MIDDLE LAKE RD | C/O MARGARETHE SHUBERT | | | CLARKSTON | MI | 48346-2044 |
| HAASETH, MAGNE | 13550 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8323 |
| HAASETH, TERRY | 2991 VIKING DR | | | | COMMERCE TOWNSHIP | MI | 48390-1590 |
| HAASS, FREDERICK E | PO BOX 5700 | | | | LIGHTHOUSE PT | FL | 33074-5700 |
| HAAZ SANFORD (ESTATE OF) (641761) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HAAZ, SANFORD | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HAB-BPT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 915 | BERKHEIMER TAX ADMINISTRATOR | | BANGOR | PA | 18013-0915 |
| HAB-BPT | PO BOX 915 | BERKHEIMER TAX ADMINISTRATOR | | | BANGOR | PA | 18013-0915 |
| HAB-OPT | FOR GREEN TREE BOROUGH AND | KEYSTONE OAKS S.D. | | | | | |
| HAB-OPT BERKHEIMER ASSOC | FOR GREENTREE BOROUGH | | | | | | |
| HABA, JINAN I | 421 MAYAPPLE CT | | | | ROCHESTER HILLS | MI | 48307-5228 |
| HABA, WILLIAM J | 11707 MARTIN RD APT 3 | | | | WARREN | MI | 48093-4542 |
| HABADA, CRAIG A | 12990 LEJEUNE LN | | | | ROCKTON | IL | 61072-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HABADA, JOANNE B | 12990 LEJEUNE LN | | | | ROCKTON | IL | 61072-2844 |
| HABAIBEH, ISSAM | | | | | | | |
| HABAIBEH, MARTHE J | 508 MISSOURI RIVER CT C | | | | ADRIAN | MI | 49221 |
| HABART, FRANK A | 7718 MANHATTAN AVE | | | | PARMA | OH | 44129-1441 |
| HABARTH JR, ALBERT J | 49721 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-4308 |
| HABAS, TED C | 2474 BRIAR OAK CIR | | | | SARASOTA | FL | 34232-6127 |
| HABASCO, JAMES B | 1295 BAUMAN RD | | | | BOYNE CITY | MI | 49712-9166 |
| HABASEVICH, JULIA R | 1491 WILLOW BROOK DR | | | | PALM HARBOR | FL | 34683-2140 |
| HABBE THOMAS | 13891 CLYDESDALE RD | | | | RAPID CITY | SD | 57702-7339 |
| HABBE, KENNETH L | 102 N RIVER ST APT 204 | | | | JANESVILLE | WI | 53548-2973 |
| HABBEL, JOHN F | 3325 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| HABBERFIELD, M G | 1790 COLE ST | | | | BIRMINGHAM | MI | 48009-7065 |
| HABBERFIELD, MARSHAL R | PO BOX 578 | | | | LAKEVILLE | NY | 14480-0578 |
| HABBERT JOHN THOMAS (474808) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HABBERT, JOHN THOMAS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HABBIT RAYMOND (ESTATE OF) (513831) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HABBIT, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HABBOUCHE, IMAD M | 11018 NATURE WAY | | | | SHELBY TOWNSHIP | MI | 48317-1843 |
| HABDAS, DEBORAH K | 2630 VAN GEISEN RD | | | | CARO | MI | 48723-9631 |
| HABDAS, THOMAS | 2420 E HUNT RD | | | | MAYVILLE | MI | 48744-9741 |
| HABECK, BRIAN D | 5612 TIFFANY LN | | | | MIDLAND | MI | 48642-3185 |
| HABECKER, DOROTHY M | 260 CITRA ST | | | | DE LEON SPRINGS | FL | 32130-3134 |
| HABECKER, HENRY E | 2407 PRESTWICK DR | | | | SHREVEPORT | LA | 71118-4508 |
| HABECKER, JOHN C | 5604 E LAKE RD | | | | CONESUS | NY | 14435-9329 |
| HABEDANK, DUANE D | 28505 SOMBRERO DR | | | | BONITA SPRINGS | FL | 34135-6820 |
| HABEGER, WILLIAM G | 2241 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5157 |
| HABEGER, WILLIAM GARDNER | 2241 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5157 |
| HABEGGER CORPORATION | 11413 ENTERPRISE PARK DR | | | | CINCINNATI | OH | 45241-1561 |
| HABEGGER, GEORGE | 522 E PROSPECT ST | | | | GIRARD | OH | 44420-2246 |
| HABEGGER, GLENDON E | 3402 E 8TH ST | | | | ANDERSON | IN | 46012-4604 |
| HABEGGER, TERRANCE L | 349 WILSON ST | | | | DEFIANCE | OH | 43512-1443 |
| HABEGGER, WENDY E | 975 EMPIRE DR | | | | NEWARK | OH | 43055 |
| HABEL HARRIS | 108 W 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1211 |
| HABEL JR, HENRY G | 16238 MORNINGBROOK DR | | | | SPRING | TX | 77379-7147 |
| HABEL, CHARLES B | 13330 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| HABEL, EARL J | 1525 WILSON CT | | | | MILLBURY | OH | 43447-9699 |
| HABEL, EDWARD D | 2905 GOLDEN CREST CT APT 113 | | | | PORT HURON | MI | 48060-8015 |
| HABEL, KENNETH J | 22613 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2689 |
| HABEL, KENNETH JOSEPH | 22613 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2689 |
| HABEL, MICHAEL A | 45521 LILAC LN | | | | BELLEVILLE | MI | 48111-2419 |
| HABEL, MICHAEL J | 1881 OAKVIEW DR | | | | ANN ARBOR | MI | 48108-8556 |
| HABEL, PAMELA A | 13330 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| HABEL, PAUL A | 336 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4629 |
| HABEL, PAUL A | 11204 BATELLO DR | | | | VENICE | FL | 34292-4682 |
| HABEL, ROBERT J | 19769 1 MILE RD | | | | MORLEY | MI | 49336-9146 |
| HABEL, ROBERT J. | 19769 1 MILE RD | | | | MORLEY | MI | 49336-9146 |
| HABEL, RUTH I | 56 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1362 |
| HABEL, THOMAS C | 5178 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9740 |
| HABEL, WAYNE E | 12921 S PARKSIDE DR | | | | PALOS PARK | IL | 60464-1617 |
| HABELT THOMAS E SR (627972) | C/O COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114-1721 |
| HABELT, THOMAS E | C/O COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114-1721 |
| HABENICHT, RONALD J | 5557 E HOMESTEAD DR | | | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HABER HARRIET | 211 CUMBERLAND ST | | | | CUMBERLAND | MD | 21502 |
| HABER JANITH D (509860) - HARBER JANITH D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HABER JR, HOWARD A | 11139 CHESTNUT SQUARE | | | | MIAMISBURG | OH | 45342-4889 |
| HABER TOOL CO | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1601 |
| HABER, ALAN S | 3490 RIDGE PARK DR | | | | BROADVIEW HTS | OH | 44147-2038 |
| HABER, DAN S | 2666 WALKER LAKE RD | | | | MANSFIELD | OH | 44903-8941 |
| HABER, ETHEL E | C/O MARIA BOWER | 7318 HICKORY ST | | | NEW ORLEANS | LA | 70118 |
| HABER, LILY | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER | NY | 14618-3961 |
| HABER, REBECCA A. | 424 SHEPARD RD | | | | MANSFIELD | OH | 44907-1130 |
| HABER, ROBERT P | PO BOX 452 | | | | DRAVOSBURG | PA | 15034-0452 |
| HABERBERGER, PATRICIA A | 604 BRANCH ST | | | | ELLIS GROVE | IL | 62241-1450 |
| HABEREK, DONALD R | 29678 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2135 |
| HABEREK, JAMES B | 45954 CORTE CARMELLO | | | | TEMECULA | CA | 92592-1277 |
| HABERER HOWARD H (455179) - HABERERI HOWARD H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HABERER WESLEY E (419434) | SIMMONS LAW FIRM | | | | | | |
| HABERER, WESLEY E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HABERERI, HOWARD H | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HABERICHTER, BRUCE A | 6421 OTTO PL | | | | DOWNERS GROVE | IL | 60516-2454 |
| HABERKAM, BERNARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HABERLAND, DAVID B | 3799 STATE ST RD | APT 107 | | | BAYCITY | MI | 48706 |
| HABERLAND, DAVID B | 115 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2275 |
| HABERLAND, DOLORES M | 10615 ALPINE DR | | | | GRAYLING | MI | 49738-6781 |
| HABERLAND, GUDRUN | RINGSTR 58 | | | D65474 BISCHOFSHEIM GERMANY | | | |
| HABERLAND, KAREN | 2539 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9575 |
| HABERLAND, KAY E | 4434 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| HABERLAND, MELVIN | 3206 HABERLAND DR | | | | BAY CITY | MI | 48706-3148 |
| HABERLAND, RICHARD K | 2539 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9575 |
| HABERLAND, WILLIAM D | 4434 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| HABERLE, EDWARD M | 275 LILAC DR | | | | MONROEVILLE | PA | 15146-1733 |
| HABERLE, LEANNE | 617 3RD ST SW | | | | SAINT MICHAEL | MN | 55376-9132 |
| HABERLE, SUSAN E | 14910 47TH AVE N | | | | PLYMOUTH | MN | 55446-3403 |
| HABERLY, NORMAN L | PO BOX 3037 | | | | NEDERLAND | CO | 80466-3037 |
| HABERMAN, CAMBERY | 182 BENT ARROW DR | | | | JUPITER | FL | 33458-7636 |
| HABERMAN, DENNIS E | 401 12TH ST | | | | BRODHEAD | WI | 53520-1569 |
| HABERMAN, DONALD L | 640 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4042 |
| HABERMAN, FLORENCE M | 1509 N 50TH PL | | | | MILWAUKEE | WI | 53208-2204 |
| HABERMAN, JAMES A | 9038 BAYVIEW CIR | | | | PLAINFIELD | IN | 46158-4735 |
| HABERMAN, JAMES A | 1630 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8578 |
| HABERMAN, JAMES E | PO BOX 401 | | | | FOOTVILLE | WI | 53537-0401 |
| HABERMAN, JANET | 640 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131 |
| HABERMAN, JUDITH E | 2220 PIERCE ST | | | | JANESVILLE | WI | 53546 |
| HABERMAN, LINDA J | 9038 BAYVIEW CIR | | | | PLAINFIELD | IN | 46168-4735 |
| HABERMAN, LINDA J | 1630 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8578 |
| HABERMAN, MARGARET A | 101 GRANT ST | | | | NO HUNTINGDON | PA | 15642-2531 |
| HABERMAN, MARY A | 972 SUNNYVIEW ROAD | TRAILER | | | OSHKOSH | WI | 54901 |
| HABERMAN, RICHARD K | 2531 SAUK DR | | | | JANESVILLE | WI | 53545-2234 |
| HABERMAN, SCOTT A | 1903 DUSTIR DR | | | | RACINE | WI | 53402-5702 |
| HABERMANN HERBERT J (429025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HABERMANN, HELAINE A | 4450 OLD RIVER ST | | | | OCEANSIDE | CA | 92057-6003 |
| HABERMANN, HELMUT W | 818 S LAKE ST | | | | AMHERST | OH | 44001-2006 |
| HABERMANN, HERBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HABERMAS, DOUGLAS A | 2278 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| HABERMAS, STEPHEN C | 276 WARREN STREET | | | | NEEDHAM | MA | 02492-2948 |
| HABERMEHL, HAZEL | 1015 CHURCH ST. | | | | FLINT | MI | 48502-1011 |
| HABERMEHL, KATHLEEN A | 5309 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1053 |
| HABERMEHL, LEROY G | 6624 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| HABERMEHL, MICHAEL H | 3444 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| HABERMEHL, TIMOTHY F | 12480 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| HABERSETZER JR, GEORGE | 7160 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| HABERSETZER, GEORGE | 1140 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527-5332 |
| HABERSHAM COUNTY TAX COMMISSIONER | 555 MONROE ST. BOX 6 | | | | CLARKESVILLE | GA | 30523 |
| HABERSHAM EDWARD (357992) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABERSHAM JOSEPH JR (401556) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABERSHAM JOSEPH JR (401556) - HEBERSHAM ALICE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABERSHAM, DOROTHY V | 21421 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2785 |
| HABERSHAM, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABERSHAM, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HABERSHAM, OSCAR | 19 HARRISON ST | | | | MOUNT VERNON | NY | 10550-3611 |
| HABERSKI, DARLA J | 442 BARCLAY RD | | | | GROSSE POINTE FARMS | MI | 48236-2814 |
| HABERSKI, DONALD T | 15670 SUGAR MAPLE | | | | FRASER | MI | 48026-5203 |
| HABERSKI, DONALD THEODORE | 15670 SUGAR MAPLE | | | | FRASER | MI | 48026-5203 |
| HABERSKI, ELVIRA | 32 FAIRVIEW ST. | | | | HOLLISTON | MA | 01746-1569 |
| HABERSKI, ELVIRA | 32 FAIRVIEW ST | | | | HOLLISTON | MA | 01746-1569 |
| HABERSKI, VICTOR J | 32 HARRISON ST | | | | CLARK | NJ | 07066-3214 |
| HABERSON, BOBBY JOE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HABETLER, MARY ELLEN | 1114 HAMPTON HBR | | | | SCHAUMBURG | IL | 60193-4220 |
| HABETLER, THOMAS G | 1563 STONEGATE WAY | | | | SNELLVILLE | GA | 30078 |
| HABIB OSMAN | 5150 BANTRY DR | | | | WEST BLOOMFIELD | MI | 48322-1532 |
| HABIB SAYDE | 10 N 12TH ST | | | | HAWTHORNE | NJ | 07506-3702 |
| HABIB, MOHAMMAD A | 959 ARCADIAN CT | 351 92ND STREET | | | ROCHESTER HILLS | MI | 48307-3590 |
| HABIB, MOHAMMAD A | 969 ARCADIAN CT | | | | ROCHESTER HLS | MI | 48307-3590 |
| HABIB, MORRIS B | 1383 SHEFFIELD DR NE | | | | ATLANTA | GA | 30329-3420 |
| HABIB, OSMAN B | 5150 BANTRY DR | | | | WEST BLOOMFIELD | MI | 48322-1532 |
| HABIB, SHAMOON S | PO BOX 2664 | | | | HUMBLE | TX | 77347-2664 |
| HABIB, STEVEN J | 8901 ELKS BLUFF DR UNIT 101 | | | | LOUISVILLE | KY | 40220 |
| HABICH, ARTHUR E | 9021 STEWART ST | | | | CROSSROADS | TX | 76227-8240 |
| HABICH, ARTHUR EDWARD | 9021 STEWART ST | | | | CROSSROADS | TX | 76227-8240 |
| HABICH, CASEY E | 1401 GARDENIA ST | | | | BOSSIER CITY | LA | 71112-4613 |
| HABICHT JR, LOUIS C | 5133 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| HABICHT JR, LOUIS C | 5133 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| HABIG RITA (505469) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| HABIG, RITA | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| HABIGER, LORI A | 442 GRENIER DR | | | | NORTH FORT MYERS | FL | 33903 |
| HABITAT FOR HUMANITY | 315 W HOLLAND AVE | | | | SAGINAW | MI | 48602-4356 |
| HABITAT FOR HUMANITY | HFHDC | 511 PERRY ST | | | DEFIANCE | OH | 43512-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HABITAT FOR HUMANITY | 130 TRADE CENTER DR W | | | | SAINT PETERS | MO | 63376-1114 |
| HABITAT FOR HUMANITY | TRUMBULL COUNTY | 345 HIGH STREET | | | WARREN | OH | 44481 |
| HABITAT FOR HUMANITY | ATTENTION DANIEL WIIKI | 37829 S GROESBECK HWY | | | CLINTON TOWNSHIP | MI | 48036-2341 |
| HABITAT FOR HUMANITY | 14325 JANE ST | | | | DETROIT | MI | 48205-4059 |
| HABITAT FOR HUMANITY | WESTERN WAYNE COUNTY | 638 STARKWEATHER ST | | | PLYMOUTH | MI | 48170-1335 |
| HABITAT FOR HUMANITY | ATTN: LINDSEY ARTHER | PO BOX 1119 | | | MUNCIE | IN | 47308-1119 |
| HABITAT FOR HUMANITY INTERNATIONAL | 121 HABITAT ST | | | | AMERICUS | GA | 31709-3423 |
| HABITAT FOR HUMANITY OF GRANT COUNTY INC | 816 S BRANSON ST | | | | MARION | IN | 46952 |
| HABITAT FOR HUMANITY/BUFFALO | 995 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2727 |
| HABITZ, LARRY W | 305 MILL POND DR | | | | FENTON | MI | 48430-2380 |
| HABITZ, MICHAEL A | 4489 JOAN DR | | | | CLIO | MI | 48420-9406 |
| HABITZ, RHONDA K | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| HABITZRUTHER, ALBERT L | 40 IRONDALE DR | | | | DEPEW | NY | 14043-4428 |
| HABITZRUTHER, ARTHUR J | 6022 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| HABJAN, EDWARD | 105 BLANCHAR DRIVE | | | | VERONA | PA | 15147-2354 |
| HABKE, MADELON M | 3340 HOSPITAL RD PO BOX 6280 | | | | SAGINAW | MI | 48608-6280 |
| HABKE, MADELON M | PO BOX 6280 | 3340 HOSPITAL RD | | | SAGINAW | MI | 48608-6280 |
| HABKIRK, DONALD I | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| HABKIRK, GERMAINE J | 2163 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| HABKIRK, GERMAINE J | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| HABKIRK, MICHAEL L | 823 MONTEVIDEO DR APT 1 | | | | LANSING | MI | 48917-3939 |
| HABL ESPANA INC | LANGUAGE CENTER | 71 SUMMER STREET 5TH FLOOR | | | BOSTON | MA | 02110 |
| HABLE RYAN | HABLE, RYAN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HABLE, RYAN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HABOIAN, JOHN | 12513 RIVER MILL DR | | | | HUDSON | FL | 34667-2537 |
| HABONY, ISTVAN J | 42 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| HABONY, JEANNETTE B | 42 TACOMA | | | | PONTIAC | MI | 48342-1288 |
| HABOSKY JOSEPH & THERESA | 8452 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| HABOSKY MARK J | 8452 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| HABOSKY, MARK J | 8452 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| HABOSKY, THERESA S | 8452 HIGHLAND SW | | | | MINERAL RIDGE | OH | 44440-8700 |
| HABOSKY, THERESA S | 8452 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| HABOWSKI, THOMAS J | 6734 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 |
| HABOWSKI, WALTER J | 3644 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| HABRAKEN, PATRICIA | 2635 5TH ST | | | | VERO BEACH | FL | 32962-1329 |
| HABRAT, AZNIV | 70 WESTFIELD AVE APT 309 | | | | ELIZABETH | NJ | 07208 |
| HABRAT, BARBARA | 32855 SUROW DRIVE | | | | WARREN | MI | 48093-1036 |
| HABRAT, BARBARA | 41044 GLENLEVEN CT | | | | CLINTON TWP | MI | 48038 |
| HABRELEWICZ, FRANCIS I | 3624 W SCOTT DR | | | | ALSIP | IL | 60803-1032 |
| HABSBURG, LAUREN K | 6730 MEADOWFIELD ST | | | | WEST BLOOMFIELD | MI | 48324-2641 |
| HABSBURG, LAUREN KLAUS | 6730 MEADOWFIELD ST | | | | WEST BLOOMFIELD | MI | 48324-2641 |
| HABSBURGLOTHRINGEN, JERRINE | 429 N OAK DR | | | | COMMERCE TWP | MI | 48390-3284 |
| HABSCHIED, WILLIAM C | PO BOX 278 | | | | N TONAWANDA | NY | 14120-0278 |
| HABTE STEPHANIE | HABTE, STEPHANIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HABTE, STEPHANIE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HABTOU, DAWIT | 430 LINCOLN AVE | | | | TAKOMA PARK | MD | 20912-5713 |
| HABTU, MILENA | 2220 S REAL RD APT 52 | | | | BAKERSFIELD | CA | 93309-5274 |
| HABUDA CONCRETE & SUPPLY CO | 5339 COLONY CT | | | | CAPE CORAL | FL | 33904-5878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HABUDA, MARK J | 4851 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9579 |
| HABURAY JR, GEORGE | 4206 CRESTHILL ROAD | | | | CHESTER | VA | 23831-4630 |
| HABURN, EMMA E. | 1051 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-8830 |
| HABY, KENNETH E | 805 W SILVER LAKE RD | | | | FENTON | MI | 48430-2624 |
| HAC | JANE SOKOLOSKI | TESMA INTERNATIONAL | 2559 US HIGHWAY 130 | | CRANBURY | NJ | 08512-3509 |
| HAC | JANE SOKOLOSKI | 2559 US HIGHWAY 130 | TESMA INTERNATIONAL | | CRANBURY | NJ | 08512-3509 |
| HAC OF AMERICA INC | 1111 W CENTRE AVE | | | | PORTAGE | MI | 49024-5317 |
| HAC, STEFANIA | 130 CRESTHILL RD | | | | YONKERS | NY | 10710-2615 |
| HACH CO | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 |
| HACH CO | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538-8842 |
| HACH CO | 100 DAYTON AVE | | | | AMES | IA | 50010-6402 |
| HACH CO | 5600 LINDBERGH DR | PO BOX 389 | | | LOVELAND | CO | 80538-8842 |
| HACH, MARY K | 4541 ASHLAND DR | | | | SAGINAW | MI | 48638-4602 |
| HACHE, DANIEL | 520 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3275 |
| HACHE, RONALD J | 3438 TOURMALINE DR | | | | ZEPHYRHILLS | FL | 33540-7437 |
| HACHETTE FILIPACCHI MAGAZINE INC | DEPT 176 42 | PO BOX 40000 | | | HARTFORD | CT | 06151-0001 |
| HACHETTE FILIPACCHI MEDIA | ALAIN LEMARCHAND | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| HACHETTE FILIPACCHI MEDIA | DEPT 176-42 | PO BOX 40000 | | | HARTFORD | CT | 06151-0001 |
| HACHETTE/NEW YORK | 1633 BROADWAY | | | | NEW YORK | NY | 10019 |
| HACHEY, KELLI M | 7723 GREENE FARM DR | | | | YPSILANTI | MI | 48197 |
| HACHIGIAN, EDWARD A | 46545 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4608 |
| HACHIGIAN, EQUIELLA A | 46545 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4608 |
| HACHIGIAN, JACK L | 46293 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| HACHIGIAN, LEVON | 12392 HOWLAND PARK DR | | | | PLYMOUTH | MI | 48170-2892 |
| HACHIGIAN, ONNIG | 14664 RONNIE LN | | | | LIVONIA | MI | 48154-5159 |
| HACHINSKI, BRITNEY A | 5209 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66106-1641 |
| HACHINSKI, JACOB A | 5209 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66106-1641 |
| HACHINSKI, LORRAINE A | 16970 EVANS RD | | | | BONNER SPRINGS | KS | 66012-7190 |
| HACHINSKI, SCOTT P | 16970 EVANS RD | | | | BONNER SPRINGS | KS | 66012 |
| HACHINSKI, TIMOTHY A | 5714 N 123RD ST | | | | KANSAS CITY | KS | 66109-2701 |
| HACHINSKI, TIMOTHY ALLEN | 5714 N 123RD ST | | | | KANSAS CITY | KS | 66109-2701 |
| HACHIRO KATAYAMA | 906 N. HAMPTON | | | | ANAHEIM | CA | 92801-3104 |
| HACHMAN, DONNIE J | 9703 NW 73RD ST | | | | WEATHERBY LAKE | MO | 64152-1862 |
| HACHTEL, CRAIG L | 7489 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| HACHTEL, CRAIG LEE | 7489 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| HACHTEL, GUENTER | 3319 BRITTAN AVE #16 | | | | SAN CARLOS | CA | 94070 |
| HACHTEL, HAROLD A | W 2639 CTY Y | | | | HELLENVILLE | WI | 53137-9785 |
| HACHTEL, HAROLD A | W2639 COUNTY ROAD Y | | | | HELENVILLE | WI | 53137-9785 |
| HACHTEL, LINDA | 411 HETH ST | | | | FORT ATKINSON | WI | 53538-1213 |
| HACHTEL, LOIS I | 559 N ELM ST APT E | | | | ADAMS | WI | 53910-9809 |
| HACHTEL, LOIS I | 559 N ELM ST | UNIT E | | | ADAMS | WI | 53910 |
| HACHTEL, MERRILL J | N3991 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9614 |
| HACHTEL, RONALD G | W6876 HARTWIG LN | | | | FORT ATKINSON | WI | 53538-9564 |
| HACIAS, GREGORY G | 16760 E JEFFERSON AVE | | | | GROSSE POINTE | MI | 48230-1434 |
| HACIAS, TODD D | 13687 PINE VIEW DR | | | | YUCAIPA | CA | 92399-9695 |
| HACK BOB | 2440 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| HACK GILBERT | 1717 E BELT LINE RD APT 1721 | | | | COPPELL | TX | 75019-4245 |
| HACK JR, JESSE C | 11270 TEMPLETON DR | | | | CINCINNATI | OH | 45251-4557 |
| HACK, CHAUNCEY R | PO BOX 193 | 2416 NANCY ST - | | | LUZERNE | MI | 48636-0193 |
| HACK, DALE L | 2705 YORDY RD | | | | MIO | MI | 48647-9730 |
| HACK, DENNIS W | 10102 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3146 |
| HACK, FLORIDA F | 16962 WETHERBY ST | | | | BEVERLY HILLS | MI | 48025-5561 |
| HACK, GARY T | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HACK, JOHN R | 6666 STADLER RD | | | | MONROE | MI | 48162-9136 |
| HACK, JOHN RAY | 6666 STADLER RD | | | | MONROE | MI | 48162-9136 |
| HACK, JONATHAN W | 1927 ROCK CREEK DR | | | OSHAWA ONTARIO CANADA L1K-3B8 | | | |
| HACK, KEITH J | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 |
| HACK, LARRY L | 736 ALGONQUIN TRL | | | | MIO | MI | 48647-9766 |
| HACK, MICHAEL E | 1926 ROWLAND AVE SE | | | | GRAND RAPIDS | MI | 49546-4331 |
| HACK, MICHAEL G | 7274 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| HACK, MILTON B | 7980 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5149 |
| HACK, PATRICIA A | 800 ELM DRIVE #106 | | | | EDGERTON | WI | 53534 |
| HACK, RICHARD C | 5888 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| HACK, ROBERT F | 2440 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| HACK, ROBERT L | 310 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| HACK, SANDRA V | 1013 SWANGO DR | | | | KETTERING | OH | 45429-4635 |
| HACK, STEVEN T | 6540 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| HACK, THOMAS B | 835 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3953 |
| HACK, THOMAS B. | 835 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3953 |
| HACK, VERNON E | 5066 SERENE SQ | | | | NEW PORT RICHEY | FL | 34653-4938 |
| HACK, VIRGINIA MAE | 5581 EEDGELAWN DR SE | | | | KENTWOOD | MI | 49508 |
| HACK, VIRGINIA MAE | 5581 EDGELAWN DR SE | | | | KENTWOOD | MI | 49508-6064 |
| HACK, WILFRED A | 620 VIRIDIAN ST | | | | ENGLEWOOD | FL | 34223-2720 |
| HACK, YVETTE M C | 16 ODONNELL AVE | | | | NORTH SMITHFIELD | RI | 02896-7023 |
| HACKATHORN, ERNEST L | PO BOX 1168 | | | | LOUISBURG | KS | 66053-1168 |
| HACKATHORNE, LARRY D | 9253 N FIREBRICK DR UNIT 119 | | | | FOUNTAIN HILLS | AZ | 85268-6648 |
| HACKATHORNE, LARRY D | 9253 NORTH FIREBRICK DR #119 | | | | FOUNTAIN HILLS | AZ | 85268-6648 |
| HACKBARDT, GEORGE A | 5060 ROSS RD | | | | TIPP CITY | OH | 45371-8558 |
| HACKBARDT, PHILIP G | 11006 ULSTER CT | | | | TAMPA | FL | 33610 |
| HACKBART, HAROLD | SO 75 W12674 COVENTRY LN | | | | MUSKEGO | WI | 53150 |
| HACKBARTH, ANN F | 11620 PEAR TREE DR | | | | NEW PORT RICHEY | FL | 34654-1921 |
| HACKBARTH, ELMER J | 403 NORMAN AVE NE | | | | TWIN VALLEY | MN | 56584-4213 |
| HACKBARTH, GARY D | 402 LAKEVIEW RD | | | | SOUTH MILWAUKEE | WI | 53172-4062 |
| HACKBARTH, NANCY E | 14426 KERNER DR | | | | STERLING HTS | MI | 48313-2372 |
| HACKBARTH, ROBERT E | 11458 W CHURCH ST | | | | FRANKLIN | WI | 53132-2114 |
| HACKBARTH, RODGER J | 12939 MOORSHIRE DR | | | | CERRITOS | CA | 90703-7270 |
| HACKBARTH, WARREN A | 882 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| HACKE, RICHARD E | 6510 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2811 |
| HACKE, ROBERT A | 5280 WEST RD | | | | WASHINGTON | MI | 48094-2659 |
| HACKE, ROBERT L | 350 CALVERT | | | | WEBSTER GROVE | MO | 63119-4204 |
| HACKE, ROBERT L | 350 CALVERT AVE | | | | WEBSTER GROVES | MO | 63119-4204 |
| HACKEL, EUGENE A | 6345 EUCLID STREET | | | | MARLETTE | MI | 48453-1426 |
| HACKEL, MARVIN L | 9293 HAKEN RD RT 1 | | | | ALPENA | MI | 49707 |
| HACKEL, VIOLET | 2241 BOMANVILLE RD | | | | ALGER | MI | 48610-9528 |
| HACKENBERG, DALE A | 82716 28TH ST | | | | LAWTON | MI | 49065-9644 |
| HACKENBERG, LEON W | 13777 HOFFMAN RD | | | | THREE RIVERS | MI | 49093-9704 |
| HACKENBERG, MARGARET B | 116 ATLAS DRIVE | | | | NEW CASTLE | DE | 19720-2703 |
| HACKENBERG, MARGARET B | 116 ATLAS DR | | | | NEW CASTLE | DE | 19720-2703 |
| HACKENBERG, THEODORE M | 6051 WESTERN DR UNIT 16 | | | | SAGINAW | MI | 48638-5972 |
| HACKENBERGER, ROSEMARY | 49336 MARQUETTE CT | | | | SHELBY TOWNSHIP | MI | 48315-3956 |
| HACKENBERRY, THOMAS L | 11551 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| HACKENBRUCH, MARILYN S | 1004 ANN ST | | | | WEIDMAN | MI | 48893-9358 |
| HACKENDORN FRANCIS (442638) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HACKENDORN, FRANCIS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HACKENSON, JUDY | 231 E HIGH ST | | | | LISBON | OH | 44432-1327 |
| HACKER BRYAN | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| HACKER CHARLES W (481766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HACKER JERRY (ESTATE OF) (489072) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKER JR, MELVIN L | 13427 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6735 |
| HACKER JR, THOMAS | 343 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HACKER MARY | HACKER, MARY | 954 ANTIOCH RD | | | NEW BERN | NC | 28560 |
| HACKER ROBERT (444947) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HACKER SR, LEON W | 94 HOLIDAY LN | | | | HAMBURG | NY | 14075-4229 |
| HACKER SR, LEON WILLIAM | 94 HOLIDAY LN | | | | HAMBURG | NY | 14075-4229 |
| HACKER WOODROW B (345125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HACKER, ALBERTA M | 1200 E VERNE RD | | | | BURT | MI | 48417-2198 |
| HACKER, ALICE JUNE | 8987 S COUNTY ROAD 825 EAST | | | | CLOVERDALE | IN | 46120-9072 |
| HACKER, BARBARA J | 505 ALVINA LN | | | | CINCINNATI | OH | 45255-3301 |
| HACKER, BRYAN C | 4930 POCONO XING | | | | FORT WAYNE | IN | 46808-3571 |
| HACKER, BRYAN CHRISTOPHER | 4930 POCONO XING | | | | FORT WAYNE | IN | 46808-3571 |
| HACKER, BRYAN F | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| HACKER, BRYAN P | 274 DANCETTE CT | | | | ROCKTON | IL | 61072-1696 |
| HACKER, CHARLES J | 115 OXLEY RD | | | | COLUMBUS | OH | 43228-1735 |
| HACKER, CHARLES S | 1872 WHITE PINE DR | | | | LEXINGTON | OH | 44904-1715 |
| HACKER, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKER, CLIFFORD J | 916 FALLCREEK RUN | | | | CHESAPEAKE | VA | 23322-2148 |
| HACKER, DALE C | 97 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1633 |
| HACKER, DALE L | 420 NORTHWEST DR | | | | DAVIDSON | NC | 28036-8913 |
| HACKER, DANIEL M | 15672 INDIAN HEAD CT | | | | RAMONA | CA | 92065-4536 |
| HACKER, DAVID L | 3038 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| HACKER, DEBORAH | 128 EAST 40TH STREET | | | | COVINGTON | KY | 41015-1559 |
| HACKER, DENNIS | 154 TAMMY DR | | | | SOMERSET | KY | 42501-4043 |
| HACKER, DENNIS | 154 TAMMY DRIVE | | | | SOMERSET | KY | 42501-2501 |
| HACKER, DEWEY | 651 SHADY LN | | | | FAIRFIELD | OH | 45014-2739 |
| HACKER, FRANCES C | 2249 VALE DR | | | | KETTERING | OH | 45420-3554 |
| HACKER, FRANCES L | 2209 N 68TH ST | | | | KANSAS CITY | KS | 66109-2605 |
| HACKER, GARY D | 203 VALLEY RD | | | | WAYNESVILLE | MO | 65583-2148 |
| HACKER, HAROLD L | 1245 HAZELDEAN CRT. | | | | TROY | OH | 45373-5373 |
| HACKER, HENRY S | COLONIAL HEIGHTS | 6900 HOPEFUL RD APT 120 | | | FLORENCE | KY | 41042 |
| HACKER, HERMAN B | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| HACKER, IRA F | 2885 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-7270 |
| HACKER, JAMES A | 5938 CURRY CT | | | | GALLOWAY | OH | 43119-9351 |
| HACKER, JAMES B | 4555 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9019 |
| HACKER, JEAN | 3959 WILMA CT | | | | CINCINNATI | OH | 45245-2214 |
| HACKER, JEFFREY S | 80 PARKER DR | | | | SPRINGBORO | OH | 45066-1334 |
| HACKER, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKER, JERRY L | 7555 E TRIPLE CROWN LN | | | | CAMBY | IN | 46113-8598 |
| HACKER, JEWELL E | 5445 S VAN DYKE | | | | UBLY | MI | 48475-9719 |
| HACKER, JOANNE R | 226 COOLIDGE DR | | | | BAY CITY | MI | 48706-1438 |
| HACKER, JOE R | 5081 N 320 W | | | | HUNTINGTON | IN | 46750-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HACKER, JOHN C | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| HACKER, JOHN C | HANSEN PETER O LAW OFFICES OF | 620 SW 5TH AVE STE 1210 | | | PORTLAND | OR | 97204-1432 |
| HACKER, JOSEPHINE M | 3734 W 113TH ST | | | | CHICAGO | IL | 60655-3406 |
| HACKER, JOYCE G | 2229 LAYMON RD | | | | NEW VIENNA | OH | 45159 |
| HACKER, JUNE B | 110 WEST 37TH ST | | | | ANDERSON | IN | 46013 |
| HACKER, JUNE B | 110 W 37TH ST | | | | ANDERSON | IN | 46013-4203 |
| HACKER, KATHLEEN R | 33334 GROTH DR | | | | STERLING HTS | MI | 48312-6710 |
| HACKER, KEVIN P | 5858 SUNDROPS AVENUE | | | | GALLOWAY | OH | 43119-9356 |
| HACKER, LEAH F. | 317 MANGOLD DR | | | | NANCY | KY | 42544-8709 |
| HACKER, LEO | 507 N MAIN ST | BOX 381 | | | CONTINENTAL | OH | 45831 |
| HACKER, LINDA | 1201 S OLD STATE RD 67 | | | | MARTINSVILLE | IN | 46151-6260 |
| HACKER, MARGARET S | 56 MAHONING CT UNIT A | | | | NEWTON FALLS | OH | 44444-2910 |
| HACKER, MARVIN J | 309 W POSTON RD | | | | MARTINSVILLE | IN | 46151-2737 |
| HACKER, MARVIN W | 6288 SHANNON DR | | | | HAMILTON | OH | 45011-5130 |
| HACKER, MARY | 954 ANTIOCH RD | | | | NEW BERN | NC | 28560-9634 |
| HACKER, MARYLIN J | 11100 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| HACKER, MICHAEL L | 505 ALVINA LN | | | | CINCINNATI | OH | 45255-3301 |
| HACKER, MYRON E | 356 E COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8591 |
| HACKER, PAUL F | 5858 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9356 |
| HACKER, RAY | 2097 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| HACKER, RICHARD | 4199 BAYBERRY CT | | | | HAMILTON | OH | 45011-5103 |
| HACKER, ROBERT | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HACKER, ROBERT L | 4772 FLAMINGO DRIVE SOUTH | | | | TRAVERSE CITY | MI | 49684-9258 |
| HACKER, ROBERT L | 4772 E FLAMINGO RD | | | | TRAVERSE CITY | MI | 49684-9258 |
| HACKER, ROBERT M | 4801 E COUNTY ROAD 67 LOT 209 | | | | ANDERSON | IN | 46017-9109 |
| HACKER, ROBERT W | 1201 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6260 |
| HACKER, ROY E | 1013 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-5449 |
| HACKER, RUBY M | 7346 ENGLEMAN | | | | CENTER LINE | MI | 48015-1850 |
| HACKER, RUTH L | 235 MONROE RD | | | | BOLINGBROOK | IL | 60440-2022 |
| HACKER, SCOTT N | 1981 JOSE RD | | | | KAWKAWLIN | MI | 48631 |
| HACKER, SEAN | 4312 KAYLA CIR | | | | CHATTANOOGA | TN | 37406-1271 |
| HACKER, SHERILL L | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| HACKER, SHERILL LIM | 4359 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9026 |
| HACKER, STEVEN C | 1902 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| HACKER, STEVEN C | 3311 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| HACKER, THERON | 4900 HIGHWAY 472 | | | | MANCHESTER | KY | 40962-4850 |
| HACKER, THOMAS C | 443 CIRCLE AVE | | | | WILLOWBROOK | IL | 60527-6117 |
| HACKER, TOLMAN J | P O BOX 71 ESSIE | | | | ESSIE | KY | 40827 |
| HACKER, WALTER F | 59 E SUMNER AVE | | | | MARTINSVILLE | IN | 46151 |
| HACKER, WENDI | | | | | | | |
| HACKER, WILBERT L | 834 CLOVERLEAF TER | | | | INDIANAPOLIS | IN | 46241-1901 |
| HACKER, WILLIAM E | 5125 W 10TH ST APT 24 | | | | INDIANAPOLIS | IN | 46224-6911 |
| HACKER, WILLIAM J | 33015 MONTICELLO DR | | | | STERLING HEIGHTS | MI | 48312-6715 |
| HACKER, WOODROW B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKERD, ELNORA | RR 2 BOX 98 | | | | CARROLLTON | MS | 38917 |
| HACKEROTT, GARY R | 743 W MAIN ST | | | | OSBORNE | KS | 67473-2235 |
| HACKERT, ALVINA L | 3000 KINGSBROOKE DR APT 301 | | | | JACKSON | MI | 49202-5376 |
| HACKERT, ARTHUR W | 1184 S JACKSON ST | | | | DANSVILLE | MI | 48819-9673 |
| HACKERT, ELLA M | 5191 WOODHAVEN CT APT 802 | | | | FLINT | MI | 48532-4192 |
| HACKERT, ELLA M | 4444 W COURT ST | RM 4105 | | | FLINT | MI | 48532 |
| HACKERT, JACK L | 1400 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HACKETHAL DAVID (660894) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HACKETT GROUP INC, THE | 1117 PERIMETER CTR W STE N 500 | | | | ATLANTA | GA | 30338 |
| HACKETT GROUP INC, THE | 1001 BRICKELL BAY DR STE 3000 | | | | MIAMI | FL | 33131 |
| HACKETT GROUP INC, THE | 1001 BRICKELL BAY DR STE 3000 | PO BOX 116525 | | | ATLANTA | GA | 30368-0001 |
| HACKETT GROUP THE | PO BOX 116525 | | | | ATLANTA | GA | 30368-6525 |
| HACKETT II, ROBERT G | 347 OLYMPIC RD | | | | PITTSBURGH | PA | 15236-2866 |
| HACKETT JR, ALONZO L | 5444A JAMESTOWNE CT | | | | BALTIMORE | MD | 21229-3111 |
| HACKETT JR, LEROY | 716 HANOVER DR | | | | NEW WHITELAND | IN | 46184-1110 |
| HACKETT JR, THEODORE | 16534 CRUSE ST | | | | DETROIT | MI | 48235-4003 |
| HACKETT KAREN | 2992 ELYSIUM WAY | | | | CLEARWATER | FL | 33759-1415 |
| HACKETT KENNETH | 7151 S COOLIDGE CT | | | | AURORA | CO | 80016-1320 |
| HACKETT LORRAINE | 583 WILLOW RUN | | | | DUANESBURG | NY | 12056-4435 |
| HACKETT PREC/NSHVILL | 1001 W KIRKLAND AVE | | | | NASHVILLE | TN | 37216-3019 |
| HACKETT SR, WILLIAM H | 1880 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5529 |
| HACKETT, ALVIN R | 44331 HARSDALE DR | | | | CANTON | MI | 48187-3258 |
| HACKETT, ALVIN RICHARD | 44331 HARSDALE DR | | | | CANTON | MI | 48187-3258 |
| HACKETT, ARTHUR F | 1312 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7974 |
| HACKETT, BARBARA A | 8304 WHIPPOORWILL DR | | | | FORT WORTH | TX | 76123-1994 |
| HACKETT, BETTY J | APT 210 | 1055 FOREST HILL AVE SOUTHEAST | | | GRAND RAPIDS | MI | 49546-3636 |
| HACKETT, BRADLEY C | 2315 BRIGGS ST | | | | WATERFORD | MI | 48329-3708 |
| HACKETT, BRYAN D | 10470 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2242 |
| HACKETT, CATHERINE | 205 N BONNIE BRAE ST | | | | DENTON | TX | 76201 |
| HACKETT, CURTIS D | 1307 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3211 |
| HACKETT, DAVID J | 743 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |
| HACKETT, DEBORAH M | 821 5TH AVE W | | | | SHAKOPEE | MN | 55379 |
| HACKETT, DONALD W | 2315 LISTON CIR | | | | PALM HARBOR | FL | 34683-5128 |
| HACKETT, DORIS | 5891 W MICHIGAN | | | | SAGINAW | MI | 48603-5914 |
| HACKETT, DOROTHY | 3780 EAST TAL COVE CRT | | | | HERNANADO | FL | 34444 |
| HACKETT, DOROTHY | 3780 E TEAL COVE CT | | | | HERNANDO | FL | 34442-5589 |
| HACKETT, FRANCES B | 30060 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1045 |
| HACKETT, FRANCIS D | 20789 MILLARD ST | | | | TAYLOR | MI | 48180-2940 |
| HACKETT, FRANK T | PO BOX 254 | 9041 E M78 | | | SHAFTSBURG | MI | 48882-0254 |
| HACKETT, FRANK T | 9041 E M78 | P O BOX 254 | | | SHAFTSBURG | MI | 48882-0254 |
| HACKETT, GREGORY J | 38 SCHOONER CT | | | | ST AUGUSTINE | FL | 32080-6545 |
| HACKETT, JACK E | 2200 57TH AVE | | | | OAKLAND | CA | 94605-1013 |
| HACKETT, JAMES | 25875 LEACH ST | | | | ROSEVILLE | MI | 48066-3668 |
| HACKETT, JAMES E | 115 WINDEMERE DR | | | | NEW CASTLE | PA | 16105-1655 |
| HACKETT, JAMES W | 6020 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 |
| HACKETT, JOHN R | 748 STILSON RD | | | | HUNT | NY | 14846-9763 |
| HACKETT, KENNETH J | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| HACKETT, KENNETH W | 2980 DATURA RD | | | | VENICE | FL | 34293-3188 |
| HACKETT, LAWRENCE W | PO BOX 245 | | | | LINDEN | MI | 48451-0245 |
| HACKETT, LEOLA | 1221 ALLDAYS | | | | TOLEDO | OH | 43607-3412 |
| HACKETT, LEOLA | 1221 ALLDAYS AVE | | | | TOLEDO | OH | 43607-3412 |
| HACKETT, LEON W | 19136 STATE HIGHWAY 135 | | | | TROUP | TX | 75789-5333 |
| HACKETT, LILY C | 1058 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| HACKETT, MAJOR | 3351 GUILFORD | | | | INDIANAPOLIS | IN | 46205 |
| HACKETT, MARTHA J | 19472 MAYFIELD AVE APT 103 | | | | LIVONIA | MI | 48152 |
| HACKETT, MAURICE E | 1526 W 4TH ST | | | | WILMINGTON | DE | 19805-3553 |
| HACKETT, MICHAEL J | 1006 LINCOLN ST | | | | MIDLAND | MI | 48640 |
| HACKETT, MICHAEL L | 5072 ESTES DR | | | | GREENWOOD | IN | 46142-9699 |
| HACKETT, MICHAEL R | 10171 BRIAR CREEK LN | | | | CARMEL | IN | 46033-4108 |
| HACKETT, MICHAEL T | 1430 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9167 |
| HACKETT, MICHAEL T | 463 UPTON DR | | | | SAINT JOSEPH | MI | 49085-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HACKETT, PAUL C | 80 CHEROKEE ST | | | | SEBRING | FL | 33875-5402 |
| HACKETT, RALPH W | 20 CAMISA CIR | | | | OAKLAND | CA | 94605-4919 |
| HACKETT, RANDY L | 14588 HICKS LAKE DRIVE | | | | EVART | MI | 49631-8337 |
| HACKETT, REGIS F | 11109 COUNTY B . | | | | JANESVILLE | WI | 53548 |
| HACKETT, REGIS F | 205 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9414 |
| HACKETT, REX L | 16080 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| HACKETT, RICHARD B | 1070 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| HACKETT, RICHARD E | 9945 VICKEY DR | | | | MECOSTA | MI | 49332-9569 |
| HACKETT, ROBERT E | 4390 MEAGER CIR | | | | PORT CHARLOTTE | FL | 33948-9445 |
| HACKETT, ROBERT E | 15785 W AUTUMN SAGE DR | | | | SURPRISE | AZ | 85374-6107 |
| HACKETT, ROBERT L | 4422 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5227 |
| HACKETT, ROBIN L | 4645 KAMMER AVE | | | | DAYTON | OH | 45417-1135 |
| HACKETT, ROBIN LYNN | 4645 KAMMER AVE | | | | DAYTON | OH | 45417-1135 |
| HACKETT, RONALD A | 6418 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| HACKETT, RONALD C | 21753 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167-2121 |
| HACKETT, RONALD C | 9155 1ST ST | | | | MECOSTA | MI | 49332-9361 |
| HACKETT, ROSE C | 3349 REVERE CT | | | | BRUNSWICK | OH | 44212 |
| HACKETT, SANDRA F | 596 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| HACKETT, SHARON L | 3400 JOYCE LN | APT 176 | | | DENTON | TX | 76207-7232 |
| HACKETT, THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HACKETT, THOMAS J | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HACKETT, THOMAS J | 1140 ALVIL ROAD | | | | WILMINGTON | DE | 19805 |
| HACKETT, THOMAS V | 736 HAXTON AVE | | | | ORANGE | NJ | 07050-3016 |
| HACKETT, TRUDY G | 9011 E NASSAU AVE | | | | DENVER | CO | 80237-1916 |
| HACKETT, WARREN J | 549 LUCE AVE | | | | FLUSHING | MI | 48433-1405 |
| HACKETT, WILLARD S | 3545 KENOAK LN | | | | CINCINNATI | OH | 45213-2627 |
| HACKETT, WILLIE L | 190 CARVER CIR NW | | | | ATLANTA | GA | 30314-1307 |
| HACKETT, ZELLA | 17778 MARTHAS LN | | | | BELLEVILLE | MI | 48111-8985 |
| HACKETT, ZELLA | 17778 MARTHA LANE | | | | BELLEVILLE | MI | 48111 |
| HACKETT-HIRE, EVELYN J | 616 CHESTNUT LN | | | | ENGLEWOOD | FL | 34223-6183 |
| HACKETT-MORALES, RACHEL R | 2145 PERALTA AVE | | | | STOCKTON | CA | 95206-3249 |
| HACKETTE, LINDA | | | | | | | |
| HACKETTE, MICHAEL | 3319 WOODMONT DR | | | | LAMBERTVILLE | MI | 48144-9623 |
| HACKL, CYNTHIA J | 7733 W IMPERIAL DR | | | | FRANKLIN | WI | 53132-9732 |
| HACKLEMAN, DOROTHY G | 2835 E ELMWOOD DR | | | | AVON PARK | FL | 33825-8516 |
| HACKLEMAN, HILDA H | 515 CENTRAL AVE | | | | LAPEL | IN | 46051-9509 |
| HACKLEMAN, JAMES M | 722 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1222 |
| HACKLEMAN, JERRY B | PO BOX 813 | | | | LAPEL | IN | 46051-0813 |
| HACKLEMAN, JOHN H | 6423 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9536 |
| HACKLEMAN, MARK A | 6263 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9534 |
| HACKLEMAN, PATRICIA ANN | 106 S EDISON ST | | | | FREEBURG | IL | 62243-1423 |
| HACKLEMAN, PATRICIA ANN | 106 SOUTH EDISON STREET | | | | FREEBURG | IL | 62243-1423 |
| HACKLEMAN, PERRY L | 318 GLEN ST | | | | SUMMERVILLE | SC | 29483-4653 |
| HACKLEMAN, RONALD R | 20500 COT RD UNIT 470 | | | | LUTZ | FL | 33558-8380 |
| HACKLEMAN, RONALD R | UNIT 470 | 20500 COT ROAD | | | LUTZ | FL | 33558-8380 |
| HACKLEMAN, SHEILA K | PO BOX 96 | 328 JOHNS ST | | | LAPEL | IN | 46051-0096 |
| HACKLEMAN, STANFORD L | 185 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| HACKLER JAMES A (429026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HACKLER WILLIAM (459108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HACKLER, BILLIE F | 1314 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| HACKLER, BILLIE F | 1314 N. PARK BLVD. | | | | RUSHVILLE | IN | 46173-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HACKLER, CHARLES R | 43801 EUREKA DR | | | | CLINTON TWP | MI | 48036-1290 |
| HACKLER, DONALD D | 700 N BENTSEN PALM DR LOT 32 | | | | MISSION | TX | 78572-9451 |
| HACKLER, ELIZABETH A | 2132 ROYAL DR W | | | | CHANDLER | TX | 75758-5619 |
| HACKLER, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKLER, JAMES R | 1680 RANCH RD | | | | HOLLY | MI | 48442-8003 |
| HACKLER, ROBERT C | 305 KNOLLCREST LN | | | | ANDERSON | IN | 46011-1673 |
| HACKLER, SANDRA | 1510 MARTHA AVE | | | | BURTON | MI | 48509-2139 |
| HACKLER, TERRY P | 3421 BURCHFIELD DR | | | | LANSING | MI | 48910-4401 |
| HACKLER, TIFFANIE E | 4006 LISA CT | | | | KOKOMO | IN | 46902-4715 |
| HACKLER, TIFFANIE E. | 4006 LISA CT | | | | KOKOMO | IN | 46902-4715 |
| HACKLER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKLEY JR, ADDISON M | PO BOX 133 | | | | WOODSTOCK | OH | 43084-0133 |
| HACKLEY ORTHOTICS AN | 1560 E SHERMAN BLVD STE 125 | | | | MUSKEGON | MI | 49444-1850 |
| HACKLEY, BONNIE L | 122 STAGE AVE | | | | PAINESVILLE | OH | 44077-3052 |
| HACKLEY, BRUCE C | 2592 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-9029 |
| HACKLEY, JAMES D | 7 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1536 |
| HACKLEY, JOHN L | 144 SAFFRON DR | | | | SUNRISE BEACH | MO | 65079-5706 |
| HACKLEY, JOHN T | 11808 S 26TH ST | | | | VICKSBURG | MI | 49097-8366 |
| HACKLEY, MARILYNNE R | 803 SW 16TH ST | | | | BLUE SPRINGS | MO | 64015-4133 |
| HACKLEY, MARILYNNE R | 803 SOUTH 16TH ST | | | | BLUE  SPRINGS | MO | 64015 |
| HACKLEY, MARY | 912 NORTH EDGEWORTH | | | | ROYAL OAK | MI | 48067-2102 |
| HACKLEY, MARY | 912 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2102 |
| HACKMAN JR, TOIVO A | PO BOX 451 | | | | BARAGA | MI | 49908-0451 |
| HACKMAN ROBERT E (497224) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HACKMAN, ARTHUR J | 9765 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| HACKMAN, H H | 1369 CAMDEN LN | | | | VENTURA | CA | 93001-4033 |
| HACKMAN, LAWRENCE M | 1887 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| HACKMAN, LAWRENCE MEADE | 1887 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| HACKMAN, ROBERT E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HACKMAN, WILLIAM | 820 W MARIETTA ST NW | APT 1364 | | | ATLANTA | GA | 30318-8036 |
| HACKMANN, DALE R | 18 ROBIN AVE | | | | WARRENTON | MO | 63383-2908 |
| HACKMER, SHIRLEY | 1805 DUFF RD | | | | LAKELAND | FL | 33810-5347 |
| HACKNEY DENNIS (444948) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKNEY MALCOLM | 2420 CENTER ST | | | | HOUSTON | TX | 77007-6006 |
| HACKNEY MANUEL (444949) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKNEY THOMAS D (347549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HACKNEY, ANNA C | 203 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| HACKNEY, ANNA M | 24585 MANCHESTER DR | | | | FLATROCK | MI | 48134-1888 |
| HACKNEY, ARCHIE F | 1104 SPRING AVE | | | | SAINT CHARLES | MO | 63301-2229 |
| HACKNEY, ARLIE R | 1300 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| HACKNEY, BETTY S | 7085 WOONSOCKET | | | | CANTON | MI | 48187-2733 |
| HACKNEY, CAROLYN Y | 34 FAIRVIEW MUNDELL RD | | | | BEDFORD | IN | 47421-8964 |
| HACKNEY, CHARLES W | 198 LONGHORN RD | | | | ELKLAND | MO | 65644-7104 |
| HACKNEY, CLARA D | 2680 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-5503 |
| HACKNEY, CLARENCE W | 52 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| HACKNEY, CURTIS | 20110 LORAIN RD | | | | FAIRVIEW PARK | OH | 44126-3528 |
| HACKNEY, CURTIS | APT 519 | 20110 LORAIN ROAD | | | CLEVELAND | OH | 44126-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HACKNEY, DANIEL R | 7310 ROCKDALE | | | | DETROIT | MI | 48239-1017 |
| HACKNEY, DEMPSEY J | 32720 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1689 |
| HACKNEY, DONALD L | 2049 E DE SOTO AVE | | | | SAINT LOUIS | MO | 63107-1205 |
| HACKNEY, EDITH | 3306 PAMLICO DR SW | | | | ATLANTA | GA | 30311-2922 |
| HACKNEY, FRANKLIN B | 7374 GREENVIEW AVE | | | | DETROIT | MI | 48228-3475 |
| HACKNEY, GEORGE E | 5173 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| HACKNEY, GERALD S | 126 MORTON SPRINGS RD | | | | CEDARTOWN | GA | 30125-6214 |
| HACKNEY, HAROLD A | 4524 106TH ST W | | | | BRADENTON | FL | 34210-1535 |
| HACKNEY, HAROLD D | 622 OHIO AVE | | | | KANSAS CITY | KS | 66101-3304 |
| HACKNEY, HOWARD R | 341 MADISON AVE | | | | MADISON | WV | 25130-1510 |
| HACKNEY, JAMA L | 4870 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| HACKNEY, JERRY R | 7855 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| HACKNEY, JEWELL D | 6647 HATCHERY RD | | | | WATERFORD | MI | 48327-1127 |
| HACKNEY, JOHN G | 9278 ETON CT | | | | SWARTZ CREEK | MI | 48473-1012 |
| HACKNEY, KENNETH J | 608 SPRING DR | | | | BEDFORD | IN | 47421-9630 |
| HACKNEY, LISA K | 9280 DENTON HILL RD | | | | FENTON | MI | 48430-8429 |
| HACKNEY, MANUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HACKNEY, MICHAEL G | 654 N ONONDAGA RD | | | | MASON | MI | 48854-9522 |
| HACKNEY, REXFORD T | 125 LASTER SCHOOL RD | | | | LURAY | TN | 38352-8632 |
| HACKNEY, ROBERT J | 22009 WILSON ST | | | | GRAND BLANC | MI | 48439-7205 |
| HACKNEY, ROGER | 9280 DENTON HILL RD | | | | FENTON | MI | 48430-8429 |
| HACKNEY, SCOTT | PO BOX 179 | | | | FLOWERY BRANCH | GA | 30542-0003 |
| HACKNEY, SHELBY J | 805 MOHEGAN TRL | | | | GEORGETOWN | KY | 40324-1015 |
| HACKNEY, STEVE | 2271 W COUNTY ROAD 325 N | | | | WEST BADEN SPRINGS | IN | 47469-9135 |
| HACKNEY, STEVEN L | 113 BONAIRE DR | | | | PANAMA CITY BEACH | FL | 32413-6006 |
| HACKNEY, THOMAS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HACKNEY, WILLIAM E | 462 N STATE HWY 149 | | | | COOKS | MI | 49817 |
| HACKNEY, WILLIAM F | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| HACKNEY, WILLIAM N | 6720 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8731 |
| HACKO, RICKY J | 47627 ROYAL POINTE DR | | | | CANTON | MI | 48187-5464 |
| HACKO, RICKY JOHN | 47627 ROYAL POINTE DR | | | | CANTON | MI | 48187-5464 |
| HACKSTADT, DONALD L | 31399 HONEY LOCUST RD | | | | JONESBURG | MO | 63351-2435 |
| HACKSTEDDE, DAVID F | 295 ABERDEEN COURT | | | | COLUMBIANA | OH | 44408-9434 |
| HACKSTOCK HERMAN | 12415 120TH AVE | | | | GRAND HAVEN | MI | 49417-9621 |
| HACKSTOCK, ROBERT G | 51111 COURTYARD DR | | | | CHESTERFIELD | MI | 48047-4447 |
| HACKSTOCK, TERI S | 3450 SHADWELL LN | | | | OAKLAND TOWNSHIP | MI | 48306 |
| HACKSTOCK, WAYNE E | 2500 MANN RD LOT 8 | | | | CLARKSTON | MI | 48346 |
| HACKWORTH, BILLY R | 1399 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6730 |
| HACKWORTH, BRENDA G | 1748 FORT VALLEY DR SW | | | | ATLANTA | GA | 30311-5113 |
| HACKWORTH, BRENDA GAY | 1748 FORT VALLEY DR SW | | | | ATLANTA | GA | 30311-5113 |
| HACKWORTH, CLIFTON H | 3229 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-9325 |
| HACKWORTH, DELBERT | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| HACKWORTH, DONALD E | 22 PLUMBRIDGE LN | | | | HILTON HEAD ISLAND | SC | 29928-3360 |
| HACKWORTH, DONALD J | 604 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 |
| HACKWORTH, DONNA J | 9196 IDLE HOUR CT | | | | GRAND BLANC | MI | 48439-9516 |
| HACKWORTH, DUANE R | 1022 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| HACKWORTH, ERIC J | 5281 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-9706 |
| HACKWORTH, HERMAN | 242 NORWICK FOREST DR | | | | ALABASTER | AL | 35007-8403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HACKWORTH, HERMAN E | 296 VALLEY WAY | | | | HAMPTON | GA | 30228-3025 |
| HACKWORTH, J V | 17 CHAPEL WOODS CT | | | | WILLIAMSVILLE | NY | 14221-1816 |
| HACKWORTH, JACKIE F | 5827 BRAINARD DR | | | | SYLVANIA | OH | 43560-1211 |
| HACKWORTH, JACKIE FAYE | 5827 BRAINARD DR | | | | SYLVANIA | OH | 43560-1211 |
| HACKWORTH, JAMES W | 301 COLLEGE AVE | | | | KENNETT | MO | 63857-2010 |
| HACKWORTH, JERRY L | 1399 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6730 |
| HACKWORTH, JOE | 13185 DOHONEY RD | | | | DEFIANCE | OH | 43512-8717 |
| HACKWORTH, JOHN W | 8940 CEDAR CREEK RD | | | | DE SOTO | KS | 66018-9404 |
| HACKWORTH, KACI | PO BOX 668 | | | | SALYERSVILLE | KY | 41465-0668 |
| HACKWORTH, KAREN M | 1911 FIELDING CT | | | | DEFIANCE | OH | 43512-3483 |
| HACKWORTH, KEITH L | 414 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-2535 |
| HACKWORTH, LARRY | 580 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4508 |
| HACKWORTH, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HACKWORTH, LESTER L | 7059 BLACK HORSE DR | | | | O FALLON | MO | 63368-6207 |
| HACKWORTH, LUGENE | 2128 CLINTON ST | | | | TOLEDO | OH | 43607-1656 |
| HACKWORTH, MARIA L | 35850 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4138 |
| HACKWORTH, RAY R | 4780 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-8713 |
| HACKWORTH, ROGER M | 2813 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113-9306 |
| HACKWORTH, ROY E | 143 ELAINE WAY # B | | | | BOWLING GREEN | KY | 42104-7859 |
| HACKWORTH, THOMAS B | 1387 CIRCLE HILL RD SE | | | | NORTH CANTON | OH | 44720-4307 |
| HACKWORTH-LIRA, BEVERLY S | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| HACQUET, BEVERLY L | 3 RILEY | | | | WESTVILLE | IL | 61883-1915 |
| HADA, ALBA C | 11404 TURTLE DOVE PLACE | | | | NEW PORT RICHEY | FL | 34654 |
| HADAC, DOROTHY L | 701 MARKET ST APT 25 | | | | OXFORD | MI | 48371-3571 |
| HADAD, DAVID C | 2184 AMY DR APT 1 | | | | NIAGARA FALLS | NY | 14304-6511 |
| HADAD, JOSEPH | 173 ARMSBY RD | | | | SUTTON | MA | 01590-2937 |
| HADAD, SUSAN M | 1102 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1320 |
| HADAM, JOSEPH S | 159 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212-1410 |
| HADAMIK, MICHAEL | 705 W JAMES ST | | | | VILLA PARK | IL | 60181-1406 |
| HADAPP-BATH, ANTHONY | 1114 E TRAVELERS TRL | | | | BURNSVILLE | MN | 55337-6856 |
| HADARICS, HELGA | 1475 FLAMINGO DR | LOT 300H | | | ENGLEWOOD | FL | 34224-4659 |
| HADARICS, HELGA | 1475 FLAMINGO DR LOT 300H | | | | ENGLEWOOD | FL | 34224 |
| HADARICS, JOHN | 485 HARVARD DRIVE | | | | ROMEO | MI | 48065-4830 |
| HADASH KYLE | 3002 MARLAN WOODS CT | | | | SPRING | TX | 77386-3163 |
| HADASH, DWIGHT M | 1509 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9217 |
| HADASH, ERNEST A | 4059 N POPLAR RD | | | | LINCOLN | MI | 48742-9631 |
| HADASH, JOANNE I | 4059 N POPLAR RD | | | | LINCOLN | MI | 48742-9631 |
| HADAWAY, ANTHONY J | 2131 N 600 E | | | | LAGRO | IN | 46941-9518 |
| HADAWAY, DAN | 9453 W ADLER ST | | | | MILWAUKEE | WI | 53214-1230 |
| HADAWAY, HARRY R | 4729 IDLEVIEW DR | | | | VERMILION | OH | 44089-1621 |
| HADAWAY, RICHARD H | 477 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| HADAWAY, THOMAS L | 425 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| HADCOCK, MERRILL D | 6011 ROLLING VISTA LOOP | | | | DOVER | FL | 33527-4267 |
| HADD, ARLETTA M | 7 S FLORA VISTA ST | | | | ENGLEWOOD | FL | 34223-2167 |
| HADD, CECIL J | 742 S MACKINAW RD | | | | LINWOOD | MI | 48634-9436 |
| HADD, ESTHER M | 2255 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| HADD, ESTHER M | 2255 EAST NORTH BOUTELL | | | | LINWOOD | MI | 48634-9435 |
| HADD, GARY L | 8180 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| HADD, LARRY D | 2255 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| HADD, LARRY R | 9157 IRISH RD | | | | GOODRICH | MI | 48438-9092 |
| HADD, LYLE J | 335 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| HADD, RANDALL W | 205 W EDWIN ST | | | | LINWOOD | MI | 48634-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADD, ROBERT D | 2936 N CASINO BEACH DR | | | | BAY CITY | MI | 48706-1901 |
| HADD, RONALD C | 203 E CENTER ST | | | | LINWOOD | MI | 48634-9483 |
| HADD, SUE ELLEN | 50 W HARCOURT DR | | | | SAGINAW | MI | 48609-5146 |
| HADD, WILMA J | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| HADDAD INTERNATIONAL | 5000 WYOMING ST STE 111 | PO BOX 1264 | | | DEARBORN | MI | 48126-3839 |
| HADDAD MICHEL | 2869 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| HADDAD MOTOR | HADDAD MOTOR GROUP INC | 225 FRANKLIN ST | | | BOSTON | MA | 02110-2801 |
| HADDAD MOTOR GROUP INC, | HARRIS PAUL MARSHALL | 225 FRANKLIN ST | | | BOSTON | MA | 02110 |
| HADDAD NEMER | NEED BETTER ADDRESS 11/27/06CP | 42000 6 MILE RD | | | NORTHVILLE | MI | 48168 |
| HADDAD SAMUEL | HADDAD, SAMUEL | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| HADDAD, ALICE M | 4205 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2751 |
| HADDAD, ALICE M | 4205 WILLIAMS | | | | DEARBORN HGTS | MI | 48125-2751 |
| HADDAD, AYOUB D | 5312 CAPRI DR | | | | TROY | MI | 48098-2416 |
| HADDAD, CLAUDETTE T | 1955 ROCKY POINTE DR | | | | LAKELAND | FL | 33813-1969 |
| HADDAD, DANIEL | 12422 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8872 |
| HADDAD, DANIEL E | 3262 DONNA DR | | | | STERLING HEIGHTS | MI | 48310-2904 |
| HADDAD, DENNIS M | 14747 GARY LN | | | | LIVONIA | MI | 48154-7105 |
| HADDAD, ELOISE | 5312 CAPRI DR | | | | TROY | MI | 48098-2416 |
| HADDAD, FAIZEH | 3791 SILVERLACE LN | | | | BOYNTON BEACH | FL | 33436-3937 |
| HADDAD, FAIZEH | 3791 SILVER LACE LN | | | | BOYNTON BEACH | FL | 33436-3937 |
| HADDAD, FOUAD S | 29 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| HADDAD, GEORGE | 49032 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| HADDAD, GEORGE M | 12259 GREENWAY DR | | | | STERLING HTS | MI | 48312-2254 |
| HADDAD, GEORGIA | 4634 RIVERCHASE | | | | TROY | MI | 48098 |
| HADDAD, JAKE J | 50464 TOP OF THE HILL CT. | | | | PLYMOUTH | MI | 48170 |
| HADDAD, JERRY J | 15480 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| HADDAD, JIHAD F | 50464 TOP OF THE HILL CT | | | | PLYMOUTH | MI | 48170 |
| HADDAD, JOANNE M | 9108 CASTLEBAR WAY | | | | SACRAMENTO | CA | 95826-5019 |
| HADDAD, JOANNE M | 9108 CASTLEBAR WAY | C/O DANIEL S HADDAD | | | SACRAMENTO | CA | 95826-5019 |
| HADDAD, JUNE I | 3504 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| HADDAD, LAURICE | 38315 SLEIGH DR | | | | STERLING HTS | MI | 48310-3064 |
| HADDAD, MARILYN G | 12422 SAINT ANDREWS WAY | | | | FENTOM | MI | 48430 |
| HADDAD, MARY A | 4634 RIVERCHASE DR | | | | TROY | MI | 48098-4189 |
| HADDAD, MICHEL E | 2869 MANORWOOD DR | | | | TROY | MI | 48085-1147 |
| HADDAD, MILDRED M | 8333 HILLCREST RD | | | | ROSCOMMON | MI | 48653 |
| HADDAD, MITCHELL J | 352 W WOODLAND ST | C/O JOSEPH HADDAD | | | FERNDALE | MI | 48220-2755 |
| HADDAD, MITRI | 5344 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2144 |
| HADDAD, NABIH Y | 38315 SLEIGH DR | | | | STERLING HTS | MI | 48310-3064 |
| HADDAD, NASSIF W | 2618 RIMPACIFIC CIR | | | | LAS VEGAS | NV | 89146-5479 |
| HADDAD, NASSIF W | 5354 COMSTOCK LODE LN | | | | LAS VEGAS | NV | 89118-2031 |
| HADDAD, NOBEL S | 1612 LIBERTY DR | | | | CORONA | CA | 92881-4622 |
| HADDAD, ROBERT E | 4121 TOTTENHAM STREET | | | | FREDERICK | MD | 21704-7302 |
| HADDAD, WILLIAM | 3504 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| HADDAD, WILLIAM G | 7401 LASTER AVE NE | | | | ALBUQUERQUE | NM | 87109-6060 |
| HADDAD,GEORGE A. | 3800 DELAWARE AVE STE 100 | | | | KENMORE | NY | 14217-1094 |
| HADDAWAY PERRY | HADDAWAY, PERRY | 925 EMPIRE DR APT C | | | NEWARK | OH | 43055 |
| HADDEN DONNELLY W PC CLIENTS | ACCT C\O DAVID L MAURER ESQ | 100 RENAISSANCE CTR FL 36 | | | DETROIT | MI | 48243-1101 |
| HADDEN GILBERT C (440293) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| HADDEN ROBERT | 54735 MENTASTA AVE | | | | KENAI | AK | 99611-9207 |
| HADDEN, ANTOINETTE M | 162 NORTH RIVER LANDING RD | | | | GRANDY | NC | 27939 |
| HADDEN, ANTONIO | 2250 JACKSON ST SW | | | | WARREN | OH | 44485-3448 |
| HADDEN, BRIAN J | 2121 MILES ROAD | | | | LAPEER | MI | 48446-8058 |
| HADDEN, BRUCE M | 303 SMITH ST APT 504 | | | | CLIO | MI | 48420-1362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HADDEN, BRUCE MICHAEL | 303 SMITH ST APT 504 | | | | CLIO | MI | 48420-1362 |
| HADDEN, CHARLES E | 2144 CASHIN STREET | | | | BURTON | MI | 48509-1140 |
| HADDEN, DARYL L | 5065 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| HADDEN, DAVID | 54 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| HADDEN, DAVID L | 221 LAKEVIEW DR LOT 16 | | | | GLADWIN | MI | 48624-8450 |
| HADDEN, DEBRA A | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| HADDEN, DEBRA ANN | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| HADDEN, DELORES | 12762 MENDOTA ST | | | | DETROIT | MI | 48238 |
| HADDEN, DENNIS L | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| HADDEN, DENNIS LYNN | 7211 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9522 |
| HADDEN, DONALD A | 2908 MANLEY DR | | | | LANSING | MI | 48910-3808 |
| HADDEN, EARL L | 339 DECOY LN | | | | LAPEER | MI | 48446-4139 |
| HADDEN, GILBERT | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| HADDEN, GILBERT C | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HADDEN, JAMES M | 2139 CRESTLINE DR | | | | BURTON | MI | 48509-1341 |
| HADDEN, KATHRYN M. | 360 CAROL MARY LN | C/O SHIRLEY M. BURKE | | | DAVISON | MI | 48423-1702 |
| HADDEN, KATHRYN M. | C/O RODGER HADDEN | 2144 CASHIN STREET | | | BURTON | MI | 48529 |
| HADDEN, KEILANI C | 15534 BRANDT ST | | | | ROMULUS | MI | 48174-3209 |
| HADDEN, LINDA L | 3820 HUGGINS AVE | | | | FLINT | MI | 48506-2666 |
| HADDEN, MARY J | 2235 M A C DR | | | | WAYLAND | MI | 49348-9354 |
| HADDEN, MICHAEL S | 51195 PLYMOUTH RIDGE CT | | | | PLYMOUTH | MI | 48170-6369 |
| HADDEN, MURIEL E | 33 HOLT RD | | | | HYDE PARK | NY | 12538-1827 |
| HADDEN, NANCY | 69 PILGRIM RD | | | | BRISTOL | CT | 06010-3128 |
| HADDEN, PAUL W | 4825 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| HADDEN, PAUL WESLEY | 4825 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| HADDEN, PEGGY A | 6520 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| HADDEN, PHYLLIS A | 18600 W DRIVE NORTH | | | | OLIVET | MI | 49076-9502 |
| HADDEN, PHYLLIS A | 18600 W DR N | | | | OLIVET | MI | 49076-9502 |
| HADDEN, SHANDRA L | 5420 RIVERDALE RD | | | | ATLANTA | GA | 30349 |
| HADDEN, STANLEY L | 5056 EAST CARPENTER RD | | | | FLINT | MI | 48506 |
| HADDER DEWINA | HADDER, DEWINA | 12413 PARK FIELD RD | | | LOUISVILLE | KY | 40223 |
| HADDER, DEWINA | 12413 PARKFIELD RD | | | | LOUISVILLE | KY | 40223-2158 |
| HADDER, JACK R | PO BOX 41695 | | | | DAYTON | OH | 45441-0695 |
| HADDER, JACK RAYMOND | PO BOX 41695 | | | | DAYTON | OH | 45441-0695 |
| HADDIN, JOSEPH E | PO BOX 2055 | | | | MUNCIE | IN | 47307-0055 |
| HADDIN, KATHY J | PO BOX 2055 | | | | MUNCIE | IN | 47307-0055 |
| HADDING, RUBY J | 1480 MARK ST NE | | | | GRAND RAPIDS | MI | 49525-2329 |
| HADDIX JR, TRAVIS | 24356 STAGHORN DR | | | | BEDFORD HTS | OH | 44146-3060 |
| HADDIX ROY A (493817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HADDIX, BARBARA A | 840 N WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1163 |
| HADDIX, BEA | 1351 AZALEA DR | | | | DAYTON | OH | 45427-3202 |
| HADDIX, BETTY | 8788 ADAMS RD | | | | DAYTON | OH | 45424-1822 |
| HADDIX, BRYAN K | 11878 GODFREY RD | | | | MORRICE | MI | 48857-9615 |
| HADDIX, BRYAN KEITH | 11878 GODFREY RD | | | | MORRICE | MI | 48857-9615 |
| HADDIX, CASIMIRA B | 6831 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-2112 |
| HADDIX, CHARLES A | 700 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426-2500 |
| HADDIX, CHARLES A | 5926 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-4358 |
| HADDIX, CRISTA M | 112 CLARICE CT | | | | STATESVILLE | NC | 28625-7000 |
| HADDIX, CRISTA MARDENE | 112 CLARICE COURT | | | | STATESVILLE | NC | 28625-7000 |
| HADDIX, CURTIS | 4502 RICHLAND AVE | | | | DAYTON | OH | 45432-1450 |
| HADDIX, DALE | 5104 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADDIX, DONALD T | PO BOX 436 | | | | DAVISON | MI | 48423-0436 |
| HADDIX, EDNA M | 24330 MIDDLEBELT RD # A6 | | | | FARMINGTON HILLS | MI | 48336 |
| HADDIX, EMMETT C | 2761 ORCHARD AVE SE | | | | WARREN | OH | 44484-3233 |
| HADDIX, FLOYD L | 8234 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| HADDIX, FREDRICK W | 2584 WEYMOUTH RD | | | | HINCKLEY | OH | 44233-9510 |
| HADDIX, HARRISON R | 5223 W LOCKE RD | | | | PERRY | MI | 48872-8509 |
| HADDIX, HERCHEL C | 7792 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HADDIX, HERCHEL C | 7792 ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HADDIX, JAMES E | 6127 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2829 |
| HADDIX, JANICE | 523 SIESTA DR | | | | LODI | OH | 44254-1102 |
| HADDIX, MARGARET | 1453 WESTBURY DR | | | | DAVISON | MI | 48423-8348 |
| HADDIX, MARTHA I | 624 INGLE SIDE | | | | FLINT | MI | 48507 |
| HADDIX, MARTHA I | 624 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| HADDIX, MELVA M | 1543 RYAN ST | | | | FLINT | MI | 48532-5066 |
| HADDIX, MICHAEL A | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| HADDIX, NANCY L | 8500 CHERRYCREEK DR | | | | CENTERVILLE | OH | 45458-3215 |
| HADDIX, PRATER L | 2563 COSMOS DR | | | | LOVELAND | OH | 45140-1349 |
| HADDIX, PRATER L | 2563 COSMOS DRIVE | | | | LOVELAND | OH | 45140-1349 |
| HADDIX, RANDOLPH L | 12010 HAAS RD | | | | ATLANTA | MI | 49709-9404 |
| HADDIX, ROBERT N | PO BOX 15691 | | | | LATONIA | KY | 41015-0691 |
| HADDIX, RODNEY W | 4024 ALICE AVE | | | | BRUNSWICK | OH | 44212-2706 |
| HADDIX, ROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADDIX, RUTH A | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| HADDIX, SHARON J | PO BOX 1404 | | | | SUMNER | WA | 98390-0290 |
| HADDIX, TERESA | 10711 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| HADDIX, TIMOTHY B | 112 CLARICE CT | | | | STATESVILLE | NC | 28625-7000 |
| HADDIX, VIOLA | PO BOX 274 | | | | CHAVIES | KY | 41727 |
| HADDIX,RUTH A | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| HADDLE, ROGER A | 4214 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| HADDLESEY, BRIAN T | 8225 W GATES ST | | | | BRUCE TWP | MI | 48065-4358 |
| HADDLEY, WILLIE L | 3200 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| HADDLEY, WILLIE M | 3200 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| HADDLEY, WILLIE MAE | 3200 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| HADDOCK I I I, RALPH C | 210 MAPLE DR | | | | SATELLITE BEACH | FL | 32937-3219 |
| HADDOCK III, RALPH C | 5113 SAINT MARIE AVE | | | | ORLANDO | FL | 32812-1066 |
| HADDOCK JR, HARDRICK | 18000 MARLOWE STREET | | | | DETROIT | MI | 48235-2715 |
| HADDOCK WILLIAM (488169) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADDOCK, ALLENE | 18000 MARLOWE STREET | | | | DETROIT | MI | 48235-2715 |
| HADDOCK, DAVID M | 16286 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| HADDOCK, DEBORAH M | 1317 NW HIDDEN RIDGE CIR | | | | BLUE SPRINGS | MO | 64015 |
| HADDOCK, DONALD R | 5094 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| HADDOCK, DONNIE R | 163 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| HADDOCK, J W | 3001 CAVECREEK ST | | | | NORMAN | OK | 73071-7161 |
| HADDOCK, J WAYNE | 3001 CAVECREEK ST | | | | NORMAN | OK | 73071-7161 |
| HADDOCK, JANIE P | 45 ARMSTRONG ST | | | | FLUSHING | MI | 48433 |
| HADDOCK, LIEU LYNN | 42869 FAIRFIELD DR | | | | BELLEVILLE | MI | 48111-1652 |
| HADDOCK, PAULA P | 406 TELIA PT | | | | CARY | NC | 27513 |
| HADDON, DON E | 746 INGLESIDE AVE | | | | FLINT | MI | 48507-2557 |
| HADDON, DUANE A | 4865 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| HADDON, EVELYN J | 54609 ARROW WOOD LN | C/O DAVE HADDON | | | NEW BALTIMORE | MI | 48047-6304 |
| HADDON, JAMES P | 9217 SHERIDAN RD | | | | GAINES | MI | 48436-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HADDON, JUDY K | PO BOX 23 | | | | HARMONY | IN | 47853-0023 |
| HADDON, JUDY K | P.O. BOX 23 | | | | HARMONY | IN | 47853-0023 |
| HADDON, MARILYN J | 8528 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| HADDON, RITA JEAN | 4355 GEORGETOWN SQUARE ROAD | APT 341 | | | ATLANTA | GA | 30338 |
| HADDOW, BRUCE W | 2514 FISH LAKE RD | | | | LAPEER | MI | 48446-8350 |
| HADDOW, WILLIAM J | 5100 BAYVIEW DR APT 503 | | | | FT LAUDERDALE | FL | 33308-3462 |
| HADDOX BISHOP L (355010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HADDOX JIM (444952) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADDOX JR, ROY E | 35303 ASH ST | | | | WAYNE | MI | 48184-1251 |
| HADDOX WILLIAM (444953) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADDOX, ANTHONY Q | 1500 KNOLLWOOD TER | | | | MOORE | OK | 73160-8036 |
| HADDOX, BISHOP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADDOX, DOY L | 2787 BURNS RD | | | | MADISON | OH | 44057-2833 |
| HADDOX, JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADDOX, RICHARD N | 220 GREENWOOD HTS | | | | BELLEVUE | OH | 44811-1013 |
| HADDOX, ROBERT L | 8328 NE 34TH PL | | | | SPENCER | OK | 73084-3112 |
| HADDOX, WAYNE C | 4534 282ND ST | | | | TOLEDO | OH | 43611-1847 |
| HADDOX, WAYNE CLARE | 4534 282ND ST | | | | TOLEDO | OH | 43611-1847 |
| HADDOX, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HADDRILL, DALE A | 4990 SULLIVAN RD | | | | LAPEER | MI | 48446-9201 |
| HADDRILL, DONNA L | 1420 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| HADDRILL, GARY W | 464 HOAGUE RD | | | | MANISTEE | MI | 49660-9697 |
| HADDRILL, HAROLD I | 4980 SULLIVAN RD | | | | LAPEER | MI | 48446-9201 |
| HADDRILL, JERALD A | 311 E UNIVERSITY DR | | | | ROCHESTER | MI | 48307 |
| HADDRILL, PAMELA | 668 CASEMER RD | | | | LAKE ORION | MI | 48360-1300 |
| HADDRILL, THOMAS F | 668 CASEMER RD | | | | LAKE ORION | MI | 48360-1300 |
| HADE, DOROTHY E | 121 JEREMY CT | | | | EASTON | PA | 18045-2163 |
| HADEEL ADWAN | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439-2318 |
| HADEL, GAIL M | 43394 NAPA | | | | STERLING HEIGHTS | MI | 48314-1936 |
| HADEL, GAIL M | 43394 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1936 |
| HADEL, LISA | | | | | | | |
| HADELLA, LAWRENCE E | 30641 PALOMINO DR | | | | WARREN | MI | 48093-5023 |
| HADELLA, MARIAN C | 29155 IRONWOOD DR | | | | WARREN | MI | 48093-6424 |
| HADEN INC | 1399 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| HADEN JR, ROBERT M | 62071 ARLINGTON CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-1747 |
| HADEN SCHWEITZER CORPORATION | C/O MICHAEL G MENKOWITZ ESQUIRE | FOX ROTHSHILD LLP | 2000 MARKET STREET 10TH FLOOR | | PHILADELPHIA | PA | 19103-3291 |
| HADEN SR, JOHN | 927 E 217TH ST | | | | BRONX | NY | 10469-1002 |
| HADEN, CURTIS A | 871 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3448 |
| HADEN, DOROTHY | 64 LINCOLN AVE APT 5A | | | | NEW ROCHELLE | NY | 10801-3942 |
| HADEN, DOROTHY E | 24570 QUAD PARK LN | | | | CLINTON TWP | MI | 48035-3024 |
| HADEN, HOLLIS D | 86 HINES RD | | | | LAUREL | MS | 39443-4929 |
| HADEN, LLOYD L | 64 LINCOLN AVE APT 5A | | | | NEW ROCHELLE | NY | 10801-3942 |
| HADEN, THELMA | 10385 MORLEY | | | | DETROIT | MI | 48204-2526 |
| HADEN/AUBURN HILLS | 1399 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| HADER SR, FLOYD O | 1021 S HUGHES ST | | | | HAMILTON | MO | 64644-7252 |
| HADER, LEWIS T | 7 EDGEBROOKE WAY | | | | NEWARK | DE | 19702-1614 |
| HADERER RICHARD | 136 DEVONSHIRE BLVD | | | | SAN CARLOS | CA | 94070-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADFIELD JR, ROBERT W | 303 SANDY CREEK RD | | | | COMMERCE | GA | 30530-4654 |
| HADFIELD, CLARENCE J | 910 W SHELDON ST APT 107 | | | | GAYLORD | MI | 49735-1932 |
| HADFIELD, DENNIS A | 381 BUSH AVE | | | | GRAND BLANC | MI | 48439-1114 |
| HADFIELD, EDWARD R | 309 COLFAX ST | | | | FENTON | MI | 48430-2023 |
| HADFIELD, JANET C | APT 1202 | 3780 SOUTH CLYDE MORRIS BLVD | | | PORT ORANGE | FL | 32129-8992 |
| HADI EL KHOURI | AV WASHINGTON LUIZ,1576 | AP 332 PAINEIRAS | | SAO PAULO BRAZIL 04662002 | | | |
| HADI FARAJI | | | | | | | |
| HADIA KHOURY | BEIRUT | | | | | | |
| HADIDON, JOHN | 709 W DEWEY RD | | | | OWOSSO | MI | 48867-8962 |
| HADIDON, MICHAEL J | 2350 S MORRICE RD | | | | OWOSSO | MI | 48867-8983 |
| HADIDON, MICHAEL JOHN | 2350 S MORRICE RD | | | | OWOSSO | MI | 48867-8983 |
| HADIWIBOWO, KRISTIANTO | 2636 MARCUS DR | | | | TROY | MI | 48083-2418 |
| HADJANTONI, MIKE | PO BOX 492 | | | | WALBRIDGE | OH | 43465-0492 |
| HADJARA HASSANE | 1284 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| HADJIAN, GEORGE | 6420 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| HADJIAN, MARGARET | 6877 GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8751 |
| HADJIAN, MARGARET | 6877 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8751 |
| HADJIAN, OHANNES S | PO BOX 2322 | | | | WESTPORT | CT | 06880-0322 |
| HADJIAN, SARKIS O | PO BOX 279 | | | | FAIRFIELD | CT | 06824-0279 |
| HADJICONSTANTINOU, LONNITA | 1321 COUNTY STREET 2922 | | | | TUTTLE | OK | 73089-3710 |
| HADJINIAN, ANNA | 5403 WOLFBERRY CIR | | | | GREENDALE | WI | 53129-1066 |
| HADL, BETTY J | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 |
| HADLE, FREDERICK F | 20230 S MOONLIGHT RD | | | | GARDNER | KS | 66030-9568 |
| HADLER, ANDREE | 102 BOHL DR | | | | MARIETTA | OH | 45750 |
| HADLER, PRESTON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HADLEY AARON | 3525 W BAILIWICK LN | | | | MONROVIA | IN | 46157-8909 |
| HADLEY AUTO TRANS | 15690 E 33RD AVE | | | | AURORA | CO | 80011-1321 |
| HADLEY AUTO TRANS | 102 WOODWARD AVE SE | | | | ALBUQUERQUE | NM | 87102-5131 |
| HADLEY AUTO TRANSPORT | 159 DELAWARE AVE | | | | BUFFALO | NY | 14202-2403 |
| HADLEY AUTO TRANSPORT | 169 DELAWARE AVE | | | | BUFFALO | NY | 14202-2403 |
| HADLEY AUTO TRANSPORT | 1814 WESTFIELD LOOP RD | | | | HOUSTON | TX | 77073-2708 |
| HADLEY AUTO TRANSPORT | 3740 S SUSAN ST | | | | SANTA ANA | CA | 92704-6949 |
| HADLEY II, CHARLES E | 104 HIGHLAND ST | | | | HOHENWALD | TN | 38462-2423 |
| HADLEY JOE C (429027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HADLEY JOHN (508690) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HADLEY JR, ALEXANDER | 636 EAST DAVIS AVENUE | | | | LAKELAND | GA | 31635-1909 |
| HADLEY JR, HAYWARD | 142 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| HADLEY PRESS | 3654 HADLEY ROAD | | | | HADLEY | MI | 48440 |
| HADLEY PRODS | GORDON VIRGINSKI | DIV OF NELSON METAL | 2851 PRAIRIE ST SW, STE D | | GRANDVILLE | MI | 49418 |
| HADLEY RHODA ESTATE OF | 122 WELCOME WAY WEST DR #205D | | | | INDIANAPOLIS | IN | 46214 |
| HADLEY RICHARD K (464908) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HADLEY, ALAN S | 15810 GOLDEN EAGLE CV | | | | HUNTERTOWN | IN | 46748-9217 |
| HADLEY, ANDREA R | 4247 N 635 W | | | | HUNTINGTON | IN | 46750-8979 |
| HADLEY, ANDREA RENEE | 4247 N 635 W | | | | HUNTINGTON | IN | 46750-8979 |
| HADLEY, ARLENE J | 1813 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6160 |
| HADLEY, BETTY | 115 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| HADLEY, BOBBY J | 9280 SE 178TH MADELINE LN | | | | THE VILLAGES | FL | 32162-0837 |
| HADLEY, CAROL J | 3616 GARDEN BROOK DR APT 131 | | | | DALLAS | TX | 75234 |
| HADLEY, CARVIN | CROSS DAVID M | PO BOX 70 | | | ALBANY | KY | 42602-0070 |
| HADLEY, CARVIN | HAY RICHARD | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| HADLEY, CARVIN | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADLEY, CHARLES A | 13021 SAWPIT RD | | | | JACKSONVILLE | FL | 32226-1615 |
| HADLEY, CHARLES E | 5750 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7900 |
| HADLEY, CHARLES S | 1191 SHORE RD | | | | CAPE ELIZABETH | ME | 04107-2112 |
| HADLEY, CHARLES V | 10415 NE 100TH CT | | | | KANSAS CITY | MO | 64157-9238 |
| HADLEY, DAVID E | 1617 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9588 |
| HADLEY, DAVID L | 7840 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848 |
| HADLEY, DINA M | 5984 E W AVE | | | | VICKSBURG | MI | 49097-9301 |
| HADLEY, DONA J | 1049 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7977 |
| HADLEY, DONALD D | 303 E MAPLE ST | | | | HOLLY | MI | 48442-1647 |
| HADLEY, DONALD N | 13746 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 |
| HADLEY, DONALD R | 1412 S VAN BUREN ST | | | | BAY CITY | MI | 48708 |
| HADLEY, DONALD V | 5425 MEADOW VISTA LN | | | | GARLAND | TX | 75043-6518 |
| HADLEY, EDITH L | 1201 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3405 |
| HADLEY, ELIZABETH T | 12034 S ELK RUN | | | | TRAVERSE CITY | MI | 49684-7729 |
| HADLEY, EUGENE F | 231 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| HADLEY, EUGENE R | 4712 SHANK ST NE | | | | ROCKFORD | MI | 49341-8476 |
| HADLEY, GARY L | 1656 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5625 |
| HADLEY, GLENDA | 3962 RUSSETT PLAINS ST. | | | | LAS VEGAS | NV | 89129 |
| HADLEY, GREGORY L | 4214 DOMINION BLVD | | | | BRIGHTON | MI | 48114-4984 |
| HADLEY, HELEN H | 8836 LOG RUN D DR | | | | INDIANAPOLIS | IN | 46234 |
| HADLEY, HELEN M | 45 N SCOTT ST 112C | | | | CARBONDALE | PA | 18407-1833 |
| HADLEY, HENRY J | PO BOX 135 | | | | CARROLLTON | MI | 48724 |
| HADLEY, HERLAN M | 8326 MESSIAH PL | | | | INDIANAPOLIS | IN | 46256-2909 |
| HADLEY, HORACE C | 114 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603-2706 |
| HADLEY, JAMES D | 7212 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| HADLEY, JAMES D | 1909 E 41ST ST | | | | ANDERSON | IN | 46013-2576 |
| HADLEY, JAMES DAVID | 7212 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| HADLEY, JAMES E | 105 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| HADLEY, JAMIE C | | | | | | | |
| HADLEY, JOE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADLEY, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HADLEY, JOHN T | 836 FOREST DR | | | | ANDERSON | IN | 46011-1234 |
| HADLEY, JOSEPH E | 2304 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9224 |
| HADLEY, JOY A | 1447 EASTON WAY | | | | BRUNSWICK | OH | 44212-4774 |
| HADLEY, JUDIE M | 8129 S. COUNTY ROAD 300TH WEST | | | | CLAYTON | IN | 46118-8942 |
| HADLEY, KALVIN E | 146 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| HADLEY, KENNETH J | 46 OMAR ST | | | | PONTIAC | MI | 48342-2425 |
| HADLEY, KERMIT C | 3962 RUSSET PLAINS STREET | | | | LAS VEGAS | NV | 89129-7895 |
| HADLEY, LAURA F | 4237 TIMBER VALLEY CT | | | | DECATUR | GA | 30032 |
| HADLEY, LAWRENCE E | 1700 WILD GOOSE RUN | | | | SAINT CHARLES | MO | 63303-5082 |
| HADLEY, LAWRENCE E | 9305 KOENIG CIR APT C | | | | SAINT LOUIS | MO | 63134 |
| HADLEY, LAWRENCE L | 4197 SUTTON RD | | | | DRYDEN | MI | 48428-9737 |
| HADLEY, LEONA E | 2222 SARATOGA AVE | | | | KOKOMO | IN | 46902-2505 |
| HADLEY, LETTIE E | 1537 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1980 |
| HADLEY, LORRAINE | 4003 LIGHTHOUSE WAY | | | | NEW PORT RICHEY | FL | 34652-5818 |
| HADLEY, M AGNES | 4221 W 200S | | | | DANVILLE | IN | 46122-8292 |
| HADLEY, MARK M | 657 CREEKSIDE CT | | | | OXFORD | MI | 48371-5545 |
| HADLEY, MARY C | 841 CAPE HAZE LANE | | | | NAPLES | FL | 34104 |
| HADLEY, MICHAEL H | 7818 COPPERFIELD DR | | | | INDIANAPOLIS | IN | 46256-4005 |
| HADLEY, MILTON H | 232 SPRING RIVER AVE | | | | LAS VEGAS | NV | 89123-2979 |
| HADLEY, MONTE D | 3001 CEDAR CREST DRIVE | | | | MCKINNEY | TX | 75070-7713 |
| HADLEY, OLLIE B | 2927 W 137TH ST | | | | GARDENA | CA | 90249-2366 |
| HADLEY, OSCAR N | 8250 LAVISTA CT | | | | RIVERDALE | GA | 30274-5188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADLEY, P D | 6017 TRUMAN DR | | | | FORT WORTH | TX | 76112-7937 |
| HADLEY, PRESTON | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HADLEY, RICHARD K | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HADLEY, RICHARD L | 1013 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 |
| HADLEY, ROBERT L | 3885 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| HADLEY, RYAN K | 9017 SEA WIND PL | | | | FORT WAYNE | IN | 46804-4820 |
| HADLEY, SARA H | 8326 MESSIAH PL | | | | INDIANAPOLIS | IN | 46256-2909 |
| HADLEY, SHIRLEY | 676 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| HADLEY, SIDNEY | 6277 EAST US HIGHWAY 40 | | | | GREENFIELD | IN | 46140 |
| HADLEY, STELLA M | 142 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| HADLEY, STEVE E | 4197 SUTTON RD | | | | DRYDEN | MI | 48428-9737 |
| HADLEY, SUZANNE | 166 RIVERVIEW DR | | | | DECATUR | AL | 35603 |
| HADLEY, TERRY M | 10905 DEWITT RD | | | | BELLEVILLE | MI | 48111-1393 |
| HADLEY, THEODORE A | 1049 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7977 |
| HADLEY, THOMAS E | 3168 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| HADLEY, THOMAS I | 15142 COUNTY RD 32 | | | | SUMMERDALE | AL | 36580 |
| HADLEY, TIMOTHY M | 1738 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| HADLEY, TY M | 104 HIGHLAND ST | | | | HOHENWALD | TN | 38462-2423 |
| HADLEY, VIVIAN | PO BOX 431087 | | | | PONTIAC | MI | 48343-1087 |
| HADLEY, VIVIAN | P O BOX 431087 | | | | PONTIAC | MI | 48343-1087 |
| HADLEY, WILLIAM B | 1306 BROOKSIDE DR 77 | | | | LANSING | MI | 48917 |
| HADLEY, ZETTY M | 18218 GILCHRIST ST | | | | DETROIT | MI | 48235-3236 |
| HADLEY,JOHN | 88 MAIN AVE | | | | ELMWOOD PARK | NJ | 07407 |
| HADLOCK ROY R (459109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HADLOCK, MICHAEL J | PO BOX 550 | | | | TUTTLE | OK | 73089-0550 |
| HADLOCK, MIRIAM V | 1973 SE 17TH ST | | | | POMPANO BEACH | FL | 33062-7613 |
| HADLOCK, RICHARD B | 2776 E 2625TH RD | WP 2021 | | | MARSEILLES | IL | 61341 |
| HADLOCK, ROY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADLOCK, ROY RAY | GLASSER AND GLASSER | CROWN CENTER | 580 MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| HADNOT JR, DEWITT | PO BOX 614 | | | | MONTGOMERY | IL | 60538-0614 |
| HADNOT KIM | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HADNOT, ALMA | 344 LOTTIE LN | | | | SAGINAW | TX | 76179-1860 |
| HADNOTT, JONATHAN | 7322 S GREEN ST | | | | CHICAGO | IL | 60621-1614 |
| HADORN, ALAIN M | 2043 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| HADORN, DANIELE M | 5813 RICHMOND RD | | | | SOLON | OH | 44139-2121 |
| HADROSEK, GEORGE | 9 CAPSTONE CT | | | | SIMPSONVILLE | SC | 29681-5362 |
| HADROSEK, REGINA | 9 CAPSTONE CT | | | | SIMPSONVILLE | SC | 29681-5362 |
| HADRYCH, ROSE | 9359 SAUER RD | | | | EDEN | NY | 14057-9513 |
| HADSALL, BERNARD D | 1614 HICKORY LN | | | | OSAWATOMIE | KS | 66064-1697 |
| HADSALL, BRADY A | 4390 EAGLET RD | | | | PT CHARLOTTE | FL | 33980-2957 |
| HADSALL, DONALD W | 131 SANDSTONE CIR | | | | VENICE | FL | 34293-6064 |
| HADSALL, KATHLEEN A | 3700 S WESTPORT #1849 | | | | SIOUX FALLS | SD | 57106 |
| HADSALL, MARY J | 131 SANDSTONE CIR | | | | VENICE | FL | 34293-6064 |
| HADSALL, MICHAEL L | 1003 BETSY CT | | | | VENICE | FL | 34293 |
| HADSALL, PAUL W | 49 FLORENCE DR | | | | CLARK | NJ | 07066-1235 |
| HADSALL, RANDALL W | 3700 S WESTPORT AVE #1849 | | | | SIOUX FALLS | SD | 57106 |
| HADSELL TIRE INC. | 1841 S SCATTERFIELD RD | | | | ANDERSON | IN | 46016-5724 |
| HADSELL, EARL W | 7234 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3546 |
| HADSELL, LUTHER A | GEORGE WASHINGTON TPKE RTE 5 | | | | BURLINGTON | CT | 06013 |
| HADSELL, ROBERT L | 5601 N 775 W | | | | MUNCIE | IN | 47304 |
| HADSOCK JASON | HADSOCK, JASON | 4104 SKY RANCH DR | | | GLENWOOD SPRINGS | CO | 81601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HADSOCK, JASON | 4104 SKY RANCH DR | | | | GLENWOOD SPRINGS | CO | 81601-9287 |
| HADU, HELEN H | 17 CHESTNUT ST | | | | EDISON | NJ | 08817-3105 |
| HADU, HELEN H | 17 CHESTNUT STREET | | | | EDISON | NJ | 08817-3105 |
| HADUCA, MARY M | 200 2ND AVE | MANOR CARE HEALTH SERVICES | | | KINGSTON | PA | 18704-5722 |
| HADVANI SONAL | 9724 CLIFFSIDE DR | | | | IRVING | TX | 75063-5036 |
| HADVANI, SONAL S | 9724 CLIFFSIDE DRIVE | | | | IRVING | TX | 75063-5036 |
| HADWIN-WHITE PONTIAC-BUICK-GMC TRUC | 2325 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9599 |
| HADWIN-WHITE PONTIAC-BUICK-GMC TRUCK, INC. | GARY LYN HADWIN | 2325 E HIGHWAY 501 | | | CONWAY | SC | 29526-9599 |
| HADWIN-WHITE PONTIAC-BUICK-GMC TRUCK, INC. | 2325 E HIGHWAY 501 | | | | CONWAY | SC | 29526-9599 |
| HADY JAMES F (439092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HADY, FRED | 4700 SW 164TH TER | | | | SOUTHWEST RANCHES | FL | 33331-1333 |
| HADY, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HADYK, DIANA L. | 680 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33486-5606 |
| HADZIGEORGE, KIM A | 4235 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 |
| HADZINIKOLOV, JOAN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HAEBLER, GARY H | 1710 HAWKINS ST | | | | DEFORD | MI | 48729-9753 |
| HAECK, DANIEL R | 4474 HAGER RD | | | | NASHVILLE | MI | 49073-9601 |
| HAECK, DENNIS L | 2549 FAIRBLUFF RD | | | | ZELLWOOD | FL | 32798-9777 |
| HAECK, GERALD R | 11065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| HAECK, HENRY M | 8202 W ST JOE HWY | R#2 | | | LANSING | MI | 48917-9638 |
| HAECK, LARRY A | 9735A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| HAECK, LAWRENCE J | 2355 SPRUCE RD | | | | EATON RAPIDS | MI | 48827-9320 |
| HAECK, MARINELLA | 435 S FRANCIS | | | | LANSING | MI | 48912-3914 |
| HAECK, NANCY S | 6390 TOWAR AVENUE | | | | EAST LANSING | MI | 48823-6209 |
| HAECK, NANCY S | 6390 TOWAR AVE | | | | EAST LANSING | MI | 48823-6209 |
| HAECK, ROBERT L | 925 SANDLOT DR | | | | CHARLOTTE | MI | 48813-7721 |
| HAECKER, JOHN E | 2259 S 75 E | | | | WABASH | IN | 46992-9434 |
| HAECKL, NANCY R | 2802 SHARON STREET | | | | WEEDSPORT | NY | 13166-9770 |
| HAECKLER, VIJA V | 2716 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-3515 |
| HAEFELE, ALLAN E | 1171 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| HAEFELE, DONALD R | 12589 ALBION RD | | | | NORTH ROYALTON | OH | 44133-2445 |
| HAEFFEL, GERALD J | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185-2746 |
| HAEFFNER, DAVID S | 160177 NELSON RD. | | | | NORMAN | OK | 73026 |
| HAEFFNER, FLORENCE | 713 CHESHIRE RD | | | | TROY | IL | 62294-2055 |
| HAEFFNER, FLORENCE | 713 CHESHIRE | | | | TROY | IL | 62294-2055 |
| HAEFFNER, MARK R | 823 FRANKLIN AVE | | | | SALEM | OH | 44460-3844 |
| HAEFFNER, MICHAEL S | 975 W 8TH ST | | | | WASHINGTON | MO | 63090-1707 |
| HAEFFNER, ROMULA R | 823 FRANKLIN AVE | | | | SALEM | OH | 44460-3844 |
| HAEFFNER, STEVEN D | 324 SE 23RD ST | | | | MOORE | OK | 73160-6249 |
| HAEFFNER, TRACI L. | 409 S AVERY ST | | | | MOORE | OK | 73160-7127 |
| HAEFKE, JAMES F | 1243 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-4436 |
| HAEFKE, STEVE B | 6785 FINLAND RD | | | | AUSTINTOWN | OH | 44515-2113 |
| HAEFNER EDWARD J (439093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAEFNER, DENIS | 20 LAKE AVE | | | | MADISON LAKE | MN | 56063-2020 |
| HAEFNER, EDWARD E | 5610 BINGHAM DR | | | | TROY | MI | 48085-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAEFNER, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAEFNER, HEIDI MARIE | 4282 COUNTY ROAD 38 | | | | AUBURN | IN | 46706 |
| HAEFNER, MARK A | PO BOX 616 | | | | ROANOKE | IN | 46783-0616 |
| HAEFNER, MERVIN | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HAEFNER, PAULA M | 323 VIRGINIA AVE | | | | MOUNT WASHINGTON | PA | 15211 |
| HAEFNER, RALPH F | 338 CHARLEMAGNE BLVD APT G101 | | | | NAPLES | FL | 34112-7075 |
| HAEFNER, RAYMOND J | 21939 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-4201 |
| HAEFNER, SARAH M | 173 W 4TH ST | | | | ROANOKE | IN | 46783-1030 |
| HAEFNER, SHARON L | 562 AMOS LAND RD | | | | MORTON | PA | 19070 |
| HAEG MARKETING COMMUNICATIONS INC | 810 ALVARADO LN N | | | | PLYMOUTH | MN | 55447-3354 |
| HAEGER SR, JAMES M | 1505 GRANT AVE | | | | DELAVAN | WI | 53115-4001 |
| HAEGER, DAGMAR | 3215 W MOUNT HOPE AVE APT 227 | | | | LANSING | MI | 48911-1279 |
| HAEGER, FRANK H | 3773 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9790 |
| HAEGER, GERALD A | PO BOX 513 | | | | ONEKAMA | MI | 49675-0513 |
| HAEGER, VIRGINIA | 3773 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9790 |
| HAEGER, WILLIAM F | 9 SUNDEW RD | | | | SAVANNAH | GA | 31411-2955 |
| HAEGERL, BRUCE A | 1314 W PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8505 |
| HAEGERL, BRUCE ALLEN | 1314 W PINE ISLAND RD | | | | SHREVEPORT | LA | 71107-8505 |
| HAEHL, ANGELINE C | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| HAEHL, CLAYTON W | 300 BEECHWOOD FARM LN | | | | PULASKI | TN | 38478-8904 |
| HAEHL, JAMES | 312 CHAPEL ST | | | | LOCKPORT | NY | 14094-2406 |
| HAEHL, JOHN A | 281 ONTARIO ST | | | | LOCKPORT | NY | 14094-2021 |
| HAEHN, DIANNE G | 191 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9752 |
| HAEHN, KARL | 191 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9752 |
| HAEHN, MICHAEL B | 1085 PELHAM BLVD | | | | WATERFORD | MI | 48328 |
| HAEHNEL, DOROTHY A | 5550 ADAM DR | | | | NORTH FORT MYERS | FL | 33917-4021 |
| HAEKWAN HWANG | 2101 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7403 |
| HAEMMERLEIN, ELDON E | 6217 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| HAEN, LINDA | | | | | | | |
| HAENEL, DONALD | 3791 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| HAENER, DOLORES A | 35100 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 |
| HAENER, LOUISE M | 15828 GOLFVIEW DR BLVD | | | | RIVERVIEW | MI | 48193-8088 |
| HAENER, MARK J | 2069 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3700 |
| HAENER, STELLA | 35900 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9731 |
| HAENER, STEVEN M | 2225 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| HAENER, STEVEN M | 254 GLENMOOR DR | | | | ROCHESTER | MI | 48307 |
| HAENER-MAGHRAN, ANN E | 28545 SOUTHPOINTE RD | | | | GROSSE ILE | MI | 48138-2047 |
| HAENLE, DEBORAH J | 230 JACKSON ST | | | | LOCKPORT | NY | 14094-2348 |
| HAENLE, DOROTHY J | 337 GOODING ST | | | | LOCKPORT | NY | 14094-2303 |
| HAENLE, MARJORIE | 4448 DAY ROAD | | | | LOCKPORT | NY | 14094-9403 |
| HAENLE, MICHAEL A | 8 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| HAENLEIN, ANNA P | 3405 DIXIE CT | | | | SAGINAW | MI | 48501-5907 |
| HAENLEIN, DOUGLAS W | 8366 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| HAENLEIN, JACK E | 1866 N GRAHAM RD | | | | FREELAND | MI | 48623-8831 |
| HAENLEIN, SCOTT K | 13308 W CENTRAL AVE | | | | SWANTON | OH | 43558-8928 |
| HAENSEL, SIEGFRIED W | 3 BROOKVIEW TER | | | | ORCHARD PARK | NY | 14127-1714 |
| HAENSLER, WENDY J | 1044 S RAISIN CENTER HWY | | | | ADRIAN | MI | 49221 |
| HAEPERS, GARY L | 11085 S EVERGREEN DR | | | | BIRCH RUN | MI | 48415-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAER SR, JUSTIN D | 506 CLEVELAND RD W APT C | | | | HURON | OH | 44839-1506 |
| HAER SR, JUSTIN DAVID | 506 CLEVELAND RD W APT C | | | | HURON | OH | 44839-1506 |
| HAER, ELLENE R | 249 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-3243 |
| HAER, FRED L | 4712 NORTH DIXIE DR | | | | DAYTON | OH | 45414-5414 |
| HAER, FRED L | 2316 GIPSY DRIVE | | | | DAYTON | OH | 45414-3344 |
| HAERINEJAD, ATIYEH M | 7401 HUGHES DR | | | | PLANO | TX | 75024-3446 |
| HAERING HENRY | 111 TANNER LN | | | | MARTINSBURG | WV | 25401-3094 |
| HAERING, DAVID | 21552 BIRCHWOOD ST | | | | FARMINGTON | MI | 48336-4502 |
| HAERING, HENRY | 111 TANNER LN | | | | MARTINSBURG | WV | 25401-3094 |
| HAERING, LEOPOLD C | 35563 CORDOVA CT | | | | CLINTON TOWNSHIP | MI | 48035-2606 |
| HAERING, WILLIAM J | 2420 FALESCO ROAD SOUTHEAST | | | | RIO RANCHO | NM | 87124-8793 |
| HAERR, RICHARD S | 4619 PLATEAU DR S | | | | SPRINGFIELD | OH | 45502-9232 |
| HAERTERICH, MAUREEN A | 2019 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| HAERTLE, JOSEPH A | 9301 N 76TH ST APT 140 | | | | MILWAUKEE | WI | 53223-1023 |
| HAERTLE, MARLENE | 3434 STEEPLECHASE WAY | | | | GRAYSLAKE | IL | 60030-9344 |
| HAERTLE, THOMAS C | 1009 BEL MONTE DR | | | | SANTA BARBARA | CA | 93101-4812 |
| HAESEKER, DAVID L | 5205 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3905 |
| HAESELIN, BETTY F | 39 QUAKEROAK RD | | | | LEVITTOWN | PA | 19057-2033 |
| HAESEMEYER, MERRIL F | 803 CYPRESS CT | | | | RAYMORE | MO | 64083-8295 |
| HAESKE, PAUL | 5701 SUNSET RIDGE RD | | | | NEWALLA | OK | 74857-9240 |
| HAESLER, COLLEEN F | 12803 FORD HWY | | | | CLINTON | MI | 49236-9435 |
| HAESLLY, CHUCK | 3232 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6746 |
| HAETH BOYD | 2911 QUENBY AVE | | | | HOUSTON | TX | 77005-2333 |
| HAETIE M PUGH | 3313 CHEROKEE AVE | | | | FLINT | MI | 48507-1972 |
| HAETIE PUGH | 3313 CHEROKEE AVE | | | | FLINT | MI | 48507-1972 |
| HAEUBER, ROBERT | 387 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| HAEUPTLE, PATRICK R | 5705 HAYES AVE | | | | SANDUSKY | OH | 44870-9348 |
| HAEUSSER, ROGER T | 10075 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| HAEUSSLER, BRUCE A | 9351 WEBER RD | | | | MANCHESTER | MI | 48158-9737 |
| HAEZEBROUCK, BERTHA M | 45201 NORTHPOINTE BLVD APT 226 | | | | UTICA | MI | 48315-5879 |
| HAFDAHL, JAMES R | 4100 TROY RD LOT 68 | | | | SPRINGFIELD | OH | 45502-8852 |
| HAFEEZ, ABDUL | 3177 SPRUCE WAY | | | | ATLANTA | GA | 30349-4087 |
| HAFEEZ, MAHBOOB | 5200 HORIZONVUE DRIVE | | | | CINCINNATI | OH | 45239-7710 |
| HAFELEIN, ISABEL E | 558 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| HAFELEIN, JOHN R | 4363 HULL RD | | | | LESLIE | MI | 49251-9407 |
| HAFELI, HENRY W | APT 521 | 200 CHESTER STREET | | | BIRMINGHAM | MI | 48009-1439 |
| HAFELY DC | 447 CHURCHILL RD | | | | GIRARD | OH | 44420-1938 |
| HAFELY, DIANE S | 7546 PEGOTTY DRIVE | | | | WARREN | OH | 44484-4484 |
| HAFELY, JEANNETTE A | 1842 RESTFUL DR K-3 | | | | BRADENTON | FL | 34207-8512 |
| HAFELY, ROBERT A | 7546 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| HAFENBRACK MARKETING AND COMMUNICATIONS INC | 15 W 4TH ST STE 410 | | | | DAYTON | OH | 45402-2060 |
| HAFER FREDERICK (636555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAFER JR, WILLIAM | 5229 S STATE RD 9 | | | | GREENFIELD | IN | 46140 |
| HAFER TRUCK SERVICE INC | 17693 HIGHWAY 285 | | | | COCHRANTON | PA | 16314-4539 |
| HAFER, DIANE J | 3709 BROADVIEW | | | | RICHFIELD | OH | 44286-9775 |
| HAFER, FERRIS W | 1304 FREEMAN ST | | | | OWOSSO | MI | 48867-4112 |
| HAFER, FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAFER, JACK N | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| HAFER, JASON P | 11209 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| HAFER, JUDITH | 34336 PENNSYLVANIA ST | | | | CLINTON TWP | MI | 48035-3865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAFER, KEITH H | 457 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| HAFER, KERRY L | 1235 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| HAFERKAMP, MARY RUTH | 1121 KENT RD | | | | MEXICO | MO | 65265-1136 |
| HAFF, FRANCIS J | 6839 HARTEL RD | | | | POTTERVILLE | MI | 48876-8739 |
| HAFF, MAUREEN B | 224 BERKELEY RD | | | | GLENSIDE | PA | 19038-3304 |
| HAFFA, EILEEN C | 9453 KNOX DR | | | | OVERLAND PARK | KS | 66212-4855 |
| HAFFAJEE,MUSA | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 |
| HAFFANEY, EDWARD | 700 E 156TH ST APT 10C | | | | BRONX | NY | 10455-1524 |
| HAFFELFINGER LAMAR | 36161 BRUMLOW RD | | | | HEMPSTEAD | TX | 77445-8176 |
| HAFFEN, DOUGLAS C | 857 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9326 |
| HAFFER, GEORGE C | 785 GREEN ST APT 29 | | | | ISELIN | NJ | 08830-2918 |
| HAFFERY, JEFFERY E | 1912 N WASHINGTON ST APT 7 | | | | JANESVILLE | WI | 53548-6611 |
| HAFFERY, JOHN R | 1502 SIENNA XING | | | | JANESVILLE | WI | 53546-3750 |
| HAFFEY CHARLES | 2808 RIDGE RD | | | | MONACA | PA | 15061-1252 |
| HAFFEY, EDWARD J | 3354 ALEXIS RD | | | | CINCINNATI | OH | 45239-4002 |
| HAFFEY, VERA | 208 HALF EAST PARK | | | | ANACONDA | MT | 59711 |
| HAFFLEY, GUY L | 3181 JASON STREET | | | | CARMEL | IN | 46033-8765 |
| HAFFLING, RICHARD L | 4445 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| HAFFNER STAN | 5008 BUTTE RD | | | | EDMOND | OK | 73025-2800 |
| HAFFNER, ARLETT L | 4700 N NEBO RD | | | | MUNCIE | IN | 47304-8808 |
| HAFFNER, BRUCE M | 15527 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381-9603 |
| HAFFNER, CHARLES L | 9414 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| HAFFNER, DANNY J | 1321 FOXGLOVE LN | | | | FORT WAYNE | IN | 46808-4805 |
| HAFFNER, DANNY J | 11951 W CEDAR LAKE DR | | | | HINTON | OK | 73047-2370 |
| HAFFNER, DANNY L | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| HAFFNER, DANNY LEE | 3808 W 28TH ST | | | | MUNCIE | IN | 47302-4927 |
| HAFFNER, ELIZABETH | 7416 DOROTHY AVENUE | | | | PARMA | OH | 44129-3605 |
| HAFFNER, EVALYN MARIE | 180 W US 136 | | | | LIZTON | IN | 46149-9564 |
| HAFFNER, FRED E | 3901 N PIPER DR | | | | MUNCIE | IN | 47303-1143 |
| HAFFNER, FRED E | 3901 N PIPER ST | | | | MUNCIE | IN | 47303-1143 |
| HAFFNER, HAZEL | 9363 MARLBOROUGH STREET | | | | ALLEN PARK | MI | 48101 |
| HAFFNER, JOHN M | P.O. BOX 653 | | | | WARREN | OH | 44482-0653 |
| HAFFNER, JOHN M | PO BOX 653 | | | | WARREN | OH | 44482-0653 |
| HAFFNER, KENNETH A | 4680 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3738 |
| HAFFNER, LLOYD K | 120 CHOCTAW DR | | | | WEST MONROE | LA | 71291-7031 |
| HAFFNER, MARGARET | 4680 OAK VISTA AVE | | | | CLARKSTON | MI | 48346 |
| HAFFNER, MARGARET | 4680 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3738 |
| HAFFNER, MARY J | 233 WEXFORD DR | | | | FUQUAY-VARINA | NC | 27526-7048 |
| HAFFNER, MAX L | 2697 WOODSMILL DR | | | | MELBOURNE | FL | 32934-8232 |
| HAFFNER, PATRICIA B | 5534 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4166 |
| HAFFNER, ROLAND H | 233 WEXFORD DR | | | | FUQUAY VARINA | NC | 27526-7048 |
| HAFFNER, TIMOTHY J | PO BOX 3123 | | | | WEST MONROE | LA | 71294-3123 |
| HAFFNER, TIMOTHY J | 4680 OAK VISTA | | | | WATERFORD | MI | 48020 |
| HAFFNER, WARREN E | 6703 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3966 |
| HAFFNER, WILLIAM J | PO BOX 2693 | | | | MUNCIE | IN | 47307-0693 |
| HAFFORD WALTERS | 916 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| HAFFORD, HARRY C | PO BOX 393 | | | | ASHLAND | ME | 04732-0393 |
| HAFFORD, OLIVE H | 818 BOSTON POST RD | | | | MADISON | CT | 06443-3156 |
| HAFICH, MARGARET E | 70 ASHLEY DRIVE | | | | IVYLAND | PA | 18974-6134 |
| HAFICH, MARGARET E | 70 ASHLEY DR | | | | IVYLAND | PA | 18974-6134 |
| HAFIZAH BOZAAN | 779 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2311 |
| HAFLE, DEBORAH L | 16375 FRANK MYERS RD | | | | CAMBRIDGE CITY | IN | 47327-9713 |
| HAFLE, DEBORAH LYNNE | 16375 FRANK MYERS RD | | | | CAMBRIDGE CITY | IN | 47327-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAFLE, MICHAEL A | 38232 KINGBIRD WAY | | | | LEESBURG | FL | 34788 |
| HAFLER, JEROLEAN J | 13927 PILCHER DR | | | | CHARLOTTE | NC | 28278-7252 |
| HAFLER, PETER J | 9175 OAK RD | | | | WILLIS | MI | 48191-9713 |
| HAFLEY, AIDA T | 5561 E LA PASADA ST | | | | LONG BEACH | CA | 90815-4320 |
| HAFLEY, DENNIS | 6286 N SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| HAFLEY, GEORGIA E | 3504 NATHALEE AVE NW | | | | HUNTSVILLE | AL | 35810-2524 |
| HAFLEY, REGINA B | 320 LAURA ST | | | | FARMINGTON | MO | 63640-2314 |
| HAFLEY, REGINA B | 320 LAURA | | | | FARMINGTON | MO | 63640-2314 |
| HAFNER KARL (665573) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAFNER KARL (665807) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAFNER TROY | 121 HUGHES AVE NORTHWEST | | | | SYKESTON | ND | 58486 |
| HAFNER, CARL | 2215 CLAWSON AVE APT 209 | | | | ROYAL OAK | MI | 48073-3775 |
| HAFNER, CARL J | 343 N STATE ST | | | | PEWAMO | MI | 48873-9775 |
| HAFNER, DANIEL P | 10504 E DEXTER TRL | | | | PEWAMO | MI | 48873-9706 |
| HAFNER, DERRICK JOHN | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| HAFNER, DIANN | 4815D CAMBRIDGE DR. | | | | LOCKPORT | NY | 14094 |
| HAFNER, DONALD L | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| HAFNER, EDWARD G | 1008 LINCOLNSHIRE DR | | | | SAINT JOHNS | MI | 48879-2416 |
| HAFNER, ELSIE M | 228 S CANAL RD | | | | LANSING | MI | 48917-7839 |
| HAFNER, JAMES L | 10480 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| HAFNER, JODI L | 616 SUNNYSIDE DR | | | | CHESANING | MI | 48616-1719 |
| HAFNER, JODI LYNN | 616 SUNNYSIDE DR | | | | CHESANING | MI | 48616-1719 |
| HAFNER, KARL | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAFNER, KENNETH M | 11837 WEST M-21 | | | | FOWLER | MI | 48835 |
| HAFNER, LORRAINE M | 16278 SHILLINGS BOX 14 | | | | BERLIN CENTER | OH | 44401-9790 |
| HAFNER, LORRAINE M | 16278 SHILLING RD APT 14 | | | | BERLIN CENTER | OH | 44401-9790 |
| HAFNER, MICHAEL K | 14218 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| HAFNER, MICHAEL KENNETH | 14218 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| HAFNER, NEIL A | 11446 W M 21 | | | | FOWLER | MI | 48835-9116 |
| HAFNER, NEIL A. | 11446 W M 21 | | | | FOWLER | MI | 48835-9116 |
| HAFNER, ROBERT C | PO BOX 531 | | | | WESTPHALIA | MI | 48894-0531 |
| HAFNER, ROBERT P | 467 WEIDEL RD | | | | WEBSTER | NY | 14580-1219 |
| HAFNER, RODNEY J | 344 S LINE ST | | | | CHESANING | MI | 48616-1335 |
| HAFNER, ROY H | 719 HAMLIN PARMA T/L ROAD | | | | HILTON | NY | 14468 |
| HAFNER, SYLVIA J. | 3183 WEST 90 ST | | | | CLEVELAND | OH | 44102-4805 |
| HAFNER, SYLVIA J. | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102-4805 |
| HAFNER, THOMAS J | 4815 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3453 |
| HAFNER, TIMOTHY J | 7459 JUNIPER LN | | | | PORTLAND | MI | 48875-8656 |
| HAFNER, VIRGINIA B | 13245 STUART ST | | | | ST CHARLES | MI | 48655-9644 |
| HAFNER, VIRGINIA B | 403 LINE ST | | | | CHESANING | MI | 48616 |
| HAFTEL ALAN | 3113 S 106TH CIR | | | | FORT SMITH | AR | 72903-5870 |
| HAFTEL, BEVERLY | 8413 S 42ND ST | | | | FRANKLIN | WI | 53132-9378 |
| HAFTMAN, BERNARD D | 408 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| HAGA & RHODES PLC | RE: WILLIAM J HARLESS | 27 SCATTERGOOD DRIVE NW | | | CHRISTIANSBURG | VA | 24073 |
| HAGA JAMES F (465776) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAGA TIMOTHY | 421 FERNDALE AVE | | | | TILTON | IL | 61833-7923 |
| HAGA, EDWIN L | 1638 ARMIN CT | | | | PORT ORANGE | FL | 32128-7306 |
| HAGA, ELEANORE T | 505 OAK CREEK CLIFFS DR | | | | SEDONA | AZ | 86336-6428 |
| HAGA, EMOGENE | 5006 WEDGEWOOD | | | | CIBOLO | TX | 78108-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGA, JAMES F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAGA, KEN J | 5151 E GUADALUPE RD APT 1013 | | | | PHOENIX | AZ | 85044-7711 |
| HAGA, LINDA MARY | 1638 ARMIN CT | | | | PORT ORANGE | FL | 32128-7306 |
| HAGA, ROBERT E | 14435 NORTH RD | | | | FENTON | MI | 48430-1338 |
| HAGADONE, DONALD L | PO BOX 251 | | | | ROSCOMMON | MI | 48653-0251 |
| HAGADONE, GARY E | 75 N LYNN AVE | | | | WATERFORD | MI | 48328-3753 |
| HAGADONE, MARK W | 5844 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-4202 |
| HAGADONE, WALTER D | 55799 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1153 |
| HAGADORN WILLIAM A (626552) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGADORN, FLORENCE E | 997 CHANCELLOR AVE | | | | IRVINGTON | NJ | 07111-1235 |
| HAGADORN, HAL N | 77 GREENSIDE ST | | | | YPSILANTI | MI | 48197-3775 |
| HAGADORN, PAUL J | 6118 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| HAGADORN, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGADUS, RICHARD J | 5626 E BOYER RD | | | | FENWICK | MI | 48834-9745 |
| HAGAMAN, CARL L | 3680 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2413 |
| HAGAMAN, DARLENE | 457 RIVER RD LT6 | | | | OAK HILLS | FL | 32759-9387 |
| HAGAMAN, FREDRICK E | 1421 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| HAGAMAN, JAMES B | 27016 INKSTER RD | | | | FLAT ROCK | MI | 48134-9435 |
| HAGAMAN, JAMES E | 33700 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9777 |
| HAGAN EDWARD ALAN | 885 CASTLEWOOD BLVD | | | | CHARLESTON | SC | 29414-5655 |
| HAGAN III, JOHN G | 2818 HILLCREST AVE | | | | FLINT | MI | 48507-1893 |
| HAGAN JONES | 1310 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| HAGAN JR, JOHN G | 2610 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HAGAN SCOTT | HAGAN, SCOTT | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HAGAN WILLIAM | 4259 FAIR MEADOW LN | | | | PIKE ROAD | AL | 36064-2638 |
| HAGAN, ADA G | 103 CREEKWOOD DRIVE | | | | BRUNSWICK | GA | 31523 |
| HAGAN, ALVIN T | 17184 CEDAR LN | | | | CHOCTAW | OK | 73020-7480 |
| HAGAN, AMBROSE L | 5913 SHADY WOODS CT | | | | GULF SHORES | AL | 36542-2612 |
| HAGAN, BARBARA D | 1480 TURTLE DOVE LN | | | | LAWRENCEVILLE | GA | 30043-6982 |
| HAGAN, BRIAN R | 1109 63RD ST W | | | | BRADENTON | FL | 34209-4542 |
| HAGAN, DARRELL R | 7480 ABINGTON DR | | | | KERNERSVILLE | NC | 27284-6304 |
| HAGAN, DAVID H | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161-8948 |
| HAGAN, DAVID M | 11575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| HAGAN, DONNA A | 2616 BROOKFIELD CT | | | | COLUMBIA | IL | 62236-2619 |
| HAGAN, DOROTHY M | 915 N HAWTHORNE LANE | | | | INDIANAPOLIS | IN | 46219-4322 |
| HAGAN, EARL E | 142 W YALE AVE | | | | PONTIAC | MI | 48340-1862 |
| HAGAN, GEORGE R | 159 OXFORD AVE | | | | PENDLETON | IN | 46064-8723 |
| HAGAN, HAZEL M | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161 |
| HAGAN, JACK M | 1454 E BIRCH RUN RD | | | | BURT | MI | 48417-9405 |
| HAGAN, JAMES C | 3218 WISCONSIN AVE | | | | BERWYN | IL | 60402-2935 |
| HAGAN, JEFFREY M | 771 SOUTHEAST SOLAZ AVENUE | | | | PORT ST LUCIE | FL | 34983-8415 |
| HAGAN, JOHN L | 9549 BEAR HOLLOW RD | | | | DEERFIELD | OH | 44411-8757 |
| HAGAN, JOHN R | 2601 JACKSON ST | | | | ANDERSON | IN | 46016-5235 |
| HAGAN, JOSEPH A | 2607 S DEL NORTE AVE | | | | ONTARIO | CA | 91761-7006 |
| HAGAN, JOSEPH E | 5985 S 200 E | | | | ANDERSON | IN | 46017-9589 |
| HAGAN, JOSEPH H | 5920 PHILLIP DR | | | | TIPP CITY | OH | 45371-2140 |
| HAGAN, JOSEPH W | 469 QUAIL RUN | | | | HOSCHTON | GA | 30548-2176 |
| HAGAN, KARLA ANNE | 456 BETHANY CIR | | | | MURFREESBORO | TN | 37128-4126 |
| HAGAN, KAROLL L | 11522 W SANDSNAKE CT | | | | SURPRISE | AZ | 85374-2668 |
| HAGAN, KENAH LESHA | 3825 PALM ST | | | | HOUSTON | TX | 77004-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGAN, KEVIN E | PO BOX 452 | | | | COLUMBIA | IL | 62236 |
| HAGAN, LOIS J | 5758 VANWERT DRIVE | | | | BROOK PARK | OH | 44142-2574 |
| HAGAN, LOIS M | 721 CORNELL RD | | | | FRANKLIN SQUARE | NY | 11010-3417 |
| HAGAN, LOWELL E | 245 ARLINGTON ST | | | | MARSHFIELD | MA | 02050-4621 |
| HAGAN, MANSEL P | PO BOX 1707 | | | | DAYTON | OH | 45401-1707 |
| HAGAN, MICHAEL J | 2464 KETTERING WAY | | | | INDIANAPOLIS | IN | 46214-2273 |
| HAGAN, MICHAEL M | 13286 HADDON STREET | | | | FENTON | MI | 48430-1155 |
| HAGAN, NORMAN C | PO BOX 3191 | | | | MONTROSE | MI | 48457-0891 |
| HAGAN, PAUL M | 4155 KEMPF ST | | | | WATERFORD | MI | 48329-2015 |
| HAGAN, PAUL R | 4344 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2866 |
| HAGAN, PHILLIP W | 9201 W 550 S | | | | DALEVILLE | IN | 47334 |
| HAGAN, REBECCA L | 151 SE TODD GEORGE PKWY APT 52 | | | | LEES SUMMIT | MO | 64063-4495 |
| HAGAN, RHEA M | 16250 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6828 |
| HAGAN, RICHARD J | 227 FROST WAY | | | | CLOVERDALE | IN | 46120 |
| HAGAN, RICHARD N | 2185 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 |
| HAGAN, ROBERT J | 315 WELCOME WAY BLVD E APT 207C | | | | INDIANAPOLIS | IN | 46214 |
| HAGAN, ROGER D | RT 1 BOX 164-A | | | | DE KALB | MS | 39328 |
| HAGAN, ROGER DALE | RT 1 BOX 164-A | | | | DE KALB | MS | 39328 |
| HAGAN, RUBY P | 600 MAIN ST APT 324 | | | | ANDERSON | IN | 46016 |
| HAGAN, SCOTT | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| HAGAN, SIDNEY L | 1300 MEADOWVIEW DR | | | | MIAMISBURG | OH | 45342-3210 |
| HAGAN, SUZANNE K | 1632 BRIEDWENG AVENUE | | | | KETTERING | OH | 45420-5420 |
| HAGAN, THOMAS E | 2019 SIBLEY DR | | | | KOKOMO | IN | 46902-4530 |
| HAGAN, ULLAH M | 2212 KRISTA LN | | | | BRANDON | FL | 33511-7240 |
| HAGAN, WILLARD F | 16201 S 7TH DR | | | | PHOENIX | AZ | 85045 |
| HAGAN, WILLIAM J | 740 SNYDER RD | | | | EAST LANSING | MI | 48823-3471 |
| HAGAN, WILLIAM L | 11522 W SANDSNAKE CT | | | | SURPRISE | AZ | 85374-2668 |
| HAGAN-SHORT, MICHELLE L | 1371 POPLAR ST | | | | HUNTINGTON | IN | 46750-1839 |
| HAGANS, OLIVER S | 3716 VICKSBURG DR | | | | BIRMINGHAM | AL | 35213-1759 |
| HAGANS, VYNARD | 5761 WESTWOOD CROSSINGS APT C | | | | DAYTON | OH | 45415 |
| HAGAR M DAVIS | PO BOX 2605 | | | | DETROIT | MI | 48202-0605 |
| HAGAR, BARBARA J | 7158 ANNA ST | | | | GRAND BLANC | MI | 48439-8504 |
| HAGAR, ERNEST M | 26373 DEER LAKE EST | | | | WARRENTON | MO | 63383-3376 |
| HAGAR, JIMMIE W | 7158 ANNA ST | | | | GRAND BLANC | MI | 48439-8504 |
| HAGAR, JOAN E | 80B WINCH HILL RD | | | | SWANZEY | NH | 03446 |
| HAGAR, M L | 12655 COOL SPRINGS RD | | | | CLEVELAND | NC | 27013-8125 |
| HAGAR, ROBERT E | 2207 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| HAGAR, WILLIAM D | 6143 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9527 |
| HAGARTY, JERALD J | RR 3 BOX 4611 | | | | DONIPHAN | MO | 63935-8476 |
| HAGARTY, JOHN C | 14928 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 |
| HAGBERG TERENCE | 6416 GLIDDEN ST | | | | SAN DIEGO | CA | 92111 |
| HAGBERG, THEODORE R | 501 JOSLYN RD | | | | LAKE ORION | MI | 48362-2228 |
| HAGBURG, DAVID S | 5477 W 115TH DR | | | | WESTMINSTER | CO | 80020-5935 |
| HAGDON, BETTY J | 11 SOUTH DR | | | | MUNCIE | IN | 47302-2742 |
| HAGE OIL CO. | 501 S HIGHWAY 86 | | | | LAKEFIELD | MN | 56150-9339 |
| HAGE, ELAINE H | 65 S EDGEWOOD DR | | | | GROSSE POINTE | MI | 48236-1226 |
| HAGE, JOHN A | 1697 E SHORE CT | | | | HUDSONVILLE | MI | 49426-8475 |
| HAGE, MARCEL G | 65 S EDGEWOOD DR | | | | GROSSE POINTE | MI | 48236-1226 |
| HAGEDON, PERRY J | 2271 N MAIN ST | | | | FAIRGROVE | MI | 48733-9576 |
| HAGEDORN & GANNON CO | 550 AXMINISTER DR | | | | FENTON | MO | 63026-2904 |
| HAGEDORN & GANNON CO INC | 550 AXMINISTER DR | | | | FENTON | MO | 63026-2904 |
| HAGEDORN THOMAS (444955) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGEDORN, ANN C | 3515 E 81ST ST | | | | CLEVELAND | OH | 44105-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGEDORN, FREDERICK E | 5540 LAKEVIEW DR | | | | GREENDALE | WI | 53129-1967 |
| HAGEDORN, GERALD A | 299 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| HAGEDORN, JOHN C | 816 DIANE DR | | | | CINCINNATI | OH | 45245-1106 |
| HAGEDORN, LARRY M | 4382 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| HAGEDORN, MICHELLE D | 30 COUNTRY CLUB GROUND | | | | WASHINGTON | MO | 63090 |
| HAGEDORN, RAYMOND M | 5394 OAKRIDGE DR | | | | HAMBURG | NY | 14075-4072 |
| HAGEDORN, RICHARD H | 1719 GROVE ST APT 15 | | | | GLENVIEW | IL | 60025-3049 |
| HAGEDORN, STEVE A | 58 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1903 |
| HAGEDORN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGEDORN, TRUDY | 23 INGRAM RD | | | | LEOMA | TN | 38468-5044 |
| HAGEEMANN, BARBARA L | 343 GUM DROP ST | | | | WESTLAND | MI | 48186-6860 |
| HAGEEMANN, BARBARA L | 343 GUMDROP | | | | WESTLAND | MI | 48186 |
| HAGEL, LEWIS C | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 |
| HAGEL, LINDA L | 509 E WASHINGTON ST | | | | TECUMSEH | OK | 74873-3405 |
| HAGEL, RUSTY R | 21816 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-3718 |
| HAGELBARGER, LEE A | 2590 MORNING DOVE LN | | | | CHARLESTON | SC | 29414-6436 |
| HAGELBARGER, RALPH S | 31 STRATFORD GREEN DR APT 3 | | | | CANFIELD | OH | 44406 |
| HAGELE, PHILLIP J | 3187 BRIAR HILL RD | | | | HARTLAND | MI | 48353-2401 |
| HAGELGANS, B M | 1441 PINEWOOD CIRCLE | | | | DOUGLASVILLE | GA | 30134 |
| HAGELSHAW I I, FRANK L | 9201 VILLAGE RD | | | | EAST JORDAN | MI | 49727-9417 |
| HAGELSKAMP PATRICIA J | 12965 CANTIGNY WAY | | | | CARMEL | IN | 46033-8696 |
| HAGELSKAMP, BRYAN H | 12965 CANTIGNY WAY | | | | CARMEL | IN | 46033-8696 |
| HAGELSKAMP, PATRICIA J | 12965 CANTIGNY WAY | | | | CARMEL | IN | 46033-8696 |
| HAGELSTEIN, RICHARD A | 338 OSPREY RIDGE CT | | | | ALBANY | GA | 31721-9404 |
| HAGELSTEIN, RICHARD A | 4230 FISHER HILLS DR | | | | BRUCE TWP | MI | 48065-3635 |
| HAGEMAN GEORGE F & ALMA | 2033 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| HAGEMAN III, JOHN G | 158 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9120 |
| HAGEMAN, ALVIN B | 206 WESTGATE CIR | C/O CECELIA M GEORGE | | | TROY | OH | 45373-2957 |
| HAGEMAN, BRENDA J | 2262 QUINLAND LAKE RD., | | | | COOKEVILLE | TN | 38501-8501 |
| HAGEMAN, DAVID L | 2219 FULFORD ST | | | | KALAMAZOO | MI | 49001-4583 |
| HAGEMAN, HAROLD R | 2262 QUINLAND LAKE RD | | | | COOKEVILLE | TN | 38506-7368 |
| HAGEMAN, JOSEPH W | 58 SAINT HELENA ST | | | | PERRY | NY | 14530-1537 |
| HAGEMAN, MICHAEL B | 11126 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| HAGEMAN, RICHARD C | 4102 IDE RD | | | | WILSON | NY | 14172-9803 |
| HAGEMAN, RICHARD E | 178 ONTARIO STREET | | | | WILSON | NY | 14172 |
| HAGEMAN, RICKEY D | 21339 CO RD A-50 | | | | STRYKER | OH | 43557 |
| HAGEMAN, STEPHEN L | 22627 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| HAGEMAN, STEPHEN P | 2548 DUNWOODY CT | | | | KETTERING | OH | 45420-1376 |
| HAGEMAN, THOMAS L | 445 SOUTH COURT STREET | | | | CROWN POINT | IN | 46307-4335 |
| HAGEMANN AUTOHAUS KG | STADTHEIDER STRABE 14 | | | BIELEFELD 1 4800 GERMANY | | | |
| HAGEMANN ENTERPRISES, INC. | JOHN R.K. HAGEMANN | 3400 E HWY 50-ROUTE #4 | | | YANKTON | SD | 57078 |
| HAGEMANN, WILLIAM H | 1312 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| HAGEMASTER, DORTHEDA | 29840 WILLOW CREEK RD APT 35 | | | | EUGENE | OR | 97402-9187 |
| HAGEMASTER, DORTHEDA | 29840 WILLOW CREEK RD | APT 35 | | | EUGENE | OR | 97402-9187 |
| HAGEMEIER, JUANITA E | 51 DAVID AVE | | | | UNION | MO | 63084-2045 |
| HAGEMEISTE, MARY | 6804 CEMETERY RD | | | | CLIFFORD | MI | 48727-9534 |
| HAGEMEISTER, DAWN R | 5845 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| HAGEMEISTER, DAWN RENEE | 5845 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| HAGEMEISTER, DONALD L | 12340 HALL RD | | | | ATLANTA | MI | 49709-9362 |
| HAGEMEISTER, DORIS M | PO BOX 366 | 129 OTIC DR | | | MANCELONA | MI | 49659-0366 |
| HAGEMEISTER, DORIS M | 129 OTIC DR | PO BOX 366 | | | MANCELONA | MI | 49659-0366 |
| HAGEMEISTER, ELSIE | 4133 S MILL ST | | | | DRYDEN | MI | 48428-9342 |
| HAGEMEISTER, GERALD A | 3875 PLEASANT ST | | | | DRYDEN | MI | 48428-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGEMEISTER, GERALD L | 4102 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1019 |
| HAGEMEISTER, LYNN M | 9640 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1701 |
| HAGEMEISTER, MARLYN K | 4332 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8987 |
| HAGEMEISTER, NEIL J | 3401 S HENDERSON RD | | | | DAVISON | MI | 48423-9113 |
| HAGEMEISTER, RAY A | 2579 DAVID LN 573 | | | | LAPEER | MI | 48446 |
| HAGEMEISTER, TIMOTHY B | 3118 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| HAGEMEISTER, VADA L | 12340 HALL RD | | | | ATLANTA | MI | 49709-9362 |
| HAGEMEYER | 13649 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0136 |
| HAGEMEYER | 13549 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0135 |
| HAGEMEYER N A | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 |
| HAGEMEYER N A | PO BOX 3587 | | | | HOUSTON | TX | 77253-3587 |
| HAGEMEYER NA INC | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 |
| HAGEMEYER NORTH AMERICA | 330 W. MONTAGUE AVENUE | BLDG A, SUITE 200 | | | CHARLESTON | SC | 29418 |
| HAGEMEYER NORTH AMERICA | 3300 W MONTAGUE AVE STE 200A | | | | NORTH CHARLESTON | SC | 29418 |
| HAGEMEYER NORTH AMERICA | 2916 WALDEN AVE STE 250 | | | | DEPEW | NY | 14043-2610 |
| HAGEMEYER NORTH AMERICA | 1430 GOULD BLVD A | | | | LA VERGNE | TN | 37086-3513 |
| HAGEMEYER NORTH AMERICA | PO BOX 469 | ELECTRONICS SUPPLY CO INC | | | HAGERSTOWN | MD | 21741-0469 |
| HAGEMEYER NORTH AMERICA HOLDINGS, INC. | JAMES BISHOP | 11780 | | | ALPHARETTA | GA | |
| HAGEMEYER NORTH AMERICA INC | 2916 WALDEN AVE STE 250 | | | | DEPEW | NY | 14043-2610 |
| HAGEMEYER NORTH AMERICA INC | 3300 W MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29418 |
| HAGEMEYER NORTH AMERICA INC | 1430 GOULD BLVD A | | | | LA VERGNE | TN | 37086-3513 |
| HAGEMEYER NORTH AMERICA INC | 518 W ROOSEVELT AVE | | | | ALBANY | GA | 31701-2261 |
| HAGEMEYER NORTH AMERICA INC | 29 SEAPARK DR UNIT 3 | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| HAGEMEYER NORTH AMERICA INC | DEWCO MILWAUKEE SALES | DEWCO MILWAUKEE SALES UPTD | 11680 GREAT OAKS WAY 5/10/6GJ | | ALPHARETTA | GA | 30022 |
| HAGEMEYER NV | DALE ANGUS | 6303 DRY CREEK PKY | | | HILLSDALE | MI | 49242 |
| HAGEMEYER NV | 6535 STONEBROOK LANE | | | | FLUSHING | MI | 48433 |
| HAGEMEYER, ELIZABETH B | 1425 MANDERFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2032 |
| HAGEMEYER, NICK P | 125 PAMALA COURT | | | | SANFORD | FL | 32771-5607 |
| HAGEMEYER, ROBERT W | 1425 MANDERFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2032 |
| HAGEMEYER, STEPHEN M | 325 W HERR ST | | | | ENGLEWOOD | OH | 45322-1221 |
| HAGEMEYER-TRISTATE | 8009 CORPORATE DR | | | | BALTIMORE | MD | 21236-4977 |
| HAGEMEYER-VALLEN | 1460 TOBIAS GADSON BOULEVARD | | FRMLY VALLEN SAFETY SUPPLY | | CHARLESTON | SC | 29407-4793 |
| HAGEMEYER/COLUMBIA | 1430 GOULD BLVD A | | | | LA VERGNE | TN | 37086-3513 |
| HAGEMIER, MICHAEL L | 852 N COUNTY ROAD 625 E | | | | AVON | IN | 46123-9067 |
| HAGEMIER, MICHAEL LEE | 852 N COUNTY ROAD 625 E | | | | AVON | IN | 46123-9067 |
| HAGEMIER, VIRGINIA R | 271 VILLAGE LN. RM. 119B | GREENWOOD VILLAGE MANOR | | | GREENWOOD | IN | 46143-2437 |
| HAGEMYER AMANDA J | HAGEMYER, AMANDA J | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HAGEMYER, AMANDA J | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HAGEN AUTOMOTIVE INC. | 7965 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344-2222 |
| HAGEN BIESENBACH | HASENCLEVERSTRA■E 9 | 42651 SOLINGEN | | | | | |
| HAGEN BIESENBACH | HASENCLEVERSTRASSE 9 | | 42651 SOLINGEN GERMANY | | | | |
| HAGEN INTERNATIONAL & ASSOC IN | 1510 BOUNDARY BLVD | STE 100 | | | AUBURN | WA | 98001-6579 |
| HAGEN INTERNATIONAL & ASSOCIATES INC | 1510 BOUNDARY BLVD | STE 100 | | | AUBURN | WA | 98001-6579 |
| HAGEN JAMES THOMAS (453174) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAGEN JOSETTE | 718 PLUTO RD | | | | MILFORD | TX | 76670-1060 |
| HAGEN JR, CHARLES E | G819 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9710 |
| HAGEN JR, PAUL E | 6825 STROEBEL RD | | | | SAGINAW | MI | 48609-5250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGEN KARL | 9460 WICKHAM WAY | | | | ORLANDO | FL | 32836-5520 |
| HAGEN MARK | 1321 SPENCE RD | | | | TROY | ID | 83871-9609 |
| HAGEN ROBERT | HAGEN, DALE | 64 LYNOAK CV | | | JACKSON | TN | 38305-2800 |
| HAGEN ROBERT | HAGEN, ROBERT | 64 LYNOAK CV | | | JACKSON | TN | 38305-2800 |
| HAGEN'S AUTO REPAIR | 56850 ELK PARK DR # B | | | | ELKHART | IN | 46516-1450 |
| HAGEN, ALBERT J | 15537 DEERING ST | | | | LIVONIA | MI | 48154-3480 |
| HAGEN, ANITA L | 15265 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9379 |
| HAGEN, ANNELLA F | 1120 8TH AVE APT 1901 | | | | SEATTLE | WA | 98101-2536 |
| HAGEN, ARNOLD R | 11400 HIBNER RD | | | | HARTLAND | MI | 48353-1227 |
| HAGEN, BRENDA S | 11819 WALKER LN | | | | FISHERS | IN | 46037-8125 |
| HAGEN, CARMEN | 4822 KINGS DOWN RD | | | | DUNWOODY | GA | 30338-5634 |
| HAGEN, CATHERINE R | 6813 S PEORIA AVE #1 | | | | CHICAGO | IL | 60621 |
| HAGEN, CATHERINE R | 6813 S PEORIA ST # 1 | | | | CHICAGO | IL | 60621-1827 |
| HAGEN, CHARLES D | 8516 IRWIN RD | | | | BLOOMINGTON | MN | 55437-1523 |
| HAGEN, CHARLES M | 1418 11 MILE RD | | | | BERKLEY | MI | 48072-3043 |
| HAGEN, CHRISTIAN W | 20269 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777 |
| HAGEN, DALE | COX LISA LAW OFFICES | 64 LYNOAK CV | | | JACKSON | TN | 38305-2800 |
| HAGEN, DANIEL J | 9401 S WRIGHT RD | | | | EAGLE | MI | 48822-9734 |
| HAGEN, DAVID E | 2570 AVERY CT | | | | WOLVERINE LAKE | MI | 48390-1809 |
| HAGEN, DAVID M | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9768 |
| HAGEN, DAVID M | PO BOX 141 | | | | FORDYCE | AR | 71742-0141 |
| HAGEN, DAVID M | 1711 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9120 |
| HAGEN, DONALD J | 4405 MUIRFIELD DR | | | | BRIGHTON | MI | 48116-9784 |
| HAGEN, DONALD J | 67 THATCH PALM ST E | | | | LARGO | FL | 33770-7436 |
| HAGEN, EARL E | 9191 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HAGEN, ELAINE M | 24825 LITTLE MACK AVE STE 200 | C/O LABARGE ASELTYNE & FIELD P C | | | SAINT CLAIR SHORES | MI | 48080-3224 |
| HAGEN, ELVIS J | 10743 GREEN TRAIL ST | | | | SAN ANTONIO | TX | 78223-4223 |
| HAGEN, ERNEST J | 13504 SPRING ST | | | | GRANDVIEW | MO | 64030 |
| HAGEN, ERWIND O | 2570 AVERY CT | | | | WOLVERINE LAKE | MI | 48390-1809 |
| HAGEN, FLORENCE | 8725 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1286 |
| HAGEN, FLORENCE R | 11437 TALTON AVE | | | | BATON ROUGE | LA | 70817-7876 |
| HAGEN, GARY A | 5437 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| HAGEN, GERALD H | 4591 S FRASER WAY | | | | AURORA | CO | 80015-1206 |
| HAGEN, GREGORY S | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| HAGEN, ILENE M | 5422 EVANS RD | | | | HOLLY | MI | 48442-8431 |
| HAGEN, JACK R | 13217 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| HAGEN, JACK R | 6334 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| HAGEN, JAMES D | 2111 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4515 |
| HAGEN, JAMES G | 644 CREST LOOP | | | | GASSVILLE | AR | 72635-8014 |
| HAGEN, JAMES K | 13 S MESA LOOP | | | | RATON | NM | 87740-9770 |
| HAGEN, JAMES KENNY | 13 S MESA LOOP | | | | RATON | NM | 87740-9770 |
| HAGEN, JAMES THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAGEN, JAMES V | 1299 W NIELSON RD | | | | SANFORD | MI | 48657-9605 |
| HAGEN, JEFFREY W | 3280 S ACREDALE CT | | | | NEW BERLIN | WI | 53151-4363 |
| HAGEN, JOHN C | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 |
| HAGEN, JOSEPH E | 1012 MARION DR | | | | HOLLY | MI | 48442-1038 |
| HAGEN, JUDY M | 1812 CONQUEST DR | | | | ARLINGTON | TX | 76006-6600 |
| HAGEN, JUDY MARIE | 1812 CONQUEST DR | | | | ARLINGTON | TX | 76006-6600 |
| HAGEN, JUSTIN P | 11819 WALKER LN | | | | FISHERS | IN | 46037-8125 |
| HAGEN, KARL E | 9433 W RAINTREE DR | | | | SUN CITY | AZ | 85351-2446 |
| HAGEN, KENNETH L | 3330 E GREGG DR | | | | BAY CITY | MI | 48706-1227 |
| HAGEN, KEVIN J | 621 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| HAGEN, LARRY R | 55 N TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGEN, LOLETTA O | 11780 CHATEAU CIRCLE LOT 76 | | | | ALLENDALE | MI | 49401-8469 |
| HAGEN, MICHAEL A | 8725 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1286 |
| HAGEN, MURIEL K | 724 BIRCH ST | | | | ANGOLA | NY | 14006-9632 |
| HAGEN, NANCY J | 5437 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| HAGEN, NORMAN E | 77 DWIGHT AVE APT A | | | | PONTIAC | MI | 48341-1273 |
| HAGEN, PAMELA E | 3337 FIELD RD APT 12 | | | | CLIO | MI | 48420-1177 |
| HAGEN, PATRICIA L | 4591 S FRASER WAY | | | | AURORA | CO | 80015-1206 |
| HAGEN, PHYLLIS A | N5416 SWITZKE RD | | | | JEFFERSON | WI | 53549-9709 |
| HAGEN, PHYLLIS V | 8293 COX RD RTE 1 | | | | SPRING ARBOR | MI | 49283 |
| HAGEN, REMI H | 70361 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5349 |
| HAGEN, RICHARD | 23155 W KANKAKEE RIVER DR | | | | WILMINGTON | IL | 60481-8806 |
| HAGEN, ROBERT | COX LISA LAW OFFICES | 64 LYNOAK CV | | | JACKSON | TN | 38305-2800 |
| HAGEN, ROBERT | | | | | | | |
| HAGEN, RONALD G | 107 SHOSHONI TRL | | | | APPLE VALLEY | MN | 55124-4420 |
| HAGEN, RONALD M | 1739 MONICA ST | | | | DELTONA | FL | 32725-3987 |
| HAGEN, RUSSELL L | 5745 STOW CANYON RD | | | | GOLETA | CA | 93117-2115 |
| HAGEN, RUTH A | BEACH WOOD RESIDENCE | ROOM C12 | 2235 MILLERS PORT HWY | | GETZVILLE | NY | 14068 |
| HAGEN, STEVEN B | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9768 |
| HAGEN, TAMMY R | 13217 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| HAGEN, TARRELL A | 18207 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7163 |
| HAGEN, THOMAS A | 2003 S 193RD ST | | | | OMAHA | NE | 68130-2937 |
| HAGEN, THOMAS D | 5030 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8735 |
| HAGEN, THOMAS H | 9073 LINCOLN STREET | | | | TAYLOR | MI | 48180-2749 |
| HAGEN, WALTER H | 4650 ELM DR | | | | BAY CITY | MI | 48706-9414 |
| HAGEN, WILLIAM D | 7121 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| HAGEN, WILLIAM K | 4012 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| HAGEN, WILLIAM R | 3342 CALLISTO ST | | | | PORT CHARLOTTE | FL | 33981-1260 |
| HAGENBACH, BARBARA | 1164 HILLPOINTE CIR | | | | BLOOMFIELD HILLS | MI | 48304-1516 |
| HAGENBACH, REGINA B | 812 MILL RD | MAYS CHAPEL RIDGE | | | BRYN MAWR | PA | 19010-2033 |
| HAGENBACH, RICHARD T | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| HAGENBACH, THOMAS R | 195 DAVID AVE | | | | ROCHESTER | NY | 14620-3105 |
| HAGENBUCH JR, CHARLES R | 309 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| HAGENBUCH, JEANNETTE I | 309 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1534 |
| HAGENBUCH, LLOYD P | 13235 GLEASON RD | | | | THREE RIVERS | MI | 49093-9142 |
| HAGENBUCK, MARY L | 30068 W LAKE DR | | | | GIRARD | IL | 62640-7057 |
| HAGENE, CLARENCE R | 2633 GORDA BELLA AVE | | | | ST AUGUSTINE | FL | 32086 |
| HAGENE, GLORIA J | 6348 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| HAGENE, LOUIS W | 144 ROCKY RIDGE LN | | | | CUBA | MO | 65453-8340 |
| HAGENE, RAYMOND W | 18 VAN RUE DR | | | | BELLEVILLE | IL | 62220-3056 |
| HAGENESS, VELMA A | 26477 WEST MONDOVI STREET | | | | ELEVA | WI | 54738-5315 |
| HAGENESS, VELMA A | 26477 W MONDOVI ST | | | | ELEVA | WI | 54738-5315 |
| HAGENHOFF, ANTHONY R | 12100 SEMINOLE BLVD LOT 25 | | | | LARGO | FL | 33778-2807 |
| HAGENS JR, NEHEMIAH E | 18903 HULL ST | | | | DETROIT | MI | 48203-2184 |
| HAGENS THOMAS (453722) | DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | BRONX | NY | 10463 |
| HAGENS, CHRISTOPHER L | 867 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| HAGENS, DOROTHY M | 320 LUTZ DR | | | | UNION | OH | 45322-3333 |
| HAGENS, DOROTHY M | 320 LUTZ DRIVE | | | | UNION | OH | 45322-3333 |
| HAGENS, JAMES F | 3807 WESTBRIER TER | | | | MIDLAND | MI | 48642-6663 |
| HAGENS, JAMES F | 3807 W BRIAR TERRACE | | | | MIDLAND | MI | 48642 |
| HAGENS, RONELL C | 2222 FARNHAM LN | | | | FLORISSANT | MO | 63033-1729 |
| HAGENS, THOMAS | DEARIE & ASSOCIATES JOHN C | 3265 JOHNSON AVENUE | | | BRONX | NY | 10463 |
| HAGENSEN, ERNEST E | 1204 CENTER AVE | | | | GLADWIN | MI | 48624-8093 |
| HAGENSEN, LINDA K | 1538 BENNETT AVE | | | | FLINT | MI | 48506-3363 |
| HAGENSEN, PATRICIA A | 11923 LOVEJOY RD | | | | BYRON | MI | 48418-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGENSEN, RANDALL G | 11923 LOVEJOY RD | | | | BYRON | MI | 48418 |
| HAGENSEN, WESTON EDWARD | 1538 BENNETT AVE | | | | FLINT | MI | 48506-3363 |
| HAGENSICK THOMAS (641762) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAGENSICK, THOMAS | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| HAGENSICKER, CHARLES W | 9802 GALLOP LN | | | | BAHAMA | NC | 27503-9642 |
| HAGENSON, LEONARD L | 5830 N COUNTY RD 448 | | | | MANISTIQUE | MI | 49854 |
| HAGENSTEIN, EDITH M | 2132 LILAC LN | | | | FLINT | MI | 48532-4181 |
| HAGENSTEIN, EDITH M | 2132 LILAC LANE | | | | FLINT | MI | 48532-4181 |
| HAGER BORDERS | 415 W. FUNDERBURG RD. | | | | FAIRBORN | OH | 45324-2340 |
| HAGER BORDERS | 415 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2340 |
| HAGER DANIEL (439094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGER HOWELL | 1269 ELMORE AVE | | | | COLUMBUS | OH | 43224-2720 |
| HAGER IRA (444957) - HAGER IRA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGER JAMES (ESTATE OF) (661530) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAGER JR, DEWEY | 155 DRY BRANCH RD. | | | | NANCY | KY | 42544-4468 |
| HAGER JR, GEORGE W | PO BOX 99 | | | | W CAROLLTON | OH | 45449-5449 |
| HAGER JR, GEORGE W | 5375 LIMEROCK ST | | | | MIAMISBURG | OH | 45342-1434 |
| HAGER LILA | 1745 BROOKSIDE BLVD | | | | JEFFERSON CITY | MO | 65101-2301 |
| HAGER LOUISE | 5525 VISTA MEADOW DR | | | | DALLAS | TX | 75248-2024 |
| HAGER ONAS LOWE | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAGER OUSLEY | 831 CLEARFIELD ST | | | | MOREHEAD | KY | 40351-1415 |
| HAGER PATRICK | 1592 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6661 |
| HAGER ROY L (ESTATE OF) (490528) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAGER SAMUEL | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAGER SAMUEL (507008) | (NO OPPOSING COUNSEL) | | | | | | |
| HAGER SIZEMORE | HC 77 BOX 163 | | | | ROYALTON | KY | 41464-9707 |
| HAGER TRAVIS ELI | HAGER, TRAVIS ELI | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HAGER, ABSLOME B | 2850 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9519 |
| HAGER, ALBERT C | 4454 HAVENS RD | | | | DRYDEN | MI | 48428-9358 |
| HAGER, ANDREW J | 13030 DEKOVEN DR | | | | FISHERS | IN | 46037-7714 |
| HAGER, BARBARA M | 5661 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| HAGER, BETTY M | 168 COVEY RD | | | | IRVINE | KY | 40336-9005 |
| HAGER, BILLY W | GINA LYNN DR | APT 137 | | | NEWCASTLE | IN | 47362 |
| HAGER, BILLY W | GINA LYNN DRIVE | APT. 137 | | | NEW CASTLE | IN | 47362 |
| HAGER, CHARLES D | 407 NORTH WASHINGTON STREET | | | | HUDSON | IL | 61748-7678 |
| HAGER, CLIFFORD J | 281 HEIDT RD | | | | PALATKA | FL | 32177-7899 |
| HAGER, CONNIE A | 5905 CHERISH CT | | | | LOHMAN | MO | 65053 |
| HAGER, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGER, DAVID P | 2484 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9506 |
| HAGER, DAVID P | 7275 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| HAGER, DAVID W | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| HAGER, DAVID WARREN | 7358 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| HAGER, DOROTHY R | 171 W WATERLYNN RD | | | | MOORESVILLE | NC | 28117-8066 |
| HAGER, ELLA L | 1418 W BLAIR PIKE RD | | | | PERU | IN | 46970-8034 |
| HAGER, EVERETT | 1639 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| HAGER, FRANKLIN | 15555 KUHNS RD | | | | AMESVILLE | OH | 45711-9438 |
| HAGER, GARDNER A | 12900 S WACOUSTA RD | | | | EAGLE | MI | 48822-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGER, GARY D | 425 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9500 |
| HAGER, GARY L | 209 MILLS PL | | | | NEW LEBANON | OH | 45345-1517 |
| HAGER, H B | 2956 S GREENWOOD | | | | MESA | AZ | 85212-1539 |
| HAGER, HOWARD | 7744 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |
| HAGER, IDA M | 12145 HELENA CT | | | | LEESBURG | FL | 34788-4502 |
| HAGER, IRA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGER, JACK S | 701 HENSEL HILL RD E | | | | PORT ORANGE | FL | 32127-5989 |
| HAGER, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAGER, JAMES C | 7138 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| HAGER, JAMES H | PO BOX 229 | 504 N. MAIN | | | PILOT KNOB | MO | 63663-0229 |
| HAGER, JAMES L | 3212 BERVIEW LN | | | | SAINT LOUIS | MO | 63125-4622 |
| HAGER, JAMES L | 428 DOVETAIL CIR | | | | SUMMERVILLE | SC | 29483-7102 |
| HAGER, JAMES W | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| HAGER, JAMES WILSON | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001-8795 |
| HAGER, JOE L | 656 CLIFTON HILL DR | | | | SAINT PETERS | MO | 63376-7723 |
| HAGER, JOHN D | 4210 FOX | | | | CASPER | WY | 82604-4429 |
| HAGER, JOHN H | 309 S PEARL ST | | | | JANESVILLE | WI | 53548-4523 |
| HAGER, JOHN M | PO BOX 3296 | | | | HIGH SPRINGS | FL | 32655-3296 |
| HAGER, JOHNNIE | 3342 HULL ST | | | | FLINT | MI | 48507-3365 |
| HAGER, JOSEPH | 4764 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9484 |
| HAGER, JOSEPH W | 702 S LINE ST | | | | CHESANING | MI | 48616-1436 |
| HAGER, JOSEPH WILLIAM | 702 S LINE ST | | | | CHESANING | MI | 48616-1436 |
| HAGER, KATHLEEN A | 309 S PEARL ST | | | | JANESVILLE | WI | 53548-4523 |
| HAGER, KENNETH D | 8787 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| HAGER, LAWRENCE N | 9356 LEWIS RD | | | | PORTLAND | MI | 48875-1944 |
| HAGER, LOIS A | 412 W ROCKWELL | | | | FENTON | MI | 48430-2083 |
| HAGER, MARTIN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HAGER, MARTIN L | 12751 NS 3590 | | | | WEWOKA | OK | 74884-5410 |
| HAGER, MARY A | 4112 LOTUS DR | | | | WATERFORD | MI | 48329-1232 |
| HAGER, MELVIN E | 113 LINCOLN ST | | | | PONTIAC | MI | 48341-1345 |
| HAGER, MICHELLE E | 10077 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| HAGER, MILTON N | 224 SUN SWEPT DR | | | | TROY | MO | 63379-3910 |
| HAGER, NANCY C | 6508 PERGOLA LN | | | | INDIANAPOLIS | IN | 46241-1853 |
| HAGER, NANCY C | 6508 PERGOLA LANE | | | | INDIANAPOLIS | IN | 46241-1853 |
| HAGER, NELLIE M | 5829 STROEBEL RD | | | | SAGINAW | MI | 48609-5249 |
| HAGER, NORA L | 5003 BIRCH GROVE DRIVE | | | | GROVEPORT | OH | 43125 |
| HAGER, ODELL | 109 DEER TRACE DR | | | | WALTON | KY | 41094-8401 |
| HAGER, ORA M | 1215 LEMPI DR | | | | DAVISON | MI | 48423-2885 |
| HAGER, ORA M | 1215 LEMPI DRIVE | | | | DAVISON | MI | 48423-2885 |
| HAGER, RANSOM A | 9485 HOGAN RD | | | | FENTON | MI | 48430-9380 |
| HAGER, RICHARD J | 1016 NICHOLAS RD | | | | IONIA | MI | 48846-9420 |
| HAGER, RICHARD J | 226 E MAPLE AVE | | | | BANCROFT | MI | 48414-9212 |
| HAGER, RICHARD L | 11968 N IONIA RD | | | | SUNFIELD | MI | 48890-9701 |
| HAGER, RITA L | 667 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2785 |
| HAGER, ROBERT J | 2232 LAYTON RD RT 4 | | | | FOWLERVILLE | MI | 48836 |
| HAGER, ROBERT J | 10 SOUTEE DR | | | | SAINT PETERS | MO | 63376-1965 |
| HAGER, ROBERT M | 171 W WATERLYNN RD | | | | MOORESVILLE | NC | 28117-8066 |
| HAGER, RODNEY | 7738 N COUNTY ROAD 475 W | | | | ORLEANS | IN | 47452-9747 |
| HAGER, RON | | | | | | | |
| HAGER, ROSANNE | 420 64TH AVE APT 605 | | | | ST PETE BEACH | FL | 33706-2167 |
| HAGER, ROXANNE | 6223 YUNKER ST | | | | LANSING | MI | 48911-5525 |
| HAGER, ROY L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAGER, RUSSELL G | 3005 S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGER, RUTH M | 2551 GLENROY RD | | | | WELLSTON | OH | 45692-9772 |
| HAGER, SAMUEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HAGER, SAMUEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAGER, SANDRA S | 1090 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6109 |
| HAGER, THOMAS C | 107 EDGEMONT DR | | | | PRINCETON | WV | 24740-3820 |
| HAGER, THOMAS M | 10077 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| HAGER, TINA M | 16968 CORNERSTONE DRIVE | | | | PARKER | CO | 80134-9149 |
| HAGER, TROY | 520 LAKELLY RD | | | | WILMINGTON | OH | 45177-8641 |
| HAGER, WANDA FAYE | 5556 STEWART AVE | | | | CINCINNATI | OH | 45227-1249 |
| HAGER, WANDA FAYE | 5556 STEWART ROAD | | | | CINCINNATI | OH | 45227-1249 |
| HAGER, WILLIAM P | 879 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1551 |
| HAGER, WILLIAM S | 7083 GRANADA DR | | | | FLINT | MI | 48532 |
| HAGERL, JAMES D | 31 JUNIPER AVE | | | | LOS LUNAS | NM | 87031-7019 |
| HAGERMAN & CO INC | PO BOX 139 | BROADWAY & SUNSET CT | | | MOUNT ZION | IL | 62549-0139 |
| HAGERMAN AND COMPANY INC | 505 SUNSET DR | | | | MT ZION | IL | 62549-1522 |
| HAGERMAN CHARLES JR (ESTATE OF) (644357) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAGERMAN DELMAR P (429028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGERMAN MARY | HAGERMAN, MARY | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| HAGERMAN, ALTA L | 438 R WHITLOW RD | | | | AUSTIN | KY | 42123-9203 |
| HAGERMAN, ARDIS I | 6074 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| HAGERMAN, BRIAN R | 1862 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| HAGERMAN, CHERYL S | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 |
| HAGERMAN, CHERYL S | 4536 COMANCHE TRAIL | | | | JAMESTOWN | OH | 45335-1411 |
| HAGERMAN, CHRISTINE | 2190 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1232 |
| HAGERMAN, CLAUDE A | 2435 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| HAGERMAN, DAVID R | 1805 DELL RD | | | | LANSING | MI | 48911-7135 |
| HAGERMAN, DELMAR P | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGERMAN, DONALD R | 3027 115TH AVE | | | | EVART | MI | 49631-8049 |
| HAGERMAN, DONNA A | 5458 S OLDFIELD AVE | | | | HOMOSASSA | FL | 34446 |
| HAGERMAN, DOUGLAS M | 15809 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| HAGERMAN, DUANE A | 6541 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8514 |
| HAGERMAN, EDWARD M | 2021 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4259 |
| HAGERMAN, EMERY A | 727 S HALCYON RD SPC 8 | | | | ARROYO GRANDE | CA | 93420-6216 |
| HAGERMAN, EMORY | 630 RAVINE AVE | | | | DEFIANCE | OH | 43512-2357 |
| HAGERMAN, ESTHER D | 595 BLUE BALL RD | | | | ELKTON | MD | 21921-4815 |
| HAGERMAN, ESTHER DELORES | 595 BLUE BALL RD | | | | ELKTON | MD | 21921-4815 |
| HAGERMAN, GARY L | 12288 AIRPORT RD | | | | DEWITT | MI | 48820-9282 |
| HAGERMAN, HUGH G | 9064 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| HAGERMAN, JACQUELINE M | 2742 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4533 |
| HAGERMAN, JAMES | 525 IRVING DR | | | | LEWISTON | NY | 14092-2135 |
| HAGERMAN, JAMES D | 3216 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6840 |
| HAGERMAN, JERRY A | 9896 JOAN CIRCLE | | | | YPSILANTI | MI | 48197-6911 |
| HAGERMAN, JOHN G | 7088 BREWER RD | | | | FLINT | MI | 48507-4608 |
| HAGERMAN, JOHN GORDON | 7088 BREWER RD | | | | FLINT | MI | 48507-4608 |
| HAGERMAN, JOHNNIE L | PO BOX 7573 | | | | DETROIT | MI | 48207-0573 |
| HAGERMAN, KENNETH E | 9729 MORRISON RD | | | | SYRACUSE | MO | 65354-3231 |
| HAGERMAN, KIM W | 9931 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9529 |
| HAGERMAN, LOUIS H | 2190 MONTIE RD | | | | LINCOLN PARK | MI | 48146-1232 |
| HAGERMAN, MARCIA J | 4394 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGERMAN, MARY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| HAGERMAN, MARY L | 1464 N M 52 APT 17 | | | | OWOSSO | MI | 48867-1262 |
| HAGERMAN, MICHAEL J | 6180 S BLACKMER RD | | | | CARSON CITY | MI | 48811-8521 |
| HAGERMAN, MITCHELL J | 38 VINE WAY | | | | LEBANON | TN | 37087-8255 |
| HAGERMAN, MONETTE E | 8293 SCOTCH PINE AVE | | | | BROOKSVILLE | FL | 34613-4780 |
| HAGERMAN, NONENE R | 8161 RED FOX RD | | | | STANWOOD | MI | 49346-9022 |
| HAGERMAN, PAUL C | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 |
| HAGERMAN, PAUL E | PO BOX 215 | | | | PROCIOUS | WV | 25164-0215 |
| HAGERMAN, PHYLLIS S | 727 S. HALCYON RD. #8 | | | | ARROYO GRANDE | CA | 93420-6216 |
| HAGERMAN, PHYLLIS S | 727 S HALCYON RD SPC 8 | | | | ARROYO GRANDE | CA | 93420-6216 |
| HAGERMAN, RALPH | 6017 THREE CEDARS LN | | | | FREDERICKSBURG | VA | 22407-4388 |
| HAGERMAN, RHONDA D | 7088 BREWER RD | | | | FLINT | MI | 48507-4608 |
| HAGERMAN, RICHARD J | 6074 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| HAGERMAN, ROBERT S | 695 WEDGE RD | | | | SANDUSKY | MI | 48471-8840 |
| HAGERMAN, ROCHELLE | 4394 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |
| HAGERMAN, RUSSELL | 643 E PERRY ST | | | | PAULDING | OH | 45879-1421 |
| HAGERMAN, SCOTT A | 10901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9457 |
| HAGERMAN, SHELBY B | 438 R WHITLOW CR | | | | AUSTIN | KY | 42123 |
| HAGERMAN, WILLIAM C | 1851 BUYERS ST APT 11 | | | | SIMI VALLEY | CA | 93063-3357 |
| HAGERMAN, WILLIAM L | 161 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3147 |
| HAGERMAN, WILLIAM W | 4777 CORNELL RD | | | | OKEMOS | MI | 48864-1203 |
| HAGERSTOWN CITY TAX COLLECTOR | DEPT OF REVENUE & FINANCE | | | | HAGERSTOWN | MD | 21740 |
| HAGERSTOWN COMMUNITY COLLEGE | FINANCE OFFICE | 11400 ROBINWOOD DR | | | HAGERSTOWN | MD | 21742-6514 |
| HAGERSTOWN TRANSLOAD SERVICES LLC | PO BOX 1308 | | | | HAGERSTOWN | MD | 21741-1308 |
| HAGERSTROM, RICHARD R | 3611 WOODLAND STREAMS DR | | | | GREENWOOD | IN | 46143-9463 |
| HAGERSTROM, RICHARD RAYMOND | 3611 WOODLAND STREAMS DR | | | | GREENWOOD | IN | 46143-9463 |
| HAGERT, PAUL L | 102 SPRY ISLAND ROAD | | | | JOPPA | MD | 21085-5439 |
| HAGERTY JR, JAMES F | 38617 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1989 |
| HAGERTY'S INTERNATIONAL INC | 9419 ANN ST | | | | SANTA FE SPRINGS | CA | 90670-2613 |
| HAGERTY'S INTERNATIONAL INC | MIKE HATFIELD | PRECISION DESIGN & MFG | 9419 ANN STREET | | ABERDEEN | NC | |
| HAGERTY, ANGELA S | 1308 SCHULER DR | | | | KOKOMO | IN | 46901-1936 |
| HAGERTY, CHARLES | 187 SEABREEZE AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5550 |
| HAGERTY, COLLEEN D | 1257 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-1693 |
| HAGERTY, DANIEL | 1335 CARLTON AVE | | | | STOCKTON | CA | 95203-1307 |
| HAGERTY, DANIEL J | 240 DEERPARK DR | | | | WASKOM | TX | 75692-4008 |
| HAGERTY, DANIEL JOSEPH | 240 DEERPARK DR | | | | WASKOM | TX | 75692-4008 |
| HAGERTY, DENNIS J | 2660 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| HAGERTY, DIANA H | 3500 ROSEDOWN DR | | | | MATTHEWS | NC | 28105-3763 |
| HAGERTY, GEORGE C | 8855 UNIONRIDGE RD | | | | LESAGE | WV | 25537 |
| HAGERTY, JAMES E | 1240 W BROCKER RD | C/O CAROLE J JOHNSON | | | METAMORA | MI | 48455-8965 |
| HAGERTY, JOHN E | 116 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| HAGERTY, JOSEPH H | 9797 N KESSLER | | | | IRONS | MI | 49644-9577 |
| HAGERTY, KEITH M | 740 TOWNSEND RD | | | | LEONARD | MI | 48367-4319 |
| HAGERTY, LARRY A | 1414 BRETT PL UNIT 143 | | | | SAN PEDRO | CA | 90732-5090 |
| HAGERTY, LARRY F | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| HAGERTY, LARRY J | 3690 E HEATHERWOOD ST | | | | INVERNESS | FL | 34452 |
| HAGERTY, MARION E | 319 FORSGATE DR APT 314A | | | | MONROE TOWNSHIP | NJ | 08831-1587 |
| HAGERTY, PATRICIA A | 4104 SUNVALLEY DR | | | | KALAMAZOO | MI | 49008-3319 |
| HAGERTY, PATRICK W | 23155 MEADOW LN | | | | MATTAWAN | MI | 49071-9396 |
| HAGERTY, PAUL F | 111 BEETHOVEN AVE | | | | WABAN | MA | 02468-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGERTY, PHYLLIS | 802 E 5TH ST | | | | SPENCER | IA | 51301-5025 |
| HAGERTY, PHYLLIS | 802 E. 5TH ST. | | | | SPENCER | IA | 51301-5025 |
| HAGERTY, ROBERT E | 30 HAILEYS TRL | | | | NEWARK | DE | 19711-3006 |
| HAGERTY, ROBERT EDWARD | 30 HAILEYS TRL | | | | NEWARK | DE | 19711-3006 |
| HAGERTY, ROBERT F | 8711 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8791 |
| HAGERTY, ROBERT L | 316 E NORTHRUP ST | | | | LANSING | MI | 48911-3718 |
| HAGERTY, WILLIAM J | 12135 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9516 |
| HAGES, CONRAD J | 3141 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HAGES, MARJORIE J | 808 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1276 |
| HAGES, SARAH G | 1611 S VAN BUREN | | | | BAY CITY | MI | 48708-8083 |
| HAGES, THOMAS M | PO BOX 80 | | | | HADLEY | MI | 48440-0080 |
| HAGEWOOD, DONALD W | 3030 HIGHWAY 49 E | | | | CHARLOTTE | TN | 37036-5943 |
| HAGEWOOD, IRVINE G | 22 MEADOW LARK LN | | | | NORTHFORD | CT | 06472-1234 |
| HAGEY, ARLENE E | 790 N RIVIERA DR TRLR 45 | | | | BOISE | ID | 83703-5754 |
| HAGG, DANIEL S | 7894 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-6023 |
| HAGG, EARL R | 13104 PEMBROOK CT | | | | BAYONET POINT | FL | 34667-2729 |
| HAGGADONE, ALAN E | 2874 WALMSLEY CIR | | | | LAKE ORION | MI | 48350-1540 |
| HAGGADONE, ALAN EUGENE | 2874 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| HAGGADONE, BARBARA L | 1353 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| HAGGADONE, CLAY A | 1257 W TOBIAS RD | | | | CLIO | MI | 48420-1764 |
| HAGGADONE, CRAIG A | 4579 MIDDLE ST | | | | COLUMBIAVILLE | MI | 48421-9132 |
| HAGGADONE, DAVID R | 2467 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| HAGGADONE, DAVID REO | 2467 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |
| HAGGADONE, DEWAINE E | 3106 LAKE ST | NORTH LAKE | | | GLENNIE | MI | 48737-9548 |
| HAGGADONE, DONALD E | 4605 BENSCH RD | | | | ALGER | MI | 48610-8515 |
| HAGGADONE, ELMER J | 10341 DEER RIDGE RD | | | | ROGERS | AR | 72756-9398 |
| HAGGADONE, GAIL D | 14300 66TH ST N LOT 437 | | | | CLEARWATER | FL | 33764-7200 |
| HAGGADONE, GAIL DIANE | LOT 437 | 14300 66TH STREET NORTH | | | CLEARWATER | FL | 33764-7200 |
| HAGGADONE, HELEN | 369 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| HAGGADONE, HOWARD H | 4298 DEAN RD | | | | BROWN CITY | MI | 48416-9624 |
| HAGGADONE, LAVERNE R | 215 AL HEIDEN RD | | | | HARRISON | MI | 48625-8627 |
| HAGGADONE, LESLIE R | 11297 N JENNINGS RD | | | | CLIO | MI | 48420-1599 |
| HAGGADONE, NORMAN E | 946 DEWEY ST APT 103 | | | | LAPEER | MI | 48446-1760 |
| HAGGADONE, RICHARD N | 1474 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| HAGGADONE, SHERRY L | 22797 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7245 |
| HAGGAI, DEBORAH A | O-2710 RIVER HILL DR NW | | | | GRAND RAPIDS | MI | 49534-8960 |
| HAGGAN TIRE & AUTO CENTER | 900 US HIGHWAY 202 | | | | NESHANIC STATION | NJ | 08853-3502 |
| HAGGANS, JEFFERY L | 3949 CADIEUX RD | | | | DETROIT | MI | 48224-2352 |
| HAGGARD & STOCKING ASSOC | PO BOX 240 | | | | BEECH GROVE | IN | 46107-0240 |
| HAGGARD JANET R | 3718 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| HAGGARD JR, DALTON R | 435 S MEADE ST | | | | FLINT | MI | 48503-2273 |
| HAGGARD MIKE (444958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGGARD, ARNOLD E | 221 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3712 |
| HAGGARD, BARBARA A | 435 S MEADE ST | | | | FLINT | MI | 48503-2273 |
| HAGGARD, BETTY E | 661 N. LETTERMEN RD | | | | PARAGON | IN | 46166-9416 |
| HAGGARD, BETTY E | 660 N LETTERMAN RD | | | | PARAGON | IN | 46166 |
| HAGGARD, BUD G | 2217 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| HAGGARD, CARL R | PO BOX 138 | | | | EATON | IN | 47338-0138 |
| HAGGARD, CHARLES F | PO BOX 21 | | | | GREENWOOD | LA | 71033-0021 |
| HAGGARD, CLYDE R | 6970 WONDER WAY | | | | TIPP CITY | OH | 45371-8784 |
| HAGGARD, DANIEL L | 2025 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| HAGGARD, DANIEL L | 6510 CENTURY LN 275 | | | | BURTON | MI | 48509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGGARD, DANIEL R | 22271 DERBY RD | | | | WOODHAVEN | MI | 48183-3778 |
| HAGGARD, DANIEL RAY | 22271 DERBY RD | | | | WOODHAVEN | MI | 48183-3778 |
| HAGGARD, DOUGLAS K | 1125 CONSERVATION RD. | | | | MARTINSVILLE | IN | 46151 |
| HAGGARD, DUSTIN W | 4889 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2310 |
| HAGGARD, EDWARD | 3072 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| HAGGARD, GERALD W | PO BOX 37029 | | | | CINCINNATI | OH | 45222-0029 |
| HAGGARD, JAMES E | 117 ROYAL DR APT 2004 | | | | MADISON | AL | 35758-1767 |
| HAGGARD, JEFFERY L | 316 N 900 W | | | | FARMLAND | IN | 47340-9443 |
| HAGGARD, JERRY L | 24585 DALE AVE | | | | EASTPOINTE | MI | 48021 |
| HAGGARD, JO ANN | 7297 WHITE OAK CIRCLE | | | | PORTAGE | MI | 49002-4485 |
| HAGGARD, JOHN M | 2112 DARNIS CIR | | | | MORGAN HILL | CA | 95037-3823 |
| HAGGARD, KAREN L | 4964 TRENTON RD | | | | HAMILTON | OH | 45011 |
| HAGGARD, KATHLEEN L | 1125 CONSERVATION RD | | | | MARTINSVILLE | IN | 46151 |
| HAGGARD, KIRBY D | 5974 W 150 S | | | | MORGANTOWN | IN | 46160-8445 |
| HAGGARD, LANCE D | 16512 E DEBRA ST | | | | INDEPENDENCE | MO | 64055-6752 |
| HAGGARD, LINDA L | 4328 RIDGE RUN | | | | BELLAIRE | MI | 49615-9120 |
| HAGGARD, MARK S | APT 24 | 1539 ALMEDIA COURT | | | MIAMISBURG | OH | 45342-2649 |
| HAGGARD, MARY J | 6553 PARK VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4553 |
| HAGGARD, MIKE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGGARD, MILESS L | 924 W 101ST PL | | | | NORTHGLENN | CO | 80260-6272 |
| HAGGARD, PATRICIA | 38869 RODEO DR | | | | ROMULUS | MI | 48174-5062 |
| HAGGARD, PATRICIA | 38869 RODEO DRIVE | | | | ROMULUS | MI | 48174 |
| HAGGARD, RANDALL L | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| HAGGARD, RANDALL L | 12520 EAST STANLEY ROAD | | | | SELMA | IN | 47383-9627 |
| HAGGARD, RICHARD C | 2107 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-5947 |
| HAGGARD, RICK J | 127 EMPSON DR | | | | GREENBRIER | TN | 37073-5279 |
| HAGGARD, THOMAS L | 1485 N 26TH ST | | | | KALAMAZOO | MI | 49048-9221 |
| HAGGARD, THOMAS M | 4328 RIDGE RUN | | | | BELLAIRE | MI | 49615-9120 |
| HAGGARD,JAMES E | 117 ROYAL DR APT 2004 | | | | MADISON | AL | 35758-1767 |
| HAGGART JR, JAMES A | 2340 PALMER DR | | | | DAVISON | MI | 48423-7810 |
| HAGGART, GERALD F | 3978 W CURTIS RD | | | | COLEMAN | MI | 48618-9344 |
| HAGGART, JAMES D | 6200 SWAINLAND RD | | | | OAKLAND | CA | 94611-1842 |
| HAGGART, LARRY D | 302 MOORE LN | | | | COLEMAN | MI | 48618-9703 |
| HAGGART, LAURN V | 809 S 6TH ST | | | | COLEMAN | MI | 48618-9329 |
| HAGGART, ROBERT B | 1200 COUNTRY CLUB DR APT 1302 | | | | LARGO | FL | 33771-2122 |
| HAGGARTY JAMES | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HAGGARTY, JAMES | 2177 HILLCRESCENT DR | | | | TROY | MI | 48085-3643 |
| HAGGARTY, RICHARD S | 296 FERNBARRY DR | | | | WATERFORD | MI | 48328-2504 |
| HAGGARTY, ROSE MARIE | 245 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| HAGGARTY, STANLEY C | 2654 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| HAGGARTY, STEVEN J | 113 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2591 |
| HAGGE, MARY J | 6469 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| HAGGE, MARY JO | 6469 JAMIE LN | | | | GRAND BLANC | MI | 48439-9663 |
| HAGGE, MELVIN H | 5 TARIFA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3016 |
| HAGGEN, RONALD L | 5400 FIELD ST | | | | DETROIT | MI | 48213-2442 |
| HAGGENJOS, ROBERT A | 9324 DOUGLASS RD | | | | FORT WAYNE | IN | 45835-9247 |
| HAGGENJOS, ROBERT A | 11025 W ORAIBI DR | | | | SUN CITY | AZ | 85373-3340 |
| HAGGER, CHARLIE | 18930 EVERGREEN RD | | | | DETROIT | MI | 48219-3460 |
| HAGGER, ROY L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAGGERMAKER, LOYD | 318 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-2327 |
| HAGGERMAKER, LOYD | 10 MCCULLOCH ST | | | | MOULTON | AL | 35650-1807 |
| HAGGERMAKER, RICHARD D | 2303 MANOR ST SW | | | | DECATUR | AL | 35601-6241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGGERTY EVELYN (ESTATE OF) (492997) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGGERTY JAEKELS MONICA | 1010 E GLENCOE PL | | | | MILWAUKEE | WI | 53217-1925 |
| HAGGERTY JAMES R (306434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGGERTY JAMES R - 2ND ACTION (415032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGGERTY JANICE | 232 LONGANECKER ROAD | | | | CONNELLSVILLE | PA | 15425-9713 |
| HAGGERTY JOHN | 43 DRUID HILL RD | | | | SUMMIT | NJ | 07901-3224 |
| HAGGERTY JR, BLAIR N | 4702 ELMHURST RD | | | | TOLEDO | OH | 43613-3037 |
| HAGGERTY JR, BRUCE E | 6424 GRETCHEN LN | | | | DALLAS | TX | 75252-5424 |
| HAGGERTY JR, DAVID P | 1354 W WEBB RD | | | | DEWITT | MI | 48820-9386 |
| HAGGERTY KENNETH | 3505 N VALLEY ST | | | | ARLINGTON | VA | 22207-4445 |
| HAGGERTY PONTIAC BUICK GMC INC | HAGGERTY PONTIAC BUICK GMC INC MIKE | 2610 LAKE COOK RD STE 200 | | | RIVERWOODS | IL | 60015-5710 |
| HAGGERTY PONTIAC BUICK GMC INC MIKE | HARDT, STERN & KAYNE, P.C. | 2610 LAKE COOK RD STE 200 | | | RIVERWOODS | IL | 60015-5710 |
| HAGGERTY PONTIAC, INC. | WILLIAM HAGGERTY | 300 W ROOSEVELT RD | | | VILLA PARK | IL | 60181-3506 |
| HAGGERTY PONTIAC-GMC | GERARD HAGGERTY | 300 W ROOSEVELT RD | | | VILLA PARK | IL | 60181-3506 |
| HAGGERTY PONTIAC-GMC | 300 W ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3506 |
| HAGGERTY SCOTT MICHAEL | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| HAGGERTY, AMBROSE G | 5620 GRAND PL | | | | WILLOUGHBY | OH | 44094-3022 |
| HAGGERTY, BARBARA | 417 N GROVER ST BOX 139 | | | | WARREN | IN | 46792-0139 |
| HAGGERTY, BRADLEY L | 4626 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| HAGGERTY, CHARLES H | 95 BEEKMAN AVE APT 232P | | | | SLEEPY HOLLOW | NY | 10591-7735 |
| HAGGERTY, DALE C | 2711 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| HAGGERTY, DAN W | 468 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HAGGERTY, DAVID P | PO BOX 691 | | | | DEWITT | MI | 48820-0691 |
| HAGGERTY, ETHNA | 1615 WILLOW CREEK DR | | | | LANSING | MI | 48917-9643 |
| HAGGERTY, EUGENE D | 2732 SPARKS DR SW | | | | WARREN | OH | 44485-4166 |
| HAGGERTY, EVELYN M | 5448 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| HAGGERTY, FRED L | 5235 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8707 |
| HAGGERTY, GENEVIEVE E | 149 GOLF CLUB DRIVE | | | | LANGHORNE | PA | 19047-2160 |
| HAGGERTY, GEORGE T | 16421 LOCKE DR | | | | LINDEN | MI | 48451-9728 |
| HAGGERTY, GREGORY P | PO BOX 85724 | | | | WESTLAND | MI | 48185-0724 |
| HAGGERTY, HAROLD D | 321 LOUANN DR | | | | MOUNTAIN HOME | AR | 72653-4250 |
| HAGGERTY, HAROLD W | 499 CENTER ST. N.W. | | | | WARREN | OH | 44481-4481 |
| HAGGERTY, HAROLD W | 499 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| HAGGERTY, JAMES M | 1590 HALISPORT LAKE DR NW | | | | KENNESAW | GA | 30152-4074 |
| HAGGERTY, JAMES P | 3718 ROSE GLENN DR | | | | TOLEDO | OH | 43615-1136 |
| HAGGERTY, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGGERTY, JAMES R -2ND ACTION, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGGERTY, JAMES W | 4307 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| HAGGERTY, JO ANN L | 271 PINKERTON RD | | | | WEXFORD | PA | 15090-8655 |
| HAGGERTY, JOHN C | 10020 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9641 |
| HAGGERTY, JOSEPH A | 14 PETRO DR | | | | WILMINGTON | DE | 19804-3717 |
| HAGGERTY, JOSEPH P | 11435 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| HAGGERTY, KAREN R | 455 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1903 |
| HAGGERTY, KATHLEEN M | 17W728 BUTTERFIELD RD | | | | OAKBROOK TERRACE | IL | 60181-4834 |
| HAGGERTY, LORI A | 34712 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| HAGGERTY, LORI ANN | 34712 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAGGERTY, MARJORIE R | 7020 COBIAC DR 154 | | | | SAINT JAMES CITY | FL | 33956 |
| HAGGERTY, MARJORIE R | 1248 HILLBURN ST | | | | GRAND RAPID | MI | 49504-0282 |
| HAGGERTY, MARY C | 50410 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-3660 |
| HAGGERTY, PATRICK | 9423 NICHOLS RD | | | | MONTROSE | MI | 48457-9041 |
| HAGGERTY, PATRICK A | 313 BERRYHILL DR | | | | CARRBORO | NC | 27510-2432 |
| HAGGERTY, PATRICK A | 5478 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| HAGGERTY, PAUL R | 266 LANCELOT LN | | | | ORTONVILLE | MI | 48462-8946 |
| HAGGERTY, RANDY W | 83 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| HAGGERTY, RANDY WAYNE | 83 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| HAGGERTY, RONALD J | 704 CHERRY LN | | | | CONNELLSVILLE | PA | 15425-3713 |
| HAGGERTY, SCOTT | 12250 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| HAGGERTY, SCOTT M | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| HAGGERTY, SCOTT M | 12250 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| HAGGERTY, SCOTT MICHAEL | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| HAGGERTY, SHERRIE A | 6024 W BENALEX DR | | | | TOLEDO | OH | 43612-4447 |
| HAGGERTY, SHERRIE ANN | 6024 W BENALEX DR | | | | TOLEDO | OH | 43612-4447 |
| HAGGERTY, STEPHEN M | 35 PIERREPONT APT 7A | | | | BROOKLYN | NY | 11201 |
| HAGGERTY, STEVEN E | 90 EDMONTON RD | | | | BELLVILLE | OH | 44813-1007 |
| HAGGERTY, TERRY J | 47511 PARKGATE CT | | | | CANTON | MI | 48188 |
| HAGGERTY, THOMAS H | 11063 GREYSTONE ESTATES CT | | | | SAINT LOUIS | MO | 63146-5497 |
| HAGGERTY, THOMAS J | 149 GOLF CLUB DR | | | | LANGHORNE | PA | 19047-2160 |
| HAGGERTY, TIMOTHY M | 153 CRYSTAL CT | | | | BOWLING GREEN | KY | 42104-7566 |
| HAGGERTY, TODD P | 8384 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| HAGGERTY, TROY L | 2600 SAN LEANDRO BLVD APT 806 | | | | SAN LEANDRO | CA | 94578-5027 |
| HAGGERTY, VERDA R | 27292 PAULINE DR | | | | BONITA SPRINGS | FL | 34135-7104 |
| HAGGERTY, WILLIAM J | 22020 MADISON ST | | | | ST CLR SHORES | MI | 48081-3722 |
| HAGGERTY, WILLIAM R | 1808 AUTUMN LN | | | | LANSING | MI | 48912-4506 |
| HAGGETT, CARL A | 1479 RIVER RD | | | | NORWOOD | NY | 13668-3114 |
| HAGGETT, CARL A. | 1479 RIVER RD | | | | NORWOOD | NY | 13668-3114 |
| HAGGINS, ISIAH D | 3722 CASTANO DR | | | | DAYTON | OH | 45416-1108 |
| HAGGITT, CARL R | 4855 S PEACOCK TRL | | | | BALDWIN | MI | 49304-7917 |
| HAGGITT, CHARLES G | 4071 S OAKHURST DR | | | | HOMOSASSA | FL | 34446-1434 |
| HAGGITT, LYLE E | 2908 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 |
| HAGGITT, MICHAEL J | 5455 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| HAGGITT, MICHAEL J | PO BOX 13 | | | | HIGGINS LAKE | MI | 48627 |
| HAGGITT, ROBERT F | 10718 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3125 |
| HAGGITT, SUSIE D | 2804 S MONROE | | | | BAY CITY | MI | 48708-8412 |
| HAGGLUND, ELEANOR E | 210 BIRCHRIDGE DR | | | | MARQUETTE | MI | 49855-5279 |
| HAGGMAN, IRENE E | 802 WHETSTONE PLACE SW | | | | CONOVER | NC | 28613 |
| HAGGRAY, CRAIG R | 345 ROCKY SPRINGS CT | | | | COLLEGE PARK | GA | 30349-4866 |
| HAGGREN, D E | | | | | | | |
| HAGGY, RAYMOND E | 1205 SOUTH WEST 78 PERR | | | | OKLAHOMA CITY | OK | 73139 |
| HAGGY, TOMMY L | 11512 CORE AVE | | | | OKLAHOMA CITY | OK | 73170-3612 |
| HAGHI-TABRIZI, SHAHRAM | PO BOX 911 | | | | FARMINGTON | MI | 48332-0911 |
| HAGIE, KENNETH S | 8877 ORAMEL HILL ROAD | | | | CANEADEA | NY | 14717-8775 |
| HAGIE, RICHARD D | 2453 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 |
| HAGINS RALPH (473073) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAGINS, RALPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAGINS, TWANDA L | 1133 LIVINGSTON AVE APT 22C | | | | N BRUNSWICK | NJ | 08902-3818 |
| HAGIST, GAROLD W | 2003 CHAPEL HILL RD | | | | WILLIAMSON | GA | 30292-3249 |
| HAGLE, CONNIE F | 328 EAGLES NEST ROAD | | | | MARQUETTE | MI | 49855-9736 |
| HAGLE, DIANA J | 11388 NORTH 114TH AVENUE | | | | YOUNGTOWN | AZ | 85363-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGLE, DONNA J | 8387 WEBSTER RD APT 2 | | | | FREELAND | MI | 48623-9097 |
| HAGLE, GLENN E | 1545 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-4802 |
| HAGLE, LESTER J | 6611 DURIAN TRL | | | | NEW PORT RICHEY | FL | 34653-2834 |
| HAGLE, MICHEAL J | 9730 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9712 |
| HAGLE, RICHARD H | PO BOX 206 | | | | ROSCOMMON | MI | 48653-0206 |
| HAGLE, SONYA | 106 N REVENA BLVD | | | | ANN ARBOR | MI | 48103-3632 |
| HAGLER MICHELLE | DOMELEVICH, ALMA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| HAGLER MICHELLE | HAGLER, MICHELLE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HAGLER, ALVIN R | 12166 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| HAGLER, BILLY G | 8079 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| HAGLER, BOBBY L | 230 BOB HAGLER LN | | | | ERIN | TN | 37061-6890 |
| HAGLER, CODY D | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| HAGLER, DAVID A | RR 1 BOX 123 | | | | PATTERSON | MO | 63956-9733 |
| HAGLER, DAWN M | 5757 WEST RATTLER STREET | | | | TUCSON | AZ | 85742-8329 |
| HAGLER, ERIC J | 500 N MACKINAW ST | | | | DURAND | MI | 48429-1326 |
| HAGLER, HAROLD D | 465 COUNTY ROAD 1905 | | | | YANTIS | TX | 75497-5439 |
| HAGLER, HAZEL T | 411 KNOPS NOB RD | | | | MOORESVILLE | NC | 28115-2493 |
| HAGLER, HAZEL T | 411 KNOPS NOB ST | | | | MOORESVILLE | NC | 28115 |
| HAGLER, JIMMY C | PO BOX 152 | | | | KENNESAW | GA | 30156-0152 |
| HAGLER, JIMMY COMER | PO BOX 152 | | | | KENNESAW | GA | 30156-0152 |
| HAGLER, KAMERON O | 4685 CEDAR PARK TRL | | | | STONE MOUNTAIN | GA | 30083-1893 |
| HAGLER, LENA L | 2003 S HUMMEL DR | | | | INDEPENDENCE | MO | 64055-1758 |
| HAGLER, MARK A | 9485 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| HAGLER, MARY L | 2519 WAVERLY | | | | DETROIT | MI | 48238-3591 |
| HAGLER, MARY L | 2519 WAVERLY ST | | | | DETROIT | MI | 48238-3591 |
| HAGLER, MORRIS L | 6959 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| HAGLER, NICOLE L | 820 HIGHLAND AVE APT 5A | | | | WASHINGTON COURT HOUSE | OH | 43160-1879 |
| HAGLER, ROBERT L | 37 DEER RUN E | | | | POCAHONTAS | IL | 62275-1543 |
| HAGLER, RODNEY R | 12298 COOK RD | | | | GAINES | MI | 48436-9656 |
| HAGLER, ROY | 390 FIRETOWER RD | | | | CORDOVA | AL | 35550-4142 |
| HAGLER-BOYD, BONNIE S | 2227 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| HAGLES, GLADYS | 1236 LILLIE ST | | | | FORT WAYNE | IN | 46803-2158 |
| HAGLEY JR, EUSTACE | 435 ST JOHNS RD BOX 343 | | | | LITTLESTOWN | PA | 17340 |
| HAGLEY TERENCE (ESTATE OF) (492998) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAGLEY, VIOLET E | 9051 SUNBURY ST | | | | LIVONIA | MI | 48150-4026 |
| HAGLUND, ALLEN W | 1012 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2858 |
| HAGLUND, CHARLES E | 655 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-2912 |
| HAGLUND, DANNY R | 3872 QUEENSBURY RD | | | | LAKE ORION | MI | 48359-1562 |
| HAGLUND, DAVID J | 8113 CLAY CT | | | | STERLING HEIGHTS | MI | 48313-4601 |
| HAGLUND, DOUGLAS A | 11411 E CARPENTER RD | | | | DAVISON | MI | 48423-9360 |
| HAGLUND, KENNETH W | 465 CLUBHOUSE DR | | | | MASON | OH | 45040-2001 |
| HAGLUND, MICHAEL W | 11145 E MAPLE AVE | | | | DAVISON | MI | 48423-8616 |
| HAGLUND, ROBERT J | 28 CARDINAL PT | | | | SALEM | SC | 29676-4604 |
| HAGMAIER, KARL | 6577 STANTON CT | | | | PLEASANTON | CA | 94566-7753 |
| HAGMAN, DENNIS M | 12742 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 |
| HAGMAN, ELLA M | 1301 POLK CITY RD | LOT #103 | | | HAINES CITY | FL | 33844 |
| HAGMAN, ELLA M | 1301 POLK CITY RD LOT 103 | | | | HAINES CITY | FL | 33844-3269 |
| HAGMAN, GARY D | 2484 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1521 |
| HAGMAN, GERALD D | 1054 CURZON ST | | | | HOWELL | MI | 48843-4177 |
| HAGMAN, JEFFREY D | 385 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2534 |
| HAGMAN, PAMELA S | 2484 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGMAN, SANDRA V | 15401 E. 400 RD. | | | | MOUND CITY | KS | 66056-5378 |
| HAGMAN, SANDRA V | 15401 E 400 RD | | | | MOUND CITY | KS | 66056-5378 |
| HAGMAN, SHELLEY A | 12742 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8978 |
| HAGNER, JOHN S | 10609 MARRIOTTSVILLE RD # A | | | | RANDALLSTOWN | MD | 21133 |
| HAGNER, KEITH V | 21966 CURIE AVE | | | | WARREN | MI | 48091-3646 |
| HAGNER, LAWRENCE C | 1006 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2928 |
| HAGNER, OLIVER R | 609 PIN OAK RD | | | | SEVERNA PARK | MD | 21146-3606 |
| HAGON WALLACE | 1516 E MAIN ST APT 7 | | | | ROGERSVILLE | TN | 37857-2957 |
| HAGON, CHARLES B | 10048 HARTLAND RD | | | | FENTON | MI | 48430-8745 |
| HAGON, CHARLES BYRON | 10048 HARTLAND RD | | | | FENTON | MI | 48430-8745 |
| HAGOOD JR, ANDREW | 705 CLEGG ST | | | | DAYTON | OH | 45408-2632 |
| HAGOOD, ALAN C | 60220 EYSTER RD | | | | ROCHESTER | MI | 48306-2016 |
| HAGOOD, ALPHONSO | 2503 CARRINGTON PARK | | | | JONESBORO | GA | 30236-2877 |
| HAGOOD, ANDREW S | 59 BRANDY CT | | | | SAINT CHARLES | MO | 63303-5052 |
| HAGOOD, BRIAN R | PO BOX 438 | | | | LAKE ORION | MI | 48361-0438 |
| HAGOOD, JOHN D | 2501 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473-5472 |
| HAGOOD, KAREN L | 60220 EYSTER RD | | | | ROCHESTER | MI | 48306-2016 |
| HAGOOD, KATHY V | 2250 SULPHUR RD | | | | SMITHS GROVE | KY | 42171-7269 |
| HAGOOD, MARY HELEN A | 1403 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2212 |
| HAGOOD, MARY R | 1300 WRAY BRANCH RD | | | | MINOR HILL | TN | 38473-5412 |
| HAGOOD, NATHAN | | | | | | | |
| HAGOOD, REGINALD W | 1141 COUNTY ROAD 130 | | | | RUSSELLVILLE | AL | 35654-3407 |
| HAGOOD, RODNEY A | 1568 COUNTY ROAD 301 | | | | TRINITY | AL | 35673-3413 |
| HAGOOD, RUSSELL M | 25481 VREELAND RD | | | | FLAT ROCK | MI | 48134-1645 |
| HAGOOD, SHIRLEY A | 621 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5385 |
| HAGOOD, SUSAN J | 23711 RADCLIFT ST | | | | OAK PARK | MI | 48237-1931 |
| HAGOPIAN CLEANING SERVICES | 14000 W 8 MILE RD | | | | OAK PARK | MI | 48237-3044 |
| HAGOPIAN SUZANNE | DBA HAGOPIAN WORLD OF RUGS | 43223 W 12 MILE RD | | | NOVI | MI | 48377-3016 |
| HAGOPIAN, JAMES A | 227 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3966 |
| HAGOPIAN, JOHN L | 39350 ROLAND DR | | | | STERLING HTS | MI | 48310-2769 |
| HAGOPIAN, PATRICIA | 16809 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 |
| HAGOPIAN, ROBIN B | 2499 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| HAGOPIAN, STEVE/MI | 21421 HILLTOP ST STE 16 | | | | SOUTHFIELD | MI | 48033-4009 |
| HAGQUIST, THOMAS R | PO BOX 423 | | | | SWAYZEE | IN | 46986-0423 |
| HAGSTROM | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HAGSTROM JR, EARL F | 5272 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| HAGSTROM NORMAN R (358105) - HAGSTROM | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| HAGSTROM, CARL G | 2742 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1583 |
| HAGSTROM, DONALD | 13417 W KIMBALL RD | | | | TRUFANT | MI | 49347 |
| HAGSTROM, GLEN E | 1020 NE 25TH ST | | | | MOORE | OK | 73160-9522 |
| HAGSTROM, PEARL G | PO BOX 660 | C/O DIANNE M LONGORIA | | | HOWARD CITY | MI | 49329-0660 |
| HAGSTROM, RICHARD C | 30 AUBURN RD | | | | MILLBURY | MA | 01527-1409 |
| HAGSTROM, ROY E | 35071 U.S.71 | | | | LA PORTE | MN | 56461 |
| HAGUE JR, RICHARD D | 736 4TH ST | | | | NIAGARA FALLS | NY | 14301-1016 |
| HAGUE, DEBORAH M | 2338 SUNRISE CIR | | | | AURORA | IL | 60503-6745 |
| HAGUE, GREAMA W | 2228 HUMMINGBIRD LN | | | | ALEXANDRIA | IN | 46001 |
| HAGUE, HARRY E | 7896 MEADOW DR | | | | WATERFORD | MI | 48329-4615 |
| HAGUE, LINDA | 38625 W 23RD ST S | | | | CHENEY | KS | 67025-8932 |
| HAGUE, MARY JANE | 4356 FOXFIRE DR | | | | TRAVERSE CITY | MI | 49684-8606 |
| HAGUE, ROGER L | 1655 OAK CREST CT | | | | MARIETTA | GA | 30066-4186 |
| HAGUE, RUTH M | 107 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8252 |
| HAGUE, SUSAN K | 2936 BENT OAK HWY | | | | ADRIAN | MI | 49221-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAGUE, TERRY | 38625 W 23RD ST S | | | | CHENEY | KS | 67025-8932 |
| HAGUE, VIRGINIA A | 1614 S D ST | | | | ELWOOD | IN | 46036-2431 |
| HAGUE, VIRGINIA A | 1614 S D STREET | | | | ELWOOD | IN | 46036-2431 |
| HAGUE, VIVIAN M | 2722 E 800 N | | | | ALEXANDRIA | IN | 46001-8316 |
| HAGUENAUER, ROBERT F | 4536 COLONIAL DRIVE #2 | | | | SAGINAW | MI | 48603-3906 |
| HAGUES, DOUGLAS C | 4521 WINDING CREEK RD R | | | | MANLIUS | NY | 13104 |
| HAGUEWOOD ROBERT G (429029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGUEWOOD, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAGWOOD JR, EUGENE W | 12409 WORTHINGTON AVE | | | | CLEVELAND | OH | 44111-5075 |
| HAGWOOD, DEVENNA | 504 QUARTZ ST | | | | ARLINGTON | TX | 76002-4725 |
| HAGWOOD, KENNETH C | 9827 WINDING GREEN WAY | | | | CENTERVILLE | OH | 45458-6010 |
| HAGY HARRY (459110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGY, ANNE M | 855 N PARK RD APT J202 | | | | WYOMISSING | PA | 19610-1367 |
| HAGY, GEORGE F | 302 WOODMONT ST | | | | BLISSFIELD | MI | 49228-1143 |
| HAGY, GREGORY | UNIT 1004 | 432 SOUTH WASHINGTON AVENUE | | | ROYAL OAK | MI | 48067-3854 |
| HAGY, HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAGY, HENRY G | 5167 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| HAGY, JAMES T | 490 COURT ST APT 14 | | | | ABINGDON | VA | 24210-2036 |
| HAGY, JOHN F | 1745 E CLARK RD | | | | LANSING | MI | 48906-5719 |
| HAGY, JOHN P | 35115 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4316 |
| HAGY, JOHN R | 3521 HOGARTH AVENUE | | | | FLINT | MI | 48503-3422 |
| HAGY, TITUS A | 1108 OLD RIDER RD | | | | HARPERS FERRY | WV | 25425-3133 |
| HAGY, WILLIAM R | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210-1682 |
| HAGYARI, MICHAEL T | UNIT D | 3489 IVY HILL CIRCLE | | | CORTLAND | OH | 44410-9177 |
| HAGYARI, THOMAS E | 3977 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3760 |
| HAGYMASY, ELIZABETH M | 118 HAVERFORD STREET | | | | NORTH BRUNSWICK | NJ | 08902-2404 |
| HAHIN, MARION B | 41 FOWLER AVE | | | | KENMORE | NY | 14217-1501 |
| HAHL, HERBERT H | 3611 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3103 |
| HAHL, RUTH | 1525 ELWAL CT | | | | ESSEXVILLE | MI | 48732-1904 |
| HAHLEN JR, JACK L | 10830 WILMA AVE NE | | | | ALLIANCE | OH | 44601-8327 |
| HAHLEN, DAVID W | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| HAHN & HESSEN LLP | ATT: J. DIVACK & H. PATWARDHAN, ESQ. | ATTY FOR B.REYNOLDS & G REYNOLDS, JR. | 488 MADISON AVENUE, 15TH FLOOR | | NEW YORK | NY | 10022 |
| HAHN & HESSEN LLP | ATTN J DIVACK & H PATWARDHAN ESQ | ATTY FOR WILLIAM HARDEE | 488 MADISON AVE 15TH FLOOR | | NEW YORK | NY | 10022 |
| HAHN AUTOMOTIVE | ANTHONY MARCIANO | 415 W MAIN ST | | | ROCHESTER | NY | 14608-1944 |
| HAHN AUTOMOTIVE | 415 W MAIN ST | | | | ROCHESTER | NY | 14608-1944 |
| HAHN AUTOMOTIVE WHSE INC | 415 W MAIN ST | | | | ROCHESTER | NY | 14608-1944 |
| HAHN EARL (487242) - HAHN EARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HAHN ELASTOME/TROY | 1152 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| HAHN JACKIE | 101 TERRACE LN | | | | KERRVILLE | TX | 78028-6444 |
| HAHN JR, ELMER | 6941 COUNTY ROAD A | | | | EDGERTON | OH | 43517 |
| HAHN JR, EMORY F | 309 HAROLD ST | | | | BAY CITY | MI | 48708-7556 |
| HAHN JR, GEORGE H | 5731 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| HAHN JR, JAMES L | 2328 DISCOVERY DR | | | | ANDERSON | IN | 46017-9528 |
| HAHN JR, JOHN C | 17890 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5528 |
| HAHN LARRY | HAHN, DIANE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| HAHN LARRY | HAHN, LARRY | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAHN LOESER & PARKS LLP | ATT: LEE D. POWAR & DANIEL A. DEMARCO & ROCCO I. DEBITETTO | 200 PUBLIC SQUARE, SUITE 2800 | | | CLEVELAND | OH | 44114 |
| HAHN MATTHEW | 1001 E PLAYA DEL NORTE DR, UNIT 2310 | | | | TEMPE | AZ | 85281-2189 |
| HAHN RICHARD C (459895) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HAHN WILLIE E (344704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAHN, AARON W | 6237 BRAMLEY DR | | | | RAVENNA | OH | 44266-1306 |
| HAHN, AGNES | 2251 SPRINGPORT RD #236 | | | | JACKSON | MI | 49202-1439 |
| HAHN, ANN E | 10255 DORY DR | | | | OXFORD | FL | 34484-3741 |
| HAHN, AUDREY I | 7544 PHILWOOD DR., ROUTE 1 | | | | LANSING | MI | 48917 |
| HAHN, BARBARA A | 120 HAVENRIDGE CIR | C/O LINDA JO MORGAN | | | CROSSVILLE | TN | 38558-6418 |
| HAHN, BETTINA A | 1312 RODERWEIS RD | | | | CABOT | AR | 72023 |
| HAHN, BETTY J | 504 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1608 |
| HAHN, BRENDAN E | 39770 RYAN RD | | | | STERLING HTS | MI | 48310-1962 |
| HAHN, BRENDAN EDWARD | 39770 RYAN RD | | | | STERLING HTS | MI | 48310-1962 |
| HAHN, CARRIE L. | 3062 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2615 |
| HAHN, CHARLES | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| HAHN, CHARLES J | 19071 KILLEEN DR | | | | CLINTON TWP | MI | 48038-5529 |
| HAHN, CLARE A | 20925 SW WILLAPA CT | | | | TUALATIN | OR | 97062-9549 |
| HAHN, CLARENCE E | 614 HIGHWAY KK | | | | TROY | MO | 63379-6008 |
| HAHN, CLARENCE E | 322 E PRICE RD | | | | MIDLAND | MI | 48642 |
| HAHN, CLARENCE J | 915 W SHARON RD SE | | | | FIFE LAKE | MI | 49633-9429 |
| HAHN, CLEO M | 5731 DAPHNE LA | | | | DAYTON | OH | 45415-2610 |
| HAHN, CLEO M | 5731 DAPHNE LN | | | | DAYTON | OH | 45415-2610 |
| HAHN, DANE M | 1638 ANDOVER BLVD | | | | HOWELL | MI | 48843-7127 |
| HAHN, DANIEL G | 6325 HIGHWAY 270 | | | | MALVERN | AR | 72104 |
| HAHN, DARWIN R | 10310 ATABERRY DR | | | | CLIO | MI | 48420-1905 |
| HAHN, DAVID E | 904 4TH ST | | | | SANDUSKY | OH | 44870-4001 |
| HAHN, DAVID H | 1082 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| HAHN, DAVID L | 5929 W SWEDEN RD | | | | BERGEN | NY | 14416-9516 |
| HAHN, DEBORAH S | 980 FURNACE ST | | | | LA VALLE | WI | 53941-9022 |
| HAHN, DENISE A | 7552 THORN CREEK LN | | | | FORT MILL | SC | 29708-8212 |
| HAHN, DENNIS C | 12121 MATTHEWS HWY | | | | CLINTON | MI | 49236-9709 |
| HAHN, DENNIS E | 1337 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-2105 |
| HAHN, DIANE L | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| HAHN, DONALD B | 18140 AUDETTE ST | | | | DEARBORN | MI | 48124-4217 |
| HAHN, DORIS H | 321 HILLVIEW AVE | | | | LEBANON | OH | 45036-2319 |
| HAHN, DOROTHY F | 24935 ARMADA RIDGE | | | | ARMADA | MI | 48005-4695 |
| HAHN, EARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HAHN, EDITH L | 10608 BRATTON CT | | | | WILLIAMSPORT | MD | 21795-1418 |
| HAHN, EDWARD G | 311 W EVERGREEN LN | | | | SCOTTVILLE | MI | 49454 |
| HAHN, EDWARD J | 7313 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| HAHN, EDWARD J | 6730 NORTON DR | | | | TROY | MI | 48085-1620 |
| HAHN, ELAINE K | 25225 RAMPART BLVD APT 1901 | | | | PORT CHARLOTTE | FL | 33983-6432 |
| HAHN, ELLIOTT E | 2917 SUNRISE RD | | | | RACINE | WI | 53402-1275 |
| HAHN, EMMA H | 19710 W 13 MILE RD UNIT 107 | | | | BEVERLY HILLS | MI | 48025-5169 |
| HAHN, EMMA M | 39834 DEEPWOOD | | | | CANTON | MI | 48188-1588 |
| HAHN, ERIC W | PO BOX 29418 | | | | PARMA | OH | 44129-0418 |
| HAHN, FRANCIS W | 406 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| HAHN, GAIL C | 326 HOMESTEAD CT | | | | BLUFFTON | IN | 46714-9271 |
| HAHN, GARY D | 1067 HOLLERCAMP RD | | | | FARMINGTON | MO | 63640-7056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAHN, GARY J | 120 KEHRS MILL TRL | | | | BALLWIN | MO | 63011-3278 |
| HAHN, GEORGE J | 4675 ORCHARD MANOR BLVD APT 7 | | | | BAY CITY | MI | 48706-2831 |
| HAHN, GERTRUDE M | 15863 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| HAHN, GLENDA K | N3958 PARK RD | | | | BRODHEAD | WI | 53520-9633 |
| HAHN, GLENDA K | N3958 PARK ROAD | | | | BRODHEAD | WI | 53520-9633 |
| HAHN, GLORIA D | 8525 HICKORY HILL DR | | | | YOUNGSTOWN | OH | 44514-3285 |
| HAHN, HAROLD J | 9521 ROUTE 209 | | | | OAKWOOD | OH | 45873 |
| HAHN, HAROLD L | PO BOX 459 | 512 PLUM ST | | | FRANKTON | IN | 46044-0459 |
| HAHN, HAROLD W | 6127 EASTMAN AVE APT 3A | | | | MIDLAND | MI | 48640-2565 |
| HAHN, HEINZ H | PO BOX 212 | | | | MASSENA | NY | 13662-0212 |
| HAHN, HERBERT H | N8834 KRAUSE RD | | | | ENGADINE | MI | 49827-9511 |
| HAHN, HERMAN F | 7655 CRESTWOOD LANE | | | | NORTHFIELD | OH | 44067-2460 |
| HAHN, JAE W | 6505 RESEDA BL A321 | | | | RESEDA | CA | 91335 |
| HAHN, JAMES B | 6663 DULCE REAL | | | | FORT PIERCE | FL | 34951-4405 |
| HAHN, JAMES R | 117 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| HAHN, JOHN | 11046 DOXBERRY CIR | | | | WOODSTOCK | MD | 21163-1499 |
| HAHN, JOHN C | 6823 SAGEBRUSH CIR | | | | SARASOTA | FL | 34243-5345 |
| HAHN, JOHN D | 5111 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| HAHN, JOHN E | 3615 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9633 |
| HAHN, JOHN F | 3204 TOLBERT RD | | | | HAMILTON | OH | 45011-9654 |
| HAHN, JOHN F | 3050 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1533 |
| HAHN, JONATHAN | 8613 NEWBURY CT N | | | | CANTON | MI | 48187-4444 |
| HAHN, JUANITA R | 288 STEADFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3062 |
| HAHN, KAREN J | 117 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| HAHN, KAREN V | 901 WILHELM ST | | | | DEFIANCE | OH | 43512 |
| HAHN, KATHY J | 11571 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| HAHN, KATINA L | 4918 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9397 |
| HAHN, KENNETH A | 644 CALLE RINCONADA | | | | SANTA BARBARA | CA | 93105-2761 |
| HAHN, KENNETH C | 205 S DIVISION ST APT 311 | | | | WAUPACA | WI | 54981 |
| HAHN, KENNETH C | 21225 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1224 |
| HAHN, KENNETH L | 3534 N 150TH DR | | | | GOODYEAR | AZ | 85395-8845 |
| HAHN, KIM D | 508 44TH AVE E LOT C16 | | | | BRADENTON | FL | 34203-3563 |
| HAHN, LARRY L | 3293 GREENWICH RD | | | | WADSWORTH | OH | 44281-8300 |
| HAHN, LARRY N | 8015 MAIN RD | | | | BERLIN HTS | OH | 44814-9548 |
| HAHN, LEONA E | 17217 NORTH SILVER PATH | | | | SURPRISE | AZ | 85374-3527 |
| HAHN, LINDA C | 6611 RUNNING CREEK DR | | | | ARLINGTON | TX | 76001-7534 |
| HAHN, LINDA M | 6632 ROYAL PARKWAY SOUTH | | | | LOCKPORT | NY | 14094-6703 |
| HAHN, LLOYD L | 807 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| HAHN, LORETA M | 8445 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HAHN, LORI E | 211 BASKET RD | | | | WEBSTER | NY | 14580-9601 |
| HAHN, LORNE C | 6027 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| HAHN, LOUISE | 815 EDGEMONT RUN | | | | BLOOMFIELD HILLS | MI | 48304-1459 |
| HAHN, MARIANNE | 85 WARREN ST | | | | RITTMAN | OH | 44270-1236 |
| HAHN, MARK R | N4073 BROWN DEER DR | | | | BRODHEAD | WI | 53520-9614 |
| HAHN, MARTIN | 2715 GUN AND ROD CLUB RD | | | | HOUSTON | DE | 19954-2606 |
| HAHN, MARVIN J | 2602 OLD ALABAMA RD SW | | | | MC DONALD | TN | 37353-5520 |
| HAHN, MARY W | 304 N EDGEWAY DR | | | | ALEXANDRIA | IN | 46001-1604 |
| HAHN, MICHAEL L | 753 CEDAR ST | | | | ROCK HILL | SC | 29730-4102 |
| HAHN, NANCY K | 539 KELLOGG AVE | | | | JANESVILLE | WI | 53546-2846 |
| HAHN, NELSON | 6040 WISE RD | | | | LANSING | MI | 48911 |
| HAHN, PATRICIA | 77490 FISHER RD | | | | BRUCE TWP | MI | 48065-1709 |
| HAHN, PATRICIA | 77490 FISHER | | | | ROMEO | MI | 48065-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAHN, PATRICIA A | 6027 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| HAHN, PAUL | 4853 BYRD LN | | | | COLLEGE GROVE | TN | 37046-9263 |
| HAHN, PAUL W | 1703 ARBORVIEW BLVD | | | | ANN ARBOR | MI | 48103-3651 |
| HAHN, PEGGY S | 343 COMMUNITY ST | | | | ROCK HILL | SC | 29730-4108 |
| HAHN, R L | 15354 78TH DR N | | | | WEST PALM BEACH | FL | 33418-7319 |
| HAHN, RALPH R | 901 WILHELM ST | | | | DEFIANCE | OH | 43512-2948 |
| HAHN, RALPH RAYMOND | 901 WILHELM ST | | | | DEFIANCE | OH | 43512-2948 |
| HAHN, REGINA R | 1335 JAYBE CT | | | | ESSEXVILLE | MI | 48732-9534 |
| HAHN, RICHARD C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HAHN, RICHARD D | 22543 TULIP STREET NORTHWEST | | | | SAINT FRANCIS | MN | 55070-9736 |
| HAHN, RICHARD D | 22543 TULIP ST NW | | | | SAINT FRANCIS | MN | 55070-9736 |
| HAHN, RICHARD E | PO BOX 2252 | | | | JANESVILLE | WI | 53547-2252 |
| HAHN, RICHARD H | 14060 REED RD | | | | SWANTON | OH | 43558-9109 |
| HAHN, RICHARD J | 5706 CHEROKEE DR | | | | LYNDHURST | OH | 44124-3049 |
| HAHN, RICHARD J | 2381 SOLARWOOD DR | | | | DAVISON | MI | 48423-8757 |
| HAHN, RICHARD P | 112 BOWMAN ROAD | | | | SPRINGFIELD | OH | 45505-1804 |
| HAHN, RICHARD W | 344 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| HAHN, ROBERT D | 3001 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9288 |
| HAHN, ROBERT E | 608 S 72ND ST | | | | KANSAS CITY | KS | 66111-2860 |
| HAHN, ROBERT J | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 |
| HAHN, ROBERT P | 21 FISHER CV | | | | GREENBRIER | AR | 72058-9796 |
| HAHN, ROBERT T | 346 PEACHTREE DRIVE | | | | BEREA | KY | 40403-9128 |
| HAHN, ROBERT W | 352 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3326 |
| HAHN, ROBERT W | UNIT B | 2192 VIA MARIPOSA EAST | | | LAGUNA WOODS | CA | 92637-6800 |
| HAHN, ROBERTA | 833 S CLINTON ST | APT 2B | | | STOCKBRIDGE | MI | 49285 |
| HAHN, ROGER C | 3377 MONTEZUMA WAY | | | | SPARKS | NV | 89434-1747 |
| HAHN, RONALD G | 10403 W STATE, HWY 81 | | | | BELOIT | WI | 53511 |
| HAHN, RONALD M | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| HAHN, RONALD R | 25708 MARILYN AVE | | | | WARREN | MI | 48089-4542 |
| HAHN, ROSE M. | 14374 LINK ROAD | | | | DEFIANCE | OH | 43512-8877 |
| HAHN, ROSE M. | 14374 LINK RD | | | | DEFIANCE | OH | 43512-8877 |
| HAHN, ROY E | 2094 CRANE AVE | | | | BELOIT | WI | 53511-3143 |
| HAHN, RUTH ANN | 2810 W WHEELER RD 8 | | | | MIDLAND | MI | 48642 |
| HAHN, SALLY | PO BOX 365 | | | | DANBURY | WI | 54830-0365 |
| HAHN, SHERMAN A | 280 CABLE STREET LOWER | | | | BUFFALO | NY | 14206 |
| HAHN, SHERRI A | 214 RICHLAND AVE | | | | HURON | OH | 44839-1152 |
| HAHN, STEPHEN M | 190 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9252 |
| HAHN, STEPHEN M | 190 S. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125-6125 |
| HAHN, SUSAN G | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 |
| HAHN, SUZANNE M | 7313 RIVER ROAD | | | | FLUSHING | MI | 48433-2218 |
| HAHN, SUZANNE M | 7313 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| HAHN, TANYA K | 6009 BRIDAL TRL | | | | FORT WORTH | TX | 76179-2347 |
| HAHN, TERRY L | 119 STONYRIDGE DR APT 308 | | | | SANDUSKY | OH | 44870-6607 |
| HAHN, THOMAS | 3108 BAY PORT RD | | | | SEBEWAING | MI | 48759-9719 |
| HAHN, THOMAS J | 288 STEADFIELD ST | | | | COMMERCE TOWNSHIP | MI | 48382-3062 |
| HAHN, THOMAS R | 365 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4009 |
| HAHN, VIRGINIA L | 3147 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| HAHN, VIRGINIA M | 2025 STATE ROUTE 598 | | | | GALION | OH | 44833-9584 |
| HAHN, WERNER T | 535 W FISHER ST | | | | SAGINAW | MI | 48604-1531 |
| HAHN, WERNER T | 535 FISHER ST | | | | ZILWAUKEE | MI | 48604-1531 |
| HAHN, WILLIAM | 15 RONDA DRIVE | | | | FLORISSANT | MO | 63031-4152 |
| HAHN, WILLIAM | 15 RONDA DR | | | | FLORISSANT | MO | 63031-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAHN, WILLIAM | W198 STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9650 |
| HAHN, WILLIAM A | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| HAHN, WILLIAM A | 77490 FISHER RD | | | | BRUCE TWP | MI | 48065-1709 |
| HAHN, WILLIAM B | 4851 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| HAHN, WILLIAM E | 2132 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| HAHN, WILLIAM J | 481 GRANDVIEW BEACH DR | | | | INDIAN RIVER | MI | 49749-9112 |
| HAHN, WILLIAM S | 22055 PRESWICK DR | | | | FORT MILL | SC | 29707-6202 |
| HAHN, WILLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAHN-BATES, JEAN S | 16622 BROWNSTONE CT | | | | WESTFIELD | IN | 46074-8214 |
| HAHNE, ERIC E | 12289 NEWMAN RD | | | | BRIGHTON | MI | 48114-8114 |
| HAHNE, MARY J | 104 E MAIN ST | | | | CHESTERFIELD | IN | 46017-1213 |
| HAHNEFELD, GARY F | PO BOX 734 | | | | WALLED LAKE | MI | 48390-0734 |
| HAHNKE, KARL | 8017 WESTLAKE ST | | | | TAYLOR | MI | 48180-2022 |
| HAI BUI | 4545 OAK POINTE CT | | | | OKEMOS | MI | 48864-0312 |
| HAI DANG | 12738 WINDSOR CT | | | | STERLING HTS | MI | 48313-4173 |
| HAI DINH | 5320 RIVER RIDGE DR | | | | LANSING | MI | 48917-1361 |
| HAI MA | 9609 HAMPTON CIR S | | | | INDIANAPOLIS | IN | 46256-9747 |
| HAI NGUYEN | 6302 PARKSIDE DR | | | | ARLINGTON | TX | 75001-8432 |
| HAI Q VUONG | 3788 LAKEBEND DRIVE | | | | DAYTON | OH | 45404-2948 |
| HAI SON NGUYEN | | | | | | | |
| HAI TRAN | 5823 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| HAI, NEIYUAN | 2835 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| HAIBEL, ARTHUR J | 2677 GREEN MEADOWS DR | | | | TRAVERSE CITY | MI | 49684 |
| HAIBER RICHARD (ESTATE OF) (489073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIBER, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAICK JR, GEORGE J | 5902 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1017 |
| HAICL, JERRY J | PO BOX 67 | | | | ST. HELEN | MI | 48656-0067 |
| HAICL, MICHAEL J | 33020 KARIN DR APT 205 | | | | STERLING HEIGHTS | MI | 48310-6209 |
| HAICL, MICHAEL JOHN | 33020 KARIN DR APT 205 | | | | STERLING HEIGHTS | MI | 48310-6209 |
| HAID JR, OMER A | 2032 PARKWOOD RD | | | | CHARLESTON | WV | 25314-2244 |
| HAID, LARRY L | 44 CHANCELLORSVILLE CIR | | | | MIDDLETOWN | DE | 19709-3825 |
| HAID, ROBERT A | 9961 GARVETT ST | | | | LIVONIA | MI | 48150-3297 |
| HAID, VIRGINIA L | 1799 AMBERWOOD DRIVE | | | | RIVERVIEW | FL | 33569-4239 |
| HAIDA, MARGARET | 8462 WHITEWOOD RD | | | | BRECKSVILLE | OH | 44141-1530 |
| HAIDAR ELRAY-CHOUNI | 6932 MEAD ST | | | | DEARBORN | MI | 48126-1785 |
| HAIDAR HAMKA | 7308 ANTHONY ST | | | | DEARBORN | MI | 48126-1385 |
| HAIDAR, MARTHA W | 15101 FORD ROAD APT. 306 | | | | DEARBORN | MI | 48126 |
| HAIDAR, NABIH M | 6660 MANOR ST | | | | DEARBORN | MI | 48126-1962 |
| HAIDAR-AHMAD, ALI H | 4852 CHASE RD | | | | DEARBORN | MI | 48126-3122 |
| HAIDER, SYED A | 556 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1377 |
| HAIDERER, CLARENCE E | 300 KENNELY RD APT 140 | | | | SAGINAW | MI | 48609-7703 |
| HAIDERER, DONNA L | 10100 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| HAIDERER, JOHN R | 6770 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| HAIDERER, PAUL E | 568 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| HAIDERER, PAUL EDWARD | 568 S PINE ST | | | | HEMLOCK | MI | 48626-9411 |
| HAIDET BENEDICT (444959) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIDET WILBOUR (444960) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIDET, BENEDICT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAIDET, WILBOUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIDLE, BETTY R | 1887 E OWENS LAKE DR | | | | FORT MOHAVE | AZ | 86426-6716 |
| HAIDOUS, AHMAD N | 7868 HARTWELL ST | | | | DEARBORN | MI | 48126-1122 |
| HAIDOUS, SABER N | 125 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1522 |
| HAIDUC, AUREL | 25893 SPRINGBROOK DR | | | | FARMINGTN HLS | MI | 48336-1377 |
| HAIDUC, MICHAEL J | 14430 BRANDYWINE RD | | | | STERLING HTS | MI | 48312-5606 |
| HAIDUCK, ROBERT | PO BOX 44 | | | | BEAR | DE | 19701-0044 |
| HAIDUKEWYCH, HARRY | 29826 OHMER DR | | | | WARREN | MI | 48092-3301 |
| HAIDUSEK, FRANK J | 14930 NE 1040 PVT RD | | | | OSCEOLA | MO | 64776-2687 |
| HAIDUSEK, JAMES J | 11378 PFLUMM RD | | | | LENEXA | KS | 66215-4813 |
| HAIFENG LIU | 2093 LAGOON DR | | | | ROCHESTER HILLS | MI | 48309-3872 |
| HAIFLEIGH, JAMES G | 865 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2523 |
| HAIFLICH, LARRY L | 15397 W INDIANOLA AVE | | | | GOODYEAR | AZ | 85395-8585 |
| HAIG DONABEDIAN | 13042 S MORROW CIR | HAIG A. DONABEDIAN | | | DEARBORN | MI | 48126-1543 |
| HAIG LOIS SPICE | DBA BOOK ASSOCIATES | 210 CALVIN | | | SAVOY | IL | 61874 |
| HAIG, KERMIT J | 1485 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| HAIG, LAWRENCE B | 8702 WHITE CREEK DR | | | | AUSTIN | TX | 78717-3045 |
| HAIG, MARGARET | 608 174TH AVE | | | | SPRING LAKE | MI | 49456-9755 |
| HAIG, MARION L. | 286 FAY RD | | | | NORTH BANGOR | NY | 12966-3315 |
| HAIG, PATRICIA A | BOX 265 | | | | KELLEYS ISLAN | OH | 43438 |
| HAIG, PATRICIA A | PO BOX 881 | | | | SHELTER ISLAND | NY | 11964-0881 |
| HAIG, PATRICIA A | PO BOX 265 | | | | KELLEYS ISLAND | OH | 43438 |
| HAIG, ROBERT G | 524 BROAD ST | | | | BRISTOL | CT | 06010-6638 |
| HAIG, SHERRY L | 1781 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003-9006 |
| HAIGH MARSDEN | 226 MANNING DR | | | | CHARLOTTE | NC | 28209-3434 |
| HAIGH, CYNTHIA B | 42 FORGE RD | | | | KINGSTON | MA | 02364-1091 |
| HAIGH, ELWIN L | 817 PEALER ST | | | | THREE RIVERS | MI | 49093-2265 |
| HAIGH, FREDERICK J | 41 BELL ACRES LN | | | | WINCHESTER | TN | 37398-5410 |
| HAIGH, GERALD L | 13 120 HILL RD | | | | RILEY TOWNSHIP | MI | 48041 |
| HAIGH, GERALD L. | 13120 HILL ROAD | | | | RILEY | MI | 48041-1609 |
| HAIGH, JACK H | 127 KACEY MARIE DR | | | | WINCHESTER | TN | 37398-5412 |
| HAIGH, JOHN E | 641 S HOOKER AVE | | | | THREE RIVERS | MI | 49093-2015 |
| HAIGHT TIM | 48879 W ROBIN RD | | | | MARICOPA | AZ | 85139 |
| HAIGHT WILLIS E (354929) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAIGHT, ALBERT H | 7231 ASHWOOD DRIVE | | | | PORTRICHEY | FL | 34668-1508 |
| HAIGHT, ANDREW I | 15463 N ALLIS HWY | | | | MILLERSBURG | MI | 49759-9396 |
| HAIGHT, ARLENE | 3592 GRAVEL CREEK ROAD | | | | NORTH BRANCH | MI | 48461-8813 |
| HAIGHT, BERNARD N | 4912 SOUTHFIELD ST | | | | DEARBORN HTS | MI | 48125-3425 |
| HAIGHT, GEORGE D | 2231 KENNETH ST | | | | BURTON | MI | 48529-1369 |
| HAIGHT, GEORGE DAVID | 2231 KENNETH ST | | | | BURTON | MI | 48529-1369 |
| HAIGHT, JAMES H | 34430 LAW RD | | | | GRAFTON | OH | 44044-9264 |
| HAIGHT, JERRY L | 2016 5TH ST | | | | BAY CITY | MI | 48708-6233 |
| HAIGHT, JOHN D | 8455 HAIGHT RD | | | | BARKER | NY | 14012-9615 |
| HAIGHT, JUANITA | 9013 29TH AVE E | | | | PALMETTO | FL | 34221-1658 |
| HAIGHT, LARRY S | 27732 ASTRANGIA AVE | | | | LITTLE TORCH KEY | FL | 33042-5726 |
| HAIGHT, LIPMAN I | 7533 LOUISE AVE | | | | VAN NUYS | CA | 91406-2430 |
| HAIGHT, M A | 7231 ASHWOOD DR | | | | PORT RICHEY | FL | 34668-1508 |
| HAIGHT, MARY A | 204 PROVINCIAL CR | UNIT 69 | | | SAGINAW | MI | 48638-6145 |
| HAIGHT, MAX E | 10600 JORDAN RD | | | | LAKE ODESSA | MI | 48849 |
| HAIGHT, MICHAEL P | 12280 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| HAIGHT, NORMAN E | 1448 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4640 |
| HAIGHT, NORMAN H | 9013 29TH AVE E | | | | PALMETTO | FL | 34221-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAIGHT, PATRICIA M | 15463 N ALLIS HWY | | | | MILLERSBURG | MI | 49759-9396 |
| HAIGHT, PHYLLIS L | 5031 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| HAIGHT, RICHARD G | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HAIGHT, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAIGHT, ROBERT L | 4288 GREENLY ST | | | | BURTON | MI | 48529-2079 |
| HAIGHT, ROBERT M | 1413 QUAKER ROAD | | | | BARKER | NY | 14012-9604 |
| HAIGHT, ROGER J | 1748 LISA DR SW | | | | BYRON CENTER | MI | 49315-8005 |
| HAIGHT, SALLY | 7331 WHEATON RD | | | | CHARLOTTE | MI | 48813 |
| HAIGHT, SHIRLEY E | 517 W FAIRWAY CIR | | | | MESA | AZ | 85201-2565 |
| HAIGHT, THOMAS E | 1940 SUNNY CREEK ST SE | | | | KENTWOOD | MI | 49508-4922 |
| HAIGHT, THOMAS E | 1359 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9642 |
| HAIGHT, THOMAS EDWARD | 1359 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9642 |
| HAIGHT, THOMAS J | 4016 DONNA DR | | | | GAINESVILLE | GA | 30506-4402 |
| HAIGHT, VIRGINIA E | 1321 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| HAIGHT, WILLIAM | 2402 QUEENS LACE TRL | | | | CHATTANOOGA | TN | 37421-1842 |
| HAIGHT, WILLIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAIGLER ENTERPRISES, L.L.C. | PO BOX 100 | | | | GREENVILLE | AL | 36037-0100 |
| HAIGLER'S AUTOMOTIVE | 4287 ATLANTA HWY | | | | MONTGOMERY | AL | 36109-3024 |
| HAIGLER, RICHARD H | 7900 STATE HWY 17-75 | | | | HIAWASSEE | GA | 30546 |
| HAIGOOD AUTOMOTIVE | 4301 FRANKLIN AVE | | | | WACO | TX | 76710-6905 |
| HAIK DAPHNE | 701 WHITE OAK DR | | | | LAFAYETTE | LA | 70506-2439 |
| HAIL AMARAL | 5108 BROOKSIDE LN | | | | WASHINGTON TWP | MI | 48094-4200 |
| HAIL BETTY | 23230 SANDSAGE LN | | | | KATY | TX | 77494-4207 |
| HAIL STEVEN | 815 E MYRTLE ST | | | | ANGLETON | TX | 77515-5832 |
| HAIL, DONALD E | PO BOX 125 | | | | ELK CREEK | CA | 95939-0125 |
| HAIL, RAMONA M | 135 BAKER CALHOUN RD | | | | SOMERSET | KY | 42503-4775 |
| HAIL, S ANNA | 1106 HEARTLAND DR. | | | | SOMERSET | KY | 42503-6297 |
| HAIL, TWYLAH E. | 1680 PIPER LANE #102 | | | | CENTERVILLE | OH | 45440-5063 |
| HAIL, TWYLAH E. | 1680 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5063 |
| HAILE GRIFFIN | 104 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 |
| HAILEMARIAM TEFERI | DBA TRAVELERS ADVANTAGE SEDAN | 9727 MOUNT PISGAH RD APT 513 | | | SILVER SPRING | MD | 20903-2010 |
| HAILER, MICHAEL P | 2851 SUNRIDGE DR | | | | TROY | MI | 48084-1026 |
| HAILER, PETER F | 1100 WILLOW LN | | | | BIRMINGHAM | MI | 48009-1008 |
| HAILEY QUINCY L (493818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAILEY RANDALL BRYANT | 506  RAINSONG ROAD | | | | DALTON | GA | 30720 |
| HAILEY, ALLEN A | 886 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| HAILEY, BILLY J | 319 N RUTHERFORD ST | | | | WADESBORO | NC | 28170-1629 |
| HAILEY, DAVID M | 2423 E 61ST ST | | | | CLEVELAND | OH | 44104-1703 |
| HAILEY, DIXIE D | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 |
| HAILEY, EDNA M | 31407 ALVIN ST | | | | GARDEN CITY | MI | 48135-1322 |
| HAILEY, EDNA M | 31407 ALVIN | | | | GARDEN CITY | MI | 48135-1322 |
| HAILEY, EUGENE | 1909 BURR BOULEVARD | | | | FLINT | MI | 48503-4231 |
| HAILEY, JEROME | 29095 FRANKLIN HILLS DR APT 207 | | | | SOUTHFIELD | MI | 48034-1121 |
| HAILEY, JEROME | APT 207 | 29095 FRANKLIN HILLS DRIVE | | | SOUTHFIELD | MI | 48034-1121 |
| HAILEY, JERRY D | 606 N 6TH AVE | | | | PURCELL | OK | 73080-2202 |
| HAILEY, LARRY K | 1111 PROVINCE LN | | | | MANSFIELD | TX | 76063-4009 |
| HAILEY, LARRY KYLE | 1111 PROVINCE LN | | | | MANSFIELD | TX | 76063-4009 |
| HAILEY, LUCILE B | 1909 BURR BLVD | | | | FLINT | MI | 48503 |
| HAILEY, MARJORIE P | 505 W MAIN ST | P O BOX 395 | | | RUTLEDGE | GA | 30663-2385 |
| HAILEY, MICHAEL A | 87 STAFFORD ST SW | | | | ATLANTA | GA | 30314-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAILEY, QUINCY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAILEY, VALERIE R | 425 CHAPPELL RD NW APT H7 | | | | ATLANTA | GA | 30318-6538 |
| HAILEY, VALERIE R | 425 CHAPPLE RD | APT# H7 | | | ATLANTA | GA | 30318 |
| HAILEY, WILLIAM T | 505 W MAIN ST | P O BOX 395 | | | RUTLEDGE | GA | 30663-2385 |
| HAILEY-TYLER LOIS | MRS TYLER FULL SERVICE CATERER | 20271 BURT RD | | | DETROIT | MI | 48219-1362 |
| HAILING BEST | 408 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1620 |
| HAILO, ZOUHAIR A | 3786 CHERRYWOOD LN | | | | ROCHESTER HILLS | MI | 48309 |
| HAILS, E LOIS | 7999 RTE 819 | | | | GREENSBURG | PA | 15601 |
| HAILS, HUBERT W | 7999 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7504 |
| HAILS, JEFFERY E | 8755 QUINCY ST | | | | DETROIT | MI | 48204-2365 |
| HAILS, JOHN H | 37133 FOX CHASE | | | | FARMINGTN HLS | MI | 48331-4310 |
| HAILSTOCK, SARA | 335 STERLING AVE APT 110 | | | | SHARON | PA | 16146-1652 |
| HAIM BRANDSTETTER | | | | | | | |
| HAIMA, RUSSELL J | 255 CUMBERLAND AVE | | | | COLOMA | WI | 54930-9414 |
| HAIMBAUGH JR, ALONZO J | 7969 SOMERSET DR | | | | LARGO | FL | 33773-2926 |
| HAIMBAUGH, CLEON R | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| HAIMBAUGH, SHARON L | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| HAIMERL, JASON P | 6 TUCKAHOE COURT | | | | FAIRFIELD | OH | 45014 |
| HAIMOWITZ, CHARLES | 9938 DEERCREEK CLUB RD E | | | | JACKSONVILLE | FL | 32256-1400 |
| HAIMOWITZ, ELLEN E | 9938 DEERCREEK CLUB RD E | | | | JACKSONVILLE | FL | 32256-1400 |
| HAIN DANIELLE | HAIN, DANIELLE | 1854 OAK HILLS DRIVE | | | COLORADO SPRINGS | CO | 80919 |
| HAIN ROBERT (ESTATE OF) (477679) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HAIN SR., DANIEL F | 1306 WEST STEWART STREET | | | | OWOSSO | MI | 48867-4171 |
| HAIN SR., DANIEL F | 1306 W STEWART ST | | | | OWOSSO | MI | 48867-4171 |
| HAIN, DANIELLE | 1854 OAK HILLS DRIVE | | | | COLORADO SPRINGS | CO | 80919 |
| HAIN, JADWIGA | 679 CHARLES STREET | | | | PERTH AMBOY | NJ | 08861-2809 |
| HAIN, JADWIGA | 679 CHARLES ST | | | | PERTH AMBOY | NJ | 08861-2809 |
| HAIN, LEILI | PO BOX 37 | | | | CHESANING | MI | 48616-0037 |
| HAIN, ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HAIN, RUTH C | 79 SHERIDAN AVE | | | | PITTSBURGH | PA | 15202-3617 |
| HAIN, TONY | 1583 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1766 |
| HAINAUT, JUDITH A | 92 OLIVER ST | | | | PONTIAC | MI | 48342-1546 |
| HAINDL, GLENNA L | 255S COUNTY RD 442 | | | | COOKS | MI | 49817-9703 |
| HAINDL, GLENNA L | 255 S. COUNTY RD 442 | | | | COOKS | MI | 49817 |
| HAINDL, JOSEPH A | 255 S. COUNTY RD 442 | | | | COOKS | MI | 49817 |
| HAINE, ANNE | 710 W 13TH AVE | | | | ESCONDIDO | CA | 92025-5511 |
| HAINE, JOHN R | 710 W 13TH AVE | | | | ESCONDIDO | CA | 92025-5511 |
| HAINEAULT, MICHAEL J | 6091 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-8926 |
| HAINEN CHEVROLET-BUICK, INC. | J. GREGORY HAINEN | HWY 5 & 50 | | | TIPTON | MO | 65081 |
| HAINEN CHEVROLET-BUICK, INC. | HWY 5 & 50 | | | | TIPTON | MO | 65081 |
| HAINER'S DISCOUNT TIRE & AUTO PARTS INC. | 1198 3RD ST. LOUTH | | | ST. CATHERINES ON L2R 6P9 CANADA | | | |
| HAINER, CONNIE F | 304 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 |
| HAINER, HENRY A | 16475 29 MILE RD | | | | RAY | MI | 48096-2215 |
| HAINER, KENNETH A | 101 DIAMOND WAY | | | | CORTLAND | OH | 44410-1932 |
| HAINES BERNARD (ESTATE OF) (459111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAINES CITY PARTNERS, LLC | WILLIAM MATHER | 35399 HWY 27 | | | HAINES CITY | FL | 33844-3726 |
| HAINES FERMAN W (439095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAINES INC | 85 HOFFMAN LN STE D | | | | ISLANDIA | NY | 11749-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAINES IV, JAMES H | 5631 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| HAINES JAMES | 1345 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| HAINES JR, GEORGE K | 208 BEAVER CREST CIR | | | | PELHAM | AL | 35124-2669 |
| HAINES JR, PAUL A | 8355 SHADY LN | | | | PIQUA | OH | 45356-9242 |
| HAINES JR, WADE L | 623 AVONDALE LN | | | | RAYMORE | MO | 64083-7118 |
| HAINES PHILIP C (633633) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAINES PRODUCTS INC | PAT HAGAN | 85 HOFFMAN LN STE D | | | ISLANDIA | NY | 11749-5019 |
| HAINES PRODUCTS INC | PAT HAGAN | 85D S. HOFFMAN LANE | | SANTIAGO DE QUERETAR QA 76220 MEXICO | | | |
| HAINES THOMAS (444963) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAINES WILLIAM R | 26 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2342 |
| HAINES, ALICE F | 161 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| HAINES, BARBARA | 6584 BEAVER CREEK | | | | CELINA | OH | 45822-8895 |
| HAINES, BARBARA J | 26630 PEBBLEVIEW APT 107 | | | | SOUTHFIELD | MI | 48034-1588 |
| HAINES, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAINES, BEVERLY J | 6985 PINCH HWY | | | | POTTERVILLE | MI | 48876-8726 |
| HAINES, BEVERLY J | 6985 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876-8726 |
| HAINES, BLANCHE M | APT 407B | 9100 PARK STREET | | | LENEXA | KS | 66215-3393 |
| HAINES, CARL F | 161 WALDORF DR | | | | DAYTON | OH | 45415-2815 |
| HAINES, CHARLES A | 8205 MONTGOMERY ROAD | | | | AFTON | MI | 49705-9739 |
| HAINES, CLETUS D | 1037 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| HAINES, CORA | 825 CENTRAL AVE APT 104 | | | | CARLISLE | OH | 45005-3122 |
| HAINES, DANIEL C | 4900 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8980 |
| HAINES, DARL L | 211 S BEACH BLVD | SP #49 | | | ANAHEIM | CA | 92804-1801 |
| HAINES, DAVID E | 603 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| HAINES, DOIS N | 4848 PIN OAK PARK DR. | APT.901 | | | HOUSTON | TX | 77081 |
| HAINES, DONALD H | 8777 MILLINGTON RD | | | | VASSAR | MI | 48768-9649 |
| HAINES, DONALD L | 1219 W 1ST ST | | | | ANDERSON | IN | 46016-2401 |
| HAINES, DONNA J | 7412 HARVARD DR | | | | RAYTOWN | MO | 64133-6868 |
| HAINES, DOROTHY V | P.O BOX 656 | | | | HINTON | OK | 73047 |
| HAINES, DOUGLAS C | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| HAINES, DUANE H | 32660 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4912 |
| HAINES, DUANE L | 2403 E MI 36 | | | | PINCKNEY | MI | 48169-9147 |
| HAINES, EARL E | 16609 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-1367 |
| HAINES, EILEEN | 1405 COLIN DR | | | | WILMINGTON | DE | 19804-3502 |
| HAINES, EILEEN | 1405 COLIN DRIVE | | | | WILMINGTON | DE | 19804-3502 |
| HAINES, ELIZABETH H | 1515 WINTON AVE | | | | KALAMAZOO | MI | 49001-5117 |
| HAINES, ELLIOTT | 5543 BARKLEY AVE | | | | AUSTINTOWN | OH | 44515-2309 |
| HAINES, ELNA W | 1500 VILLA RD APT 234 | | | | SPRINGFIELD | OH | 45503-1665 |
| HAINES, ERNEST E | 2400 S MARKET ST | | | | MARION | IL | 62959-6100 |
| HAINES, FAY W | 241 WESTWOOD DR | | | | WINCHESTER | IN | 47394-1418 |
| HAINES, FERMAN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAINES, FERN L | 11662 SE BECKMAN AVE | | | | MILWAUKIE | OR | 97222-4521 |
| HAINES, FRANCES N | 1181 SW 25TH AVE | | | | DEERFIELD BEACH | FL | 33442-6008 |
| HAINES, FRANCES W | 5329 NEW LONDON ROAD | | | | GENEVA | OH | 44041-4041 |
| HAINES, GARY | 110 N FRISCO RD | | | | MUSTANG | OK | 73064-1306 |
| HAINES, GARY L | 853 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| HAINES, GERALD A | 241 CRICKET LN | | | | CORTLAND | OH | 44410-1213 |
| HAINES, GERALD A | 241 CRICKET LANE | | | | CORTLAND | OH | 44410-4410 |
| HAINES, HELEN | 6891 ROLLING HILLS LANE | | | | STANLEY | NC | 28164-7725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAINES, IRENE M | 2470 FLYWAY CT | | | | BEAVERCREEK | OH | 45431-4114 |
| HAINES, IVA H | 3960 WOODMERE DR | | | | WATERFORD | MI | 48329-1970 |
| HAINES, JAMES A | 1345 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| HAINES, JAMES L | 20560 STATE ROUTE 34 | | | | STRYKER | OH | 43557-9430 |
| HAINES, JAMES R | 1265 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| HAINES, JAMES R | 115 ASHWOOD WAY | | | | ST SIMONS IS | GA | 31522-5704 |
| HAINES, JEFFREY J | 1316 MANOR DR | | | | JANESVILLE | WI | 53548-1417 |
| HAINES, JENNIFER R | 5241 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| HAINES, JOAN G | 5631 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| HAINES, JOANN P | R R 1 BOX 270-A | | | | SOLSBERRY | IN | 47459-9730 |
| HAINES, JOHN E | PO BOX 627 | | | | CENTRAL LAKE | MI | 49622-0627 |
| HAINES, JOHN F | 789 MARINER DR | | | | EATON | OH | 45320-2522 |
| HAINES, JOHN H | 12303 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-4613 |
| HAINES, JOHN H | 170 HEATHER LN | | | | CORTLAND | OH | 44410-1218 |
| HAINES, JOHN T | 5368 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9409 |
| HAINES, JOHN W | 4303 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3818 |
| HAINES, JOHN W | 4050 CAPE COD DR | | | | PITTSBURGH | PA | 15239-2704 |
| HAINES, JOSEPH O | 6221 W HORSESHOE RD | | | | MORGANTOWN | IN | 46160-8209 |
| HAINES, JOY E | 8 KATHERINE WAY | | | | NORWALK | OH | 44857-8757 |
| HAINES, JUDITH M | 90 N HAMLIN RD | | | | HILTON | NY | 14468-9183 |
| HAINES, KATHY J | 1296 WELLTOWN RD | | | | MARTINSBURG | WV | 25403 |
| HAINES, KEITH | 1136 FAIRWEATHER DR | | | | FORT WORTH | TX | 76120-3324 |
| HAINES, KEITH R | 2377 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| HAINES, KENETH G | PO BOX 891018 | | | | OKLAHOMA CITY | OK | 73189-1018 |
| HAINES, KENNETH C | 2000 S WALNUT ST | | | | MUNCIE | IN | 47302-4046 |
| HAINES, KENNETH M | 7412 HARVARD DR | | | | RAYTOWN | MO | 64133-6868 |
| HAINES, KENNETH R | 5329 NEW LONDON ROAD | | | | GENEVA | OH | 44041-4041 |
| HAINES, LELAND M | 63100 COUNTY ROAD 111 | | | | GOSHEN | IN | 46526-8742 |
| HAINES, LENA M | 607 THORNAPPLE TRL | | | | LAWRENCEVILLE | GA | 30045-8890 |
| HAINES, LEONARD H | 3516 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| HAINES, LINDA L | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 |
| HAINES, LOUELLA | 63 FRIENDSHIP CIRCLE | | | | DAYTON | OH | 45426-1827 |
| HAINES, LOUIS F | 111 N ORANGE AVE APT 212 | | | | BREA | CA | 92821 |
| HAINES, MARGARET | 4060 HAINES ROAD | | | | ATTICA | MI | 48412-9378 |
| HAINES, MARGARET | 4060 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| HAINES, MARILYN R. | 3064 123RD ST | | | | TOLEDO | OH | 43611-2729 |
| HAINES, MARILYN R. | 3064 123RD STREET | | | | TOLEDO | OH | 43611-2729 |
| HAINES, MARK A | 3723 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8908 |
| HAINES, MARY A | PO BOX 193 | | | | FALLING WATERS | WV | 25419-0193 |
| HAINES, MICHAEL L | 869 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8496 |
| HAINES, MICHAEL T | 2433 NE OLD PAINT RD | | | | LEES SUMMIT | MO | 64086-7035 |
| HAINES, MILTON W | 5290 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3927 |
| HAINES, MYRON L | 6101 E 450 N | | | | DECATUR | IN | 46733-7192 |
| HAINES, NANCY F | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| HAINES, NOLA L | 8205 MONTGOMERY RD | | | | AFTON | MI | 49705-9739 |
| HAINES, NORMA J | 48 S. WRIGHT AVE. | | | | DAYTON | OH | 45403-2250 |
| HAINES, NORMA J | 48 S WRIGHT AVE | | | | DAYTON | OH | 45403-2250 |
| HAINES, PAUL | 7101 S MANHATTAN AVE | | | | TAMPA | FL | 33616-2122 |
| HAINES, PHILIP C | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAINES, REID A | 6880 LONG HWY | | | | EATON RAPIDS | MI | 48827-8321 |
| HAINES, REID ALAN | 6880 LONG HWY | | | | EATON RAPIDS | MI | 48827-8321 |
| HAINES, REID L | 6877 PINCH HWY | | | | POTTERVILLE | MI | 48876-8726 |
| HAINES, RICHARD | 14 W RICHARD ST | | | | HAZLET | NJ | 07730-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAINES, ROBERT | 3373 BONO RD | | | | MITCHELL | IN | 47446-5948 |
| HAINES, ROBERT B | 1447 CLAY ST | | | | YOUNGSTOWN | OH | 44506-1170 |
| HAINES, ROBERT H | 1135 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| HAINES, ROBERT H | 12911 BALD CYPRESS LN | | | | NAPLES | FL | 34119-8527 |
| HAINES, ROBERT H | 306 SHADY TREE CT | | | | CLAYTON | OH | 45315-9652 |
| HAINES, ROBERT L | 3250 N DOW RD | | | | WEST BRANCH | MI | 48661-8401 |
| HAINES, ROBERT L | 6120 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6537 |
| HAINES, ROBERT W | 15450 HELEN ST | | | | SOUTHGATE | MI | 48195-2019 |
| HAINES, RONALD A | 4338 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9203 |
| HAINES, ROSEMARIE | 6531 SE FEDERAL HWY | B-111 | | | STUART | FL | 34997-8371 |
| HAINES, SALLY L | 5018 SUNBURST LN APT 60 | | | | NEW PORT RICHEY | FL | 34652 |
| HAINES, SHEILA A | 37789 HIXFORD PL APT 11 | | | | WESTLAND | MI | 48185 |
| HAINES, SHEILA A | 32120 MICHIGAN AVE | | | | WAYNE | MI | 48184-1419 |
| HAINES, SHIRLEY | PO BOX 890754 | | | | OKLAHOMA CITY | OK | 73189-0754 |
| HAINES, STANLEY O | 63 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| HAINES, STEPHEN A | 8351 E DE AVE | | | | RICHLAND | MI | 49083-9719 |
| HAINES, STEPHEN B | PO BOX 2245 | | | | BOLINGBROOK | IL | 60440-0201 |
| HAINES, TERENCE M | 22926 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1009 |
| HAINES, TERESA M. | 6379 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| HAINES, TERRI L | | | | | | | |
| HAINES, TERRY J | 3521 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| HAINES, TERRY JAMES | 3521 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| HAINES, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAINES, TRENTON W | 26199 FIELDSTONE DR | | | | NOVI | MI | 48374-2149 |
| HAINES, WALTER L | 8142 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| HAINES, WILLIAM F | 121 WOODROW AVE | | | | PISCATAWAY | NJ | 08854-2531 |
| HAINES, WILLIAM H | 5999 FAIRWAY DR | | | | RIDGE MANOR | FL | 33523-9312 |
| HAINES, WILLIAM R | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| HAINES, WILLIAM R | 26 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2342 |
| HAINES, WILMA J | 1915 INTER CIRCLE | | | | CRESTHILL | IL | 60435-2076 |
| HAINES-FOREMAN, DEBRA | 26525 CLARKSBURG RD | | | | DAMASCUS | MD | 20872-1544 |
| HAINESWORTH, LATRICE R | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| HAINESWORTH, MARILYN B | 4090 CHEVELLE DR SE | | | | WARREN | OH | 44484 |
| HAINESWORTH, MARIO D | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| HAINEY, LARRY E | 628 MACY WAY | | | | GREENWOOD | IN | 46142-7489 |
| HAINGE, JOHN F | 1340 PARKWOOD DR APT 203 | | | | MACEDON | NY | 14502-8620 |
| HAINGE, JOHN F | 1340 PARKWOOD DRIVE | APT 203 | | | MACEDON | NY | 14502-4502 |
| HAINLEY, LYNDAL V | 305 CONNELL DR APT B1-4 | | | | SOUTH FULTON | TN | 38257-2813 |
| HAINLINE, WILLIAM E | 42 13 COLONIES LN | | | | FLINT | MI | 48507-3855 |
| HAINRICH LEON T (355029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAINRICH, LEON T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAINRIHAR, EDWARD M | 2959 SW SUNSET TRACE CIR | C/O DAWN C POPE | | | PALM CITY | FL | 34990-2636 |
| HAINRIHAR, STEFANIE | 1980 BEVERLY HILLS DR | | | | RICHMOND HTS | OH | 44143-1310 |
| HAINS, LORRAINE ELLEN | 1823 WHITTIER AVE | | | | ANDERSON | IN | 46011-2101 |
| HAINSWORTH, SALLY A | | | | | | | |
| HAINSWORTH, SHEILA | 804 AUGUSTA CT | | | | ROCHESTER HILLS | MI | 48309-1500 |
| HAIP, JULIUS P | 4646 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9390 |
| HAIR & NAIL WORKS | ATTN: CHARLENE VALENTINE | 3210 COURT ST | | | SYRACUSE | NY | 13206-1070 |
| HAIR CHRISTINE'S | ATTN: CHRISTINE SHERMAN | 2053 E BERGIN AVE | | | BURTON | MI | 48529-1701 |
| HAIR DYNAMICS | ATTN: TAMARA PAUL | 1825 N APPERSON WAY | | | KOKOMO | IN | 46901-2378 |
| HAIR HEADQUARTERS | ATTN:  MILEDE ROWLAND | 4724 S DIXIE DR | | | MORAINE | OH | 45439-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAIR IS | 6080 WOODWARD AVE | | | | DETROIT | MI | 48202-3518 |
| HAIR SOLUTIONS | ATTN: MARY JO ROSS | 731 E MOUNT MORRIS ST # A | | | MT MORRIS | MI | 48458-2070 |
| HAIR STATION 1510 | ATTN: NANCY DEAL | 1510 W ALEXIS RD | | | TOLEDO | OH | 43612-4047 |
| HAIR TAILORS | ATTN: SAM ZERILLO | 1193 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| HAIR TO PLEASE | ATTN: SHARON PUDNEY | 104 ARTERIAL RD | | | SYRACUSE | NY | 13206-1581 |
| HAIR, CALVIN | 9449 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-8872 |
| HAIR, DANNY B | 148 N PINE STREET RD | | | | BAY CITY | MI | 48708 |
| HAIR, DENNIS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAIR, JERRY J | 10416 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| HAIR, JOCELYN B | 9449 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-8872 |
| HAIR, JOE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAIR, KENNETH R | 14204 N BAYWOOD CT | | | | SUN CITY | AZ | 85351-2331 |
| HAIR, LARRY G | 2347 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| HAIR, LAWRENCE W | 9708 JARBOE ST | | | | KANSAS CITY | MO | 64114-3848 |
| HAIR, MICHAEL D | 35523 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| HAIR, ROBERT P | 375 E JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-9404 |
| HAIR, RODNEY R | 5005 N WATER RD | | | | SANFORD | MI | 48657-9121 |
| HAIR, RONALD G | 912 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-5351 |
| HAIR, ROSA L | PO BOX 470928 | | | | BROOKLYN | NY | 11247-0928 |
| HAIR, THOMAS S | 7141 MANSHIP CIR W DR | | | | AVON | IN | 46123 |
| HAIR, THOMAS STEPHEN | 7141 MANSHIP CIR W DR | | | | AVON | IN | 46123 |
| HAIR, VERA W | 1703 MILLERS CT | | | | NOBLESVILLE | IN | 46060 |
| HAIR, WAYNE D | 5183 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| HAIR, WILLIAM C | 250 MCKINLEY DR | | | | TROY | MI | 48098-2965 |
| HAIRABEDIAN, DANIEL L | PO BOX 13180 | | | | TOLEDO | OH | 43613 |
| HAIRABEDIAN, DANIEL L | 4435 JACKMAN RD 45 | | | | TOLEDO | OH | 43612 |
| HAIRABEDIAN, DANIEL LEE | PO BOX 13180 | | | | TOLEDO | OH | 43613 |
| HAIRABEDIAN, SUSAN | 4621 OVERLAND PKWY | | | | TOLEDO | OH | 43612-2237 |
| HAIRALD, BILLY G | 123 OLD DOGWOOD RD | | | | HICKORY | KY | 42051-8859 |
| HAIRAPITIAN, H | | | | | | | |
| HAIRCUTS & BRAIDS | 1703 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| HAIRE BRIAN (444964) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAIRE TOM | 12180 KING CIR | | | | ROSWELL | GA | 30075-1304 |
| HAIRE, AUGUSTA L | 3122 STATION CT | | | | PENSACOLA | FL | 32504-5003 |
| HAIRE, BRIAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAIRE, DEBORAH | PO BOX 2056 | | | | LENOIR | NC | 28645-2056 |
| HAIRE, DOROTHY M | 11126 HORTON RD | | | | HOLLY | MI | 48442 |
| HAIRE, EDDIE | | | | | | | |
| HAIRE, EDWARD T | 5510 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| HAIRE, EVELYN L | 12621 SW KINGSWAY CIR | G-4 | | | LAKE SUZY | FL | 34269-4585 |
| HAIRE, GARY W | 7544 HUNTINGTON RD | | | | YOUNGSTOWN | OH | 44512-8036 |
| HAIRE, GLENDA L | 610 PARKERS DR | | | | PORTLAND | MI | 48875-9540 |
| HAIRE, JAMES | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HAIRE, JAMES R | 208 HILLCREST DR | | | | MOUNT VERNON | OH | 43050-2835 |
| HAIRE, JOHN E | 2456 W STANLEY RD # 518 | | | | MOUNT MORRIS | MI | 48458 |
| HAIRE, LAUREN M | 1688 WINDRUSH WAY | | | | GRAYSON | GA | 30017-2809 |
| HAIRE, NANCY | | | | | | | |
| HAIRE, RICHARD E | 6467 ALTA PRADERA LN | | | | ATASCADERO | CA | 93422-2250 |
| HAIRE, ROBERT N | PO BOX 76 | | | | HAWKINS | TX | 75765-0076 |
| HAIRE, ROBERT W | 135 DOLPHIN DR S | | | | OLDSMAR | FL | 34677-2536 |
| HAIRE, ROBIN M | 3190 ABBY LN | | | | KOUNTZE | TX | 77625-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAIRE, RONALD E | 400 SHADY GROVE RD | | | | NEW FLORENCE | PA | 15944-6842 |
| HAIRE, THOMAS J | 24243 AUDREY AVE | | | | WARREN | MI | 48091-1773 |
| HAIRE, WILLIAM G | 5957 BAY LAKE DR N | | | | ST PETERSBURG | FL | 33708-3540 |
| HAIREL VARNEY | 332 ALBANY ST | | | | FERNDALE | MI | 48220-3329 |
| HAIRFIELD, JAMES M | 19408 GRAVE RUN RD | | | | HAMPSTEAD | MD | 21074-2731 |
| HAIRFIELD, MOIR G | 166 HUNTING HILLS LN | | | | CRITZ | VA | 24082 |
| HAIRHOLD SOEST B.V. HAIRHOLD SOEST B.V. | MEVROUW M.E.J. STAAL-VALK | WINTER 54 | | | DRONTEN | NE | 8251 |
| HAIRHOLD SOEST B.V. MEVROUW M.E.J. STAAL | MEVROUW M.E.J. STAAL-VALK | WINTER 54 | | | DRONTEN | NE | 8251 |
| HAIRHOLD SOEST B.V. MEVROUW M.E.J. STAAL-VALK | WINTER 54 | | | 8251 NV DRONTEN NETHERLANDS | | | |
| HAIRL BEGGS | 1266 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| HAIRRELL, MELVIN L | 7 KIMBERLY CT | | | | MANSFIELD | TX | 76063-4863 |
| HAIRSTON DARRAL L (515003) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAIRSTON JAMES | HAIRSTON, CHERYL | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HAIRSTON JAMES | HAIRSTON, JAMES | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| HAIRSTON JAMES A III (488170) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIRSTON JOHN (470193) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HAIRSTON JR, ALFRED L | 1615 CLIFTON AVE | | | | LANSING | MI | 48910-1808 |
| HAIRSTON JR, ALFRED LEE | 1615 CLIFTON AVE | | | | LANSING | MI | 48910-1808 |
| HAIRSTON JR, EARL | PO BOX 430898 | | | | PONTIAC | MI | 48343-0898 |
| HAIRSTON JR, L A | 5105 DUPONT ST | | | | FLINT | MI | 48505-3116 |
| HAIRSTON JR, WILL | 341 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| HAIRSTON MARLON | HAIRSTON, MARLON | 915A ROYAL DR | | | MARTINSVILLE | VA | 24112 |
| HAIRSTON MICHELE | 11005 LIBERTY FARMS DRIVE | | | | AUSTIN | TX | 78754-5971 |
| HAIRSTON ROBERT (444966) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIRSTON SIDNEY L | 102 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2161 |
| HAIRSTON, AARON | PO BOX 13303 | | | | FLINT | MI | 48501-3303 |
| HAIRSTON, ALFRED A | 3925 BONITA DR APT B | | | | MIDDLETOWN | OH | 45044-6580 |
| HAIRSTON, ALFRED A | 3925 BONITA DR. APT B | | | | MIDDLETOWN | OH | 45044-5044 |
| HAIRSTON, ANTOINETTE E | 20511 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1412 |
| HAIRSTON, ARETHA | 1206 S 24TH ST | | | | SAGINAW | MI | 48601-6516 |
| HAIRSTON, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAIRSTON, AUDREY | 705 TRELLIS CT | | | | MCDONOUGH | GA | 30253-7279 |
| HAIRSTON, BOBBIE R | 3514 CLOVERTREE LN APT 3 | | | | FLINT | MI | 48532-4730 |
| HAIRSTON, BRENDA M | 4980 HESS RD | | | | SAGINAW | MI | 48601-6874 |
| HAIRSTON, BROOKS H | PO BOX 2132 | | | | EAST SAINT LOUIS | IL | 62202-2132 |
| HAIRSTON, CLAUDE N | 316 NEW CASTLE AVE | | | | WILMINGTON | DE | 19801-5440 |
| HAIRSTON, COURTNEY O | 9153 CHATWELL CLUB LN | APT 9 | | | DAVISON | MI | 48423-2859 |
| HAIRSTON, DANTE B | 1852 HUGHES TER | | | | PISCATAWAY | NJ | 08854-1913 |
| HAIRSTON, DARLENE | 14765 PALMETTO CT | | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| HAIRSTON, DARRAL L | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAIRSTON, DELANIEL Q | 5506 CLUBOK DR | | | | FLINT | MI | 48505-1081 |
| HAIRSTON, DENISE L | 602 E LYNDON AVE | | | | FLINT | MI | 48505-2952 |
| HAIRSTON, DONNA G | 2508 WADSWORTH | | | | SAGINAW | MI | 48601-1439 |
| HAIRSTON, DORA A | 4310 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| HAIRSTON, DORISARENE | 322 STOCKDALE ST APT 1 | | | | FLINT | MI | 48503 |
| HAIRSTON, DOROTHY J | 3123 ELK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8630 |
| HAIRSTON, EARL | 5401 EDWARDS AVE | | | | FLINT | MI | 48505-5158 |
| HAIRSTON, EARL R | 206 SIEBERT ST | | | | MARTINSBURG | WV | 25404-4445 |
| HAIRSTON, EARLEY R | 66 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAIRSTON, EDNA MAE | 5986 IROQUOIS | | | | DETROIT | MI | 48213-2504 |
| HAIRSTON, EDNA MAE | 5986 IROQUOIS ST | | | | DETROIT | MI | 48213-2504 |
| HAIRSTON, EDWARD L | 1057 DIAGONAL RD | | | | AKRON | OH | 44320-3751 |
| HAIRSTON, ERNEST | 4178 W COLUMBINE DR | | | | PHOENIX | AZ | 85029-2958 |
| HAIRSTON, GEORGE | 3519 BUICK STREET | | | | FLINT | MI | 48505-3847 |
| HAIRSTON, GEORGE | 19157 SNOWDEN | | | | DETROIT | MI | 48235-1259 |
| HAIRSTON, GEORGE | 3519 BUICK ST | | | | FLINT | MI | 48505-3847 |
| HAIRSTON, GILBERT | 6301 SALLY CT | | | | FLINT | MI | 48505-2573 |
| HAIRSTON, HERMAN | 490 NORTH CANTON CLUB CIRCLE | | | | JACKSON | MS | 39211-3453 |
| HAIRSTON, JAMES A | 7 ANNADALE LN | | | | CINCINNATI | OH | 45246-4310 |
| HAIRSTON, JAMES I | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| HAIRSTON, JAMES L | 18023 OLYMPIA DR | | | | COUNTRY CLUB HILLS | IL | 60478-5133 |
| HAIRSTON, JAMES W | 11601 E 51ST ST | | | | RAYTOWN | MO | 64133-2505 |
| HAIRSTON, JOANN | 207 EASTON AVE | | | | BUFFALO | NY | 14215-3534 |
| HAIRSTON, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HAIRSTON, JOHN M | 3519 DERBY SHIRE CIR | | | | WINDSOR MILL | MD | 21244-3624 |
| HAIRSTON, JULIA E | 550 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| HAIRSTON, KENNETH | PO BOX 310325 | | | | FLINT | MI | 48531-0325 |
| HAIRSTON, KEVIN L | 18760 TANTERRA WAY | | | | BROOKEVILLE | MD | 20833-2815 |
| HAIRSTON, L A | 5702 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| HAIRSTON, LAFAYTIA M | 1132 RIVER VALLEY DR APT 1148 | | | | FLINT | MI | 48532-2929 |
| HAIRSTON, LAFAYTIA MARIE | 1132 RIVER VALLEY DR APT 1148 | | | | FLINT | MI | 48532-2929 |
| HAIRSTON, LLOYD B | 172 JAMES HAIRSTON RD | | | | CRAWFORD | MS | 39743-9710 |
| HAIRSTON, LLOYD B | 172 JAMES HARISTON RD | | | | CRAWFORD | MS | 39743-9710 |
| HAIRSTON, MARK A | 12719 PEMBROKE AVE | | | | DETROIT | MI | 48235-1110 |
| HAIRSTON, MARLON | 915A ROYAL DR | | | | MARTINSVILLE | VA | 24112-1630 |
| HAIRSTON, MARTIN D | 3218 WINONA ST | | | | FLINT | MI | 48504-2569 |
| HAIRSTON, MARY | 614 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| HAIRSTON, MARY E | 322 DEWEY AVENUE | | | | BUFFALO | NY | 14214-2534 |
| HAIRSTON, MARY E | PO BOX 993 | | | | MANSFIELD | OH | 44901-0993 |
| HAIRSTON, MARY E | 322 DEWEY AVE | | | | BUFFALO | NY | 14214-2534 |
| HAIRSTON, MICHAEL L | 717 W DARTMOUTH ST | | | | FLINT | MI | 48504-2801 |
| HAIRSTON, MICHELLE V | 11005 LIBERTY FARMS DRIVE | | | | AUSTIN | TX | 78754-5971 |
| HAIRSTON, MOLLIE | 768 CARTON | | | | FLINT | MI | 48505-3915 |
| HAIRSTON, MOLLIE | 768 CARTON ST | | | | FLINT | MI | 48505-3915 |
| HAIRSTON, MOSE | 768 CARTON ST | | | | FLINT | MI | 48505-3915 |
| HAIRSTON, NAOMI | 5702 MARJA ST | | | | FLINT | MI | 48505-2569 |
| HAIRSTON, NIKITA O | 35327 SCHOOL ST | | | | WESTLAND | MI | 48185-3697 |
| HAIRSTON, OLLIE H | 219 EUBANKS RD | | | | MONROE | NC | 28112-8213 |
| HAIRSTON, PATRICIA A | 29075 LANCASTER DR APT 103 | | | | SOUTHFIELD | MI | 48034-1466 |
| HAIRSTON, PAYTON D | 195 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| HAIRSTON, RAYMOND | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| HAIRSTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAIRSTON, ROBERT | 4512 BALDWIN BLVD | | | | FLINT | MI | 48505-3130 |
| HAIRSTON, ROBERT T | 231 W 148TH ST APT 4J | | | | NEW YORK | NY | 10039-3138 |
| HAIRSTON, ROBERT W | 719 WENONAH ST | | | | PENSACOLA | FL | 32505-1525 |
| HAIRSTON, RONALD L | 182 N BROADWAY 1A | | | | YONKERS | NY | 10701 |
| HAIRSTON, ROSIE L | 1201 SPRUCE ST APT 218 | | | | MARTINSVILLE | VA | 24112-4541 |
| HAIRSTON, ROSILAND J | 111 IMOGENE RD | | | | PITTSBURGH | PA | 15217-2936 |
| HAIRSTON, ROSILAND J | 111 IMOGENE ROAD | | | | PITTSBURGH | PA | 15217-2936 |
| HAIRSTON, RUBY J | 1655 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAIRSTON, RUTH R | 8 MILLVIEW COUT | | | | THORNTON | PA | 19373 |
| HAIRSTON, SADIE A | 637 W YORK AVE | | | | FLINT | MI | 48505 |
| HAIRSTON, SAMUEL | 1558 SUNSET DR | | | | BASSETT | VA | 24055-4836 |
| HAIRSTON, SANDRA L | 1607 SAVANNA DR | | | | PONTIAC | MI | 48340 |
| HAIRSTON, SANDRA M | PO BOX 1174 | | | | FLINT | MI | 48501-1174 |
| HAIRSTON, SHARON L | PO BOX 126 | | | | RAYMOND | MS | 39154-0126 |
| HAIRSTON, SHIRLEY | 6701 DIXIELAND DR | | | | HIXSON | TN | 37343-2544 |
| HAIRSTON, SIDNEY L | 102 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2161 |
| HAIRSTON, STEPHEN T | PO BOX 436 | | | | NORTHFORK | WV | 24868-0436 |
| HAIRSTON, TALMADGE C | 18620 NEAL CIR | | | | CNTRY CLB HLS | IL | 60478-4489 |
| HAIRSTON, TERRY C | 1331 WINDING RIDGE DR APT 1B | | | | GRAND BLANC | MI | 48439-7560 |
| HAIRSTON, THOMASA L | 304 CEDAR AVE CEDAR HGTS | | | | WILMINGTON | DE | 19804 |
| HAIRSTON, TOMMIE J | 720 W MCCLELLAN ST | | | | FLINT | MI | 48504-2630 |
| HAIRSTON, VIRGINIA N | 10249 S 7TH AVE | | | | INGLEWOOD | CA | 90303-1501 |
| HAIRSTON, WANDA L | 6320 BIRKEWOOD STREET | | | | COLUMBUS | OH | 43229-2041 |
| HAIRSTON, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAIRSTON, WILLIAM S | 2767 A. L. PHILPOT HWY | | | | AXTON | VA | 24054 |
| HAIRSTON, WILLIE E | 5702 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| HAIRSTON, ZACHARY L | 7125 SE 164TH ST | | | | NORMAN | OK | 73071-2772 |
| HAIRSTON, ZACHARY LYNN | 7125 SE 164TH ST | | | | NORMAN | OK | 73071-2772 |
| HAIS, PATTY W | 5677 REEMELIN ROAD | | | | CINCINATTI | OH | 45248-1626 |
| HAISCH BOYDA & SUMMERS PC | STE 400 | 401 SOUTH OLD WOODWARD | | | BIRMINGHAM | MI | 48009-6613 |
| HAISENLEDER, PAMELA M | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| HAISENLEDER, ROBERT C | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| HAISENLEDER, ROBERT CHARLES | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| HAISER, BRENDA | 2150 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-9715 |
| HAISER, JOYCE A | 896-A N SCHEURMANN APT 24 | | | | ESSEXVILLE | MI | 48732-1898 |
| HAISER, LINDA S | 2724 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2652 |
| HAISER, RICHARD V | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 |
| HAISER, ROBERT J | 13672W FERGUS RD | | | | CHESANING | MI | 48616 |
| HAISER, SALLY A | 13672 FERGUS RD | | | | CHESANING | MI | 48616 |
| HAISLAH ROBERT | HAISLAH, ROBERT | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| HAISLEY, CHARLES A | 1171 W 800 S | | | | FAIRMOUNT | IN | 46928-9231 |
| HAISLEY, PHILLIP S | 505 NW 13TH ST | | | | GAINESVILLE | FL | 32601-4908 |
| HAISLEY, RICHARD L | 2511 E 13TH ST | | | | MUNCIE | IN | 47302-4755 |
| HAISLEY, SUE E | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304-9525 |
| HAISLEY, SUE ELLEN | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304-9525 |
| HAISLEY, THOMAS B | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304 |
| HAISLIP ROBERT | 305 9TH AVE SE | | | | GLEN BURNIE | MD | 21061-3932 |
| HAISLIP, GEORGE D | 5213 BASCO CT | | | | ELKTON | FL | 32033-4028 |
| HAISLIP, GEORGE D | 3441 INDIAN CREEK BLVD | | | | JACKSONVILLE | FL | 32259-2142 |
| HAISS JR, DELBERT J | 11663 LONG LAKE RD | | | | GLADWIN | MI | 48624-8826 |
| HAISS, BARBARA L | 8151 KEARSLEY ST | | | | GOODRICH | MI | 48438-9701 |
| HAISS, BARBARA L | 490 N SASHABAW RD | | | | ORTONVILLE | MI | 48452-9141 |
| HAISS, BETTY C | 5295 BIRCH VIEW CT | | | | LAKE ANN | MI | 49650-9746 |
| HAISS, DELBERT J | 5900 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9400 |
| HAISS, ELAINE | 1213 MUSCOVY DR | | | | SPRING HILL | FL | 34608-7416 |
| HAISS, FREDERICK J | 228 N ELM ST | | | | COLUMBIANA | OH | 44408-1143 |
| HAISS, GARY E | 8645 104TH AVE | | | | PENTWATER | MI | 49449-8915 |
| HAISS, MELISSA A | 2411 WILDWOOD CIR DR | | | | GRAND BLANC | MI | 48439-4346 |
| HAISS, TERRY M | 2300 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| HAIST II, JAMES J | 4324 WOODROW AVE | | | | BURTON | MI | 48509-1126 |
| HAIST JIM | 4780 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAIST, AUDREY M | 5503 PONDEROSA DRIVE | | | | SHELBY TWP | MI | 48316-4248 |
| HAIST, BARBARA L. | 1583 HIGHLAND PARK DR APT A | | | | HIGHLAND | MI | 48356-2760 |
| HAIST, CHARLOTTE E | 59450 HOLLY CT | | | | WASHINGTON TWP | MI | 48094-3719 |
| HAIST, DEAN F | 9106 CARPENTER RD | | | | FLUSHING | MI | 48433-1084 |
| HAIST, ELIZABETH | 734 ALVORD AVE | | | | FLINT | MI | 48507-2522 |
| HAIST, GERALD E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HAIST, HOWARD F | 3131 N SQUIRREL RD APT 114 | | | | AUBURN HILLS | MI | 48326-3950 |
| HAIST, JAMES J | 6158 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8552 |
| HAIST, LLOYD C | 6342 MADISON AVENUE | | | | BLAIRSVILLE | GA | 30512-0802 |
| HAIST, MICHAEL D | 1155 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| HAIST, MICHAEL DEAN | 1155 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| HAIST, MICHAEL J | 2853 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| HAIST, PATRICE L | 230 WOODVIEW #254 | | | | ROCHESTER HILLS | MI | 48307 |
| HAIST, ROLAND J | 7035 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1548 |
| HAIST, SUELLEN A | 45963 MEADOW LN | | | | MACOMB | MI | 48044-4182 |
| HAIT LYNNE | 24465 SIMMONS DR | | | | NOVI | MI | 48374-3066 |
| HAIT, LYNNE J | 2895 COYOTE RDG | | | | MILFORD | MI | 48381-5200 |
| HAIT, MARY L | 15716 BIRCHWOOD STREET | | | | LA MIRADA | CA | 90638-2456 |
| HAITAMA SHAREF | 9277 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| HAITH, PATRICIA A | 3571 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3317 |
| HAITH, SYLVIA | 1301 CLOVER VALLEY WAY APT F | | | | EDGEWOOD | MD | 21040-2162 |
| HAITHAM SAID | 8102 SPRINGWATER DR | | | | YPSILANTI | MI | 48197-6004 |
| HAITZ, ALBERT G | 6000 HYACINTH CT | | | | DAYTON | OH | 45449-2959 |
| HAIWEN & PARTNERS | RM 1016 BEIJING SILVER TWR | 2 DONG SAN HUAN NORTH RD | CHAO YANG DIST | BEIJING 100027 CHINA | | | |
| HAIWONGSE, KANCHANA | 15845 LONDELIUS ST | | | | NORTH HILLS | CA | 91343-4839 |
| HAIWONGSE, SOMPORN P | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| HAIZLIP, ROBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAJCIAR, CHERYL H | 11041 WINDY HILL DR | | | | FENTON | MI | 48430-8413 |
| HAJDAJ, NIKOLAJ | PO BOX 244 | | | | BUFFALO | NY | 14212-0244 |
| HAJDAS LENORA | 11016 SW 71ST CIR | | | | OCALA | FL | 34476-5716 |
| HAJDAS, ANNA | C/O HENRY JOHN HAJDAS | 19730 WESTESTER DR | | | CLINTON TWP | MI | 48038 |
| HAJDAS, CHRISTOPHER S | 1115 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1410 |
| HAJDIK VICKI | APT C | 642 BACACITA FARMS ROAD | | | ABILENE | TX | 79602-5556 |
| HAJDINO, JOHN P | 4567 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| HAJDINO, KATHERINE M | 9394 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| HAJDINO, NORMA L | 5497 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HAJDU JR., STEVEN | 3537 W 49TH ST | | | | CLEVELAND | OH | 44102-6043 |
| HAJDUCH, LUDVIK | 10612 31ST ST | | | | WESTCHESTER | IL | 60154-5110 |
| HAJDUCSEK, MARIE C | 4864 ADMIRATION DRIVE | | | | VIRGINIA BEACH | VA | 23464 |
| HAJDUK, ALBERT R | 8520 U.S. 1 | UNIT G11 | | | MICCO | FL | 32976-2976 |
| HAJDUK, ALBERT R | 8520 US HIGHWAY 1 APT G11 | | | | SEBASTIAN | FL | 32976 |
| HAJDUK, CHRIS K | 1534 OLD BRIDGE CT | | | | CANTON | MI | 48188-1241 |
| HAJDUK, DANIEL J | 22466 OXFORD ST | | | | DEARBORN | MI | 48124-3442 |
| HAJDUK, EDWARD N | 25677 CRIMSON CT | | | | WARREN | MI | 48089-4596 |
| HAJDUK, GENEVIEVE T | 5941 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3226 |
| HAJDUK, LOTTIE | 16009 BENTLEY CIR N | | | | MACOMB | MI | 48044-3918 |
| HAJDUK, LOUIS E | 125 SPRING RD | | | | BROWNSVILLE | PA | 15417-9031 |
| HAJDUK, MADELYNE C | 3528 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4308 |
| HAJDUK, ROBERT D | 41110 JUSTIN DR | | | | CLINTON TWP | MI | 48038-2071 |
| HAJDYLA, DAVID J | 42473 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| HAJDYLA, DAVID J. | 42473 CASTLE CT | | | | CANTON | MI | 48188-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAJDYLA, KENNETH M | 8426 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127-1315 |
| HAJEC, DANIEL J | 1243 HABERSHAM WAY | | | | FRANKLIN | TN | 37067-8588 |
| HAJEC, DAVID M | 12318 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8887 |
| HAJEC, PATRICK W | 10296 ASPEN VALLEY DRIVE | | | | FENTON | MI | 48430-2554 |
| HAJEC, PATRICK W. | 10296 ASPEN VALLEY DRIVE | | | | FENTON | MI | 48430-2554 |
| HAJEC, SHIRLEY J | 10315 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| HAJEK CHEVROLET-OLDSMOBILE, INC. | ROBERT HAJEK | 1415 VISTA VIEW DR | | | LONGMONT | CO | 80504-5243 |
| HAJEK CHEVROLET-OLDSMOBILE, INC. | 1415 VISTA VIEW DR | | | | LONGMONT | CO | 80504-5243 |
| HAJEK ELMER (507522) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HAJEK, CASEY B | 9490 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |
| HAJEK, CHRIS J | 10234 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| HAJEK, COREY R | 7184 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| HAJEK, DANIEL M | 7230 VASSAR RD | | | | GRAND BLANC | MI | 48439-7405 |
| HAJEK, DAVID M | 11296 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| HAJEK, DAVID MARK | 11296 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| HAJEK, DOLORES | 5486 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| HAJEK, DONALD B | 2475 LYNN RD | | | | MORRIS | IL | 60450-8261 |
| HAJEK, DONALD B | 2475 LYNN ROAD | | | | MORRIS | IL | 60450-8261 |
| HAJEK, DOROTHY | 1217 VOLKMER RD RT #2 | | | | MONTROSE | MI | 48457 |
| HAJEK, EDWARD S | 4096 SCHOLL ROAD | | | | MANCELONA | MI | 49659-8028 |
| HAJEK, ELMER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HAJEK, ELMER T | 9 S. 731 BROOKBANK RD. | | | | HINSDALE | IL | 60527 |
| HAJEK, GARY S | 2170 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| HAJEK, GARY STEVE | 2170 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| HAJEK, GERALD J | 20793 CATALANO ST | | | | CLINTON TOWNSHIP | MI | 48035-3525 |
| HAJEK, JAMES R | PO BOX 84 | | | | WEST MILTON | OH | 45383 |
| HAJEK, JENNIE | 3030 S. HARLEM AVE. | | | | RIVERSIDE | IL | 60546-1762 |
| HAJEK, KIM R | 7155 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| HAJEK, ROBERT J | 7177 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| HAJEK, SHIRLEY M | 5411 NICHOLS ROAD | | | | SWARTZ CREEK | MI | 48473-8524 |
| HAJEK, STEVE | 5486 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| HAJEK, WADE A | 11088 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| HAJEWSKYJ, MARIE | 4466 E COURT | | | | BURTON | MI | 48509-1818 |
| HAJEWSKYJ, MARIE | 4466 E COURT ST | | | | BURTON | MI | 48509-1818 |
| HAJIK JR., FRANK J | 8237 VICTORIA LN | | | | LANTANA | TX | 76226-6575 |
| HAJIK, FRANK J | 8237 VICTORIA LN | | | | LANTANA | TX | 76226-6575 |
| HAJIK, RALPH E | 247 CARLISLE AVE | | | | WESTMONT | IL | 60559-8611 |
| HAJIK, RALPH E. | 247 CARLISLE AVE | | | | WESTMONT | IL | 60559-8611 |
| HAJJ, RALPH G | 6615 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| HAJJAR ABRAHAM (658191) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HAJJAR, ABRAHAM | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HAJJAR, HEND | 772 OAKWOOD DR | | | | WESTMONT | IL | 60559-1257 |
| HAJMURAD, M. RIAD | | | | | | | |
| HAJNOS, ROBERT T | 5422 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638-2208 |
| HAJNOSZ, JOHN L | 5368 COLUMBIA AVE | | | | HAMBURG | NY | 14075-5742 |
| HAJNOSZ, LAURA V | 22 MARION AVENUE | | | | BUFFALO | NY | 14207-2931 |
| HAJO HAMER | SALZKOPPEL 5 | | | 35041 MARBURG GERMANY | | | |
| HAJO PRIEBE | SCHULENBURGRING 9 B | | | 21031 HAMBURG GERMANY | | | |
| HAJOCA CORPORATION | TIM HAGARTY | 127 COULTER AVE | | | ARDMORE | PA | 19003-2410 |
| HAJOS, EMERY K | 4335 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9690 |
| HAJOS, LYDIA M | 114 OHIO ST | | | | PALMETTO | FL | 34221-5259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAJTO, DOROTA | OPEL POLSKA | | | GLIWICE SLASKIE 44-102 POLAND | | | |
| HAJZAK, DENNIS G | 75 NORY LN | | | | ROCHESTER | NY | 14606-3505 |
| HAJZER, RICHARD | 388-0 ORRINGTON LANE | | | | MONROE TOWNSHIP | NJ | 08831 |
| HAKA, HELEN S | 7837 PARTRIDGE HILL DR | | | | BRIGHTON | MI | 48116-6218 |
| HAKA, MARIAN J | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |
| HAKA, RAYMOND J | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |
| HAKALA, JOHN M | 334 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-2356 |
| HAKALA, WENDELL L | 28 WINDING TRAIL LN | | | | HILTON HEAD ISLAND | SC | 29926-2539 |
| HAKAMAKI, LORIS A | 9625 CHAMBRAY ST | | | | PORTAGE | MI | 49002-7030 |
| HAKAN GUZEL | AN DER PFINGTWEIDE 8B | | | 61118 BAD VIGBEL GERMANY | | | |
| HAKE JR., ROBERT F | 915 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| HAKE, ANTHONY J | 501 NW 36TH STREET TER | | | | BLUE SPRINGS | MO | 64015-6979 |
| HAKE, BETTY | 5429 STATE ROUTE 422 | | | | SOUTHINGTON | OH | 44470-4470 |
| HAKE, BONNIE J | 5174 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| HAKE, BRIAN P | 5349 CHURCH RD | | | | CASCO | MI | 48064-3606 |
| HAKE, CATHLEEN M | 82 SKYLINE DR | | | | AKRON | NY | 14001-1526 |
| HAKE, CHARLES V | 7441 BROMPTON | | | | HOUSTON | TX | 77025-2262 |
| HAKE, DAVID L | 3343 STATE ROUTE #305 | | | | SOUTHINGTON | OH | 44470 |
| HAKE, HARRIETT V | 3751 EVERGREEN ST SE | | | | WARREN | OH | 44484-3616 |
| HAKE, JAMES H | 100 WEST FRANKLIN STREET | | | | CLINTON | MO | 64735 |
| HAKE, JASON A | 1930 SW 2ND ST | | | | LEES SUMMIT | MO | 64081-1756 |
| HAKE, JERRY B | 31602 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9547 |
| HAKE, JERRY BOYD | 31602 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9547 |
| HAKE, JOHN D | 124 MAPLE AVE | | | | CORTLAND | OH | 44410-1223 |
| HAKE, JOHN E | 146 E POTTLE AVE | | | | SAINT LOUIS | MO | 63129-3764 |
| HAKE, KEVIN D | 3476 CURTIS AVE SE | | | | WARREN | OH | 44484-3604 |
| HAKE, MIKE T | 16521 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3814 |
| HAKE, ROBERT A | 70 MADEIRA DR | | | | DEPEW | NY | 14043-4711 |
| HAKE, ROBERT J | 1930 SW 2ND ST | | | | LEES SUMMIT | MO | 64081-1756 |
| HAKE, STANLEY J | 1703 E LEXINGTON RD | | | | EATON | OH | 45320-5320 |
| HAKEEM, AHMAD | PO BOX 57 | ID # | | | MARION | OH | 43301-0057 |
| HAKEEM, AMIR L | 435 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 |
| HAKEEM, DEBRA | 2850 CHERRY ST | | | | BETHEL PARK | PA | 15102-2557 |
| HAKEEM, SCOTT J | 30707 DOVER AVE | | | | WARREN | MI | 48088-6815 |
| HAKEEM, SCOTT J. | PO BOX 4568 | | | | TROY | MI | 48099-4568 |
| HAKEEM, SHAHABUDDE M | 12931 CEDAR ROAD | | | | CLEVELAND | OH | 44118-3434 |
| HAKEMOLLER, JOHN E | 8010 ALLISON AVE | | | | DAYTON | OH | 45415-2205 |
| HAKENEWERTH, BRENDA K | 4170 E CAPPEL RD | | | | MOSCOW MILLS | MO | 63362-2114 |
| HAKENEWERTH, KENNETH E | 320 MAHALO DR | | | | MOSCOW MILLS | MO | 63362 |
| HAKENEWERTH, KENNETH E | 1969 GRANVILLE DR | | | | WENTZVILLE | MO | 63385-2716 |
| HAKER, AVENELL S | 1033 FOX HOLLOW DR | | | | LAWRENCEBURG | KY | 40342-9665 |
| HAKER, CHARLES R | PO BOX 145 | | | | LAKE GEORGE | MI | 48633-0145 |
| HAKER, MICHAEL J | 6 PATRIOT CRES | | | | HAMILTON | OH | 45013-5806 |
| HAKES JR, L B | 12370 HYACINTH WAY | | | | CARMEL | IN | 46032-9755 |
| HAKES, AUDREY M | N71W23188 KEYSTONE DR | | | | SUSSEX | WI | 53089-3297 |
| HAKES, CHRISTINE MARIE | 2220 E 900 N | | | | DECATUR | IN | 46733-9466 |
| HAKES, JASON M | 725 CLOVERLEAF CT | | | | MANSFIELD | OH | 44904-1805 |
| HAKES, KAREN A | 973 N DORSET RD E | | | | TROY | OH | 45373 |
| HAKES, KELLY V | 9097 GRAND BLANC RD | | | | GAINES | MI | 48436-9719 |
| HAKES, MARY | 654 LORETTA ST | | | | TONAWANDA | NY | 14150-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAKES, MARY | 654 LORETTA | | | | TONAWANDA | NY | 14150-8716 |
| HAKES, MATTHEW D | 281 COVENTRY RD | | | | BUFFALO | NY | 14217 |
| HAKES, MAYNARD E | 1122 FOREST AVE | | | | BELOIT | WI | 53511-6031 |
| HAKES, MICHAEL L | 2934 TREESIDE ST NW | | | | CANTON | OH | 44709-1905 |
| HAKES, MICHAEL L | 725 CLOVERLEAF CT | | | | MANSFIELD | OH | 44904-1805 |
| HAKES, MIKE D | 1052 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| HAKES, NORMAN S | 1181 CREEKVIEW DR | | | | MUSKEGON | MI | 49441-3287 |
| HAKES, REBECCA | 94 WABASH AVE | | | | KENMORE | NY | 14217-2363 |
| HAKES, TIMOTHY M | 213 E LAKESHORE DR | | | | HOPE | MI | 48628-9724 |
| HAKES, WILLIAM E | 750 GEORGIAN DR | | | | COLUMBUS | OH | 43228-2913 |
| HAKI GOK | WALDSTR 245 | | | 63071 OFFENBACH GERMANY | | | |
| HAKIM A CHAPPELLE | 290 MARSTON ST | | | | DETROIT | MI | 48202-2542 |
| HAKIM LAW FIRM | VICTORIA BRIDGE MARDAM BLDG | PO BOX 5788 | | DAMASCUS SYRIA | | | |
| HAKIM, FRED J | 52781 WOODMILL DR | | | | MACOMB | MI | 48042-5668 |
| HAKIM, JOSEPH | 20020 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1866 |
| HAKIM, MONIKA | 36635 KENNETH CT | | | | STERLING HTS | MI | 48312-3157 |
| HAKIM, VICTOR J | 5554 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| HAKIMIAN BABK | HAKIMIAN, BABK | 411 N CENTRAL AVE STE 230 | | | GLENDALE | CA | 91203-2020 |
| HAKIMUDDIN HUSAINI | 10077 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| HAKLAEI SASA AGRICULTURAL COOP LTD | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| HAKLAEI SASA AGRICULTURAL COOP LTD | ANNA SATTERTHWAITE | 139 SHIELDS DRIVE | | | GRAND RAPIDS | MI | 49512 |
| HAKOBYAN GEGHAM | HAKOBYAN, GEGHAM | 13423 VENTURA BOULEVARD SUITE | | | SHERMAN OAKS | CA | 91423 |
| HAKOLA, DAVID E | 18209 KENNA DR | | | | CLINTON TWP | MI | 48035-2456 |
| HAKOLA, MARILYN | 28471 PINEHURST | | | | ROSEVILLE | MI | 48066-7435 |
| HAKOS, GEORGE D | 6080 ENGLE RD | | | | BROOK PARK | OH | 44142-2101 |
| HAKSPACHER, JAMES W | 3868 WAYFARER DR | | | | TROY | MI | 48083-6416 |
| HAL ANDREWS | 1250 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8842 |
| HAL BAILEY | 2406 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| HAL BARNES | PO BOX 16 | | | | MULLIKEN | MI | 48861-0016 |
| HAL BEUTLER | PO BOX 58 | | | | PRUDENVILLE | MI | 48651-0058 |
| HAL BIRMINGHAM | 11042 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| HAL BROCK SR | 3108 CASTLE CT | | | | STERLING HTS | MI | 48310-4928 |
| HAL COLLINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HAL COOPER | | | | | | | |
| HAL D ANDREWS | 1250 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8842 |
| HAL DEMERLY | 135 JEROME AVE | | | | YPSILANTI | MI | 48198-4180 |
| HAL E COLLINS | 4103   HALLWORTH RD | | | | DAYTON | OH | 45405-1504 |
| HAL E MILLER | 1520 W MAIN ST | | | | NEW LEBANON | OH | 45345 |
| HAL EBECK | 39345 W 255TH RD | | | | WELLSVILLE | KS | 66092-8490 |
| HAL EVANS | 1219 MINNESOTA RD LOT 82 | | | | PORT HURON | MI | 48060-7033 |
| HAL GILBERT | PO BOX 70 | | | | BRASHER FALLS | NY | 13613-0070 |
| HAL GLEASON | 1102 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| HAL HAGADORN | 77 GREENSIDE ST | | | | YPSILANTI | MI | 48197-3775 |
| HAL HAMMETT | 16877 GLAZE RD | | | | ATHENS | AL | 35611-7551 |
| HAL HANEY | 314 MAPLE DR | | | | ALBANY | IN | 47320-1288 |
| HAL HAVERSTICK | 9512 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| HAL HEARD JR | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| HAL HENSLEY | 10404 US 27 LOT 255 | | | | FROSTPROOF | FL | 33843 |
| HAL HORNYAK | 1348 BONNIE DR | | | | MANSFIELD | OH | 44905-3037 |
| HAL HUGHES | PO BOX 69 | | | | KOKOMO | IN | 46903-0069 |
| HAL INTERNATIONAL INC | 34155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAL KING | 1457 BENTLEY ST | | | | WABASH | IN | 46992-3501 |
| HAL LANDSEADEL | PO BOX 1382 | | | | SEARCHLIGHT | NV | 89046-1382 |
| HAL LEDFORD | 123 BURT ST. | | | | TAUNTON | MA | 02780 |
| HAL LONG | 5605 W OLD STONE RD | | | | MUNCIE | IN | 47304-6732 |
| HAL MANNING | PO BOX 204 | | | | FENTON | MI | 48430-0204 |
| HAL MCBRIDE CAR SALES, INC. | MICHAEL MCNULTY | 1313 E MAIN ST | | | SANTA MARIA | CA | 93454-4703 |
| HAL NORRIS | 3197 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3616 |
| HAL PRESLEY | 6215 BROOK FOREST DR | | | | ARLINGTON | TX | 76018-5322 |
| HAL R NORRIS | 3197 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3616 |
| HAL RINEY/SAN FRANCI | 2001 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94133-5200 |
| HAL ROBINSON | 200 JAMES LOOP | | | | OPP | AL | 36467-1325 |
| HAL ROMER | 10201 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| HAL SHIARLA | 1309 JEWELL DR | | | | COLUMBIA | TN | 38401-5311 |
| HAL STACK | WAYNE STATE UNIVERSITY | 656 W KIRBY ST | 3178 FACULTY ADMIN BUILDING | | DETROIT | MI | 48202-3622 |
| HAL T GILBERT | 70 BARNAGE RD | | | | BRASHER FALLS | NY | 13613-3108 |
| HAL THOMAS | 5625 STROEBEL RD | | | | SAGINAW | MI | 48609-5214 |
| HAL TREMBLEY | 7927 SCHROEDER ST | | | | ONEKAMA | MI | 49675-9704 |
| HAL TUCKER | 1718 LYNBROOK DR | P.O. BOX 7805 | | | FLINT | MI | 48507-2230 |
| HAL VANNORMAN | 5500 BENNER HWY | | | | CLAYTON | MI | 49235-9749 |
| HAL W BROCK SR | 3108 CASTLE CT | | | | STERLING HTS | MI | 48310-4928 |
| HAL WALLER | 26819 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| HAL WOODWARD | 3115 WINDSONG DR | | | | OAKTON | VA | 22124-1832 |
| HAL WRIGHT | 106 CORNWALL ROAD | | | | REHOBOTH | DE | 19971 |
| HAL YARBROUGH | 12941 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1547 |
| HAL'S AUTO CLINIC | 24795 HATHAWAY ST | | | | FARMINGTON HILLS | MI | 48335-1551 |
| HALA, JUNE P. | 37 STRATFORD VILLAGE WAY | | | | BLUFFTON | SC | 29909-5059 |
| HALABE, LINDA R | 13530 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5831 |
| HALABERDA, TERRANCE | 3781 MILDRED ST | | | | WAYNE | MI | 48184-1910 |
| HALABICKY, BELINDA J | 5470 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| HALABICKY, BELINDA JO | 5470 STIMSON RD | | | | DAVISON | MI | 48423-8782 |
| HALABICKY, ROBERT H | PO BOX 141 | POB 141COOLIDGE | | | GOODRICH | MI | 48438-0141 |
| HALABICKY, SOPHIE | 7414 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4650 |
| HALABOU, AMANDA A | 33440 OLD TIMBER RD | | | | FARMINGTON HILLS | MI | 48331-1525 |
| HALABURDA, EVA | 1427 SPARROW DRIVE | | | | LITTLE ELM | TX | 75068 |
| HALABURDA, STEFAN | 26448 HAVERHILL DR | | | | WARREN | MI | 48091-1122 |
| HALAC, ANTONIA | 1414 ELMWOOD AVE | | | | BERWYN | IL | 60402-1139 |
| HALAC, ANTONIA | 1414 S ELMWOOD | | | | BERWYN | IL | 60402-1139 |
| HALADIK, FRANK D | 2874 BOAT CLUB LN | | | | NAVARRE | FL | 32566-7991 |
| HALADIK, JEFFREY A | 5576 BIRCH GROVE LN | | | | CLARKSTON | MI | 48348-2185 |
| HALADIK, SUSAN M | 3401 DELEVAN DR | | | | SAGINAW | MI | 48603-1709 |
| HALADYNA, JOSEPHINE R | 10828 N 9TH PL | ATT: THOMAS HALADYNA | | | PHOENIX | AZ | 85020-1195 |
| HALAISKI, WLADY | 247 WAGNER AVE | | | | SLOAN | NY | 14212-2157 |
| HALAJIAN, EUGENE M | 52040 SOUTHVIEW RIDGE ST | | | | MACOMB TOWNSHIP | MI | 48042 |
| HALAJKO, JULIA | 325 MILTONIA ST | | | | LINDEN | NJ | 07036-5063 |
| HALALAY, ION C | 885 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1827 |
| HALAMA, EMIL R | 7419 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1743 |
| HALAMA, FRANK | 7515 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1793 |
| HALAMA, JOHN S | 4414 LILY DR | | | | HOWELL | MI | 48843-8120 |
| HALAMA, JOSEPH M | 7419 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALAMAR JR, JOHN E | 8153 ALGER RD | | | | ALGER | MI | 48610-9723 |
| HALAMAR, JOAN R | 8153 ALGER RD | | | | ALGER | MI | 48610-9723 |
| HALAMAR, JOAN R | 8153 W ALGER RD | | | | ALGER | MI | 48610-9723 |
| HALAMUSHKA, MARY | 2639 STONEHAVEN DR | | | | FORT COLLINS | CO | 80525-5680 |
| HALANE DESHANE | 8588 NEFF RD | | | | BRADFORD | OH | 45308 |
| HALAPIN, JOANNE M | 15530 LEADER ST | | | | TAYLOR | MI | 48180-5031 |
| HALAPIR, ZELKO | 8703 EDGEWATER LN | | | | WARREN | MI | 48093-5582 |
| HALAS, DOUGLAS R | 503 COURTNEY | | | | GALESBURG | MI | 49053-9694 |
| HALAS, DOUGLAS RICHARD | 503 COURTNEY | | | | GALESBURG | MI | 49053-9694 |
| HALAS, JOHN J | 714 OPHELIA CT | | | | AVON | IN | 46123-7845 |
| HALAS, JONATHAN P | 8 ELAM PL | | | | BUFFALO | NY | 14214-1911 |
| HALAS, JOSEPH A | 3009 MARS HILL ST | | | | INDIANAPOLIS | IN | 46241-6029 |
| HALAS, MARY | 35160 W 8 MILE RD APT 5 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| HALAS, MICHAEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HALAS, RICHARD W | 2101 WEISS ST | | | | SAGINAW | MI | 48602-5077 |
| HALAS, WIESLAWA | 108 ALABAMA TRL | | | | BROWNS MILLS | NJ | 08015-5349 |
| HALASE, EDWARD J | 1422 HEMMETER RD | | | | SAGINAW | MI | 48638-4636 |
| HALASH, MATILDA J | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122 |
| HALASZ, CODY DANIEL | 2151 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| HALASZ, FRONA M | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| HALASZ, FRONA M | 107 ELLIOTT COURT | | | | COLUMBIA | TN | 38401 |
| HALASZ, PAULINE D | 601 PARK ST APT 10A | | | | BORDENTOWN | NJ | 08505-1436 |
| HALASZ, THOMAS J | 2151 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| HALASZYNSKI, DENNIS R | 2609 BANKER ST | | | | MCKEESPORT | PA | 15132-5712 |
| HALAWA VALLEY AUTO REPAIR | 99-1135 IWAENA ST STE 14 | | | | AIEA | HI | 96701-3266 |
| HALAZON, RANDY L | 3700 WASHBURN RD | | | | VASSAR | MI | 48768-8914 |
| HALBACH JR, ROBERT W | 2925 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4643 |
| HALBACH, BETTY J | 2713 MOUNT ZION | | | | JANESVILLE | WI | 53545-1364 |
| HALBACH, GARY L | 9519 SOMERSET DR | | | | BARKER | NY | 14012-9659 |
| HALBACH, JAMES V | 4953 CLOVERHILL DR | | | | MURFREESBORO | TN | 37128-3702 |
| HALBACH, JOHN C | 7708 S 200 W | | | | WARREN | IN | 46792-9783 |
| HALBACH, WILLIAM N | 210 LYNNE DR | | | | SHEFFIELD LK | OH | 44054-1917 |
| HALBASH, ROBERT J | 1140 CASH AVE | | | | PAHRUMP | NV | 89048-7352 |
| HALBECK, ELEANORE C | 12624 PAGELDR APT 216 | | | | GRAND BLANC | MI | 48439 |
| HALBECK, JOSEPH A | 5265 GENESEE OAKS CT | | | | GRAND BLANC | MI | 48439-7646 |
| HALBEISEN, AGATHA M | C/O MICHAEL S HALBEISEN | 10094 W D AVENUE | | | KALAMAZOO | MI | 49009 |
| HALBEISEN, AGATHA M | 10094 W D AVE | C/O MICHAEL S HALBEISEN | | | KALAMAZOO | MI | 49009-8822 |
| HALBEISEN, MARY E | 701 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2655 |
| HALBEISEN, MICHAELYN M | 711 HOWARD ST | | | | PETOSKEY | MI | 49770-3018 |
| HALBEISEN, STEPHEN H | 810 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| HALBERG JULIE | 2182 OVERLOOK ROAD | | | | GRAND JCT | CO | 81507-3535 |
| HALBERSTADT, CALVIN D | 1866 SAMER RD | | | | MILAN | MI | 48160-9575 |
| HALBERSTADT, JAMES A | 10827 153RD CT N | | | | JUPITER | FL | 33478-6821 |
| HALBERSTADT, JOLENE M | 4415 MEADOWOOD CIR | | | | VADNAIS HTS | MN | 55127-6013 |
| HALBERT ANTHONY | 2204 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| HALBERT BROTHERS INC | TRUCKING & RIGGING CONTRACTORS | 17400 CHESTNUT ST | | | CITY OF INDUSTRY | CA | 91748-1013 |
| HALBERT COGSWELL | 4745 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| HALBERT CROWELL JR | 16860 ARCHDALE ST | | | | DETROIT | MI | 48235-3334 |
| HALBERT DONALD RAY | C/O CLAY KENEALY WAGNER & ADAMS PLLC | 462 SOUTH FOURTH AVENUE - SUITE 1730 | | | LOUISVILLE | KY | 40202 |
| HALBERT DONALD RAY (495843) | (NO OPPOSING COUNSEL) | | | | | | |
| HALBERT HALL | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| HALBERT JR, JESSE | 1501 FLUSHING ROAD | | | | FLINT | MI | 48504-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALBERT LITTLE | 246 E RUTH AVE | | | | FLINT | MI | 48505-2749 |
| HALBERT M IRVIN | 2137 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601 |
| HALBERT PAYTON | 20255 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| HALBERT, APRIL R | 6895 GOSLINE RD | | | | BROWN CITY | MI | 48416-9080 |
| HALBERT, BARBARA J | 312 LAKE ST | | | | NORTHVILLE | MI | 48167-1240 |
| HALBERT, CHARLES L | 135 TITUS ST | | | | IMLAY CITY | MI | 48444-1440 |
| HALBERT, CHARLES P | 4722 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 |
| HALBERT, EVELYN | 105 TASMEN CT | | | | ANTIOCH | TN | 37013-3614 |
| HALBERT, IDA B | 1228 REED VALLEY RD | | | | FAYETTEVILLE | AR | 72704-5464 |
| HALBERT, JAMES D | 2308 HOPEWELL RD | | | | CLEBURNE | TX | 76031-7826 |
| HALBERT, JAMES E | PO BOX 8802 | | | | FORT WORTH | TX | 76124-0802 |
| HALBERT, JAMES R | 32672 MACKENZIE DR | | | | WESTLAND | MI | 48185-1549 |
| HALBERT, JAMES ROBERT | 32672 MACKENZIE DR | | | | WESTLAND | MI | 48185-1549 |
| HALBERT, JOHN D | 339 OKEMOS ST | | | | MASON | MI | 48854-1269 |
| HALBERT, JOHN R | 338 WASHINGTON AVENUE | | | | GLENCOE | IL | 60022-1833 |
| HALBERT, PEGGY L | 3568 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712-9059 |
| HALBERT, RAYMOND L | 18404 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1831 |
| HALBERT, ROSALYN | 22 ALMENDRA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3714 |
| HALBERT, WILLIAM M | 823 MONTEVIDEO DR APT 28 | | | | LANSING | MI | 48917-4832 |
| HALBIG DOLORES (349908) - HALBIG EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HALBIG, EDWARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HALBLAUB RICHARD (459896) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALBLAUB, MELVIN E | 145 RILEY ST | | | | NEWARK | OH | 43055-3861 |
| HALBLAUB, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALBOHM, ANNA | PO BOX | | | | RIDGEVILLE | OH | 44039 |
| HALBOHM, ANNA V | 6112 DENISE DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-1808 |
| HALBOHM, JAMES C | PO BOX 39055 | | | | N RIDGEVILLE | OH | 44039-0055 |
| HALBOTH JR, HARRY L | 14001 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| HALBOTH, ROBERT C | 1165 TAQUAKA RD | | | | FRANKFORT | MI | 49635-9220 |
| HALBRITTER, CAROLYN J | 6517 HARTLAND | | | | FENTON | MI | 48430-9569 |
| HALBRITTER, CAROLYN J | 6517 HARTLAND RD | | | | FENTON | MI | 48430-9569 |
| HALBROOK SHARON | 50 CASCADE RD | | | | W HENRIETTA | NY | 14586-9740 |
| HALBROOK, JAMES H | 3912 REDBUD LN | | | | EDMOND | OK | 73034-9061 |
| HALBROOK, MAX B | 1720 PRINCETON RD | | | | WOODBURN | OR | 97071-2534 |
| HALBROOK, RUSSELL L | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3461 |
| HALBROOKS CUYLER | 77 ERNST ST | | | | ROCHESTER | NY | 14621-3733 |
| HALBROOKS, LAVON L | 717 ROUNDTOP RD | | | | FALKVILLE | AL | 35622-5519 |
| HALCAK, CARL J | 301 LAWRENCE STATION RD | | | | LAWRENCEVILLE | NJ | 08648-2603 |
| HALCHAK WALTER JR (444968) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALCHAK, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALCHIN, HENRY F | 3520 W. 105TH | | | | CLEVELAND | OH | 44111 |
| HALCIN, VERNON T | 4380 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| HALCOM, CAROL L | 308 GILBERT | | | | JONESBORO | AR | 72401-1545 |
| HALCOM, CAROL L | 308 GILBERT ST | | | | JONESBORO | AR | 72401-1545 |
| HALCOMB MAYME | 1038 CARDWELL RD | | | | FRANKLIN | KY | 42134-7541 |
| HALCOMB RONALD | 712 RIVER ROAD DR | | | | CUMBERLAND | KY | 40823-1316 |
| HALCOMB, AJEANA K | 2819 ELM PARK | | | | RICHLAND HILLS | TX | 76118-6407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALCOMB, ANN | 1059 LA PALOMA BLVD | | | | N FORT MYERS | FL | 33903-1352 |
| HALCOMB, ANN | 1059 LAPALOMA | | | | N FORT MYERS | FL | 33903-1352 |
| HALCOMB, C | BOX 42 | | | | BENHAM | KY | 40807-0042 |
| HALCOMB, CHRISTIAN K | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| HALCOMB, DANNY T | 2540 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4756 |
| HALCOMB, DELPHIA J | 1154 PATTERSON RD | | | | DAYTON | OH | 45420-1524 |
| HALCOMB, EDDIE G | 4207 HIGHWAY 91 91 | | | | LEADVILLE | CO | 80461 |
| HALCOMB, EULA D | 500 DOGWOOD VIEW DR | | | | PARAGOULD | AR | 72450-3978 |
| HALCOMB, GEORGE W | 20087 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5006 |
| HALCOMB, HENRY | 1524 PINE LOG RD | | | | AIKEN | SC | 29803-5721 |
| HALCOMB, IMOGENE | 2546 JEROME RD | | | | LEBANON | OH | 45036-1121 |
| HALCOMB, JAMES | 9128 N PENNINGTON RD | | | | MOORESVILLE | IN | 46158-6670 |
| HALCOMB, JASPER | 10376 DEER RUN RD | | | | POLAND | IN | 47868-7471 |
| HALCOMB, JEAN | 28644 HAZELWOOD ST | | | | INKSTER | MI | 48141-1695 |
| HALCOMB, JERRY W | PO BOX 481 | | | | BENHAM | KY | 40807-0481 |
| HALCOMB, JR.,LONNIE | PO BOX 771 | | | | FRANKLIN | OH | 45005-0771 |
| HALCOMB, LUNDY | 3019 CARLSBAD CT | | | | INDIANAPOLIS | IN | 46241-6266 |
| HALCOMB, MARY E | G 1312 E HARVARD | | | | FLINT | MI | 48505 |
| HALCOMB, MELISSA J | 6820 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9685 |
| HALCOMB, MILDRED H | 10376 DEER RUN RD | | | | POLAND | IN | 47868-7471 |
| HALCOMB, ORVILLE | 1320 FREDRICK GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| HALCOMB, PAUL E | 38124 RIVIERA CT | | | | PALMDALE | CA | 93552-3211 |
| HALCOMB, RONALD E | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9078 |
| HALCOMB, ROSS R | PO BOX 66 | | | | MONTICELLO | KY | 42633-0066 |
| HALCOMB, RUBY F | 8107 OLD GATE RD | | | | LOUISVILLE | KY | 40241-2652 |
| HALCOMB, SOL | RR 1 BOX 40A | | | | UNION | WV | 24983-9503 |
| HALCOMB, THOMAS B | 100 S 6TH ST | | | | MARMADUKE | AR | 72443-9521 |
| HALCOMB, TIARA S | 260 HIGHLAND LICK RD APT 10H | | | | RUSSELLVILLE | KY | 42276-9240 |
| HALCOMB, TIMOTHY D | 104 VIKING DR | | | | EATON | OH | 45320-2638 |
| HALCOMB, WILLIAM | 2004 LEO STREET | | | | DAYTON | OH | 45404-2003 |
| HALCOMB, WILLIAM | 2004 LEO ST | | | | DAYTON | OH | 45404-2003 |
| HALCOMB, WILLIAM H | 2113 FAIRFAX AVE | | | | HAMILTON | OH | 45015-1223 |
| HALCOMB, WILMA | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| HALCOMB, WILMA D | 479 E LOMAR AVE | | | | CARLISLE | OH | 45005-3381 |
| HALCOMB, WILMA D | 479 EASTLOMAR | | | | CARLISLE | OH | 45005-3381 |
| HALCOMB,MELISSA J | 6820 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9685 |
| HALCOTT, ANNA M | 336 W 20TH ST | | | | ERIE | PA | 16502 |
| HALCOTT, MARK R | 16223 WHITE HAWK DR | | | | PARKER | CO | 80134-9333 |
| HALCOVICH, ROBERT E | 1572 GRANITE RAPIDS DRIVE | | | | FRISCO | TX | 75034-4381 |
| HALCROMB, CAROL M | 3530 RIDGEMOOR DR | | | | GARLAND | TX | 75044-6526 |
| HALCROW, MARJORIE A | 7078 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2877 |
| HALCY TEETERS | 14258 E 191ST ST | | | | NOBLESVILLE | IN | 46060-6727 |
| HALCYON FREIGHT LINES INTERNATIONAL | 1712 ROAD # 4 WEST | | | KINGSVILLE CANADA ON N9Y 2E5 CANADA | | | |
| HALCZYSZAK, STEFAN | 4402 WOODROW AVE | | | | PARMA | OH | 44134-3842 |
| HALD, JIMMY | | | | | | | |
| HALDANE, JAMES R | 26165 THOMAS ST | | | | WARREN | MI | 48091-3967 |
| HALDANE, ROBERT G | 5191 HARDYS RD | | | | GAINESVILLE | NY | 14066-9734 |
| HALDEMAN, CHRISTOPHER L | 1133 MARION RD | | | | BUCYRUS | OH | 44820-3162 |
| HALDEMAN, JR.,WILLIAM G | 907 LYNDALE AVE | | | | TRENTON | NJ | 08629-2409 |
| HALDEMAN, NORMAN L | 1222 OHIO DR | | | | BUCYRUS | OH | 44820-3536 |
| HALDEMAN, RANDALL T | 3166 BEECHGROVE RD | | | | BUCYRUS | OH | 44820-2072 |
| HALDEMAN, ROBERT N | 12050 SOUTHBAY DR | | | | FREDERICKTOWN | OH | 43019-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALDEMANN, DENNIS L | 3128 ROYAL RD | | | | JANESVILLE | WI | 53546-2218 |
| HALDEMANN, SHIRLEY K | N7890 STATE HWY 73 | | | | RANDOLPH | WI | 53956 |
| HALDENWANGER, KARI L | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| HALDENWANGER, KARI LYNN | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| HALDENWANGER, MICHAEL J | 10055 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9336 |
| HALDER INC | 821 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-5915 |
| HALDERMAN, GEORGE T | 111 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3725 |
| HALDERMAN, HAROLD D | 2267 EAST 151ST STREET APT 8 | | | | CARMEL | IN | 46033 |
| HALDERMAN, RICHARD G | 225 NELSON ST | | | | PONTIAC | MI | 48342-1541 |
| HALDERSON, JEANNETTE L | 4357 PHEASANT RUN | | | | JANESVILLE | WI | 53546 |
| HALDEX AB | 1811 HAYES ST STE B | | | | GRAND HAVEN | MI | 49417-9493 |
| HALDEX AB | 2702 N STATE ST | | | | IOLA | KS | 66749-9403 |
| HALDEX AB | 565 HIGHWAY 77 | | | | PARIS | TN | 38242-5442 |
| HALDEX AB | BIBLIOTEKSG 11 | | | STOCKHOLM 111 46 SWEDEN | | | |
| HALDEX AB | DONNA STREET | 10930 N POMONA AVE | | | KANSAS CITY | MO | 64153-1256 |
| HALDEX AB | DONNA STREET | 10707 NW AIRWORLD DRIVE | | | WYLIE | TX | |
| HALDEX AB | DONNA STREET | 2702 N STATE ST | DIV. ECHLIN INC. | | IOLA | KS | 66749-9403 |
| HALDEX AB | DONNA STREET | DIV. ECHLIN INC. | 2702 N. STATE ST. | | HAYWARD | CA | 94545 |
| HALDEX AB | INSTRUMENTGATAN 15 | | | LANDSKRONA SE 261 51 SWEDEN | | | |
| HALDEX AB | LORI LINDSTOMX4126 | 565 HIGHWAY 77 | C/O SETCO AUTOMOTIVE | | PARIS | TN | 38242-5442 |
| HALDEX AB | LORI LINDSTOMX4126 | C/O SETCO AUTOMOTIVE | 565 HIGHWAY 77 | | FARMINGTON | MI | 48336 |
| HALDEX AB | NO 1 YAOHUA RD LANGSEN | | | LANGFANG CN 065001 CHINA (PEOPLE'S REP) | | | |
| HALDEX BRAKE PRODUCTS CORP | 1811 HAYES ST STE B | | | | GRAND HAVEN | MI | 49417-9493 |
| HALDEX BRAKE PRODUCTS CORP | LORI LINDSTOMX4126 | 565 HIGHWAY 77 | C/O SETCO AUTOMOTIVE | | PARIS | TN | 38242-5442 |
| HALDEX BRAKE PRODUCTS CORP | LORI LINDSTOMX4126 | C/O SETCO AUTOMOTIVE | 565 HIGHWAY 77 | | FARMINGTON | MI | 48336 |
| HALDEX BRAKE PRODUCTS CORP | 10930 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1256 |
| HALDEX MIDLAND BRAKE CORP | NO 1 YAOHUA RD LANGSEN | | | LANGFANG,  06500 CHINA | | | |
| HALDEX MIDLAND BRAKE CORP | 565 HIGHWAY 77 | | | | PARIS | TN | 38242-5442 |
| HALDEX MIDLAND BRAKE CORP | 2702 N STATE ST | | | | IOLA | KS | 66749-9403 |
| HALDEX SERVICES CORPORATION | DONNA STREET | 10930 N POMONA AVE | | | KANSAS CITY | MO | 64153-1256 |
| HALDEX SERVICES CORPORATION | DONNA STREET | 10707 NW AIRWORLD DRIVE | | | WYLIE | TX | |
| HALDEX TRACTION AB | BOX 505 | | | LANDSKRONA S 261 24 SWEDEN | | | |
| HALDEX TRACTION AB | INSTRUMENTGATAN 15 | | | LANDSKRONA 261 51 SWEDEN | | | |
| HALDIE, EDWARD R | NO 6 CARLISLE DRIVE | | | | IRWIN | PA | 15642 |
| HALDIE, JOHN A | 23424 OLDE MEADOWBROOK CIR | | | | BONITA SPRINGS | FL | 34134-9129 |
| HALDON BUSBY | 6776 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| HALDON MILLIKAN | 1189 S PERU ST APT B | | | | CICERO | IN | 46034-9601 |
| HALDON R MILLIKAN | 1189 S PERU ST B | | | | CICERO | IN | 46034 |
| HALDY, SANDRA L | 602 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| HALE ALMA | 1212 UNIQUE DR APT 205 | | | | ORRIN | ND | 58368-2557 |
| HALE ANTHONY (628921) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HALE BILLY | 3361 E LONG RD | | | | GREENWOOD VILLAGE | CO | 80121-1921 |
| HALE COUNTY APPRAISAL DISTRICT | 302 W 8TH ST | P O BOX 329 | | | PLAINVIEW | TX | 79072-7206 |
| HALE CRYSTAL | 4408 CEDRAL ST | | | | ACTON | CA | 93510 |
| HALE DESONIER JR | 149 CYNTHIA LYNN DR | | | | BOWLING GREEN | KY | 42103-6009 |
| HALE EMMETT M (429030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALE EXPO SERVICES | 828 E FERRY ST | | | | BUFFALO | NY | 14211-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALE HOWARD (629553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALE ISENHATH | 10370 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9748 |
| HALE JR, CLYDE D | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| HALE JR, EARNEST | 2821 BERKLEY ST | | | | FLINT | MI | 48504-7542 |
| HALE JR, EDWARD A | 5328 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| HALE JR, EDWARD G | 57 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| HALE JR, FRANK J | 7506 N SYCAMORE DR | | | | KANSAS CITY | MO | 64158-4426 |
| HALE JR, GEORGE L | 3058 JODI LN | | | | DOVER | PA | 17315-3085 |
| HALE JR, HAROLD D | 7090 N MEYERS ST | | | | CURTICE | OH | 43412-9500 |
| HALE JR, JACK D | PO BOX 983 | | | | FAIRFIELD | TX | 75840-0019 |
| HALE JR, JAMES A | 816 MARK DR | | | | DEL CITY | OK | 73115-2922 |
| HALE JR, JILES N | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418-2306 |
| HALE JR, JILES N | 3992 FRYTOWN RD | | | | DAYTON | OH | 45418-2306 |
| HALE JR, JOHN S | 482 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-3110 |
| HALE JR, L C | 3407 MILLER RD | | | | KALAMAZOO | MI | 49001-4151 |
| HALE JR, RONALD | 632 IVYHILL DR | | | | CINCINNATI | OH | 45238-4724 |
| HALE JR, WILLIE | 3621 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| HALE JR., DELBERT O | 8175 S CRICKET LN | | | | PENDLETON | IN | 46054-9285 |
| HALE JR., OLON | 18046 MENDOTA ST | | | | DETROIT | MI | 48221-2332 |
| HALE JULIA | 404 COBBLESTONE TRCE | | | | EASLEY | SC | 29642-1992 |
| HALE KENNETH DEWAYN SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HALE MANUFACTURING INC | 6235 CUPP RD | | | | ALANSON | MI | 49706-9512 |
| HALE MCNEAL, ANNIE E | 716 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| HALE NORTHEASTERN INC | 828 E FERRY ST | | | | BUFFALO | NY | 14211-1139 |
| HALE PAUL (ESTATE OF) (486873) - HALE PAUL | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HALE RUBY (ESTATE OF) (492564) - HALE RUBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALE RUBY (ESTATE OF) (492999) - HALE RUBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALE SMITH | 858 IRONWOOD CIR | | | | WEST CARROLLTON | OH | 45449-1620 |
| HALE SR, DARWIN G | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 |
| HALE TREVOR | DBA FRUITTON COMMUNICATIONS | 411 4TH AVE NE | | | CULLMAN | AL | 35055-1949 |
| HALE WILLIAM JR | 2319 TERRELL DR | | | | ATLANTA | GA | 30341-2327 |
| HALE'S AUTOMOTIVE | 1503 E MAIN ST | | | | MARION | IL | 62959-5109 |
| HALE'S TECHNICAL SERVICE | 3207 DENALI ST | | | | ANCHORAGE | AK | 99503-4030 |
| HALE,  LAWRENCE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HALE, ADA M | 5206 PACKARD DR | | | | HUBER HEIGHTS | OH | 45424-6039 |
| HALE, ALAN B | 800 EAST 4TH STREET EXT. | | | | CAMERON | MO | 64429 |
| HALE, ALAN BRENT | 800 EAST 4TH STREET EXT. | | | | CAMERON | MO | 64429 |
| HALE, ALAN L | 3019 STOW XING | | | | MURFREESBORO | TN | 37128-5061 |
| HALE, ALICE E | 87 RAMONA DR | | | | FAIRBORN | OH | 45324-4317 |
| HALE, ANTHONY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HALE, ARMELLA C. | 6830 CARO DR | | | | INDIANAPOLIS | IN | 46214-4206 |
| HALE, ARNOLD T | 13234 SHAW GOETZ RD | | | | CALIFORNIA | KY | 41007-8604 |
| HALE, ARTHUR W | 123 RIVER WATCH DR | | | | COVINGTON | GA | 30014-8342 |
| HALE, AVA J | 5345 BRIARCREST DR | | | | FLINT | MI | 48532-2206 |
| HALE, BARBARA | 5690 FORESTER DR | | | | CLIMAX | MI | 49034-8726 |
| HALE, BARBARA A. | 3221 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7060 |
| HALE, BENNIE | 9310 FOREST LN APT 438434 | | | | DALLAS | TX | 75243 |
| HALE, BETTE J | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALE, BETTY J | 9297 W 400 S | | | | SWAYZEE | IN | 46986 |
| HALE, BETTY J | 2510 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2932 |
| HALE, BETTY J | 9297 WEST 400 SOUTH | | | | SWAYZEE | IN | 46986-9606 |
| HALE, BETTY J. | 83 POPLAR AVE | | | | PONTIAC | MI | 48342-1359 |
| HALE, BETTY J. | 83 POPLAR | | | | PONTIAC | MI | 48342-1359 |
| HALE, BETTY S | 5626 IMLAY CITY RD | | | | ATTICA | MI | 48412-9790 |
| HALE, BEVERLY A | 5016 S WEBSTER ST APT A | | | | KOKOMO | IN | 46902-4930 |
| HALE, BEVERLY J | 33962 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2634 |
| HALE, BEVERLY J | 320 N JEFFERSON ST APT 1 | | | | DELPHOS | OH | 45833-1476 |
| HALE, BILLIE R | 10915 E GOODALL RD UNIT 101 | | | | DURAND | MI | 48429-9606 |
| HALE, BILLY E | 235 GREMER AVE | | | | EDWARDSVILLE | IL | 62025-1810 |
| HALE, BILLY G | PO BOX 9414 | | | | MARIETTA | GA | 30065-2414 |
| HALE, BILLY L | 4820 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| HALE, BOBBIE J | PO BOX 341 | | | | FLAT LICK | KY | 40935-0341 |
| HALE, BOBBY J | 508 HILLSDALE CT | | | | KOKOMO | IN | 46901-3650 |
| HALE, BOBBY L | 6444 MEADOWFIELD DR | | | | INDIANAPOLIS | IN | 46235-8132 |
| HALE, BOBBY L | 116 ARBOUR RUN | | | | SUWANEE | GA | 30024-2572 |
| HALE, BRADLEY C | 4769 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| HALE, BRIAN | C/O PRYOR, FLYNN, PRIEST & HARBER | TWO CENTRE SQUARE, SUITE 600 | 625 GAY STREET | | KNOXVILLE | TN | 37902 |
| HALE, BROOKS E | 23000 O HARA RD | | | | MERRILL | MI | 48637 |
| HALE, BULAH M | SR 28 E BOX 10204 | | | | LEESBURG | OH | 45135 |
| HALE, BUSTER | 3926 TOMAHAWK DR | | | | MEDWAY | OH | 45341-9735 |
| HALE, CALVIN | 447 EGGERT RD APT 2 | | | | BUFFALO | NY | 14215 |
| HALE, CARENE J | 9346 W CASGROVE RD | | | | NASHVILLE | MI | 49073-9727 |
| HALE, CAROL L | 2682 N MCMULLEN BOOTH RD APT 514 | | | | CLEARWATER | FL | 33761-4084 |
| HALE, CAROL R | 835 JOHN ST | | | | NILES | OH | 44446-1910 |
| HALE, CAROLE A | 34 NORMANDY DR. | | | | LAKE ST LOUIS | MO | 63367-1502 |
| HALE, CAROLE A | 34 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1502 |
| HALE, CAROLYN A | 835 AVENUE F NE | | | | WINTER HAVEN | FL | 33881-4238 |
| HALE, CARRIE N | 14043 CASTLE DRIVE | | | | WARREN | MI | 48088-3217 |
| HALE, CARRIE N | 14043 CASTLE AVE | | | | WARREN | MI | 48088-3217 |
| HALE, CATHERINE A | 499 S MOORLAND DR | | | | BATTLE CREEK | MI | 49015-3943 |
| HALE, CELIA A | 678 HIGH ST | | | | MIDDLETOWN | IN | 47356 |
| HALE, CHARLES A | 1208 ORCHARD MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1771 |
| HALE, CHARLES C | 524 HANDY DR | | | | BAY CITY | MI | 48706-4211 |
| HALE, CHARLES E | PO BOX 273 | 3585 HALE TR | | | FREDERIC | MI | 49733-0273 |
| HALE, CHARLES E | 32301 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8965 |
| HALE, CHARLES E | 4605 FREDERICK PIKE APT D | | | | DAYTON | OH | 45414-3938 |
| HALE, CHARLES G | 1972 HARDING PLZ | | | | CLEARWATER | FL | 33765 |
| HALE, CHARLES L | 15432 WILBUR CT 157 | | | | REDFORD | MI | 48239 |
| HALE, CHARLES M | 5412 GENESEE RD | | | | LAPEER | MI | 48446-2746 |
| HALE, CHARLES N | 15712 STARE ST | | | | NORTH HILLS | CA | 91343-1524 |
| HALE, CHARLES R | 215 N CANAL RD LOT 104 | | | | LANSING | MI | 48917-8669 |
| HALE, CHARLES R | 5288 TORREY ROAD | | | | FLINT | MI | 48507-3890 |
| HALE, CHERYL | 1206 E MEADOW BROOK DR | | | | RAYMORE | MO | 64083-9521 |
| HALE, CHET D | 2623 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| HALE, CHRIS W | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| HALE, CHRIS W | 3229 GARDENIA | | | | TROY | OH | 45373-5373 |
| HALE, CHRIS WAYNE | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| HALE, CHRISTOPHER J | 4396 LETART AVE | | | | WATERFORD | MI | 48329-1937 |
| HALE, CHRISTOPHER M | 407 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HALE, COREY | 12484 BUCCANEERS DR | | | | FISHERS | IN | 46037-7553 |
| HALE, CUEMYLE M | 3893 WALNUT GROVE LN | | | | DAYTON | OH | 45440-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALE, DAISY | 790 JEFF ADAMS RD | | | | PEMBROKE | KY | 42266-9453 |
| HALE, DANIEL L | 9082 SAYLES RR 2 | | | | SARANAC | MI | 48881 |
| HALE, DANNY R | 3337 WALTON AVE | | | | FLINT | MI | 48504-4233 |
| HALE, DANNY RAY | 3337 WALTON AVE | | | | FLINT | MI | 48504-4233 |
| HALE, DARREL C | 2089 LAC DU MONT | | | | HASLETT | MI | 48840-9513 |
| HALE, DAVID | 5816 N POST RD | | | | SPENCER | OK | 73084-4112 |
| HALE, DAVID | 6921 SEARS TER | | | | OKLAHOMA CITY | OK | 73149-2407 |
| HALE, DAVID B | 215 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| HALE, DAVID B. | 215 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| HALE, DAVID D | 6620 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6344 |
| HALE, DAVID J | 210 HILLVIEW DR | | | | LIVINGSTON | TN | 38570-8142 |
| HALE, DAVID M | 20322 CARLIER ST | | | | CLINTON TWP | MI | 48035-4405 |
| HALE, DAVID P | 1551 MADDOX ST | | | | WEST BLOOMFIELD | MI | 48324-3839 |
| HALE, DAVID R | 2757 ASH HWY | | | | CHARLOTTE | MI | 48813-8816 |
| HALE, DEBORAH | 22215C80 | | | | SIOUX CITY | IA | 51108 |
| HALE, DEBORAH J | PO BOX 17696 | | | | SHREVEPORT | LA | 71138-0696 |
| HALE, DEBRA L | 6551 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-2605 |
| HALE, DELIA A | 112 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1418 |
| HALE, DERHONDA L | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| HALE, DIANA | 6869 AMETHYST AVENUE | | | | REX | GA | 30273-1764 |
| HALE, DIANA L | 4509 MAYFIELD DR | | | | KOKOMO | IN | 46901-3957 |
| HALE, DIANE BRITT | 1224 BRAMLETT SHOALS RD | | | | LAWRENCEVILLE | GA | 30045-8628 |
| HALE, DOLORES D | 5223 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| HALE, DOLORES D | 5223 NORTH COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| HALE, DONALD A | 1415 NE 1ST ST | | | | MCMINNVILLE | OR | 97128-6068 |
| HALE, DONALD M | 4068 HILLSDALE AVE | | | | OROVILLE | CA | 95966 |
| HALE, DONALD R | 3631 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| HALE, DONALD W | 9355 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| HALE, DONNA M | 2385 CEDAR PARK DRIVE | APT. 130 | | | HOLT | MI | 48842 |
| HALE, DONNA M | 608 ISBELL ST | | | | LANSING | MI | 48910-1720 |
| HALE, DONNEY A | 1031 JANET AVE | | | | YPSILANTI | MI | 48198-6408 |
| HALE, DOROTHY | 3421 PINNACLE RD | | | | DAYTON | OH | 45418 |
| HALE, DOUGLAS E | 14492 ROBSON RD | | | | BATH | MI | 48808-9711 |
| HALE, DOUGLAS G | 3729 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| HALE, DOVIE | 3809 CASTLEROCK RD | | | | NORMAN | OK | 73072-1741 |
| HALE, EARNEST S | 1014 S GRANGER | | | | SAGINAW | MI | 48602 |
| HALE, EARNEST S | 2916 WALTERS DR | | | | SAGINAW | MI | 48601-4607 |
| HALE, EDITH | 4201 NAVAHO DR | | | | JOHNSON CITY | TN | 37604-1117 |
| HALE, EDITH J | 4820 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| HALE, EDNA HICKS | 605 W HOUSTON ST | | | | ANNA | TX | 75409-6300 |
| HALE, EDNA HICKS | 605 HOUSTON ST | | | | ANNA | TX | 75409-6300 |
| HALE, EDNA M | 13056 CASTLE ST | | | | SOUTHGATE | MI | 48195-1127 |
| HALE, EDWARD G | 9094 ERIE AVE K40 | | | | SAINT HELEN | MI | 48656 |
| HALE, EDWARD L | 9632 ELM ST | | | | TAYLOR | MI | 48180-3426 |
| HALE, ELIZABETH M | 17 PENNSLYVANIA AVE | | | | NORTH EAST | MD | 21901 |
| HALE, ELIZABETH M | 17 PENNSYLVANIA AVE | | | | NORTH EAST | MD | 21901-3302 |
| HALE, ELWIN L | PO BOX 1393 | | | | MOUNT IDA | AR | 71957-1393 |
| HALE, EMILY F | 208 ELM ST | | | | BEREA | KY | 40403-1855 |
| HALE, EMILY J | 273 HENRY VIII DR | | | | FLINT | MI | 48507-4216 |
| HALE, EMMA J | 3115 RIVERSIDE DR | | | | DAYTON | OH | 45405-2638 |
| HALE, EMMA J | 2315 BRADDISH AVE | | | | BALTIMORE | MD | 21216-2918 |
| HALE, EMMETT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALE, ERNEST L | 7973 E WALNUT ST | PO BOX 56 | | | LEXINGTON | IN | 47138-8623 |
| HALE, ESQ.,CAROL A | 3226 S BOB O LINK LN | | | | APPLETON | WI | 54915-4535 |
| HALE, ETHEL B | 621 E FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| HALE, EULA | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HALE, EVERETT L | 12051 N 300 E | | | | ALEXANDRIA | IN | 46001-9073 |
| HALE, FLEM D | 708 NW WATERLILY PL | | | | JENSEN BEACH | FL | 34957 |
| HALE, FLORA I | 1209 C ST NE | | | | MIAMI | OK | 74354-3347 |
| HALE, FRANKLIN | 14155 RAHILL CT | | | | DALE CITY | VA | 22193-3734 |
| HALE, FRANKLIN D | 552 ECHO BEND BLVD | | | | GREENWOOD | IN | 46142-1189 |
| HALE, FRED | 54160 30TH ST | | | | PAW PAW | MI | 49079-8041 |
| HALE, FREDA C | 701 SUMIT AVE. | APT 104 | | | NILES | OH | 44446-4446 |
| HALE, FREDA C | 701 SUMMIT AVE APT 104 | | | | NILES | OH | 44446-3658 |
| HALE, FREDA F | 340 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| HALE, FREDA F | 340 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1172 |
| HALE, FREDERICK L | 1614 NEW HAVEN RD | | | | PIQUA | OH | 45356-2738 |
| HALE, FREDRICK R | 272 INNISBROOKE DR | | | | GREENWOOD | IN | 46142-9111 |
| HALE, G D | 1662 LONGBOW LN APT D | | | | W CARROLLTON | OH | 45449-2396 |
| HALE, GARY A | 2900 S UNION ST | | | | ROCHESTER | NY | 14624-1044 |
| HALE, GEORGE D | 40 GRAMPIAN DR | | | | OXFORD | MI | 48371-5211 |
| HALE, GEORGE W | 9116 COUNTY ROAD EE | | | | LIBERTY | MO | 64068-8531 |
| HALE, GERALD | 4096 EASY ST | | | | GREENWOOD | IN | 46142-8305 |
| HALE, GERALDINE | 3518 LOCKPORT RD | | | | OAKFIELD | NY | 14125-9752 |
| HALE, GLORIA J | 36833 SUNDANCE DR | | | | GRAND ISLAND | FL | 32735-9123 |
| HALE, GLORIA S | 15281 WINTERPARK DRIVE | | | | MACOMB | MI | 48044-3871 |
| HALE, GLOVIS G | 4645 COUNTY ROAD 170 | | | | HILLSBORO | AL | 35643-3017 |
| HALE, GORDON H | 3412 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| HALE, GREGORY A | 26560 BURG RD | APT 204 | | | WARREN | MI | 48089-3501 |
| HALE, GREGORY L | 109 MONICA AVE | | | | DECATUR | AL | 35603-5469 |
| HALE, H. R | 1285 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1264 |
| HALE, HAROLD D | 402 MT SEQUOIA COURT | | | | CLAYTON | CA | 94517-1612 |
| HALE, HARRY F | 301 MOHAWK ST | | | | ANDERSON | IN | 46012-1313 |
| HALE, HARRY L | 3319 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1631 |
| HALE, HATTTIE M | 134 RIDENOUR LN APT 101 | | | | JACKSBORO | TN | 37757-5227 |
| HALE, HAWLEY A | G 5313 VAN SLYKE | | | | FLINT | MI | 48507 |
| HALE, HAYWARD D | 200 PLATTE AVE | | | | EDGERTON | MO | 64444-9185 |
| HALE, HENRY C | 178 CAPE COD WAY | | | | MOORESVILLE | NC | 28117-7341 |
| HALE, HERSHEL L | 9250 HARRISON ST | | | | LIVONIA | MI | 48150-4124 |
| HALE, HERSHEL LEE | 9250 HARRISON ST | | | | LIVONIA | MI | 48150-4124 |
| HALE, HOLISE ELIZABET | 17523 FALLS RD | | | | UPPERCO | MD | 21155-9574 |
| HALE, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALE, HOWARD B | 524 MEADOWLARK DR | | | | CLINTON | MO | 64735-1176 |
| HALE, HOWARD G | 217 NW 180TH RD | | | | CLINTON | MO | 64735-9630 |
| HALE, HOWARD W | 608 ISBELL ST | | | | LANSING | MI | 48910-1720 |
| HALE, IRENE | PO BOX 2556 | | | | WHITEHOUSE | OH | 43571 |
| HALE, JAMES A | PO BOX 723 | | | | JACKSBORO | TN | 37757-0723 |
| HALE, JAMES A | 206 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4704 |
| HALE, JAMES B | 5484 MCNAMARA LN | | | | FLINT | MI | 48506-2279 |
| HALE, JAMES C | 7377 NOBLE RD | | | | WINDSOR | OH | 44099-9803 |
| HALE, JAMES D | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| HALE, JAMES E | 1902 MACKIN RD | | | | FLINT | MI | 48504-3414 |
| HALE, JAMES E | 3137 AVALON DR | | | | FLINT | MI | 48507-3468 |
| HALE, JAMES ERL | 1902 MACKIN RD | | | | FLINT | MI | 48504-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALE, JAMES H | 6802 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3737 |
| HALE, JAMES M | PO BOX 326 | | | | VINEMONT | AL | 35179-0326 |
| HALE, JAMES R | 3222 SAWYER RD | | | | GAYLORD | MI | 49735-9742 |
| HALE, JAMES R | 64 SEMINARY ST | | | | GREENWICH | OH | 44837-1041 |
| HALE, JAMES T | 8051 MISTY TRL | | | | FORT WORTH | TX | 76123-1955 |
| HALE, JAMESTON L | 3280 CENTENNIAL RD | | | | FOREST HILL | TX | 76119-7103 |
| HALE, JAN S | 2117 LAKEPOINT DR | | | | KNOXVILLE | TN | 37922-8406 |
| HALE, JANET | 3718 MT. VERNON CT. | | | | HIGHLAND | MI | 48356-1641 |
| HALE, JANET | 3718 MOUNT VERNON CT | | | | HIGHLAND | MI | 48356-1641 |
| HALE, JEFFREY A | 2818 BUICK AVE | | | | WATERFORD | MI | 48328-2602 |
| HALE, JEFFREY K | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| HALE, JEFFREY KEITH | 647 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| HALE, JEFFREY L | 5895 CAPO ISLAND  RD  APT O | | | | ST AUGUSTINE | FL | 32095-9641 |
| HALE, JEFFREY LYNN | 5895 CAPO ISLAND RD APT O | | | | ST AUGUSTINE | FL | 32095-9641 |
| HALE, JERRY D | 314 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| HALE, JIMMY E | 409 GREEN VALLEY DR | | | | LIVINGSTON | TN | 38570-6067 |
| HALE, JO-ANN | PO BOX 28407 | | | | DETROIT | MI | 48228-0407 |
| HALE, JOAN M | 131 CYPRESS DR | | | | RINCON | GA | 31326-5103 |
| HALE, JOE | 1815 N CR 750 EAST | | | | HAGERSTOWN | IN | 47362 |
| HALE, JOE | 1815 N COUNTY ROAD 750 E | | | | HAGERSTOWN | IN | 47346-9508 |
| HALE, JOHN L | 29811 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| HALE, JOHN LEONARD | 29811 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| HALE, JOHN W | APT 203 | 7000 ESTERO BOULEVARD | | | FT MYERS BCH | FL | 33931-4604 |
| HALE, JOHN W | 7000 ESTERO BLVD APT 203 | | | | FORT MYERS BEACH | FL | 33931-4604 |
| HALE, JOSEPH | PO BOX 28407 | | | | DETROIT | MI | 48228-0407 |
| HALE, JUANITA D | PO BOX 407 | | | | GALVESTON | IN | 46932-0407 |
| HALE, JUANITA D | 2305 N WASHINGTON | | | | KOKONO | IN | 46901 |
| HALE, KAREN L | 1385 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6131 |
| HALE, KAREN L | PO BOX 253 | | | | RUSSIAVILLE | IN | 46979-0253 |
| HALE, KARI K | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| HALE, KATHY A | 5678 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9240 |
| HALE, KEITH R | 1325 HARNECK RD | | | | CARSONVILLE | MI | 48419-9216 |
| HALE, KENNETH D | 3376 DONNA DR | | | | FLINT | MI | 48507-5112 |
| HALE, KENNETH DEWAYNE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HALE, KENNETH R | PO BOX 66 | | | | ANTWERP | OH | 45813-0066 |
| HALE, KENNY | 281 BELL RD | | | | NASHVILLE | TN | 37217-4149 |
| HALE, KENNY H | 13319 CRAB ORCHARD RD | | | | COEBURN | VA | 24230-5725 |
| HALE, KIKUKO | 6260 SEVEN PINES DR | | | | DAYTON | OH | 45449-3043 |
| HALE, KIKUKO | 6260 7 PINES DR | | | | DAYTON | OH | 45449-3043 |
| HALE, KIMBERLY S | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| HALE, KINTE | APT 5108 | 500 STONEBRIDGE WAY | | | COLUMBIA | TN | 38401-1165 |
| HALE, KYLA | | | | | | | |
| HALE, LAMONTE M | 9071 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| HALE, LANDON W | 55 SPEAR CIR | | | | CROSSVILLE | TN | 38555-6856 |
| HALE, LANNY R | 1345 GARY LN | | | | LA VERGNE | TN | 37086-2121 |
| HALE, LARRY A | 460 TIMBERLINE ROAD | | | | WILLOW SPGS | MO | 65793-3528 |
| HALE, LARRY J | 52 FAR HORIZON DR | | | | CHESHIRE | CT | 06410-2855 |
| HALE, LARRY L | 8954 W DEER CREEK WAY | | | | MIDDLETOWN | IN | 47356-9775 |
| HALE, LARRY R | 3921 W WOODHAVEN DR | | | | BLOOMINGTON | IN | 47403-4187 |
| HALE, LARRY W | 1551 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2737 |
| HALE, LAVERA A | 1018 VILLAGE CIRCLE DR. | | | | GREENWOOD | IN | 46143-8464 |
| HALE, LAWRENCE D | PO BOX 212 | | | | DURAND | MI | 48429-0212 |
| HALE, LAWRENCE H | 1211CRYSTALDRIVE | | | | FRANKFORT | MI | 49635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALE, LAWRENCE M | 5560 MORGAN RD E | | | | BATTLE CREEK | MI | 49037-2663 |
| HALE, LAWRENCE M | 18775 RIVERVIEW DR | | | | THREE RIVERS | MI | 49093-9391 |
| HALE, LAZANDRA Y | 59 HAZEL AVE | | | | PONTIAC | MI | 48341-1909 |
| HALE, LEE A | 1404 WILLOW DR | | | | GREENWOOD | MO | 64034 |
| HALE, LENA M | 3064 CASS LAKE AVE BOX 535 | | | | KEEGO HARBOR | MI | 48320-0535 |
| HALE, LEROY | HC 2 BOX 2266 | | | | WAPPAPELLO | MO | 63966-9519 |
| HALE, LEROY | 302 N ADAMS | | | | YPSILANTI | MI | 48197 |
| HALE, LILLIAN D | 1925 DUTTON MILL ROAD | | | | GREEN RIDGE | PA | 19014 |
| HALE, LILY M | 4983 N 700 W | | | | SHARPSVILLE | IN | 46068-9277 |
| HALE, LLOYD A | 5805 LAKESHORE DR. RR#2 | | | | NEWAYGO | MI | 49337 |
| HALE, LUCILLE C | 1743 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2326 |
| HALE, LUCILLE J | 19121 DOVE CREEK DR | | | | TAMPA | FL | 33647-2483 |
| HALE, M L | 707 BELT AVE | | | | EDGERTON | MO | 64444-9194 |
| HALE, MACOPHINE | 1257 OAKFIELD DR N | | | | COLUMBUS | OH | 43229-1951 |
| HALE, MARCIA S | 4241 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9436 |
| HALE, MARGARET A | PO BOX 61 | | | | OKOLONA | AR | 71962-0061 |
| HALE, MARGARET J | 480 LINDEN AVE | | | | CARLISLE | OH | 45005-3344 |
| HALE, MARGARET S | 1901 SALEM RD 303 | | | | WATKINSVILLE | GA | 30677 |
| HALE, MARGERY L | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 |
| HALE, MARJORIE | PO BOX 57 | | | | DUNNELL | MN | 56127-0057 |
| HALE, MARJORIE C | 339 SUMNER AVE | | | | WHITEHALL | PA | 18052-7219 |
| HALE, MARLENE M | 130 N E 26TH AVE | BLDG #4, APT. 108 | | | BOYNTON BEACH | FL | 33435 |
| HALE, MARY E | PO BOX 143 | | | | DOYLINE | LA | 71023-0143 |
| HALE, MARY L | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 |
| HALE, MARY L | 4769 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| HALE, MATTHEW W | 1814 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2143 |
| HALE, MATTHEW WAYNE | 1814 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2143 |
| HALE, MELVIN D | 9346 W CASGROVE RD | | | | NASHVILLE | MI | 49073-9727 |
| HALE, MICHAEL | 2235 WINDER CIR | | | | FRANKLIN | TN | 37064-4984 |
| HALE, MICHAEL B | 8467 BLUE LAKE CIR | | | | GALLOWAY | OH | 43119-8706 |
| HALE, MICHAEL C | 7326 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| HALE, MICHAEL N | 22135 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| HALE, MICHAEL W | 419 N CARRICO DR | | | | LONE JACK | MO | 64070-9553 |
| HALE, MILDRED | 6812 SPRING GLEN WAY | | | | KNOXVILLE | TN | 37919-8675 |
| HALE, NATHAN L | 1131 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1123 |
| HALE, NICOLE MARIE | 628 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-4036 |
| HALE, NOLAND A | 14399 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| HALE, NOVELLA | 398 COMSTOCK ROAD | | | | SHEBYVILLE | TN | 37160 |
| HALE, NOVELLA | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| HALE, NYLIA | 3656 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1322 |
| HALE, ODESSEL A | 1136 JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE | OH | 45309-9381 |
| HALE, OLLIE M | 2904 MOSSDALE DR. | | | | ANTIOCH | TN | 37013-1323 |
| HALE, ORVILLE W | 7270 ENTERPRISE ROAD | | | | W ALEXANDRIA | OH | 45381-9325 |
| HALE, PATRICIA A. | PO BOX 175 | | | | ARCADIA | IN | 46030-0175 |
| HALE, PAUL | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HALE, PAUL E | 802 HARBOR DR | | | | LEBANON | OH | 45036-2708 |
| HALE, PAUL G | 964 MOORES LN | | | | STANFORD | KY | 40484-8742 |
| HALE, PAUL W | 3207 W GRAND AVE | | | | ARTESIA | NM | 88210-1563 |
| HALE, PEARL D | 2450 SW 38TH AVE LOT 9 | | | | OCALA | FL | 34474-9202 |
| HALE, PHAROAH | 31 WATER AVE | | | | SELMA | AL | 36701 |
| HALE, PHILLIP G | 934 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6130 |
| HALE, PHILLIP W | 64 BETTY ST | | | | PORT LAVACA | TX | 77979 |
| HALE, PHILLIP W | PO BOX 1863 | | | | PORT LAVACA | TX | 77979-1900 |
| HALE, PHYLLIS A | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALE, RALPH | 4300 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| HALE, RANDY D | 38102 N RUSTY LN | | | | QUEEN CREEK | AZ | 85240-4138 |
| HALE, RANDY D | 38102 NORTH RUSTY LANE | | | | QUEEN CREEK | AZ | 85240-4138 |
| HALE, RAYMOND | 5875 MCDOWELL RD | | | | LAPEER | MI | 48446-8076 |
| HALE, RAYMOND B | 4341 HORIZON NORTH PKWY APT 318 | | | | DALLAS | TX | 75287-2881 |
| HALE, RAYMOND EDWARD | PO 1264 | | | | GRAND ISLAND | NY | 14072 |
| HALE, RAYMOND L | 565 N ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-2453 |
| HALE, RICHARD A | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| HALE, RICHARD L | 9640 PINE RIDGE NORTH DR | | | | ZIONSVILLE | IN | 46077-8804 |
| HALE, RICHARD L | 3811 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| HALE, ROBERT A | 14013 N 103RD AVE | | | | SUN CITY | AZ | 85351-2258 |
| HALE, ROBERT A | 10836 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| HALE, ROBERT C | 2104 NW 22ND AVE APT 9-110 | | | | STUART | FL | 34994-8817 |
| HALE, ROBERT C | 6103 KIMBLE ML | | | | SAN ANTONIO | TX | 78253-5523 |
| HALE, ROBERT D | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HALE, ROBERT G | 5979 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-9019 |
| HALE, ROBERT GUY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HALE, ROBERT J | 9339 MILE ROAD | | | | NEW LEBANON | OH | 45345-9319 |
| HALE, ROBERT S | 1090 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| HALE, ROBERT STANLEY | 1090 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| HALE, ROBERTA | PO BOX 8355 | | | | SHREVEPORT | LA | 71148-8355 |
| HALE, RODNEY E | 5553 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8523 |
| HALE, ROGER D | 30992 MARROCCO DRIVE | | | | WARREN | MI | 48088-5940 |
| HALE, ROMALUD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HALE, RONALD B | 11209 S LINN AVE | | | | OKLAHOMA CITY | OK | 73170-2609 |
| HALE, RONALD H | 104 RAYMOND DR | | | | O FALLON | MO | 63366-1347 |
| HALE, RONALD L | 8143 LOUCKS RD | | | | CHARLOTTE | MI | 48813-8622 |
| HALE, RONALD L | 280 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-5005 |
| HALE, RONNIE L | 1177 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3182 |
| HALE, RONNIE L | 59 HAZEL AVE | | | | PONTIAC | MI | 48341-1909 |
| HALE, ROOSEVELT | 188 PROSPECT ST | | | | PONTIAC | MI | 48341 |
| HALE, ROSE M | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| HALE, ROSE MARIE | 10604 AUBURN RD | | | | CHARDON | OH | 44024-9646 |
| HALE, ROXIE J | 4809 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| HALE, RUBY | 9632 ELM | | | | TAYLOR | MI | 48180-3426 |
| HALE, RUBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALE, RUBY | 9632 ELM ST | | | | TAYLOR | MI | 48180-3426 |
| HALE, RUBY L | 4303 SHERWOOD OAKS DR | | | | DECATUR | GA | 30034-5475 |
| HALE, RUTH | 3822 JACKSON ST | | | | DEARBORN | MI | 48124 |
| HALE, RUTH J | 139 TRAVIS DR | | | | SPRING CITY | TN | 37381-6140 |
| HALE, SADIE R | 9174 WARD ST | | | | DETROIT | MI | 48228-2647 |
| HALE, SANDRA D | 14810 MAPLERIDGE | | | | DETROIT | MI | 48205-3023 |
| HALE, SANDRA L | ROUTE 1 PO BOX 1447-40 | | | | GOLDEN | MO | 65658-5658 |
| HALE, SANDRA L | 294 MAGNOLIA DR | | | | LEBANON | OH | 45036-7940 |
| HALE, SANDRA L | PO BOX 1447-40 | | | | GOLDEN | MO | 65658 |
| HALE, SANDRA M | 5214 S LOVEJOY RD | | | | PERRY | MI | 48872-9338 |
| HALE, SANDRA S | 543 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-4400 |
| HALE, SARA E | 700 GROVE AVE | | | | KOKOMO | IN | 46902 |
| HALE, SARA E | 1100 BELCHER RD S LOT 633 | | | | LARGO | FL | 33771 |
| HALE, SARAH M | 6495 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1378 |
| HALE, SCOTT A | 1892 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3970 |
| HALE, SHARON A | 7200 S LAUREL LN | | | | MUNCIE | IN | 47302-8737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALE, SHARON A | 405 SOUTH MORRISON ROAD | APARTMENT 188 | | | MUNCIE | IN | 47304 |
| HALE, SHARON A | 1914 OAK CIR | | | | TAVARES | FL | 32778-2009 |
| HALE, SHEILA K | 13820 DAVID DR | | | | KEARNEY | MO | 64060-8072 |
| HALE, SHERRY L | PO BOX 40 | | | | NEW HUDSON | MI | 48165-0040 |
| HALE, SHIRLEY A | 3967 LONDONDERRY LANE | | | | MADINA | OH | 44256 |
| HALE, SHIRLEY M | 9261 STONES FERRY PL | | | | INDIANAPOLIS | IN | 46278-5003 |
| HALE, SIDNEY | 1208 E RIDGE RD | | | | GAINESVILLE | GA | 30501-5008 |
| HALE, SYLVIA R | 73 BASWELL RD | | | | KENNEDY | AL | 35574 |
| HALE, TAMMY K | 407 PERRY ST | | | | NEW LEBANON | OH | 45345-1135 |
| HALE, TERRY L | 5453 LUNNIE BARNES ST | | | | BAKER | FL | 32531-8349 |
| HALE, THEODORE W | 1202 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6315 |
| HALE, THERESA A | 6931 KINGS MILL DR | | | | CANTON | MI | 48187 |
| HALE, THOMAS L | 5214 S LOVEJOY RD | | | | PERRY | MI | 48872-9338 |
| HALE, THOMAS LEE | 5214 S LOVEJOY RD | | | | PERRY | MI | 48872-9338 |
| HALE, THOMAS M | 4650 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| HALE, THOMAS M | 4650 CURTIS RD. | | | | ATTICA | MI | 48412-9334 |
| HALE, TILLMAN E | PO BOX 65 | | | | COURTLAND | AL | 35618-0065 |
| HALE, TIMOTHY A | 180 WILLIAMSON STREET | | | | PAINT ROCK | AL | 35764-6465 |
| HALE, TIMOTHY ALLAN | 901 DELL AVE | | | | FLINT | MI | 48507-2806 |
| HALE, TIMOTHY B | 454 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1510 |
| HALE, TIMOTHY S | 5787 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4326 |
| HALE, TRUMAN O | 1003 SUNRISE DR | | | | FARWELL | MI | 48622-9312 |
| HALE, VELMA L | 120 WILLOW ST | | | | LOCKPORT | NY | 14094-4830 |
| HALE, VELMA L | 8705 KINGSWOOD ST APT 109 | | | | DETROIT | MI | 48221-1556 |
| HALE, VESTA L | 32 RUNNING CREEK CIR | | | | ROCHESTER | NY | 14623-4156 |
| HALE, VICKI S | 2623 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| HALE, VICTOR D | 944 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| HALE, VICTOR DEWAYNE | 944 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| HALE, VICTORIA T. | 2235 WINDER CIR | | | | FRANKLIN | TN | 37064-4984 |
| HALE, VILLA J. | RR 3 | | | | HICKSVILLE | OH | 43526 |
| HALE, VILLA J. | RR 3 11184 FARMER MARK RD | | | | HICKSVILLE | OH | 43526-9300 |
| HALE, VIRGIL J | 94 UPPER WILLOW CREEK RD | | | | FOSTER | KY | 41043 |
| HALE, VIRGIL L | 48504 US 27 | LOT 489 | | | DAVENPORT | FL | 33897 |
| HALE, VIVIAN L | 30191 WHITE STREET | | | | ROCKWOOD | MI | 48173-9425 |
| HALE, WANITA D | 2411 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5816 |
| HALE, WILBUR H | 2945 LEE PYLE RD | | | | DE SOTO | MO | 63020-5249 |
| HALE, WILLIAM A | 91 S 14TH ST | | | | KANSAS CITY | KS | 66102-5040 |
| HALE, WILLIAM A | 1939 BRYANT RD | | | | COLUMBIA | TN | 38401-8163 |
| HALE, WILLIAM B | 3706 NE 49TH ST | | | | KANSAS CITY | MO | 64119-3567 |
| HALE, WILLIAM C | 4242 PRAIRIE RD | | | | MONROE | LA | 71202 |
| HALE, WILLIAM E | 8185 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HALE, WILLIAM R | 2009 PRAIRIE AVE | | | | BELOIT | WI | 53511-3135 |
| HALE, WILLIE A | 1135 YOUNGS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8003 |
| HALE, WILMA | | | | | | | |
| HALE, ZELLA | 603 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| HALE,DERHONDA L | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| HALE,MARGARET J | 480 LINDEN AVE | | | | CARLISLE | OH | 45005-3344 |
| HALECK ENTERPRISES INC. | DBA HALECK ISLAND MTRS, MAIN ROAD | | | | PAGO PAGO | AS | |
| HALECK MOTORS | PO BOX 670 | | | | PAGO PAGO | AS | 96799-0670 |
| HALECKI, STEVE H | 54 PARKVIEW DR | | | | AKRON | NY | 14001-1313 |
| HALEMA EWING | 26512 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2235 |
| HALEPIS, MARIE N | NEON KARLOVASSI | | | SAMOS 83200 GREECE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALER, DALE E | 37 HILLTOP LN | | | | MOSCOW MILLS | MO | 63362-1605 |
| HALER, KRISTY L | 51 DARBY LN | | | | TROY | MO | 63379-5120 |
| HALERZ, ELIZABETH L | 5267 BECKY DR | | | | PITTSBURGH | PA | 15236-2620 |
| HALERZ, NANCY | 1120 BONI DR | | | | PITTSBURGH | PA | 15236-2351 |
| HALES CORNERS ACCEPTANCE, INC. | JEROME HOLZ | 1717 UTAH ST | | | WATERTOWN | WI | 53094-7405 |
| HALES ERNEST T (131219) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| HALES JR, BILLY R | 5120 ALBANY RD | | | | SHREVEPORT | LA | 71107-2103 |
| HALES JR, BILLY RAY | 5120 ALBANY RD | | | | SHREVEPORT | LA | 71107-2103 |
| HALES MICHAEL | 5105 OAKRIDGE DRIVE | | | | MIDLAND | MI | 48640-7410 |
| HALES, ANDREA D | 128 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| HALES, BARBARA | 31745 U.S. 20 | | | | NEW CARLISLE | IN | 46552 |
| HALES, BRIAN H | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| HALES, CAROLYN A | 9174 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| HALES, CHARLOTTE A | PO BOX 943 | | | | WEST MONROE | LA | 71294-0943 |
| HALES, CLADDIE M | 20438 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| HALES, CLADDIE MAE | 20438 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| HALES, DONALD D | 31745 U.S. 20 | | | | NEW CARLISLE | IN | 46552 |
| HALES, ERNEST | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| HALES, GEORGE R | 29303 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9316 |
| HALES, GEORGE RALPH | 29303 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9316 |
| HALES, HERBERT E | 474 KOHL ST | | | | N TONAWANDA | NY | 14120-2439 |
| HALES, JAMES | 16884 SUSSEX ST | | | | DETROIT | MI | 48235-3718 |
| HALES, JAMES R | 2796 CLAYBURN RD | | | | SAGINAW | MI | 48603-3118 |
| HALES, JOHN N | 311 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| HALES, LARRY D | 17218 BUCHANAN ST | | | | GRAND HAVEN | MI | 49417-9366 |
| HALES, LOUIS J | 9174 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| HALES, MARK B | 13976 FAIRWAY KNOLL DR | | | | DRAPER | UT | 84020-7698 |
| HALES, MARY A | 2042 KINDIG | | | | ALGER | MI | 48610 |
| HALES, MARY A | 2042 KINDIG RD N | | | | ALGER | MI | 48610-9105 |
| HALES, NORINE E | 1740 AVON ST | | | | SAGINAW | MI | 48602-3914 |
| HALES, RAYBURN | 16268 SAN JUAN DR | | | | DETROIT | MI | 48221-2919 |
| HALES, RAYMOND H | 129 S MAIN ST | | | | SMYRNA | DE | 19977-1432 |
| HALES, RICHARD D | 2991 E ERICKSON RD | | | | PINCONNING | MI | 48650-9753 |
| HALES, THOMAS R | 7676 LYDIA ST | | | | SAGINAW | MI | 48609-4949 |
| HALES, VERONICA L | 44050 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1374 |
| HALES, WILLIAM J | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| HALEWICZ, KARL | 46082 GUNNERY DR | | | | CANTON | MI | 48187-1692 |
| HALEY & ALDRICH | 110 NATIONAL DR | | | | GLASTONBURY | CT | 06033 |
| HALEY & ALDRICH | 5755 GRANGER RD. | SUITE 320 | | | CLEVELAND | OH | 44131 |
| HALEY & ALDRICH | 465 MEDFORD STREET, STE 2200 | | | | BOSTON | MA | 02129 |
| HALEY & ALDRICH AND ARCADIS | 5755 GRANGER RD., SUITE 320 | | | | CLEVELAND | OH | 44131 |
| HALEY & ALDRICH AND ENCORE LLC | 5755 GRANGER RD. | SUITE 320 | | | CLEVELAND | OH | 44131 |
| HALEY & ALDRICH DESIGN AND CONTRUCTION | 56 ROLAND STREET | | | | BOSTON | MA | 02129-1400 |
| HALEY & ALDRICH INC | ATTENTION ACCOUNTING DEPT | 465 MEDFORD ST STE 2200 | | | BOSTON | MA | 02129-1454 |
| HALEY & ALDRICH INC | PO BOX 846026 | | | | BOSTON | MA | 02284-6026 |
| HALEY & ALDRICH INC | 5755 GRANGER RD STE 320 | | | | CLEVELAND | OH | 44131-1451 |
| HALEY & ALDRICH OF NEW YORK | 200 TOWN CENTRE DRIVE, STE 2 | | | | ROCHESTER | NY | 14623-4264 |
| HALEY & ALDRICH, CODE ENVIRON. SVCS AND ENCORE LLC | 5755 GRANGER RD. | SUITE 320 | | | CLEVELAND | OH | 44131 |
| HALEY & ALRICH INC | 5755 GRANGER RD STE 100 | | | | CLEVELAND | OH | 44131-1463 |
| HALEY & MCKEE | 465 MEDFORD STREET, STE 2200 | | | | BOSTON | MA | 02129 |
| HALEY CHARLES W | 1139 WYNDEMERE CIR | | | | LONGMONT | CO | 80501-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALEY CHEVROLET, BUICK & OLDSMOBILE | 1906 S MAIN ST | | | | FARMVILLE | VA | 23901-2563 |
| HALEY CHEVROLET, BUICK, & OLDSMOBIL | 1906 S MAIN ST | | | | FARMVILLE | VA | 23901-2563 |
| HALEY CHEVROLET, BUICK, & OLDSMOBILE | 1906 S MAIN ST | | | | FARMVILLE | VA | 23901-2563 |
| HALEY COMMUNICATIONS | ATTN: CATHERINE HAILEY | 1407 LAWRENCEPORT MAIN | | | MITCHELL | IN | 47446-6751 |
| HALEY DAWKINS | 3120 LEXINGTON DR | | | | SAGINAW | MI | 48601-4522 |
| HALEY ED (629800) - HALEY ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALEY GLANVILLE | 2803 DEER PARK RD | | | | FINKSBURG | MD | 21048-2263 |
| HALEY HRDLICKA | 6178 LANTERN LN | | | | BLOOMFIELD HILLS | MI | 48301-1627 |
| HALEY INDUSTRIES LIMITED | 634 MAGNESIUM RD | | | HALEY CANADA ON K0J 1Y0 CANADA | | | |
| HALEY JAMES L (404596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALEY JENKINS | C/O THE KUHLMAN LAW FIRM, LLC | 1100 MAIN STREET  STE 2550 | | | KANSAS CITY | MO | 64105 |
| HALEY JOHN (444973) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HALEY JOHN H JR (429031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALEY JR, EDWARD J | 249 DAVIDSON RD | APT 6 | | | LOCKPORT | NY | 14094 |
| HALEY JR, EDWARD J | 249 DAVISON RD APT 6 | | | | LOCKPORT | NY | 14094-3966 |
| HALEY JR, PETER J | 3375 N LINDEN RD APT 135 | | | | FLINT | MI | 48504-5721 |
| HALEY JR, ROBERT | 104 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| HALEY JR, TOM E | 46030 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1228 |
| HALEY LYLE (459112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALEY MACKEY | 61962 YORKTOWN DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1717 |
| HALEY MCQUEENEY | 2243 PIKE DRIVE | | | | GREENBACKVILLE | VA | 23356 |
| HALEY MIKE | 902 COUNTRY CLUB DR | | | | GREENSBORO | NC | 27408-5602 |
| HALEY NEWTON | 1225 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60623-1650 |
| HALEY OF FARMVILLE, INC. | JAMES PRIDGEN | 1906 S MAIN ST | | | FARMVILLE | VA | 23901-2563 |
| HALEY OLSON PC | BANK ONE PLAZA | 510 N VALLEY MILLS DR STE 600 | | | WACO | TX | 76710-6078 |
| HALEY PONTIAC-GMC TRUCK, INC. | DAVID TREBOUR | 9811 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235-4811 |
| HALEY PONTIAC-GMC TRUCK, INC. | 9811 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4811 |
| HALEY ROBERT E | 1307 EDGEWOOD LN | | | | STREETSBORO | OH | 44241-6605 |
| HALEY STEPHEN (452710) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HALEY SUSAN L | 14491 COUNTY ROAD 5 | | | | LONGMONT | CO | 80504-9642 |
| HALEY THOMAS A (450086) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HALEY TOOL & STAMPING INC | | 303 CENTURY COURT | | | | TN | 37064 |
| HALEY, ADA | 606 PEERLESS RD | | | | BEDFORD | IN | 47421-1548 |
| HALEY, ALICE L | 13 DOOLITTLE DRIVE | | | | DAYTON | OH | 45431-1342 |
| HALEY, ANNA L | 748 CONSTANCE RD | | | | VENICE | FL | 34293-3601 |
| HALEY, BARBARA | 10608 TALLADAY | | | | WILLIS | MI | 48191-9734 |
| HALEY, BARBARA | G 5068 ROBERTS DR | | | | FLINT | MI | 48506 |
| HALEY, BEATRIS L | 3730 N LAKESIDE VILLAGE DR | | | | BEVERLY HILLS | FL | 34465-3329 |
| HALEY, BELINDA J | 470 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3228 |
| HALEY, BILLY J | 209 NOBLE DR | | | | BROOKHAVEN | MS | 39601-9601 |
| HALEY, BILLY J | 209 NOBLE DRIVE | | | | BROOKHAVEN | MS | 39601-3625 |
| HALEY, BILLY R | 2430 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| HALEY, BOBBIE J | 5313 JOSHUA TRL | | | | DAYTON | OH | 45427-2289 |
| HALEY, CAROL S | 11901 SURFBIRD CIR | | | | JACKSONVILLE | FL | 32256-9638 |
| HALEY, CATHERINE E | 552 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALEY, CHARLES | 8393 COOK AVE | | | | MARION | MI | 49665-9557 |
| HALEY, CHARLES M | 2302 ELM HARBOR POINT | | | | CELINA | OH | 45822 |
| HALEY, CHARLOTTE M | 580 S HIGH ST STE 200 | | | | COLUMBUS | OH | 43215-5644 |
| HALEY, CORAL A | 380 HUNTER RD | | | | JEFFERSON | GA | 30549-5042 |
| HALEY, CORAL ANN | 380 HUNTER ROAD | | | | JEFFERSON | GA | 30549-5042 |
| HALEY, CYNTHIA M | 24876 DAVENPORT AVE | | | | NOVI | MI | 48374-3026 |
| HALEY, DANIEL E | 304 BRYAN ST | | | | HAVERTOWN | PA | 19083-4309 |
| HALEY, DANIEL F | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| HALEY, DAVID H | 17110 S 1457 RD | | | | STOCKTON | MO | 65785-9810 |
| HALEY, DAVID L | 164 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2026 |
| HALEY, DELLA LEE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HALEY, DOROTHY L | 1650 HAMPTON OAKS BND | | | | MARIETTA | GA | 30066-4451 |
| HALEY, DOROTHY M | 174 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| HALEY, EARL | PO BOX 253 | | | | HAZELWOOD | MO | 63042-0253 |
| HALEY, EARL W | 3405 N. ROMERO ROAD | B5 | | | TUCSON | AZ | 85705 |
| HALEY, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALEY, EDDIE M | 18295 HUBBELL ST | | | | DETROIT | MI | 48235-2770 |
| HALEY, EDWARD B | PO BOX 126 | | | | GREENWOOD | LA | 71033-0126 |
| HALEY, ELIZABETH B | APT 308E | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-1884 |
| HALEY, ELIZABETH M | 4319 JOYCE RD | | | | GROVE CITY | OH | 43123-3555 |
| HALEY, ELIZABETH M | 4319 JOYCE ROAD | | | | GROVE CITY | OH | 43123-3555 |
| HALEY, ELSIE | 524 EASTERWOOD ST | | | | CHEROKEE | AL | 35616 |
| HALEY, ETHEL M | 1226 13TH | | | | WYANDOTTE | MI | 48192-3111 |
| HALEY, ETHEL M | 1226 13TH ST | | | | WYANDOTTE | MI | 48192-3111 |
| HALEY, ETHELENE | 2514 OWEN ST | | | | SAGINAW | MI | 48601-3805 |
| HALEY, EUGENE | 470 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3228 |
| HALEY, EUGENE J | 9460 WEBB RD | | | | WALES | MI | 48027-1210 |
| HALEY, FLOYD R | 4485 E 40TH ST | | | | CHASE | MI | 49623-8520 |
| HALEY, FLOYD R | 4485 EAST 40TH STREET | | | | CHASE | MI | 49623-8620 |
| HALEY, FRANKLIN D | 380 HUNTER RD | | | | JEFFERSON | GA | 30549-5042 |
| HALEY, GALE T | 1325 HIGHVIEW AVE | | | | DAYTON | OH | 45420-2619 |
| HALEY, GALE THOMAS | 1325 HIGHVIEW AVE | | | | DAYTON | OH | 45420-2619 |
| HALEY, GEORGE E | CHIPPINGTON TOWERS | 94 BERKLEY DR. | APT. 711 | | MADISON | TN | 37115 |
| HALEY, GLEN S | 12816 7TH ST | | | | GRANDVIEW | MO | 64030-2314 |
| HALEY, GRACE A | 490 EASTERWOOD ST | | | | CHEROKEE | AL | 35616-7129 |
| HALEY, GREGG E | 7152 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-9067 |
| HALEY, HAROLD H | 323 WESTBROOK CT | | | | MARSHALL | MI | 49068-3115 |
| HALEY, HAROLD R | 4908 38TH WAY S APT 401 | | | | ST PETERSBURG | FL | 33711-4844 |
| HALEY, HOY L | RR 2 BOX 414 | | | | FLEMINGTON | MO | 65650-9624 |
| HALEY, JAMES A | 4586 SHATTUCK RD | | | | SAGINAW | MI | 48603-2955 |
| HALEY, JAMES C | 1044 S 2ND ST | | | | ELKHART | IN | 46516-3316 |
| HALEY, JAMES D | PO BOX 5133 | | | | CANTON | GA | 30114-0039 |
| HALEY, JAMES H | 1210 MAIN ST | | | | OSAWATOMIE | KS | 66064-1641 |
| HALEY, JAMES L | 2301 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1438 |
| HALEY, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALEY, JAMES R | 675 W WILLIS ST STE 12 | | | | DETROIT | MI | 48201-1639 |
| HALEY, JEAN M | 620 SPRING AVE | | | | FRANKLIN | OH | 45005-3571 |
| HALEY, JEAN M | 620 SPRING AVE. | | | | FRANKLIN | OH | 45005-3571 |
| HALEY, JENNIFER | 205 S WISCONSIN AVE APT 4 | | | | WELLSTON | OH | 45692 |
| HALEY, JENNIFER | 205 S. WISCONSIN AVENUE | APT 4 | | | WELLSTON | OH | 45692-1626 |
| HALEY, JEROME L | 317 BRIMMING LAKE RD | | | | MINNEOLA | FL | 34715-6006 |
| HALEY, JERRY L | 2566 N STINE RD | | | | CHARLOTTE | MI | 48813-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALEY, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HALEY, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALEY, JOHN L | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| HALEY, JOHN P | 5710 APACHE RD | | | | LOUISVILLE | KY | 40207-1716 |
| HALEY, JOHN T | 731 WILLOW POINTE SOUTH DR | | | | PLAINFIELD | IN | 46168-2088 |
| HALEY, JOHN T | 18824 MAPLE ST | | | | CARLYLE | IL | 62231-6212 |
| HALEY, JOHN W | 1009 W VIENNA RD | | | | CLIO | MI | 48420-1705 |
| HALEY, JOHNIE L | 2514 OWEN ST | | | | SAGINAW | MI | 48601-3805 |
| HALEY, JOHNNIE M | 1444 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508 |
| HALEY, JUDITH A. | 5001 N. COUNTY ROAD 1000 E. | | | | BROWNSBURG | IN | 46112-9392 |
| HALEY, JUDITH A. | 5001 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9392 |
| HALEY, KAREN J. | 3809 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| HALEY, KATHALEEN G | 17110 S 1457 RD | | | | STOCKTON | MO | 65785-9810 |
| HALEY, KIM M | 2431 VICTORIA ROSE DR S | | | | FARGO | ND | 58104-6824 |
| HALEY, LANNY D | 2314 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1242 |
| HALEY, LANSING | PO BOX 2 | | | | SOUTHINGTON | OH | 44470-0002 |
| HALEY, LINDA S | 2 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| HALEY, LINDA SUSAN | 2 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| HALEY, LORETTA O | 4300 KALANCHOE DRIVE | | | | RICHMOND | VA | 23237-2612 |
| HALEY, LYLE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALEY, LYNN M | 2048 GARDNER AVE | | | | BERKLEY | MI | 48072-1221 |
| HALEY, LYNN MARIE | 2048 GARDNER AVE | | | | BERKLEY | MI | 48072-1221 |
| HALEY, MADALEE S | 325 CROWBURK RD | | | | PAGELAND | SC | 29728-7447 |
| HALEY, MARCELLA W | 14 FORESTDALE AVE | | | | FAIRBORN | OH | 45324-2812 |
| HALEY, MARIE JEAN | 624 VALLEY VIEW ROAD | | | | ARDMORE | PA | 19003-1029 |
| HALEY, MARK A | 7821WN00S | | | | SWAYZEE | IN | 46986 |
| HALEY, MARK A | 219 S SHORT ST | | | | BANNISTER | MI | 48807-5129 |
| HALEY, MARNA R | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| HALEY, MARVIN T | 1350 POPLAR POINTE SE | | | | SMYRNA | GA | 30082-2213 |
| HALEY, MARY | 9610 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9788 |
| HALEY, MARY | 837 VILLAGE LANE | | | | DEFIANCE | OH | 43512 |
| HALEY, MARY A | 837 VILLAGE LN | | | | DEFIANCE | OH | 43512-3748 |
| HALEY, MARY A | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HALEY, MARY L | 1832 NE 56TH ST | | | | OKLAHOMA CITY | OK | 73111-7025 |
| HALEY, MAURICE W | 33635 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2720 |
| HALEY, MICHAEL A | 1735 HEMMETER RD | | | | SAGINAW | MI | 48638-4633 |
| HALEY, MICHELE | 259 GREEN ST | | | | LOCKPORT | NY | 14094-2707 |
| HALEY, MICHELE | 259 GREEN ST. | | | | LOCKPORT | NY | 14094 |
| HALEY, MONICA I | PO BOX 2 | | | | SOUTHINGTON | OH | 44470-0002 |
| HALEY, NANETTE E | PO BOX 314 | | | | BIRCH RUN | MI | 48415-0314 |
| HALEY, NELL L | 75 MAGNOLIA ST | RM 331 | | | ROSWELL | GA | 30075 |
| HALEY, OSCAR L | 14041 STINSON CT | | | | FONTANA | CA | 92336-2939 |
| HALEY, PATRICK F | 10211 HART HWY | | | | DIMONDALE | MI | 48821-9519 |
| HALEY, PAUL W | 953 KENSINGTON PL | | | | TUSCUMBIA | AL | 35674-3346 |
| HALEY, PEGGY A | 6505 STATE ROAD 144 | | | | GREENWOOD | IN | 46143-9261 |
| HALEY, PEGGY S | 1325 E 15TH AVE | | | | BOWLING GREEN | KY | 42104-3127 |
| HALEY, PETER J | 1588 RYAN STREET | | | | FLINT | MI | 48532-5068 |
| HALEY, PETER T | 73 WILLIAM ST | | | | PORTLAND | ME | 04103-4829 |
| HALEY, PHILIP | 13029 WHITTEN DR | | | | FISHERS | IN | 46037-6203 |
| HALEY, PHILIP G | 1836 FAUVER AVE | | | | DAYTON | OH | 45420-2505 |
| HALEY, RAYMOND W | 260 CORAL WAY ST | | | | INDIALANTIC | FL | 32903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALEY, RICHARD L | 1494 N SILVERDALE RD | | | | ROCKPORT | IN | 47635-9207 |
| HALEY, RICHARD L | 10801 ROBBINS RD | | | | SPRINGPORT | MI | 49284-9730 |
| HALEY, ROBERT D | 3570 TIMBERSEDGE DR | | | | INDIANAPOLIS | IN | 46222-5042 |
| HALEY, ROBERT L | 5227 PIN OAK DR | | | | INDIANAPOLIS | IN | 46254-1497 |
| HALEY, ROBERT W | 4418 STATE ROUTE 45 | | | | ROME | OH | 44085-9406 |
| HALEY, ROBERT W | 3216 SANDRA DR | | | | SHREVEPORT | LA | 71119-5324 |
| HALEY, RODNEY H | 445 FIELD ST APT 209 | | | | DETROIT | MI | 48214 |
| HALEY, ROSE M | 881 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3494 |
| HALEY, ROSEANNE | 1901 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2079 |
| HALEY, ROSEMARY A | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| HALEY, SANDY | 946 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1620 |
| HALEY, SCOTT A | 6054 ALEXA LN | | | | SYLVANIA | OH | 43560-3606 |
| HALEY, SHIRLEY A | 2430 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| HALEY, STEPHEN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HALEY, STEVEN D | 112 HIGHPOINT DR | | | | ELKTON | MD | 21921-2457 |
| HALEY, SUZANNE | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| HALEY, TAMMY SUE | 346 MASSEY RD | | | | BOWLING GREEN | KY | 42101-9669 |
| HALEY, THOMAS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HALEY, THOMAS E | 259 GREEN ST | | | | LOCKPORT | NY | 14094-2707 |
| HALEY, THOMAS M | 5161 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1137 |
| HALEY, VANESSA M | G-6415 BEECHER ROAD | | | | FLINT | MI | 48532 |
| HALEY, VERONICA C | 7370  E  GOLD DUST AVE  #208 | | | | SCOTTSDALE | AZ | 85258-1025 |
| HALEY, VIERTELLE E | 63 HARRIS AVE | | | | NORWALK | OH | 44857-2456 |
| HALEY, VIVIAN M | 15 E WREN CIRCLE | | | | KETTERING | OH | 45420-2955 |
| HALEY, VIVIAN M | 15 E WREN CIR | | | | KETTERING | OH | 45420-2955 |
| HALEY, WILFORD A | PO BOX 4800 | | | | AUSTINTOWN | OH | 44515-0800 |
| HALEY, WILLIAM E | 1740 NORTH VIA FRONDOSA | | | | GREEN VALLEY | AZ | 85614-4241 |
| HALEY, WILLIAM J | 7226 W 00 NS | | | | KOKOMO | IN | 46901-8813 |
| HALEY, WILLIAM W | 24791 EUCLID AVE | | | | EUCLID | OH | 44117-1730 |
| HALEY, WILLIE I | 1601 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-2513 |
| HALF, ROBERT INTERNATIONAL INC | 1 TOWNE SQ STE 1050 | | | | SOUTHFIELD | MI | 48076-3720 |
| HALF, ROBERT INTERNATIONAL INC | 120 S LASALLE FL 22 | | | | CHICAGO | IL | 60603 |
| HALF, ROBERT INTERNATIONAL INC | 120 S. LASALLE, FLOOR 22 | | | | CHICAGO | IL | 60602 |
| HALF-TIME ENTERPRISES | TOD WARMACK | 3537 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303-1118 |
| HALFACRE, VERNON D | 20195 KARR RD | | | | BELLEVILLE | MI | 48111-8610 |
| HALFACRE, VIRGINIA | 5764 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5152 |
| HALFACRE, WILLIE T | 6627 ENSOR HOLLOW RD | | | | GRANVILLE | TN | 38564 |
| HALFAKER, CLEOTIS P | PO BOX 674 | | | | GREENWOOD | IN | 46142-0674 |
| HALFEN, KENNETH H | 5729 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| HALFERTY, LEE C | 14204 S AVE E | | | | SCOTTS | MI | 49088 |
| HALFHILL, CLYDE W | 11422 N COUNTY ROAD 200 E | | | | BRAZIL | IN | 47834-7006 |
| HALFHILL, KARL D | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3068 |
| HALFHILL, LORA I | 308 N EAST ST | | | | SPENCER | IN | 47460-1408 |
| HALFHILL, MICHELLE L | 811 MASON ST | | | | NILES | OH | 44446-3035 |
| HALFMAN, MARIAN R | 428 N PINE ST | | | | FOWLER | MI | 48835-9295 |
| HALFMAN, MARIAN R | 428 PINE STREET | | | | FOWLER | MI | 48835-9295 |
| HALFMAN, MARK | PO BOX 246 | 320 S MAIN | | | FOWLER | MI | 48835-0246 |
| HALFMANN, ANNE MARIE | 5650 GREER RD | | | | WEST BLOOMFIELD | MI | 48324-1416 |
| HALFMANN, BRIAN J | 11522 W M 21 | PO BOX 13 | | | FOWLER | MI | 48835-9103 |
| HALFMANN, DARWIN W | 3600 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |
| HALFMANN, DAVID B | 10930 E IONIA ST | | | | FOWLER | MI | 48835-8227 |
| HALFMANN, DELWIN G | 1214 SHANNON CT | | | | JANESVILLE | WI | 53546-3738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALFMANN, DONNA M | 443 VICTOR ST | | | | FOWLER | MI | 48835-9615 |
| HALFMANN, GREG J | 10924 E KENT ST | | | | FOWLER | MI | 48835-9719 |
| HALFMANN, JAMES F | 9220 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9564 |
| HALFMANN, JAMES G | 437 N SORRELL ST | | | | FOWLER | MI | 48835-9297 |
| HALFMANN, JOSEPH H | 1212 LOIS LN | | | | SAINT JOHNS | MI | 48879-1297 |
| HALFMANN, JUDY K | 3600 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |
| HALFMANN, JUDY K | 3600 BRIGHTON | | | | LANSING | MI | 48911-2121 |
| HALFMANN, KEITH F | 10324 VAUD CT | | | | REED CITY | MI | 49677-8279 |
| HALFMANN, PAUL R | 341 CONOVER CT | | | | HOWELL | MI | 48843-6533 |
| HALFMANN, SHARON K | 4990 LAKESIDE DR. | | | | PERRINTON | MI | 48871-9661 |
| HALFMANN, STEVEN A | PO BOX 415 | | | | FOWLER | MI | 48835-0415 |
| HALFORD BOAZ | 217 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6129 |
| HALFORD FORRESTER | 12885 S DELANEY RD, BOX 431 | | | | PERRY | MI | 48872 |
| HALFORD JOHN JR (478850) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALFORD JR, ARCHIE | 3017 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| HALFORD, ANNA F. | 422 EAST WITHOBEE ST | | | | FLINT | MI | 48505 |
| HALFORD, GLORIA | 5148 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| HALFORD, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALFORD, JEFFREY E | PO BOX 3276 | | | | PEORIA | IL | 61612-3276 |
| HALFORD, JESSE C | 17358 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4312 |
| HALFORD, JOANN BENASSINI | PERRY & SENSOR | ONE CUSTOMS HOUSE SUITE 560 | | | WILMINGTON | DE | 19899 |
| HALFORD, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALFORD, JOSIE M | 4163 EASTRIDGER DR | | | | JANEVILLE | WI | 53546 |
| HALFORD, JOSIE M | 4163 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1725 |
| HALFORD, NORMAN P | 10 LAWRENCE RD | | | | FLETCHER | NC | 28732-9102 |
| HALFORD, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALFORD, SARAH E | 1921 REGAN CT | | | | HUDSON | OH | 44236 |
| HALFORD, WILLIAM | 4856 WABADA AVE | | | | SAINT LOUIS | MO | 63113-1812 |
| HALFRED W WERTZ  II | 2467 LITTLE BUFFALO RD | | | | NEWPORT | PA | 17074 |
| HALFYARD, MARY A | 18307 LEXINGTON | | | | REDFORD | MI | 48240-1938 |
| HALGREN, JENNIFER | KREISMAN LAW OFFICES | 55 W MONROE ST STE 3720 | | | CHICAGO | IL | 60603-5011 |
| HALGREN, THERESA A | 6404 INDIA DR | | | | SPRING HILL | FL | 34608-1232 |
| HALI E HYNDS | 3514 LEWIS ST | | | | FLINT | MI | 48506-2744 |
| HALIBURTON, ALBERTA W | 1639 VALENCIA RD | | | | DECATUR | GA | 30032-5264 |
| HALIBURTON, CHRISTOPHER M | 3019 PHEASANT RUN DR E | | | | WIXOM | MI | 48393 |
| HALIBURTON, JAMES L | 19311 BERKELEY RD | | | | DETROIT | MI | 48221-1803 |
| HALIBURTON, JERAMIE T | 3817 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3791 |
| HALIC HOSKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HALICEK I I I, GEORGE | 1050 W WOODLAND PARK DR | | | | BITELY | MI | 49309-9043 |
| HALICEK, GERALD A | 8141 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8591 |
| HALICEK, NATHAN D | 2907 DAKOTA AVENUE | | | | FLINT | MI | 48506-2924 |
| HALICEK, NATHAN DANIEL | 2907 DAKOTA AVENUE | | | | FLINT | MI | 48506-2924 |
| HALICEK, RICHARD L | 10480 DAVISON RD | | | | DAVISON | MI | 48423-1212 |
| HALIENA, GEORGE M | 1575 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| HALIFAX INTERNATIONAL AIRPORT AUTHORITY | 1 BELL BLVD | | | ENFIELD NS B2T 1K2 CANADA | | | |
| HALIFAX MEDICAL CENTER FOUNDATION | 303 N CLYDE MORRIS BLVD | UPTD 02/07/06 GJ | | | DAYTONA BEACH | FL | 32114-2709 |
| HALIK, DENNIS J | 5051 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1548 |
| HALIK, EDWARD K | 14113 ELLEN DR | | | | LIVONIA | MI | 48154-5341 |
| HALIK, ELEANOR J | 14113 ELLEN DR | | | | LIVONIA | MI | 48154-5341 |
| HALIK, PAUL M | 14113 ELLEN DR | | | | LIVONIA | MI | 48154-5341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALIL | | | | | | | |
| HALIL BILGIC | HAMMERBERG  4 | 59581WARSTEIN -GERMANY | | | 59581WARSTEIN | DE | |
| HALILOVIC, AHMED | 1585 KINGSMERE CIR | | | | ROCHESTER HILLS | MI | 48309-2916 |
| HALILOVIC, MUHAMED | 1096 ALAMEDA BLVD | | | | TROY | MI | 48085-6733 |
| HALIM SANTOSO | 47241 MANHATTAN CIR | | | | NOVI | MI | 48374-1836 |
| HALIMA ALI | 3335 LAWLEY ST | | | | DETROIT | MI | 48212-2323 |
| HALIMEH FARHAT | 536 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-3735 |
| HALINA B KOSELA | 598   ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| HALINA CHOROMANSKI | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| HALINA CWIEK | 3878 SAN PABLO AVE | | | | OCEANSIDE | CA | 92057-7208 |
| HALINA DRZEWIECKA | 7 CHAMBORD CT | | | | TRENTON | NJ | 08619-4701 |
| HALINA E FLOREK | PO BOX 132 | | | | VIENNA | OH | 44473-0132 |
| HALINA FLOREK | PO BOX 132 | | | | VIENNA | OH | 44473-0132 |
| HALINA KOSELA | 598 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6116 |
| HALINA ROZANSKI | 31057 DURHAM DRIVE | | | | WESTLAKE | OH | 44145-6827 |
| HALINA RZESZOTKO | 1304 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| HALINA USSELMAN | 377 CAMELLIA DR | | | | FRUITLAND PARK | FL | 34731-6757 |
| HALINE ACKLEY | 5200 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| HALINKA, GLADYS | 500 BLIND LANE APT 203 | | | | BELLE VERNON | PA | 15012 |
| HALINKA-FUGO, SHIRLEY A | 107 GRACE ST | | | | BELLE VERNON | PA | 15012-2313 |
| HALK BANK | SOGOTUZU DISTRICT | | | ANKARA TURKEY | | | |
| HALK, GLADYS M | 11386 FIRST AVE | | | | PUNTA GORDA | FL | 33955-1321 |
| HALK, LAWRENCE G | 8525 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| HALK, WANDA L | 2997 PONTIAC ST | | | | COLUMBUS | OH | 43224-4040 |
| HALKA TOM | 11181 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| HALKA, DARLENE C | 3391 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |
| HALKA, DONALD G | 4392 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| HALKA, ELLA M | 4392 W REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| HALKA, MARGARET L | PO BOX 299 | | | | LINDEN | MI | 48451-0299 |
| HALKA, RICHARD D | PO BOX 299 | | | | LINDEN | MI | 48451-0299 |
| HALKA, THOMAS G | 11181 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| HALKA, VERA I | 5205 E EATON RD ROUTE # 2 | | | | OWOSSO | MI | 48867 |
| HALKIAS ALEXANDER (444974) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALKIAS, ALEXANDER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALKIAS, JAMES | 1215 S ORANGE GROVE BLVD APT 1 | | | | PASADENA | CA | 91105-3346 |
| HALKMON, AARON J | 5520 ULENA AVE | | | | SAINT LOUIS | MO | 63116-3312 |
| HALKO JR, ANDREW | 32 MATTHEW DR | | | | EWING | NJ | 08628-3340 |
| HALKO UNRUHE | IM KﬃNIGSBUSCH 37 | 44797 BOCHUM | GERMANY | | | | |
| HALKO UNRUHE | IM KOENIGSBUSCH 37 | 44797 BOCHUM | GERMANY | | | | |
| HALKO, ALICE | 117 GREEN LN | | | | EWING | NJ | 08638-2227 |
| HALKO, ANDREW | 202 HYDE PARK PL | | | | YARDLEY | PA | 19067-5804 |
| HALKO, ANNE | 22812 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-8704 |
| HALKO, ELFRIEDE | 725 DENOW RD APT 317 | | | | PENNINGTON | NJ | 08534-5273 |
| HALKO, JOHN | 117 GREEN LN | | | | EWING | NJ | 08638-2227 |
| HALKO, PETER A | PO BOX 762 | | | | RYE | CO | 81069-0762 |
| HALKO, PETER N | 22812 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-8704 |
| HALKO, ROCHELLE | 202 HYDE PARK PL | | | | YARDLEY | PA | 19067-5804 |
| HALL    P, ALPHA L | 492 DODGE ST | | | | BUFFALO | NY | 14208-2419 |
| HALL & ASSOCIATES | BLONDE GRAYSON-HALL | 100 NORTH 17TH ST. | ROBERT MORRIS BUILDING | | PHILADELPHIA | PA | 19103 |
| HALL & ASSOCIATES DAVID L | 100 N 17TH ST | | | | PHILADELPHIA | PA | 19103 |
| HALL & EVANS | 1200 17TH ST STE 1700 | | | | DENVER | CO | 80202-5854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL & MATHIS PC | 1700 BROADWAY | STE 1900 | | | DENVER | CO | 80290-1901 |
| HALL & SON'S AUTO CARE CENTER | 1217 W MAIN ST | | | | RICHMOND | KY | 40475-1028 |
| HALL AMBULANCE SERVI | 1001 21ST ST | | | | BAKERSFIELD | CA | 93301-4708 |
| HALL ARNOLD (444975) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL ARTHUR (463878) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| HALL AUTOMOTIVE | 333 DUNDAS ST | | CAMBRIDGE ON N1R 5R1 CANADA | | | | |
| HALL BERNARD V (ESTATE OF) | C/O THORNTON & NAUMES 016651 | 100 SUMMER ST , 30TH FLOOR | | | BOSTON | MA | 02110 |
| HALL BILLY G (473074) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HALL BILLY RAE (439096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL BLAIR | 903 ORIOLE DR | | | | JONESBORO | AR | 72401 |
| HALL BRANDY | HALL, BRANDY | STATE FARM INSURANCE CO | P.O. BOX 799011 | | DALLAS | TX | 75379-9011 |
| HALL BRANHAM | 4708 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| HALL BROS TRANSPORTATION CO INC | PO BOX 133 | | | | ORLEANS | IN | 47452-0133 |
| HALL BUICK PONTIAC GMC | PAMELA HALL | 3010 S SOUTHWEST LOOP 323 | | | TYLER | TX | 75701-0762 |
| HALL BUICK PONTIAC GMC | 3010 S SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-0762 |
| HALL BUICK PONTIAC GMC HUMMER | 3200 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5724 |
| HALL BUILDING LLC | C/O BCP WEST LLC-TR FOR SUCH | 13860 BALLANTYNE CORPORATE | STE 300 | | CHARLOTTE | NC | 28277 |
| HALL BUILDING LLC | BCP WEST LLC-TR/JP MORGAN BK | PO BOX 60893 | | | CHARLOTTE | NC | 28260-0893 |
| HALL BUILDING, LLC | C/O THE BISSELL COMPANIES, INC. | 13860 BALLANTYNE CORPORATE PL STE 300 | | | CHARLOTTE | NC | 28277-3167 |
| HALL BUILDING, LLC | C/O BCP WEST, LLC -TR FOR SUCH ENTITY | C/O THE BISSELL COMPANIES, INC. | 13860 BALLANTYNE CORP PLACE, STE 300 | | CHARLOTTE | NC | 28277 |
| HALL BUILDING, LLC C/O BCP WEST, LLC -TR FOR SUCH ENTITY | HALL BUILDING, LLC | C/O THE BISSELL COMPANIES, INC. | 13860 BALLANTYNE CORPORATE PL STE 300 | | CHARLOTTE | NC | 28277-3167 |
| HALL CARLTON M | RR 1 | | | | WARREN | OH | 44481 |
| HALL CAROLE | 5002 PARKSIDE DR | | | | ROSWELL | GA | 30075-7653 |
| HALL CHARLES | HALL, CHARLES | 2801 NW 87TH STREET | | | MIAMI | FL | 33147 |
| HALL CHARLES A | FARNSWORTH CHEVROLET CADILLAC | 2350 ROCHESTER ROAD | | | CANANDAIGUA | NY | 14425 |
| HALL CHARLES ARTHUR (ESTATE OF) (663893) | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| HALL CHARLES N | 1701 WHITE COLUMNS DR | | | | ROLLA | MO | 65401-2045 |
| HALL CHEVROLET | STEVEN FADER | 3412 WESTERN BRANCH BLD | | | CHESAPEAKE | VA | 23321 |
| HALL CHEVROLET | 3412 WESTERN BRANCH BLD | | | | CHESAPEAKE | VA | 23321 |
| HALL CHEVROLET BUICK | 314 6TH ST | | | | PROSSER | WA | 99350-1160 |
| HALL CHEVROLET CO., INC. | ANDREW HALL | 11011 W NORTH AVE | | | MILWAUKEE | WI | 53226-2231 |
| HALL CHEVROLET CO., INC. | 11011 W NORTH AVE | | | | MILWAUKEE | WI | 53226-2231 |
| HALL CHEVROLET INC JON | | | | | | | |
| HALL CHEVROLET, INC. | JACK HALL | 100 25TH ST NE | | | CLEVELAND | TN | 37311-3943 |
| HALL CHEVROLET, INC. | 100 25TH ST NE | | | | CLEVELAND | TN | 37311-3943 |
| HALL CHEVROLET, LLC | STEVEN FADER | 3412 WESTERN BRANCH BLD | | | CHESAPEAKE | VA | 23321 |
| HALL CHEVROLET-BUICK COMPANY | 314 6TH ST | | | | PROSSER | WA | 99350-1160 |
| HALL CLIFFORD | 774 W SMITHFIELD ST | | | | MOUNT PLEASANT | PA | 15666-1416 |
| HALL CO, THE | 420 E WATER ST | PO BOX 38158 | | | URBANA | OH | 43078-2163 |
| HALL COMMERCIAL AUTO REPAIR | 1121 E 21ST ST | | | | BAKERSFIELD | CA | 93305-5310 |
| HALL COUNTY COLLECTOR | 122 SOUTH PINE STREET SUITE 2 | | | | GRAND ISLAND | NE | 68801 |
| HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | 300 GREEN STREET ROOM 204 | | | GAINESVILLE | GA | 30503-1579 |
| HALL CURT | 5200 QUINCY ST | | | | MOUNDS VIEW | MN | 55112-1426 |
| HALL CYNTHIA | 3032 WARWICK RD | | | | JACKSON | MI | 49203-5538 |
| HALL DANIEL (444977) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL DAVID | HALL, DAVID | 15663 DUPAGE BLVD | | | TAYLOR | MI | 48180 |
| HALL DAVID WAYNE | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| HALL DENNIS | PO BOX 1909 | | | | SOLDOTNA | AK | 99669-1909 |
| HALL DICKLER KENT FREEDMAN & | WOOD LLP | 27TH FL 909 3RD AVE | | | NEW YORK | NY | 10022 |
| HALL DONNIE K (478515) | C/O PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HALL DOROTHY (444979) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL EARL (459113) - HALL EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL EDWARD (508484) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALL EDWARD A (401951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL ELMER J (429032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL ELMOS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HALL ENG/REDFORD | 25601 GLENDALE | | | | REDFORD | MI | 48239-2651 |
| HALL ENGINEERING CO | 25400 MEADOWBROOK RD | | | | NOVI | MI | 48375-1842 |
| HALL ERAN | 611 IRONWOOD LN | | | | ANDERSON | IN | 46011-1651 |
| HALL ERIC | HALL, ERIC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HALL ESTILL HARDWICK GABLE | GOLDEN & NELSON | 320 S BOSTON AVE STE 400 | | | TULSA | OK | 74103-3704 |
| HALL EXPRESS | 1708 WESTTOWN RD | | | | ALBANY | GA | 31707-5151 |
| HALL FRANCES A | 5184 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HALL FRED A (484851) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HALL FREELY | 2509 E NC 24 HWY | | | | BEULAVILLE | NC | 28518-6629 |
| HALL GABRIEL D & ASSOCIATES | 1 HERITAGE DR STE 440 | | | | SOUTHGATE | MI | 48195-3050 |
| HALL GEORGE H (408682) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL GEORGE LEE (644856) | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - EASLEY GARY DON | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - GREEN CHARLES DAIL | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - HAMPTON FRED DOUGLAS | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - HUMPHREY BILLY | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - JACKSON GEORGE RALPH | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - JAMES FRANK T | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - JOHNSON EUNICE BEATRICE | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - JOHNSON HOWARD | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - JONES ALVESTER | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - KELLY EUGENE | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - MACON JAMES EDWARD | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - MARSHALL BOBBIE S | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL GEORGE LEE (644856) - MATHIS LINDER MARIE | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - PEZOLD LAURA R | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - PREE ANDREW LEE | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - WALTON DONALD RAY | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - WOODS ERMA LEAN | MOODY EDWARD O | | | | | | |
| HALL GEORGE LEE (644856) - WORSHAM CATHERINE MARIE | MOODY EDWARD O | | | | | | |
| HALL GEORGE W F (340328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL GLENDA | PO BOX 605 | | | | MARY ESTHER | FL | 32569-0605 |
| HALL GLORIA J | HALL, GLORIA J | 424 PATTERSON RD | | | DAYTON | OH | 45419-4306 |
| HALL GMC, INC./GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| HALL GREENE, JUDY M | 377 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-9216 |
| HALL GUY (444980) - HALL GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL HAROLD | 1395 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4801 |
| HALL HERB | 861 W MORSE BLVD STE 275 | | | | WINTER PARK | FL | 32789-3782 |
| HALL HERSHEL | 4553 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9765 |
| HALL HOWARD & ROSE | 5338 HALL RD | | | | DORSET | OH | 44032-9713 |
| HALL HUGH | 26 MAYFAIR LN | | | | GREENWICH | CT | 06831-3640 |
| HALL I I I, ARTHUR | 870 S LANYARD DR | | | | CICERO | IN | 46034-9368 |
| HALL I I I, FRED | 582 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| HALL I I I, GEORGE B | 681 MOHAWK DR NE | | | | MARIETTA | GA | 30060-1229 |
| HALL I I I, NAITHEL K | 4617 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| HALL I I I, WILLIAM J | 52 REUBENS CIR | | | | NEWARK | DE | 19702-3032 |
| HALL I I, LESTER R | 393 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| HALL I I, THOMAS W | PO BOX 93 | | | | CLARKSTON | MI | 48347-0093 |
| HALL I P (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| HALL I P (ESTATE OF) (506858) - HALL I P | (NO OPPOSING COUNSEL) | | | | | | |
| HALL II, HAROLD H | 244 EUCLID AVE | | | | TRENTON | NJ | 08609-1424 |
| HALL II, JOHN A | 1216 INDEPENDENCE BLVD | | | | PLAINFIELD | IN | 46168-3270 |
| HALL II, WILLIAM D | 7443 OAKVIEW DR | | | | AVON | IN | 46123-9463 |
| HALL III, NAITHEL K | 4617 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| HALL III, W B | PO BOX 502446 | 57B-3 ESTATES | SMITH BAY | | ST THOMAS | VI | 00805-2446 |
| HALL III, WILLIAM J | 52 REUBENS CIR | | | | NEWARK | DE | 19702-3032 |
| HALL III,NAITHEL K | 4617 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| HALL IV, FRED | 582 KATHYS WAY | | | | XENIA | OH | 45385 |
| HALL JAMES (479244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL JAMES II (477680) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HALL JEFF | 9206 BRIDGE CREEK RD | | | | NORTH LITTLE ROCK | AR | 72120-9472 |
| HALL JEFFREY | HALL, JEFFREY | 105A WADE LANE | | | TEXARAKANA | TX | 75501 |
| HALL JERRY (444981) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL JERRY C SR (ESTATE OF) (465502) | COOK RUSSELL | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| HALL JESSE | 8090 SE 171ST MCALPIN ST | | | | LADY LAKE | FL | 32162-8332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL JESSIE C (ESTATE OF) (629801) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL JOHN | 2996 MCHENRY AVE | | | | ESCALON | CA | 95320-9602 |
| HALL JOHN A | UNION PACIFIC RAILROAD COMPANY | 1331 17TH ST STE 406 | | | DENVER | CO | 80202-1555 |
| HALL JOHN A | UNION PACIFIC RAILROAD COMPANY | 501 CORPORATE DRIVE SUITE 200 | | | CANONSBURG | PA | 15317 |
| HALL JOHN E | HALL, JOHN E | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HALL JOHN JR (659526) - HALL JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HALL JOSEPH | HALL, JOSEPH | | | | | | |
| HALL JR, ARLIE | 4220 WALLINGTON DR | | | | KETTERING | OH | 45440-1234 |
| HALL JR, ARNOLD L | 229 WEST ST | | | | LANSING | MI | 48915-1776 |
| HALL JR, BEN | 293 BERMUDA DR | | | | GREENVILLE | MS | 38701-7517 |
| HALL JR, BEUFORD C | 9123 CRAWFORDSVILLE RD | | | | CLERMONT | IN | 46234-1519 |
| HALL JR, BRITT | 1118 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| HALL JR, CARL L | 361 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7691 |
| HALL JR, CHARLES C | 1589 E RANGE LINE RD | | | | GREENCASTLE | IN | 46135-7835 |
| HALL JR, CHARLES L | 2729 W LILY LAKE RD | | | | HARRISON | MI | 48625-9528 |
| HALL JR, CLARENCE | 6230 JOHN CHAPMAN | | | | SAN ANTONIO | TX | 78240-2279 |
| HALL JR, COY | 349 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2170 |
| HALL JR, DONALD R | 5855 EAGLEWOOD DR | | | | SYLVANIA | OH | 43560-3669 |
| HALL JR, DONALD RAY | 5855 EAGLEWOOD DR | | | | SYLVANIA | OH | 43560-3669 |
| HALL JR, ED | 72 DELAWARE ST | | | | PONTIAC | MI | 48341-1102 |
| HALL JR, EDSON F | 1885 N BALDWIN RD | | | | OXFORD | MI | 48371-3017 |
| HALL JR, EDWARD | PO BOX 4181 | | | | SAGINAW | MI | 48606-4181 |
| HALL JR, EDWARD | 10074 BEECHDALE ST | | | | DETROIT | MI | 48204-2567 |
| HALL JR, ELMER L | 14350 STOEFLET ST | | | | GIBRALTAR | MI | 48173-9448 |
| HALL JR, ELMER LESLIE | 14350 STOEFLET ST | | | | GIBRALTAR | MI | 48173-9448 |
| HALL JR, EWELL L | 512 TUSCANY WAY | | | | SOUTHAVEN | MS | 38671-7904 |
| HALL JR, FRANK R | 72 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| HALL JR, HAROLD H | 18769 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5252 |
| HALL JR, ISHMAEL | 455 HEMLOCK VIEW RD | | | | MOREHEAD | KY | 40351-7320 |
| HALL JR, ISHMAEL | 36876 THINBARK ST | | | | WAYNE | MI | 48184-1178 |
| HALL JR, JAMES E | 626 HUNT RUN DR | | | | O FALLON | MO | 63366-4855 |
| HALL JR, JAMES L | 22164 WOODWILL ST | | | | SOUTHFIELD | MI | 48075-5817 |
| HALL JR, JAMES M | 3500 TALLY HO DR | | | | KOKOMO | IN | 46902-3989 |
| HALL JR, JEWELL | 6951 GILLS LN | | | | HANOVERTON | OH | 44423-9727 |
| HALL JR, JOHNNIE R | 2821 ARTHUR K BOLTON PKWY | | | | GRIFFIN | GA | 30223-7702 |
| HALL JR, KENNETH G | 3292 VAN CAMPEN RD | | | | FLINT | MI | 48507-3345 |
| HALL JR, LAVERN H | 3814 BELLENCA DR | | | | SAGINAW | MI | 48604-1852 |
| HALL JR, LEE B | 1064 VOORHEIS RD | | | | WATERFORD | MI | 48328-3876 |
| HALL JR, LEON | 135 FIRE THORN LN | | | | POOLER | GA | 31322-4138 |
| HALL JR, LEROY C | 3446 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1508 |
| HALL JR, LESLIE D | 27725 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-5126 |
| HALL JR, MARSHALL S | 6043 WESLEYAN CHURCH RD | | | | ANLEXANDRIA | OH | 43001-9727 |
| HALL JR, MERRILL G | 1902 N DOOLITTLE RD | | | | EDINBURG | TX | 78542-8609 |
| HALL JR, MORRIS F | PO BOX 114 | | | | DANVILLE | IN | 46122-0114 |
| HALL JR, NATHANIEL | 7483 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| HALL JR, OLIVER | 29925 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2587 |
| HALL JR, OSCAR | 233 W HIGH ST | | | | JACKSON | MI | 49203-3159 |
| HALL JR, RANDY JAY | 146 SUNSET DR | | | | HUSTONVILLE | KY | 40434-9429 |
| HALL JR, RICHARD W | 27048 NORMA DR | | | | WARREN | MI | 48093-4624 |
| HALL JR, ROBERT | 2192 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| HALL JR, ROBERT | 1247 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| HALL JR, ROBERT B | 125 W MILL ST | | | | SPRINGBORO | OH | 45066-1462 |
| HALL JR, ROBERT E | 2286 N SPRUCE DR | | | | BLUFFTON | IN | 46714-9268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL JR, ROBERT W | 9728 90TH AVE | | | | MECOSTA | MI | 49332-9733 |
| HALL JR, SAMMIE J | PO BOX 38302 | | | | SHREVEPORT | LA | 71133-8302 |
| HALL JR, SAMMIE JOE | PO BOX 38302 | | | | SHREVEPORT | LA | 71133-8302 |
| HALL JR, THEODORE J | 11370 31 MILE RD | | | | WASHINGTON | MI | 48095 |
| HALL JR, THOMAS C | 368 EDWARDS ST | | | | YOUNGSTOWN | OH | 44502-1566 |
| HALL JR, THOMAS D | 1807 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4911 |
| HALL JR, TRAVIS | 18720 COUNTY ROAD 1000 | | | | SAINT JAMES | MO | 65559-8930 |
| HALL JR, VERNER A | 2927 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-3359 |
| HALL JR, W B | 1022 SOUTHFIELD ST | | | | INMAN | SC | 29349-9190 |
| HALL JR, WILLIE W | 6319 HUMORESQUE DR | | | | DALLAS | TX | 75241-2615 |
| HALL JR., EDDIE C | 2005 HEATHERWOOD DR | | | | TOLEDO | OH | 43614-3236 |
| HALL JR., LEWY V | 11438 N GARNER RD | | | | RICHMOND | MO | 64085-8700 |
| HALL JUDITH STANTON | HALL, JUDITH STANTON | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HALL KAMERON & ALEX SIMANOVSKY& ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| HALL KARL J | 4682 HIGHLAND AVE | | | | WARREN | OH | 44481 |
| HALL KELLEY | PO BOX 599 | | | | SELIGMAN | AZ | 86337 |
| HALL KENNETH D (498258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL KENNETH G | 853 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-8602 |
| HALL KIM | HALL, KIM | PO BOX 394 | | | EFFINGHAM | IL | 62401 |
| HALL KURT | 2988 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5720 |
| HALL LARRY W (466962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL LAURIE | 4401 PIEDMONT AVE | | | | FAYETTEVILLE | NC | 28306 |
| HALL LOIS | 724 MAPLE AVE | | | | BIRMINGHAM | AL | 35214-5252 |
| HALL MARILYN J | 30050 EUCLID AVE | | | | WICKLIFFE | OH | 44092 |
| HALL MARY ANN | 4159 LYTCHFIELD CT | | | | WINSTON SALEM | NC | 27104-1267 |
| HALL MAURICE | 809 MURLS LAKE DR | | | | WEATHERFORD | TX | 76085-9004 |
| HALL MICHAEL | HALL, MICHAEL | USAA | 9800 FREDERICKSBURG RD | | SAN ANTONIO | NM | 78288 |
| HALL MICHAEL | HALL, MARGARET | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| HALL MICHAEL & TERESA | 8436 W BRUNS RD | | | | MONEE | IL | 60449-9586 |
| HALL MICHELE | ACCT OF ROY A PLEW | PO BOX 325 | | | EAST AMHERST | NY | 14051-0325 |
| HALL MORRISON | 8225 PEMBROKE AVE | | | | DETROIT | MI | 48221-1159 |
| HALL MOTOR COMPANY | 318 N F ST | | | | LAKEVIEW | OR | 97630-1412 |
| HALL MOUNT JR (466963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL N WARE | 6225 CONSTITUTION DR | | | | DAYTON | OH | 45415 |
| HALL NALYNN | 1141 CAMPBELL ST | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| HALL NITA S | HALL, NITA S | | | | | | |
| HALL OF FAME RACING LP | 922 GARDEN DISTRICT DR | | | | CHARLOTTE | NC | 28202-2997 |
| HALL PHIL (444985) - HALL PHIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL PONTIAC GMC HUMMER LLC | 3200 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5724 |
| HALL PONTIAC GMC HUMMER, LLC | STEVEN FADER | 3200 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-5724 |
| HALL PRESTON M JR (402200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL RALPH (477682) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HALL RAY (ESTATE OF) (489074) - HALL RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL RAYMOND E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HALL RAYMOND E (510571) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL RAYMOND GILBERT (429033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL REGAN | PO BOX 1951 | | | | VALDOSTA | GA | 31603-1951 |
| HALL RENEE | HALL, RENEE | 4360 CONLEY FORK | | | PRESTONSBURG | KY | 41653 |
| HALL RICHARD D | 5184 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HALL ROBERT | 613 GRANVILLE CT NE | | | | ATLANTA | GA | 30328-3443 |
| HALL ROBERT (450327) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALL ROBERT (459114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL ROBERT (665808) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HALL ROBERT H SR (493819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL ROBERT O (493820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL ROSAURA | HALL, ROBERT | 1980 CORAL WAY | | | CORAL GABLES | FL | 33145-2624 |
| HALL ROSAURA | HALL, ROSAURA | 1980 CORAL WAY | | | CORAL GABLES | FL | 33145-2624 |
| HALL RUBY L | PO BOX 431908 | | | | PONTIAC | MI | 48343-1908 |
| HALL RUFUS E (429034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALL SAMANTHA | HALL, SAMANTHA | | | | | | |
| HALL SANDRA | 958 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9203 |
| HALL SCOTT (444990) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL SR, BYRON J | 5829 WOODSTONE DR | | | | TROTWOOD | OH | 45426-2109 |
| HALL SR, BYRON J | 609 MT GERIZIM CRT | | | | MABLETON | GA | 30126-0126 |
| HALL SR, CHARLES E | 1126 W 6TH ST | | | | MARION | IN | 46953-1637 |
| HALL SR, DAMON T | 594 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1612 |
| HALL SR, DAMON TRYVEL | 594 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1612 |
| HALL SR, DAVID A | 32 GRANDVIEW CT | | | | BATTLE CREEK | MI | 49015-5006 |
| HALL SR, HENRY L | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HALL SR, KIRKLIN D | 3208 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| HALL SR, THEODORE L | 524 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1531 |
| HALL SR, WAYNE F | 2285 COUNTY ROAD 1240 | | | | BLANCHARD | OK | 73010-3005 |
| HALL STARKEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HALL STEEL CO | 8168 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| HALL STEPHEN | PO BOX 270 | | | | SAN CARLOS | CA | 94070-0270 |
| HALL STEPHEN (431482) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HALL TAMMY | 9924 CHILMARK WAY | | | | DALLAS | TX | 75227 |
| HALL TED (444991) - HALL TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL TERRY | HALL, TERRY | 4005 HERMAN PL | | | TOLEDO | OH | 43623-1211 |
| HALL TERRY F | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HALL TERRY F | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HALL TERRY F (507009) | (NO OPPOSING COUNSEL) | | | | | | |
| HALL TIMOTHY D | 424 APPLEGATE ROAD | | | | ENGLEWOOD | OH | 45322-3143 |
| HALL TINA | HALL, TINA | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| HALL TINA | STATE FARM MUTUAL AUTO INSURANCE COMPANY | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| HALL TOMMIE | | | | | | | |
| HALL TONY R | 10551 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| HALL TRANSPORTATION SERVICES INC | PO BOX 1476 | | | | TAYLOR | MI | 48180-5876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL VELDA | 2702 PEACH LN | | | | PASADENA | TX | 77502-5414 |
| HALL WARE | 6225 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| HALL WENDELL (444993) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL WILLIAM | 20227 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2970 |
| HALL WINES LLC | 401 SAINT HELENA HWY S | | | | SAINT HELENA | CA | 94574-2200 |
| HALL'S AIR FREIGHT & DELIVERY SERVICE | PO BOX 6332 | | | | TALLAHASSEE | FL | 32314-6332 |
| HALL'S AUTO & TRUCK REPAIR | 161 W STEELE DR UNIT B | | | | SUMMERVILLE | SC | 29483-4621 |
| HALL'S AUTO & TRUCK REPAIR | 129B HODGE RD | | | | SUMMERVILLE | SC | 29483-7604 |
| HALL'S AUTOMOTIVE | 18820 US HIGHWAY 50 | | | | CHILLICOTHE | OH | 45601-9268 |
| HALL'S TIRE & AUTO SERVICE | 2111 DICKENS RD | | | | RICHMOND | VA | 23230-2003 |
| HALL, A.C | 5609 GREENWAY ST | | | | DETROIT | MI | 48204-2176 |
| HALL, AARON D | 1364 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| HALL, ABIGAIL H | 1055 N MILLER RD | | | | SAGINAW | MI | 48609-4862 |
| HALL, ABIGAIL H | 1055 N. MILLER RD. | | | | SAGINAW | MI | 48609-4862 |
| HALL, ADDIE P | 600 OAK DR NW | | | | CONYERS | GA | 30012-4143 |
| HALL, ALAN | 12963 CHAMBERLAIN RD | | | | AURORA | OH | 44202-9745 |
| HALL, ALBERT D | 932 ELK AVE | | | | ADAMS | WI | 53910-9603 |
| HALL, ALBERT E | 803 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| HALL, ALBERT F | 10215 MOHAWK BLVD. | | | | WELLTON | AZ | 85356-6526 |
| HALL, ALBERT F | 10215 N MOHAWK BLVD | | | | WELLTON | AZ | 85356-6526 |
| HALL, ALBERT L | 3914 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4077 |
| HALL, ALBERT R | 4022 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9567 |
| HALL, ALBERT S | 3595 S FENMORE RD | | | | MERRILL | MI | 48637-9770 |
| HALL, ALBERT S | 505 DEW POINT AVE | | | | CARLSBAD | CA | 92011-4669 |
| HALL, ALBERTA | 293 BERMUDA DR | | | | GREENVILLE | MS | 38701-7517 |
| HALL, ALBERTA | 293 BERMUDA ST | | | | GREENVILLE | MS | 38701-7517 |
| HALL, ALEAN | 931 NORTHLAND AVENUE | | | | BUFFALO | NY | 14215-3728 |
| HALL, ALFONZO L | 26223 US HIGHWAY 80 W | | | | PORTAL | GA | 30450-5252 |
| HALL, ALICE | PO BOX 383 | | | | GAS CITY | IN | 46933-0383 |
| HALL, ALICE J | 16 MONTOYA | SPANISH LAKES COUNTRY CLUB VI | | | FORT PIERCE | FL | 34951-2828 |
| HALL, ALICE M | 9100 N. VASSAR RD. | | | | MOUNT MORRIS | MI | 48458 |
| HALL, ALICE M | 5100 SHADY OAK DRIVE | | | | HILLIARD | OH | 43026-3026 |
| HALL, ALICE M | PO BOX 884 | | | | CORTLAND | OH | 44410-0884 |
| HALL, ALICE M | 9100 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| HALL, ALICE V | 33 KNOX ST | | | | ECORSE | MI | 48229-1720 |
| HALL, ALICIA J | 27044 BELMONT LN | | | | SOUTHFIELD | MI | 48076-3115 |
| HALL, ALISON M | 1259 GLEN KEGLEY DR | | | | XENIA | OH | 45385-5748 |
| HALL, ALLEN C | 11859 TWIN BROOK DRIVE | | | | ROMEO | MI | 48065-5442 |
| HALL, ALLEN G | 106 E. MURRAY ST. BOX 101 | | | | WHITE PIGEON | MI | 49099 |
| HALL, ALLEN S | PO BOX 127 | STATE RT.#7 P.O. BOX 127 | | | TUPPERS PLAINS | OH | 45783-0127 |
| HALL, ALLEN W | 128 COUNTY ROAD 5591 | | | | POPLAR BLUFF | MO | 63901-7478 |
| HALL, ALMA B | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 |
| HALL, ALMA L | 103 BROOKSIDE DR APT G2 | | | | AMHERST | OH | 44001-1404 |
| HALL, ALMA L | 103 BROOKSIDE DR | APT.G2 | | | AMHERST | OH | 44001-1404 |
| HALL, ALMA P | 11690 SHADYBROOK DR | | | | PICKERINGTON | OH | 43147 |
| HALL, ALMA R | 1440 ALEXANDER DR | | | | HAMILTON | OH | 45013 |
| HALL, ALTON J | 8324 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6110 |
| HALL, ALVIN | 1500 MITCHELL ST | | | | OAKLAND | CA | 94601-1630 |
| HALL, ALVIN L | 4015 HIGHWAY 30 | | | | LONEDELL | MO | 63060-1214 |
| HALL, AMOS E | 12050 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| HALL, ANDREA K | 1132 NOTTINGHAM DRIVE | | | | LAPEER | MI | 48446-1532 |
| HALL, ANDREW | 217 EDISON ST | | | | PONTIAC | MI | 48342-1422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, ANDREW | 2421 OAKRIDGE CT | | | | DECATUR | GA | 30032-6371 |
| HALL, ANDREW | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| HALL, ANDREW J | 3128 HASSLER ST | | | | DAYTON | OH | 45420-1940 |
| HALL, ANDREW J | 3216 COURT STREET | | | | SAGINAW | MI | 48602-3434 |
| HALL, ANGELA D | 1915 W BALSAM CT | | | | ANDERSON | IN | 46011-2732 |
| HALL, ANGELA D. | 1915 W BALSAM CT | | | | ANDERSON | IN | 46011-2732 |
| HALL, ANITA | 299 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2616 |
| HALL, ANITA M | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 |
| HALL, ANITA O | 4865 CHARLIE MILTON ROAD | | | | ALLONS | TN | 38541 |
| HALL, ANN F | 911 HALE RD. LOT 159 | | | | SHELBYVILLE | IN | 46176-8637 |
| HALL, ANN F | 911 HALE RD LOT 159 | | | | SHELBYVILLE | IN | 46176-8637 |
| HALL, ANN L | 973 MATTHEWS AVE | | | | OZARK | AL | 36360-0621 |
| HALL, ANN M | PO BOX 3044 | | | | TOLEDO | OH | 43607-0044 |
| HALL, ANN MARIE | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110-7008 |
| HALL, ANNA | 7622 KEMPTON PARK DR | | | | SHREVEPORT | LA | 71129-3911 |
| HALL, ANNA M. | 669 N STATE ROAD 75 | | | | DANVILLE | IN | 46122-8738 |
| HALL, ANNA M. | 669 N ST RD 75 | | | | DANVILLE | IN | 46122-8738 |
| HALL, ANNE | 2150 S FOWLERVILLE RD | BOX 858 | | | FOWLERVILLE | MI | 48836 |
| HALL, ANNETTA | P.O.BOX 332 | | | | MARION | AL | 36756-0332 |
| HALL, ANNETTA | PO BOX 332 | | | | MARION | AL | 36756-0332 |
| HALL, ANTHONY J | 202 ROBWOOD RD | | | | BALTIMORE | MD | 21222-2860 |
| HALL, ANTHONY L | 6523 ROSEDALE RD | | | | LANSING | MI | 48911-5618 |
| HALL, ANTHONY R | 1044 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2941 |
| HALL, ANTONIA | 408 BROWN ST | | | | WEST MONROE | LA | 71292-6713 |
| HALL, ANTONIO M | 2946 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104-4944 |
| HALL, ANTONY M | PO BOX 37802 | | | | OAK PARK | MI | 48237-0802 |
| HALL, ARDIS J | 3533 US 441 N 441N | | | | WHITTIER | NC | 28789 |
| HALL, ARLENE M | 4805 RIVER ST | | | | NEWAYGO | MI | 49337-8255 |
| HALL, ARLINE L | 907 STARBIT RD | | | | BALTIMORE | MD | 21286-2942 |
| HALL, ARLIS | 341 GRACE AVE | | | | ROCHESTER HLS | MI | 48307-5108 |
| HALL, ARMA | P O BOX 183 | | | | MT MORRIS | MI | 48458 |
| HALL, ARNOLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, ARNOLD L | 16754 BLACKSTONE ST | | | | DETROIT | MI | 48219-3861 |
| HALL, ARNOLD M | 8206 CHEYENNE ST | | | | DETROIT | MI | 48228-2739 |
| HALL, ARNOLD MICHEAL | 8206 CHEYENNE ST | | | | DETROIT | MI | 48228-2739 |
| HALL, ARNT D | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| HALL, ARTHUR | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND | | | MIAMI | FL | 33131 |
| HALL, ARTHUR A | 11701 N COUNTY ROAD 200 W | | | | MUNCIE | IN | 47303-9342 |
| HALL, ARTHUR E | 8545 TINDALL RD | | | | DAVISBURG | MI | 48350-1634 |
| HALL, ARTHUR H | 1920 NEWBERRY ST | | | | SAGINAW | MI | 48602-2740 |
| HALL, ARTHUR J | 13552 NW 160TH AVE | | | | MORRISTON | FL | 32668-7009 |
| HALL, ARTHUR L | 4601 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3580 |
| HALL, ARTHUR L | 19300 ARCHER ST | | | | DETROIT | MI | 48219-5600 |
| HALL, ARTHUR L | 2705 GIBSON ST | | | | LANSING | MI | 48911-2334 |
| HALL, ARTHUR O | 1106 COLUMBIA RD NW APT 306 | | | | WASHINGTON | DC | 20009 |
| HALL, ASHLEIGH 6 YEARS OLD | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| HALL, ASHLEIGH 6 YEARS OLD | JORDAN GREGORY D LAW OFFICE OF | 5608 PARKCREST DR STE 310 | | | AUSTIN | TX | 78731-4976 |
| HALL, AUDREY D | 1021 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| HALL, AUDREY O | 800 E COURT ST APT 307 | | | | FLINT | MI | 48503-6214 |
| HALL, AUSTIN A | 603 CHIPPEWA DR | | | | BAY CITY | MI | 48706-5120 |
| HALL, AUTUMN | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| HALL, AVERY D | 4494 ORLANDO AVE | | | | BROOKSVILLE | FL | 34604-8017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, BARBARA | 11438 N GARNER RD | | | | RICHMOND | MO | 64085-8700 |
| HALL, BARBARA A | 3300 VALERIE ARMS DR APT 514 | | | | DAYTON | OH | 45405-2117 |
| HALL, BARBARA A | 4485 15TH ST | | | | WYANDOTTE | MI | 48192-7011 |
| HALL, BARBARA A | 1701 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| HALL, BARBARA ANN | 1701 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| HALL, BARBARA E | 109 STOLLINGS CT | P O BOX 142 | | | GLEN DANIEL | WV | 25844-9462 |
| HALL, BARBARA E | PO BOX 142 | | | | GLEN DANIEL | WV | 25844 |
| HALL, BARBARA J | 9448 BUTTON ROAD | | | | BELDING | MI | 48809 |
| HALL, BARBARA J | 4070 GEMSTONE AVE | | | | KINGMAN | AZ | 86401-7384 |
| HALL, BARBARA J | 5098 LAPEER ROAD | | | | BURTON | MI | 48509-2033 |
| HALL, BARBARA J | 5098 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| HALL, BARBARA JOYCE | 1771 SEVERN RD | | | | GROSSE POINTE | MI | 48236-1997 |
| HALL, BARBARA L | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HALL, BARBARA L | G3100 MILLER RD APT 32B | | | | FLINT | MI | 48507-1336 |
| HALL, BARBARA LYNNE | 1167 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8887 |
| HALL, BARBARA S | 31 QUEEN PALM DRIVE | | | | NAPLES | FL | 34114-4114 |
| HALL, BARBRA L | 4210 NEW RD | | | | AUSTINTOWN | OH | 44515-4510 |
| HALL, BARNES L | 135 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| HALL, BARRY E | 4385 S 550 E | | | | PERU | IN | 46970-7067 |
| HALL, BARRY L | 5611 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| HALL, BEACH B | 264 S LAKE ST | | | | ROGERS CITY | MI | 49779-1714 |
| HALL, BEARNON | 1119 S 26TH ST | | | | SAGINAW | MI | 48601-6537 |
| HALL, BEATRICE C | 2655 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504 |
| HALL, BECKY L | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| HALL, BEE | 103 W CIRCLE DRIVE | | | | WEST CARROLLTON | OH | 45449-1159 |
| HALL, BEN | 1011 FOX HILL CT | | | | LEWISVILLE | TX | 75077-8556 |
| HALL, BEN W | 2274 FRANKLIN DR | | | | WINTERVILLE | NC | 28590-8100 |
| HALL, BENNIE | 4402 FLEMING RD | | | | FLINT | MI | 48504-1911 |
| HALL, BENNIE J | 5245 COLDSPRING LN | | | | W BLOOMFIELD | MI | 48322-4209 |
| HALL, BENNY R | 6937 HAGERTY RD | | | | ASHVILLE | OH | 43103-9711 |
| HALL, BENNY W | PO BOX 90132 | | | | BURTON | MI | 48509-0132 |
| HALL, BENNY WILLIAM | PO BOX 90132 | | | | BURTON | MI | 48509-0132 |
| HALL, BERNARD | 18381 W 13 MILE RD APT 34 | | | | SOUTHFIELD | MI | 48076-8017 |
| HALL, BERNICE | 548 COURT ST | | | | ELIZABETH | NJ | 07206-1353 |
| HALL, BERNICE | 4063 E 24TH ST | | | | INDIANAPOLIS | IN | 46218-2203 |
| HALL, BERNICE | 710 PAUL RD | | | | ROCHESTER | NY | 14624-4609 |
| HALL, BERNICE | 4063 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2203 |
| HALL, BERTHA | 3255 HAZELWOOD | | | | DETROIT | MI | 48206-2155 |
| HALL, BESSIE M | 2922 PARCHMOUNT AVE | | | | KALAMAZOO | MI | 49004-2058 |
| HALL, BETH A | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| HALL, BETH A | 305 WARREN DRIVE | | | | MARSHALL | TX | 75670 |
| HALL, BETH ANNE | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| HALL, BETH E | 916 CEDAR CREEK CIRCLE | | | | DAYTON | OH | 45459-3218 |
| HALL, BETTY D | 300 HEMLOCK ST NW | | | | RUSSELLVILLE | AL | 35653-5704 |
| HALL, BETTY J | 2500 BRETON WOODS DR. S.E. APT.3056 | | | | GRAND RAPIDS | MI | 49516 |
| HALL, BETTY S | PO BOX 38033 | | | | SHREVEPORT | LA | 71133-8033 |
| HALL, BEULAH D | 1000 HOLDEN AVE | | | | NEWPORT | AR | 72112-3520 |
| HALL, BEVERLY J | 4855 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4546 |
| HALL, BEVERLY J | 28365 ESSEX ST | | | | ROSEVILLE | MI | 48066-2539 |
| HALL, BEVERLY J | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814-8966 |
| HALL, BEVERLY J. | 511 UNION STATION DR | | | | FORT WAYNE | IN | 46814 |
| HALL, BILL F | 8770 1 MILE RD | | | | EAST LEROY | MI | 49051-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, BILL L | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| HALL, BILL M | F695 COUNTY ROAD 8 | | | | HAMLER | OH | 43524-9628 |
| HALL, BILLIE | 9634 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653 |
| HALL, BILLIE L | 33891 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9779 |
| HALL, BILLIE SUE | 1917 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3193 |
| HALL, BILLY A | 4690 NW 34TH PL | | | | OCALA | FL | 34482-8357 |
| HALL, BILLY D | 6382 CRANBERRY DR | | | | ALGER | MI | 48610-9410 |
| HALL, BILLY G | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HALL, BILLY G | 227 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| HALL, BILLY J | 2068 N COUNTY ROAD 1250 E | | | | FRANKFORT | IN | 46041-8333 |
| HALL, BILLY M | 107 CHINOOK TRL | | | | PRUDENVILLE | MI | 48651-9724 |
| HALL, BILLY MARVIN | 107 CHINOOK TRL | | | | PRUDENVILLE | MI | 48651-9724 |
| HALL, BILLY R | 4521 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4107 |
| HALL, BILLY RAE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, BILLY W | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1402 |
| HALL, BOBBIE J | 2711 WOODLAWN DR | | | | ANDERSON | IN | 46013-9746 |
| HALL, BOBBY | 991 KITCHENER ST | | | | DETROIT | MI | 48215-3900 |
| HALL, BOBBY E | 2832 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5470 |
| HALL, BOBBY G | 1927 WHITTIER AVE | | | | ANDERSON | IN | 46011-2103 |
| HALL, BOBBY L | 718 W 3RD ST | | | | PLAINFIELD | NJ | 07060-2005 |
| HALL, BOBBY L | 1119 BURCH LN | | | | UNIVERSITY CY | MO | 63130-2220 |
| HALL, BOBBY T | 3454 HIGHLAND PINE DR | | | | DULUTH | GA | 30096-3713 |
| HALL, BOBBY W | 3440 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1032 |
| HALL, BOBBY W | 1004 NW 166TH TER | | | | EDMOND | OK | 73012 |
| HALL, BOBBY W | 704 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7927 |
| HALL, BONNIE C | 384 COUNTY ROAD 440 | | | | JONESBORO | AR | 72404-0576 |
| HALL, BONNIE J | 6154 HEDGE ST | | | | DETROIT | MI | 48211-1564 |
| HALL, BONNIE S | 647 NOGALES TRL | | | | MIAMISBURG | OH | 45342-2207 |
| HALL, BOOKER T | 710 S WOODLAWN AVE | | | | LIMA | OH | 45805-3329 |
| HALL, BRADLEY J | 5480 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| HALL, BRANDON B | 832 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| HALL, BRANDY | STATE FARM INSURANCE CO | P.O. BOX 799011 | | | DALLAS | TX | 75379-9011 |
| HALL, BRANDY | STATE FARM INSURANCE CO | PO BOX 799011 | | | DALLAS | TX | 75379-9011 |
| HALL, BRENDA | 1610 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| HALL, BRENDA G | 1353 CEDAR CREEK RD NE | | | | ARAB | AL | 35016-5417 |
| HALL, BRENDA G | 5179 E - 50 S | | | | GREENTOWN | IN | 46936 |
| HALL, BRENDA K | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3044 |
| HALL, BRENT A | 8297 PARKSIDE DR | | | | GRAND BLANC | MI | 48439 |
| HALL, BRETT | 2199 SUNSET LN | | | | SAGINAW | MI | 48604-2445 |
| HALL, BRIAN K | 4191 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| HALL, BRIAN L | 2317 HOOVER RD | | | | GROVE CITY | OH | 43123-1724 |
| HALL, BRIAN LEE | 2317 HOOVER RD | | | | GROVE CITY | OH | 43123-1724 |
| HALL, BRIAN M | 541 SUSAN CT | | | | EASTLAKE | OH | 44095-1240 |
| HALL, BRIAN R | 6055 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| HALL, BRIAN RICHIE | 6055 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9628 |
| HALL, BRYAN A | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| HALL, BRYAN D | 5048 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| HALL, BRYAN DAVID | 5048 TREADWELL ST | | | | WAYNE | MI | 48184-1532 |
| HALL, BRYAN K | 103 DONOVAN HTS | | | | BARDSTOWN | KY | 40004-8744 |
| HALL, BURNESS E | 2325 MADISON 303 | | | | MARQUAND | MO | 63655-8672 |
| HALL, BUTLER | 4390 E Y AVE | | | | VICKSBURG | MI | 49097-8702 |
| HALL, C A | 23223 ELAINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, C B | 1630 HILLSIDE STREET | | | | LAKE ORION | MI | 48362 |
| HALL, C E | 810 LOMBARDY LN | | | | ARLINGTON | TX | 76013-1442 |
| HALL, CARL | 1502 GRANDVILLE CT APT 205 | | | | PONTIAC | MI | 48340-1445 |
| HALL, CARL A | 239 GALLERY COURT | LOT #17 | | | ACWORTH | GA | 30101 |
| HALL, CARL A | 1704 TAMFIELD AVE | | | | PORTAGE | MI | 49024-4130 |
| HALL, CARL D | 10485 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| HALL, CARL J | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |
| HALL, CARL W | 1821 S 21ST ST | | | | ELWOOD | IN | 46036-3420 |
| HALL, CARL W | 3202 WELLER DR | | | | INDIANAPOLIS | IN | 46268-5061 |
| HALL, CARL W. | 3202 WELLER DR | | | | INDIANAPOLIS | IN | 46268-5061 |
| HALL, CARLENE | 19478 SHASTA RD | | | | APPLE VALLEY | CA | 92307 |
| HALL, CAROL | | | | | | | |
| HALL, CAROL A | 1049 FRANCIS | | | | TOLEDO | OH | 43609-1915 |
| HALL, CAROL A | 3438 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| HALL, CAROL A | 4082 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| HALL, CAROL A | 39 BIRCH DR | | | | BELLEVILLE | MI | 48111-2595 |
| HALL, CAROL A | 1049 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HALL, CAROL A | PO BOX 1034 | | | | FLINT | MI | 48501-1034 |
| HALL, CAROL J | 950 S SMITH RD | | | | OWOSSO | MI | 48867-9325 |
| HALL, CAROL L | 143 HIGHLAND AVE | | | | LANCASTER | KY | 40444-1017 |
| HALL, CAROL S | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |
| HALL, CAROLE | 30234 VIEWCREST CT | | | | NOVI | MI | 48377-2354 |
| HALL, CAROLYN | PO BOX 40 | | | | ELLINGTON | MO | 63638 |
| HALL, CAROLYN | 8359 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HALL, CAROLYN | 3605 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| HALL, CAROLYN | R2 BOX 301 | | | | ELLINGTON | MO | 63638-9529 |
| HALL, CAROLYN | 8359 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HALL, CAROLYN A | 4665 POND RUN | | | | CANTON | MI | 48188-2197 |
| HALL, CAROLYN A | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| HALL, CAROLYN J | 1159 W ELLIS AVE | | | | BELDING | MI | 48809 |
| HALL, CAROLYN P | 2105 ORBA DR NE | | | | HUNTSVILLE | AL | 35811-2416 |
| HALL, CATHERINE | 840 ANN DR | | | | CARO | MI | 48723-9235 |
| HALL, CATHERINE | 840 ANN DR. | | | | CARO | MI | 48723-9235 |
| HALL, CATHERINE B | 220 BROWN AVENUE | | | | MATTYDALE | NY | 13211-1722 |
| HALL, CATHERINE B | 220 BROWN AVE | | | | MATTYDALE | NY | 13211-1722 |
| HALL, CATHERINE M | 2099 VEMCO DRIVE | | | | BELLBROOK | OH | 45305-1825 |
| HALL, CATHERINE T | 44 LYNDALE AVE | | | | BALTIMORE | MD | 21236-4322 |
| HALL, CATHY L | 595 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9730 |
| HALL, CECIL D | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| HALL, CECIL L | 781 HIGH ST | | | | MIDDLETOWN | IN | 47356 |
| HALL, CELIA K | 25421 OAK ALY | | | | LEESBURG | FL | 34748-8230 |
| HALL, CHARLENE V | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| HALL, CHARLES | 1394 WESTWOOD DR | | | | FLINT | MI | 48532 |
| HALL, CHARLES | 8510 W 85TH ST | | | | OVERLAND PARK | KS | 66212-2764 |
| HALL, CHARLES | 2801 NW 87TH ST | | | | MIAMI | FL | 33147-3743 |
| HALL, CHARLES A | 73 THATCH PALM ST W | | | | LARGO | FL | 33770 |
| HALL, CHARLES A | 105 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| HALL, CHARLES ARTHUR | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| HALL, CHARLES D | 226 E STEPHENSON ST | | | | MARION | IN | 46952-2111 |
| HALL, CHARLES E | 4210 W CR 1150 N | | | | MACY | IN | 46951 |
| HALL, CHARLES E | 703 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2843 |
| HALL, CHARLES E | 90 BLOSE CT. | | | | SPRINGBORO | OH | 45066-5066 |
| HALL, CHARLES E | 1354 CREASEY RD | | | | LAWSONVILLE | NC | 27022-8204 |
| HALL, CHARLES E | 475 PINE HILL RD | | | | JEFFERSONVILLE | KY | 40337-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, CHARLES E | 9861 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1211 |
| HALL, CHARLES E | 90 BLOSE CT | | | | SPRINGBORO | OH | 45066-8669 |
| HALL, CHARLES G | 28197 ROAN DR | | | | WARREN | MI | 48093-7838 |
| HALL, CHARLES H | 319 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| HALL, CHARLES J | 29829 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| HALL, CHARLES L | 23101 AVON RD | | | | OAK PARK | MI | 48237-2457 |
| HALL, CHARLES L | 3860 EIGEN ST | | | | YOUNGSTOWN | OH | 44515-3111 |
| HALL, CHARLES O | PO BOX 102 | | | | WENTZVILLE | MO | 63385-0102 |
| HALL, CHARLES P | 5324 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| HALL, CHARLES T | 809 OLD HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-3715 |
| HALL, CHARLES W | 137 FIORD DR | | | | EATON | OH | 45320-2707 |
| HALL, CHARLES W | 3004 PLANTATION RD | | | | WINTER HAVEN | FL | 33884-1236 |
| HALL, CHARLES W | 7336 LEDGEWOOD DR | | | | FENTON | MI | 48430-9223 |
| HALL, CHARLES W | 3765 N 200 E | | | | LAGRANGE | IN | 46761-9122 |
| HALL, CHARLES W | PO BOX 155 | | | | HOLDEN | MO | 64040-0155 |
| HALL, CHARLIE L | 1194 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| HALL, CHARLIE M | 31600 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1085 |
| HALL, CHARLOTTE J | 7346 MASON RD | | | | BERLIN HTS | OH | 44814-9657 |
| HALL, CHERYL | PO BOX 24 | 240 SYCAMORE ST | | | MACY | IN | 46951-0024 |
| HALL, CHERYL L | 6310 SEAN PKWY | | | | SAINT LOUIS | MO | 63129-4515 |
| HALL, CHERYLE ANN | 2891 5TH ST | | | | SHELBYVILLE | MI | 49344-9512 |
| HALL, CHERYLE ANN | 2891 5TH STREET | | | | SHELBYVILLE | MI | 49344-9512 |
| HALL, CHESTER E | 117 SW 142ND ST | | | | OKLAHOMA CITY | OK | 73170-7251 |
| HALL, CHINO O | 920 S WASHINGTON AVE 3J-S | | | | LANSING | MI | 48910 |
| HALL, CHRIS G | 1985 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| HALL, CHRISTINE | 5134 WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9413 |
| HALL, CHRISTINE A | 3490 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| HALL, CHRISTOPHE R M | 8072 KENSINGTON BLVD #21 | 2 | | | FLINT | MI | 48506 |
| HALL, CHRISTOPHER D | 1713 W SAGINAW ST | | | | LANSING | MI | 48915-1356 |
| HALL, CHRISTY | | | | | | | |
| HALL, CLAIR L | 621 SUNSET DR | | | | AZLE | TX | 76020-2347 |
| HALL, CLAIRE C | 1117 LAKE VALLEY ROAD | | | | MACON | GA | 31210-3217 |
| HALL, CLARA | 5208 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| HALL, CLARENCE | 2689 LIBERTY VALLEY RD | | | | LEWISBURG | TN | 37091-7073 |
| HALL, CLARENCE | 891 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-7644 |
| HALL, CLARENCE E | 49145 WILLIS RD | | | | BELLEVILLE | MI | 48111-9391 |
| HALL, CLARENCE K | RURAL ROUTE 1 | BOX 299 | | | SHOBONIER | IL | 62885-9778 |
| HALL, CLARENCE K | RR 1 BOX 299 | | | | SHOBONIER | IL | 62885-9778 |
| HALL, CLARENCE W | 6700 S OGLESBY AVE APT 2007 | | | | CHICAGO | IL | 60649-1383 |
| HALL, CLAUD E | PO BOX 621 | | | | ANDERSON | IN | 46015-0621 |
| HALL, CLAUDE | 15 OCEAN AVE | | | | MASTIC | NY | 11950-4303 |
| HALL, CLAUDIA A | 850 CLARKSON AVE | | | | DAYTON | OH | 45402-5211 |
| HALL, CLAUDIA C | 227 PEPPERMINT LANE | | | | WASKOM | TX | 75692-6627 |
| HALL, CLEDITH R | 15994 HIGHWAY 192 | | | | WALNUT GROVE | KY | 42501-5611 |
| HALL, CLEO C | 46310 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| HALL, CLESTER | 1727 HONEYBROOK LN | | | | SAINT LOUIS | MO | 63138-1468 |
| HALL, CLIFFORD | 18687 RUTHERFORD ST | | | | DETROIT | MI | 48235-2943 |
| HALL, CLIFFORD L | 3405 MOUNT OLIVE LN | | | | MARTINSVILLE | IN | 46151-6830 |
| HALL, CLIFTON | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HALL, CLIFTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, CLIFTON A | 2411 S 13TH AVE | | | | BROADVIEW | IL | 60155-4701 |
| HALL, CLINTON B | 112 BRENDA DR | | | | MOUNT AIRY | NC | 27030-9528 |
| HALL, CLINTON C | 17609 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, CLYDE W | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| HALL, COLLEEN A | 735 E 3RD ST | | | | LIMA | OH | 45804-2501 |
| HALL, CONNIE A | 3941E FAIRBROOK CIRCLE | | | | MESA | AZ | 85205 |
| HALL, CONNIE K | 100 DEANS CT. | | | | UNION | OH | 45322-5322 |
| HALL, CONNIE K | 1021 FOREST AVE | | | | BURTON | MI | 48509-1901 |
| HALL, CONNIE K | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| HALL, CONNIE L. | 3963 EAST 71 ST | | | | CLEVELAND | OH | 44105-7312 |
| HALL, CONNIE L. | 3963 E 71ST ST | | | | CLEVELAND | OH | 44105-7312 |
| HALL, CONNIE M | 3817 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| HALL, CORRINE E | 16676 SUSSEX ST | | | | DETROIT | MI | 48235-3876 |
| HALL, COY D | 2804 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2907 |
| HALL, CRAIG D | | | | | | | |
| HALL, CRAIG J | 24355 LAKELAND ST | | | | FARMINGTN HLS | MI | 48336-2058 |
| HALL, CREED | 574 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2942 |
| HALL, CURTIS | 2608 GRADY CT | | | | FLINT | MI | 48505 |
| HALL, CURTIS | 231 STOCKDALE ST | | | | FLINT | MI | 48503-1194 |
| HALL, CURTIS | 8231 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| HALL, CURTIS | 231 STOCKDALE | | | | FLINT | MI | 48504 |
| HALL, CURTIS A | 2911 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8852 |
| HALL, CURTIS L | 4610 N HAVEN AVE | | | | TOLEDO | OH | 43612-2339 |
| HALL, CURTIS MAE | 116 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2431 |
| HALL, CYNTHIA | 3032 WARWICK RD | | | | JACKSON | MI | 49203-5538 |
| HALL, DAISY L | 14934 ATWATER DR. #10204 | | | | STERLING HTS. | MI | 48313-1213 |
| HALL, DAISY LYNN | 14934 ATWATER DR # 10204 | | | | STERLING HTS | MI | 48313-1213 |
| HALL, DALE E | 518 W SHERMAN ST | | | | CARO | MI | 48723-1470 |
| HALL, DALE R | 1088 PRINCE DR | | | | CORTLAND | OH | 44410-9319 |
| HALL, DALE W | 29103 RACHID LN | | | | CHESTERFIELD | MI | 48047-6023 |
| HALL, DALLAS L | PO BOX 430738 | | | | PONTIAC | MI | 48343-0738 |
| HALL, DALLAS L | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| HALL, DALLAS W | 10170 CROSBY RD | | | | HARRISON | OH | 45030-9796 |
| HALL, DAN L | 76 DAWSON AVE | | | | MANSFIELD | OH | 44906-3202 |
| HALL, DAN L | 987 SPRINGHILL ST | | | | MANSFIELD | OH | 44906-1520 |
| HALL, DANIEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HALL, DANIEL B | 11500 SULLIVAN RD | | | | GLADWIN | MI | 48624-9517 |
| HALL, DANIEL C | 727 PANAMA PL | | | | SANFORD | FL | 32771-7633 |
| HALL, DANIEL G | 259 SNOWDEN RD | | | | FITZGERALD | GA | 31750-9135 |
| HALL, DANIEL J | 11414 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4437 |
| HALL, DANIEL W | 527 9TH AVE N APT 28 | | | | ST PETERSBURG | FL | 33701-1636 |
| HALL, DANIEL W | 4937 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8703 |
| HALL, DANIEL W | 7960 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9715 |
| HALL, DANIEL W | 2439 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| HALL, DANIEL W | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| HALL, DANIEL WAYNE | 407 BINSTEAD AVE | | | | WILMINGTON | DE | 19804-3605 |
| HALL, DANNEY M | 3504 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| HALL, DANNIE D | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| HALL, DANNY D | 6035 SIMIEN RD | | | | INDIANAPOLIS | IN | 46237-3061 |
| HALL, DANNY E | 11223 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| HALL, DANNY K | 809 MEADOWRIDGE DR | | | | MIDWEST CITY | OK | 73110-7008 |
| HALL, DANNY R | 4987 HEMLOCK ST | | | | MACCLENNY | FL | 32063-7391 |
| HALL, DANNY R | 4987 HEMLOCK RD | | | | MACCLENNY | FL | 32063-7391 |
| HALL, DANNY W | 4556 KAPP DR | | | | HUBER HEIGHTS | OH | 45424-5921 |
| HALL, DARLENE J | 35 ALLENTOWN RD | | | | SOUTHAMPTON | NJ | 08088-8879 |
| HALL, DARNELL LAMARR | 6524 BRACE ST | | | | DETROIT | MI | 48228-4731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, DARRELL G | 9302 HILLVIEW DR NE | | | | WARREN | OH | 44484-1109 |
| HALL, DARWIN L | 25421 OAK ALY | | | | LEESBURG | FL | 34748-8230 |
| HALL, DARYL R | 1516 SE 6TH ST | | | | MOORE | OK | 73160-8212 |
| HALL, DAVID | 15663 DUPAGE BLVD | | | | TAYLOR | MI | 48180 |
| HALL, DAVID A | 10267 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| HALL, DAVID ALLEN | 10267 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| HALL, DAVID B | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| HALL, DAVID D | 4522 OLD TROY PIKE | | | | DAYTON | OH | 45404-1334 |
| HALL, DAVID D | 3890 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| HALL, DAVID D | 5272 BUCKNER DR. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HALL, DAVID E | 3950 POLI RD | | | | ORTONVILLE | MI | 48462-9280 |
| HALL, DAVID E | 910 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1620 |
| HALL, DAVID H | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |
| HALL, DAVID J | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| HALL, DAVID J | 1930 GRANT ST | | | | BELOIT | WI | 53511-2836 |
| HALL, DAVID J | 560 E AZALEA TER | | | | BELOIT | WI | 53511-1602 |
| HALL, DAVID L | 955 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| HALL, DAVID L | 603 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5616 |
| HALL, DAVID L | 3903 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| HALL, DAVID L | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| HALL, DAVID L | 402 N 14TH AVE | | | | BEECH GROVE | IN | 46107-1118 |
| HALL, DAVID L | 1397 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| HALL, DAVID LYN | 603 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5616 |
| HALL, DAVID M | 1588 LASEA RD | | | | SPRING HILL | TN | 37174-2559 |
| HALL, DAVID M | 26 KIRK ST | | | | CANFIELD | OH | 44406-1627 |
| HALL, DAVID M | 312 COUNTRY WOODS DR | | | | INDIANAPOLIS | IN | 46217-5093 |
| HALL, DAVID R | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| HALL, DAVID T | 884 LAHMAN TRL | | | | MIO | MI | 48647 |
| HALL, DAVID T | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| HALL, DAVID THOMAS | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| HALL, DAVID V | 5658 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| HALL, DAVID W | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| HALL, DAVID W | 2615 E THOMAS AVE | | | | TERRE HAUTE | IN | 47805-1738 |
| HALL, DAVID WAYNE | 28418 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| HALL, DAWN J | PO BOX 108 | | | | BARTON CITY | MI | 48705-0108 |
| HALL, DEAN C | 3471 HALL RD | | | | SAINT JOHNS | MI | 48879-9059 |
| HALL, DEAN E | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HALL, DEAN W | 713 LEWISVILLE CLEMMONS RD | | | | LEWISVILLE | NC | 27023-9640 |
| HALL, DEANNA MARIE | 13100 TOWNSEND RD | | | | MILAN | MI | 48160-9338 |
| HALL, DEBORAH A | 1016 LEGRAND DR APT 11 | | | | LANSING | MI | 48910-0327 |
| HALL, DEBORAH J | 6903 OLD KENTUCKY RD | | | | SPARTA | TN | 38583 |
| HALL, DEBORAH M | 174 SHENANGO BLVD | | | | FARRELL | PA | 16121-1766 |
| HALL, DEBORAH S | 2583 SANIBEL HOLW | | | | HOLT | MI | 48842 |
| HALL, DEBORAH S | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| HALL, DEBRA (WOLVERTON) | 2425 E US HIGHWAY 223 LOT 3 | | | | ADRIAN | MI | 49221-9482 |
| HALL, DEBRA A | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| HALL, DEBRA A | 2870 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| HALL, DEBRA L | 4862 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HALL, DEBRA LEE | 4862 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HALL, DEELLA | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| HALL, DELANO | 1376 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HALL, DELMAR | 7359 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9700 |
| HALL, DELMER | 46 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, DELORES | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HALL, DELORES | 151 WARSAW LANE | | | | MT MORRIS | MI | 48458 |
| HALL, DELORES | 1635 FENNER RD | | | | OWOSSO | MI | 48867-9388 |
| HALL, DELORES | 151 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| HALL, DELORES D | 915 ROARING SPRINGS RD | | | | FORT WORTH | TX | 76114-4413 |
| HALL, DELORES E | 90 ROBINSON DRIVE | | | | BATTLE CREEK | MI | 49017-7637 |
| HALL, DENISE | 20510 ARCHDALE ST | | | | DETROIT | MI | 48235-2145 |
| HALL, DENNIS | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |
| HALL, DENNIS A | 4314 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| HALL, DENNIS A | 106 PRAIRIE BLUFFS DR | | | | FORISTELL | MO | 63348-1197 |
| HALL, DENNIS A | 2580 LARRY TIM DR | | | | SAGINAW | MI | 48601-5610 |
| HALL, DENNIS B | 6608 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8640 |
| HALL, DENNIS C | 1305 W HUGHES ST | | | | MARSHALL | MI | 49068-8513 |
| HALL, DENNIS CLARK | 1305 W HUGHES ST | | | | MARSHALL | MI | 49068-8513 |
| HALL, DENNIS E | 13605 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| HALL, DENNIS E | 4048 E 00NS | | | | KOKOMO | IN | 46901 |
| HALL, DENNIS J | 2401 S BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9720 |
| HALL, DENNIS W | 8015 YALE RD | | | | DEERFIELD | OH | 44411-9709 |
| HALL, DENNIS W | 9803 LANGS RD APT E | | | | BALTIMORE | MD | 21220-2631 |
| HALL, DENVER | 198 GAULEY RD | | | | TOPMOST | KY | 41862-9087 |
| HALL, DERMONT E | 6087 PALMYRA RD SW | | | | WARREN | OH | 44481-9721 |
| HALL, DERRIC A | 33192 SWALLOW DR | | | | ROCKWOOD | MI | 48173-1189 |
| HALL, DERRICK J | 2310 KENILWORTH AVE | | | | CINCINNATI | OH | 45212 |
| HALL, DEWAYNE D | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 |
| HALL, DIANA | 10213 SOURWOOD DR | | | | KELLER | TX | 76248-5854 |
| HALL, DIANA B | 3304 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9694 |
| HALL, DIANA E | 28214 TEN MILE | | | | FARMINGTON HILLS | MI | 48336-3002 |
| HALL, DIANA E | 28214 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| HALL, DIANE | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| HALL, DIANE E | 8216 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3412 |
| HALL, DIANE W | 2450 62 AVE | | | | OAKLAND | CA | 94605 |
| HALL, DIANNA | 4724 FISCHER | | | | DETROIT | MI | 48214-1266 |
| HALL, DIANNA | 4724 FISCHER ST | | | | DETROIT | MI | 48214-1266 |
| HALL, DIANNE D | 1358 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-1623 |
| HALL, DILLARD R | 12184 GASTON HOLLOW RD | | | | LESTER | AL | 35647-3308 |
| HALL, DOLORES B | 2960 BETHEL CHURCH RD, APT 125 | BETHEL PRK RETIREMENT CTR | | | BETHEL PARK | PA | 15102-1678 |
| HALL, DOLORES E | 2635 AISQUITH ST | | | | BALTIMORE | MD | 21218-4818 |
| HALL, DON K | 7201 FRIENDLY ROAD | | | | BAXTER | TN | 38544-4343 |
| HALL, DONA C | 2225 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| HALL, DONALD | 496 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| HALL, DONALD | PO BOX 44011 | | | | MUSKEGON HTS | MI | 49444-8511 |
| HALL, DONALD | 22138 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6237 |
| HALL, DONALD A | PO BOX 249 | | | | LEAKEY | TX | 78873-0249 |
| HALL, DONALD A | 7652 TWILIGHT CT | | | | CLARKSTON | MI | 48348-2654 |
| HALL, DONALD B | 7229 SUMMERLYN DR | | | | FORT WAYNE | IN | 46835-9150 |
| HALL, DONALD C | 9302 HILTON RD | | | | BRIGHTON | MI | 48114 |
| HALL, DONALD C | 558 DAVIS ST | | | | LAKE | MI | 48632-9136 |
| HALL, DONALD D | 527 RENSHAW ST | | | | ROCHESTER | MI | 48307-2655 |
| HALL, DONALD E | 791 PAMELA WOOD ST | | | | THOUSAND OAKS | CA | 91320-4155 |
| HALL, DONALD E | 7225 KOCHVILLE RD | | | | FREELAND | MI | 48623-8656 |
| HALL, DONALD G | 3628 PAINSVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |
| HALL, DONALD G | 3628 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, DONALD G | 7157 ORCHARD PARK RD | | | | OAKFIELD | NY | 14125-9770 |
| HALL, DONALD J | 1040 CLARA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1022 |
| HALL, DONALD J | 41958 M43 HIGHWAY | | | | PAW PAW | MI | 49079 |
| HALL, DONALD K | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| HALL, DONALD L | 23 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1431 |
| HALL, DONALD L | 23 EDGEWOOD DR. | | | | ARCANUM | OH | 45304-1431 |
| HALL, DONALD L | 4606 DRUMMOND SQ | | | | FLINT | MI | 48504 |
| HALL, DONALD L | 10013 FOREST LN | | | | MIDWEST CITY | OK | 73130-5613 |
| HALL, DONALD M | 3314 OLD CAPITOL TRL APT G8 | | | | WILMINGTON | DE | 19808-6255 |
| HALL, DONALD P | 626 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2162 |
| HALL, DONALD R | 5030 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| HALL, DONALD R | 5030 STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 |
| HALL, DONALD S | 10330 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327 |
| HALL, DONALD W | 4966 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| HALL, DONNA JOY | 8262 JACKSON | | | | TAYLOR | MI | 48180 |
| HALL, DONNA L | 1216 INDEPENDENCE BLVD | | | | PLAINFIELD | IN | 46168-3270 |
| HALL, DONNA L | 8216 BOLINGBROOK AVE | | | | LAS VEGAS | NV | 89149-4933 |
| HALL, DONNA L | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| HALL, DONNA R | PO BOX 271 | | | | OAK CREEK | WI | 53154-0271 |
| HALL, DONNA R | 36401 S RESERVE CIR | | | | AVON | OH | 44011-2831 |
| HALL, DONNIE K | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HALL, DORCAS | 4032 N MAIN ST APT 817 | | | | DAYTON | OH | 45405-1609 |
| HALL, DORIS | 709 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| HALL, DORIS A | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| HALL, DORIS F | 6456 PEAK PLACE | | | | INDIANAPOLIS | IN | 46214-5901 |
| HALL, DORIS F | 6456 PEAK PL | | | | INDIANAPOLIS | IN | 46214-5901 |
| HALL, DORIS H | 655 KELLER RD | | | | MURPHY | NC | 28906-5890 |
| HALL, DORIS V | 6405 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159 |
| HALL, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, DOROTHY B | 4640 5TH AVE EXTENSION | | | | YOUNGSTOWN | OH | 44505 |
| HALL, DOROTHY D | 532 GOLF CLUB RD | | | | MC MINNVILLE | TN | 37110-5575 |
| HALL, DOROTHY J | 7534 RABBITT RDG | | | | MISSOURI CITY | TX | 77459 |
| HALL, DOROTHY K | 1305 ARMISTEAD BRIDGE ROAD | | | | NORFOLK | VA | 23507-1033 |
| HALL, DOROTHY M | 828 VERMILYA AVE | | | | FLINT | MI | 48507-1727 |
| HALL, DOROTHY M | 6195 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| HALL, DOROTHY M | 365 HAGUE ST | | | | NORTH FORT MYERS | FL | 33903-2198 |
| HALL, DORSEY C | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| HALL, DOUGLAS | 268 MOONWIND DR | | | | N FT MYERS | FL | 33903-5948 |
| HALL, DOUGLAS B | 10820 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5308 |
| HALL, DOUGLAS B | 2198 HEDGE AVE | | | | WATERFORD | MI | 48327-1135 |
| HALL, DOUGLAS E | 325 CAPRI BLVD APT 1 | | | | TREASURE ISLAND | FL | 33706-4436 |
| HALL, DOUGLAS E | 379 N CHURCH ST | | | | ORTONVILLE | MI | 48462-8863 |
| HALL, DOUGLAS G | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462-1010 |
| HALL, DOUGLAS H | 302 CONAN GARDANS ST. | | | | DECATUR | AL | 35603 |
| HALL, DOUGLAS J | 3680 E 800 N | | | | OSSIAN | IN | 46777-9622 |
| HALL, DOUGLAS J | 30234 VIEWCREST CT | | | | NOVI | MI | 48377-2354 |
| HALL, DOUGLAS L | 9634 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| HALL, DOUGLAS M | 1561 MALCOLM CT APT A | | | | FAIRBORN | OH | 45324-6923 |
| HALL, DOUGLAS R | 8450 SILICA RD | | | | GARRETTSVILLE | OH | 44231-9494 |
| HALL, DOUGLAS R | 2335 CLUB MERIDIAN APT. | | | | OKEMOS | MI | 48864 |
| HALL, DOUGLAS W | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, DOUGLAS WAYNE | 7 SCHOOL ST | | | | MASSENA | NY | 13662-1713 |
| HALL, DREXAL L | 210 W 29TH ST | | | | HIGGINSVILLE | MO | 64037-2013 |
| HALL, DUANE A | 780 ACCENT PARK DR | | | | DAYTON | OH | 45427-2708 |
| HALL, DURELL E | 1141 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| HALL, DUSTIN | | | | | | | |
| HALL, DWAYNE | 3221 MARTHAROSE CT | | | | FLINT | MI | 48504-1271 |
| HALL, DWAYNE L | 1405 E HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| HALL, E A | PO BOX 147 | | | | ONAWAY | MI | 49765-0147 |
| HALL, E JO | 247 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| HALL, EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, EARL D | 25016 ELMIRA | | | | REDFORD | MI | 48239-1631 |
| HALL, EARL E | 546 N CLARENDON ST | | | | KALAMAZOO | MI | 49006-3071 |
| HALL, EARL H | 2131 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| HALL, EARL L | 1107 BAKER RIDGE CIR | | | | PLATTE CITY | MO | 64079-7647 |
| HALL, EARL V | 6320 W JENNINGS RD | | | | LAKE CITY | MI | 49651-9012 |
| HALL, EARNESTINE | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| HALL, EDDIE | 527 MARTIN ST | | | | DANVILLE | IL | 61832-4822 |
| HALL, EDDIE L | 314 NORTH AVE APT 25 | | | | MOUNT CLEMENS | MI | 48043-1787 |
| HALL, EDDIE L | 314 NOTH AVE | APT 25 | | | MOUNT CLEMENS | MI | 48043 |
| HALL, EDDY J | 3 ANDRINA RD | P.O. BOX 19 | | | WEST YARMOUTH | MA | 02673-5501 |
| HALL, EDGAR P | 417 E KANSAS ST | | | | LIBERTY | MO | 64068-1822 |
| HALL, EDGEL | 610 N ADAMS ST | | | | YPSILANTI | MI | 48197-8105 |
| HALL, EDITH A | 471 PENN AVE NW | | | | WARREN | OH | 44485-2712 |
| HALL, EDITH E | 1087 BRIARCREST LN | | | | COOKEVILLE | TN | 38501-6647 |
| HALL, EDITH M | 5 TAMZINE CT | | | | FLORISSANT | MO | 63033-3203 |
| HALL, EDITH S | 1107 CATALINA RD W | | | | JACKSONVILLE | FL | 32216-3223 |
| HALL, EDNA | 200 VIRES FORK RD | | | | JACKSON | KY | 41339-9227 |
| HALL, EDNA | 44210 RAVEN LN | | | | LANCASTER | CA | 93536-2362 |
| HALL, EDNA | 10389 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 |
| HALL, EDNA MARIE | 6646 FAIRWAYS DRIVE | | | | FLORENCE | KY | 41042-6704 |
| HALL, EDSEL | 109 S 6TH ST | | | | OAKWOOD | OH | 45873-9682 |
| HALL, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALL, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, EDWARD B | 44256 DUCHESS DR | | | | CANTON | MI | 48187-3242 |
| HALL, EDWARD D | 1688 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 |
| HALL, EDWARD H | PO BOX 262 | | | | LAKE GEORGE | MI | 48633-0262 |
| HALL, EDWARD J | 9114 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1328 |
| HALL, EDWARD L | 19930 EASTER FERRY RD | | | | ATHENS | AL | 35614-5861 |
| HALL, EDWARD L | 5424 LEWIS DR | | | | ANDERSON | IN | 46013-1538 |
| HALL, EDWARD L | 507 E M55 | | | | WEST BRANCH | MI | 48661 |
| HALL, EDWARD L | 93 WOODS WAY | | | | ELKTON | MD | 21921-4657 |
| HALL, EDWARD M | 536 LAKE RAY ROBERTS DR | | | | SANGER | TX | 76266-3340 |
| HALL, EDWARD S | APT 352 | 9359 HARBOR COVE CIRCLE | | | WHITMORE LAKE | MI | 48189-9220 |
| HALL, EDWARD W | 25835 POPE RD | | | | ELKMONT | AL | 35620-6835 |
| HALL, EDWIN E | PO BOX 478 | | | | GENESEE | MI | 48437-0478 |
| HALL, EDWIN J | 340 S ELM ST | | | | HEMLOCK | MI | 48626-9328 |
| HALL, ELAINE | 624 S WEST ST | | | | FENTON | MI | 48430-2066 |
| HALL, ELAINE P | PO BOX 792 | | | | MIO | MI | 48647-0792 |
| HALL, ELBERT | 175 LUTHER AVE | P.O. BOX 420 400 | | | PONTIAC | MI | 48341-2774 |
| HALL, ELIZABETH A | 36153 SCONE ST | | | | LIVONIA | MI | 48154-5263 |
| HALL, ELIZABETH A | 753 BRANDE DR | | | | EATON | OH | 45320-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, ELIZABETH H | 8499 JUNEBERRY CT | | | | PORT ST LUCIE | FL | 34952-3348 |
| HALL, ELIZABETH M | 712 NORTH OHIO | | | | GAYLORD | MI | 49735 |
| HALL, ELIZABETH M | 3901 GENERAL LEE RD | | | | CULLEOKA | TN | 38451-2054 |
| HALL, ELLEN C | 5132 AMERICO LN | | | | ELKTON | FL | 32033 |
| HALL, ELLEN G | 24640 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HALL, ELLEN S | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| HALL, ELMER | 1510 N VERNON AVE | | | | FLINT | MI | 48506-3873 |
| HALL, ELMER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ELMER L | 4447 PINNACLE VIEW PL | | | | LOUISVILLE | KY | 40272-5603 |
| HALL, ELSIE F | 27 PARKHURST DRIVE | | | | ASHLAND | MA | 01721-1166 |
| HALL, ELVA W | 3612 SINTON PL. | | | | KETTERING | OH | 45429-4413 |
| HALL, ELVA W | 3612 SINTON PL | | | | KETTERING | OH | 45429-4413 |
| HALL, EMILY L | 6854 WEIDNER RD. | | | | SPRINGBORO | OH | 45066-7439 |
| HALL, EMMA | 2005 21ST W | | | | BRADENTON | FL | 34205 |
| HALL, EMMA J | 14924 EVANSTON ST | | | | DETROIT | MI | 48224-2841 |
| HALL, EMMA R | 7275 1ST ST | | | | W BLOOMFIELD | MI | 48324-3703 |
| HALL, ERAN G | 611 IRONWOOD LN | | | | ANDERSON | IN | 46011-1651 |
| HALL, ERIC | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HALL, ERIC A | | | | | | | |
| HALL, ERIC M | 3197 TAMARRON DR | | | | ROCHESTER HILLS | MI | 48309-1248 |
| HALL, ERLIN Z | 2950 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 |
| HALL, ERMA R | 33891 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9779 |
| HALL, ERNEST CARLTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, ERNEST J | 2500 S HOOVER AVE | | | | GLADWIN | MI | 48624-9305 |
| HALL, ERNEST L | 5533 CLIFTON AVE | | | | BALTIMORE | MD | 21207-5902 |
| HALL, ERNEST L | 3529 ALHAMBRA DR | | | | FOREST HILL | TX | 76119-7270 |
| HALL, ERNEST M | 7 SHARONS WAY RUTTER ESTS | | | | WILMINGTON | DE | 19808 |
| HALL, ERNEST R | 239 E BRIAN ST | | | | BURLESON | TX | 76028-3137 |
| HALL, ERNIE J | PO BOX 761 | | | | GALION | OH | 44833-0761 |
| HALL, ESPINOLA L | 19720 CRANBROOK DRIVE APT 2-D | | | | DETROIT | MI | 48221-1521 |
| HALL, ESTHER V | BOX 147 | | | | ONAWAY | MI | 49765-0147 |
| HALL, ESTHER V | PO BOX 147 | | | | ONAWAY | MI | 49765-0147 |
| HALL, ETHELYN M | 2048 W CLAREMONT ST | | | | PHOENIX | AZ | 85015-1523 |
| HALL, EUGENE B | G-8507 BEECHER | | | | FLUSHING | MI | 48433 |
| HALL, EUGENE L | 2631 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228-1143 |
| HALL, EUGENE R | 620 HARMONY RD | | | | GAINESBORO | TN | 38562-5133 |
| HALL, EUGENE S | 18417 BETTY WAY | | | | CERRITOS | CA | 90703-6318 |
| HALL, EVELYN E | C/O VILLA MARIA | 1315 WALKER AVE NW. | APT 6109 | | GRAND RAPIDS | MI | 49504 |
| HALL, EVELYN M | 816 TURWILL LN | | | | KALAMAZOO | MI | 49006-2743 |
| HALL, EVELYN Y | 3004 BENTON BLVD APT 303 | | | | KANSAS CITY | MO | 64128 |
| HALL, EVERETT | 4340 WHITE DR | | | | BATESVILLE | AR | 72501-8204 |
| HALL, EVERETTE | PO BOX 62 | | | | DOVER | MO | 64022-0062 |
| HALL, EVERLENE T | 330 DUNBAR ST | | | | JACKSON | MS | 39216-3105 |
| HALL, FANTASIA | 790 SAND DRIVE | | | | TALLAHASSEE | FL | 32303 |
| HALL, FERN E | 465 E 25TH ST | | | | IDAHO FALLS | ID | 83404-6920 |
| HALL, FLORA | 546 GROVE ST | | | | CAREY | OH | 43316-1312 |
| HALL, FLORA E | 21 INDIAN TRAILS LANE | | | | BEDFORD | IN | 47421-8743 |
| HALL, FLORENCE A | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HALL, FLORENCE M | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| HALL, FLORICE M | 11064 S/E 175TH PLACE | | | | SUMMERFIELD | FL | 34491-8600 |
| HALL, FLORICE M | 11064 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-8600 |
| HALL, FLOYD | 6120 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| HALL, FLOYD L | 3202 RUCKLE | | | | SAGINAW | MI | 48601-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, FLOYD L | 3202 RUCKLE ST | | | | SAGINAW | MI | 48601-3141 |
| HALL, FLOYD M | 11492 MAPLE LANE RD | | | | POSEN | MI | 49776-9231 |
| HALL, FOREST | 760 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1250 |
| HALL, FOREST | 2771 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4066 |
| HALL, FRANCES H | 113 COBB RD | | | | PANAMA CITY BEACH | FL | 32413-2001 |
| HALL, FRANCES K | 11450 RAINIER SOUTH | APT# 319 | | | SEATTLE | WA | 98178 |
| HALL, FRANCES L | 1967 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALL, FRANCIS C | 1789 VAN GEISEN RD | | | | CARO | MI | 48723-1356 |
| HALL, FRANCIS J | 1336 PINE SISKIN DR | | | | PUNTA GORDA | FL | 33950-7646 |
| HALL, FRANK A | 715 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1151 |
| HALL, FRANK A | 421 W BLUEBIRD ST | | | | GONZALES | LA | 70737-2701 |
| HALL, FRANK C | 12042 WABASH RD | | | | MILAN | MI | 48160-9231 |
| HALL, FRANK J | 2123 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| HALL, FRANK L | PO BOX 323 | | | | KALEVA | MI | 49645-0323 |
| HALL, FRANK L | PO BOX 5419 | | | | FLINT | MI | 48505-0419 |
| HALL, FRANK M | 46 HERITAGE DR | | | | SAN RAFAEL | CA | 94901-8308 |
| HALL, FRANK R | 1967 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALL, FRANKLIN D | 12 FLAT SHOALS CHURCH RD | | | | STOCKBRIDGE | GA | 30281-1514 |
| HALL, FRANKLIN D | 9603 KY ROUTE 1429 | | | | MARTIN | KY | 41649-8023 |
| HALL, FRED A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HALL, FRED A | C/O MICHAEL D JUHOLA | 867 HIGH STREET | SUITE B | | WORTHINGTON | OH | 43085 |
| HALL, FRED C | 816 N STATE ST | | | | WESTVILLE | IL | 61883-1216 |
| HALL, FRED E | 1227 CLEVELAND AVE | | | | FLINT | MI | 48503-4801 |
| HALL, FRED E | 1649 SPEICE AVE | | | | DAYTON | OH | 45403-3130 |
| HALL, FREDDIE L | 8806 GEORGIA AVENUE | | | | KANSAS CITY | KS | 66109-1930 |
| HALL, FREDDIE L | 1722 SANTA ROSA CT | | | | GRAND PRAIRIE | TX | 75051-4436 |
| HALL, FREDERICK E | 1049 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HALL, FREDERICK L | 200 SETH GREEN DR #917 | | | | ROCHESTER | NY | 14621-2109 |
| HALL, FREDERICK V | 1240 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-1907 |
| HALL, FREMONT B | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| HALL, GAIL C | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| HALL, GAIL C | 53 CLARA BARTON ST | | | | DANSVILLE | NY | 14437-1522 |
| HALL, GARLET L | 809 DARBY AVE | | | | KINSTON | NC | 28501-2213 |
| HALL, GARNIS R | 2743 E SMILEY AVE | | | | SHELBY | OH | 44875-8602 |
| HALL, GARRLAND E | 1813 BEACHWOOD ROAD | | | | BALTIMORE | MD | 21207 |
| HALL, GARRY J | 5450 US ROUTE 15A | | | | HEMLOCK | NY | 14466-9601 |
| HALL, GARRY L | 10530 MATTHEWS HWY | | | | CLINTON | MI | 49236-9714 |
| HALL, GARRY LEE | 10530 MATTHEWS HWY | | | | CLINTON | MI | 49236-9714 |
| HALL, GARY | 40 CHARY LN | | | | SPARTA | MI | 49345 |
| HALL, GARY C | 3216 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9628 |
| HALL, GARY E | 6325 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| HALL, GARY F | 1515 RIDGE RD LOT 61 | | | | YPSILANTI | MI | 48198-3349 |
| HALL, GARY F | 191 PINHOOK RD | | | | ROGERSVILLE | TN | 37857-3936 |
| HALL, GARY G | 1919 ILA RD | | | | COMMERCE | GA | 30530-4496 |
| HALL, GARY L | 1396 KENNETH ST | | | | BURTON | MI | 48529-2208 |
| HALL, GARY L | 17409 CAVANAUGH LAKE RD | | | | CHELSEA | MI | 48118-9730 |
| HALL, GARY L | 122 NORRIS DR | | | | ANDERSON | IN | 46013-3930 |
| HALL, GARY M | PO BOX 73 | | | | ARCHIE | MO | 64725-0073 |
| HALL, GARY R | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| HALL, GARY R | 603 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1467 |
| HALL, GARY R | 115 JEAN ST SW | | | | WYOMING | MI | 49548-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, GARY ROBERT | 381 WITT RD | | | | BOWLING GREEN | KY | 42101-9636 |
| HALL, GARY S | 10622 RED TAIL RUN | | | | HOAGLAND | IN | 46745-9802 |
| HALL, GARY V | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| HALL, GARY W | PO BOX 420 | | | | PRUDENVILLE | MI | 48651-0420 |
| HALL, GARY W | 231 MOONLIGHT RD SLIP D5 | | | | MONROE | LA | 71203 |
| HALL, GAYLA M | 675 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2129 |
| HALL, GAYLORD | 19137 BENT OAK DR | | | | WARRENTON | MO | 63383-7291 |
| HALL, GAYLORD A | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| HALL, GENE A | PO BOX 268 | | | | ARIVACA | AZ | 85601 |
| HALL, GENEVA E | 837 RIDGEVIEW DR | | | | FLORENCE | KY | 41042 |
| HALL, GENNIE M | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| HALL, GEORGE | 2639 CLERMONT ST | | | | STREETSBORO | OH | 44241-5104 |
| HALL, GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, GEORGE A | 9 PORTER RD | | | | MAPLEWOOD | NJ | 07040-3311 |
| HALL, GEORGE B | 2085 DAWSON DR | | | | HAYNESVILLE | LA | 71038-5211 |
| HALL, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, GEORGE J | 13120 7 1/2 MILE RD | | | | CALEDONIA | WI | 53108-9530 |
| HALL, GEORGE J | 640 E 117TH ST | | | | CLEVELAND | OH | 44108-2385 |
| HALL, GEORGE J | 1034 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342-8536 |
| HALL, GEORGE K | 276 WOODVINE ST | | | | JACKSBORO | TN | 37757-2327 |
| HALL, GEORGE LEE | | | | | | | |
| HALL, GEORGE R | 4224 S STATE ROAD 109 | | | | WILKINSON | IN | 46186-9506 |
| HALL, GEORGE R | 1632 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2759 |
| HALL, GEORGIA | 3914 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4077 |
| HALL, GEORGIA | 1727 HONEYBROOK LA | | | | ST LOUIS | MO | 63138-1468 |
| HALL, GEORGIA D | 932 LAZY LN | | | | N FT MYERS | FL | 33917-5372 |
| HALL, GEORGIA D | 15922  ANALON ST | | | | SAND  LAKE | MI | 49343-9201 |
| HALL, GEORGIA S | 210 W CROSS ST APT 207 | | | | YPSILANTI | MI | 48197-2826 |
| HALL, GEORGINA | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| HALL, GERALD D | 12125 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| HALL, GERALD K | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 |
| HALL, GERALD L | 1059 KIRTS BLVD | APT 126 | | | TROY | MI | 48084-4815 |
| HALL, GERALD L | 1059 KIRTS BLVD APT 126 | | | | TROY | MI | 48084-4815 |
| HALL, GERALD M | PO BOX 113 | | | | GENESEE | MI | 48437-0113 |
| HALL, GERALD MERTON | PO BOX 113 | | | | GENESEE | MI | 48437-0113 |
| HALL, GERALD W | 222 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HALL, GERALD W | 610 OTTAWA DR | | | | TROY | MI | 48085-1663 |
| HALL, GERALDEAN | PO BOX 13286 | | | | FLINT | MI | 48501-3286 |
| HALL, GERALDINE | 408 FRANKLE ST | | | | BALTIMORE | MD | 21225-2333 |
| HALL, GERALDINE | 112 SCHREIBER DR | | | | HASLET | TX | 76052-4020 |
| HALL, GERALDINE M | 114 DEVONSHIRE DRIVE | | | | PRUDENVILLE | MI | 48651-9739 |
| HALL, GERHART J | 4040 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9630 |
| HALL, GILBERT D | 15914 CABO BLANCO DRIVE | | | | CRP CHRISTI | TX | 78418-6544 |
| HALL, GILBERT E | 243 EAST BLVD | | | | PONTIAC | MI | 48342 |
| HALL, GILBERT R | 3770 W KOSHARE LN | | | | TUCSON | AZ | 85742-9208 |
| HALL, GINA M | 5170 HERON DR | | | | OXFORD | MI | 48371-2847 |
| HALL, GLADYS | 2 LONGFELLOW COURT | GREENBRIER #1 | | | BRICK TOWN | NJ | 08724-8116 |
| HALL, GLADYS | 111 DILL CT | | | | LAGRANGE | OH | 44050-9702 |
| HALL, GLADYS | 102 W 31 ST | | | | SAND SPRINGS | OK | 74063 |
| HALL, GLADYS | 2 LONGFELLOW CT | GREENBRIER #1 | | | BRICK | NJ | 08724-8116 |
| HALL, GLADYS | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, GLEN G | 4866 W DEERFIELD TR | PO BOX 108 | | | BARTON CITY | MI | 48705 |
| HALL, GLEN M | 2000 ONTARIO AVE | | | | DAYTON | OH | 45414-5531 |
| HALL, GLEN W | 3900 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7709 |
| HALL, GLENDA M | 1451 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9503 |
| HALL, GLENDEL | 303 RED BUD CT | | | | SPRINGFIELD | TN | 37172 |
| HALL, GLENN A | 165 WEST LONGWOOD STREET | FLOOR 1 | | | DETROIT | MI | 48203 |
| HALL, GLENN A | 20000 HELEN ST | | | | DETROIT | MI | 48234-3055 |
| HALL, GLENN ALAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, GLENN B | 6400 LUTON CT | | | | DAYTON | OH | 45424-3424 |
| HALL, GLENN N | 22937 CALVERT ST | | | | WOODLAND HILLS | CA | 91367-3206 |
| HALL, GLENN W | 11850 DAVISBURG RD | | | | DAVISBURG | MI | 48350 |
| HALL, GLENNA M | 18100 JULIANA | | | | EASTPOINTE | MI | 48021-3233 |
| HALL, GLENNA M | 18100 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3233 |
| HALL, GLORIA | PO BOX 264 | | | | MASON | MI | 48854-0264 |
| HALL, GLORIA A | 1314 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| HALL, GLORIA D | 52 IRVING ST | APT 17 | | | BRISTOL | CT | 06010 |
| HALL, GLORIA D | 52 IRVING ST APT 17 | | | | BRISTOL | CT | 06010 |
| HALL, GORDAN | 172 SHERIDAN HILLS RD | | | | MARBLE | NC | 28905-8711 |
| HALL, GORDON A | 8635N 925E | | | | BROWNSBURG | IN | 46112 |
| HALL, GORDON L | PO BOX 1016 | | | | LAKE CITY | MI | 49651-1016 |
| HALL, GRACE E | 5993 WILLIAMS RD | | | | NEWPORT | MI | 48166-9514 |
| HALL, GRAYCE S | 243 POE AVE. | | | | NORTH FORT MYERS | FL | 33917-4060 |
| HALL, GRAYCE S | 243 POE AVE | | | | NORTH FORT MYERS | FL | 33917-4060 |
| HALL, GREGORY D | 462 PINE CREEK CT | | | | WATERFORD | MI | 48327-1587 |
| HALL, GREGORY L | 711 LONE STAR LN | | | | AZLE | TX | 76020-3523 |
| HALL, GREGORY M | 6837 BEECHNUT CT | | | | STANWOOD | MI | 49346-8311 |
| HALL, GREGORY S | 3126 WOODWALK TRACE SOUTHEAST | | | | ATLANTA | GA | 30339-8474 |
| HALL, GREGORY S | 2420 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| HALL, GREGORY T | 6208 VALLEY RIDGE DR | | | | EDMOND | OK | 73034-9536 |
| HALL, GUY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, GWENDOLYN L | 15053 GILCHRIST ST | | | | DETROIT | MI | 48227-1416 |
| HALL, HALBERT J | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| HALL, HANNA B | 24415 ORANGELAWN | | | | REDFORD | MI | 48239-1668 |
| HALL, HARLEY R | 705 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390-3001 |
| HALL, HARLOW C | PO BOX 401 | | | | FRANKENMUTH | MI | 48734-0401 |
| HALL, HAROLD | PO BOX 44 | | | | QUINCY | KY | 41166-0044 |
| HALL, HAROLD | 401 SW DOREEN ST | | | | PORT ST LUCIE | FL | 34983-1813 |
| HALL, HAROLD | 3384 E 140TH ST | | | | CLEVELAND | OH | 44120-4021 |
| HALL, HAROLD D | 1395 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4801 |
| HALL, HAROLD F | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556-1799 |
| HALL, HAROLD H | 105 HOPKINS DR | | | | BLOOMFIELD | MO | 63825-9434 |
| HALL, HAROLD L | 3519 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2268 |
| HALL, HAROLD R | 229 W SCARLET OAK DR | | | | COOPERSVILLE | MI | 49404-1454 |
| HALL, HARRIET | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| HALL, HARRIET I | 8511 IRISH RD | | | | OTISVILLE | MI | 48463 |
| HALL, HARRIETT B | 118 WILLIAMS STREET | | | | ELYRIA | OH | 44035-6128 |
| HALL, HARRIETT N | 5661 VALHALLA WAY | | | | INDIANAPOLIS | IN | 46235-6027 |
| HALL, HARRIETTE J | 1403 SUNSET BLVD | | | | FLINT | MI | 48507 |
| HALL, HARRY D | 200 LAUREL LAKE DR APT E292 | | | | HUDSON | OH | 44236-2136 |
| HALL, HARRYETTE B | 11131 LAKESIDE DR. #169 | | | | HAGERSTOWN | MD | 21740 |
| HALL, HARVEY E | 2271 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, HARVEY L | 4711 CHARRON RD | | | | LACHINE | MI | 49753-9358 |
| HALL, HARVEY L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HALL, HARVEY T | 1440 W MAGILL AVE | | | | FRESNO | CA | 93711-1431 |
| HALL, HATTIE V | 1602 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| HALL, HELEN | 9147 KING GRAVES RD | | | | WARREN | OH | 44484-4484 |
| HALL, HELEN | 11661 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| HALL, HELEN E | 677 DEWEY ST APT 125 | | | | LAPEER | MI | 48446-1731 |
| HALL, HELEN L | 890 SANDHURST CT | | | | TITUSVILLE | FL | 32780-3411 |
| HALL, HELEN M | 6306 SPARROW LN | | | | ENGLEWOOD | FL | 34224-9788 |
| HALL, HELEN W | 110 HUISACHE ST | | | | LOS FRESNOS | TX | 78566-3118 |
| HALL, HENRY C | 2868 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| HALL, HENRY D | 2683 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3520 |
| HALL, HENRY J | ROUTE 1 BOX 16 | | | | MCGRADY | NC | 28649 |
| HALL, HERBERT A | 2315 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| HALL, HERBERT B | 6154 HASKELL AVE | | | | KANSAS CITY | KS | 66104-2740 |
| HALL, HERBERT H | 274 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5307 |
| HALL, HERBERT J | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| HALL, HERBERT R | 137 HAYCOCK CT | | | | FREMONT | CA | 94539-7566 |
| HALL, HERBERT V | 3916 SUTRO AVE | | | | LOS ANGELES | CA | 90008-2739 |
| HALL, HERBERT W | 7088 LAKEWOOD DR | | | | OSCODA | MI | 48750-8710 |
| HALL, HERMAN | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HALL, HESTER L | 41 EAST MUMMA AVENUE | | | | DAYTON | OH | 45405-4105 |
| HALL, HOLLY R | 137 GLENDOLA AVENUE NORTHWEST | | | | WARREN | OH | 44483-1244 |
| HALL, HOPE C | 2001 PARKER LN APT 139 | | | | AUSTIN | TX | 78741-3850 |
| HALL, HORACE D | 1951 MAINE AVE | | | | LONG BEACH | CA | 90806-5230 |
| HALL, HOUSTON | 21030 REIMANVILLE AVE | | | | FERNDALE | MI | 48220-2230 |
| HALL, HOWARD C | 401 ROUTE 22 WEST | UNIT 30 B | | | NORTH PLAINFIELD | NJ | 07060 |
| HALL, HOWARD F | 9084 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| HALL, HOWARD L | 2630 N 156TH TER | | | | BASEHOR | KS | 66007-9224 |
| HALL, HUBERT C | 1235 SAWYER CEMETERY ROAD | | | | SIGNAL MTN | TN | 37377-1727 |
| HALL, HUETT P | 112 BLADEN RD | | | | BALTIMORE | MD | 21221-3723 |
| HALL, HUGH J | 4280 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 |
| HALL, IDA E | 531 S CLEMENS AVE | | | | LANSING | MI | 48912-2905 |
| HALL, IDA I | 571 STOUGH CIR. | | | | WILMINGTON | IL | 60481-7801 |
| HALL, IDA I | 571 STOUGH CIR | | | | WILMINGTON | IL | 60481-7801 |
| HALL, ILEENE | 981 ULMER RD LOT 73 | | | | FROSTPROOF | FL | 33843-3546 |
| HALL, ILEENE | 981 ULMER LOT 73 | | | | FROSTPROOF | FL | 33843-4170 |
| HALL, INA M | 6 LAYTON RD | C/O GILBERT L HALL | | | ANDERSON | IN | 46011-1514 |
| HALL, IRA R | 141 BELLE MEADE DR | | | | SEARCY | AR | 72143-7037 |
| HALL, IRENE | 1043 MILL ST | | | | LINCOLN PARK | MI | 48146-2741 |
| HALL, IRENE E | 30 COLRAIN ST SE | | | | WYOMING | MI | 49548-1124 |
| HALL, IRENE E | 30 COLRAIN STREET S E | | | | WYOMING | MI | 49548-1124 |
| HALL, IRIA J | 5909 NORTH 34TH STREET | | | | MILWAUKEE | WI | 53209 |
| HALL, IRIA J | 5909 N 34TH ST | | | | MILWAUKEE | WI | 53209-4046 |
| HALL, IRVIN | 7869 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2282 |
| HALL, ISADORA | 3325 BROOKGATE DR | | | | FLINT | MI | 48507-3210 |
| HALL, ISOM | 21518 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| HALL, IVA R | 5922 EDINBURGH ST APT 101 | | | | CANTON | MI | 48187-4578 |
| HALL, IVOS B | 4619 OVINGTON CIR | | | | CHARLOTTE | NC | 28226-3263 |
| HALL, J.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, JACK D | 700 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2319 |
| HALL, JACK D | 2300 LAREDO CT | | | | ARLINGTON | TX | 76015-1349 |
| HALL, JACK L | 2670 WARD AVE | | | | WARREN | MI | 48092-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, JACK L | 9960 KENOWA AVE NW | | | | SPARTA | MI | 49345-9713 |
| HALL, JACK N | 1211 N BILL JOHNSON RD | | | | INDEPENDENCE | MO | 64056-4017 |
| HALL, JACK O | PO BOX 432165 | | | | PONTIAC | MI | 48343-2165 |
| HALL, JACK P | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| HALL, JACKSON B | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HALL, JACQUELINE R | 6928 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2294 |
| HALL, JACQUELINE RENEE | 6928 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2294 |
| HALL, JALORIA R | 14051 DRYDEN LN | | | | SANTA ANA | CA | 92705-3232 |
| HALL, JAMES | 2826 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| HALL, JAMES | | | | | | | |
| HALL, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39627-0509 |
| HALL, JAMES | 14457 WOODMONT AVE | | | | DETROIT | MI | 48227-4710 |
| HALL, JAMES A | 3820 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| HALL, JAMES A | 506 PRINCE RUPPERT DR | | | | O FALLON | MO | 63366-2216 |
| HALL, JAMES A | 12244 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| HALL, JAMES B | 2108 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2024 |
| HALL, JAMES B | 1720 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3550 |
| HALL, JAMES C | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| HALL, JAMES C | 704 S. STATE ST | APT 60 | | | DAVISON | MI | 48423 |
| HALL, JAMES C | 704 STATE RD APT 60 | | | | DAVISON | MI | 48423 |
| HALL, JAMES C | 664 ARAGONA BLVD | | | | VIRGINIA BEACH | VA | 23462 |
| HALL, JAMES C | 8401 CORONA AVE | | | | KANSAS CITY | KS | 66112-1726 |
| HALL, JAMES D | 3086 CONCORD ST | | | | TRENTON | MI | 48183-3492 |
| HALL, JAMES D | 1624 TAMARACK DR | | | | SAINT CHARLES | MO | 63301-0161 |
| HALL, JAMES D | 632 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3128 |
| HALL, JAMES D | 5477 W 200 N | | | | MARION | IN | 46952-6773 |
| HALL, JAMES E | 428 CHILDERS ST PMB 11605 | | | | PENSACOLA | FL | 32534-9630 |
| HALL, JAMES E | 4797 ELMONT PL | | | | GROVEPORT | OH | 43125 |
| HALL, JAMES E | 514 12TH ST N | | | | BESSEMER | AL | 35020-5557 |
| HALL, JAMES E | 3441 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| HALL, JAMES E | 4384 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3813 |
| HALL, JAMES E | 2421 CHARANN ST | | | | SAINT CHARLES | MO | 63301-2501 |
| HALL, JAMES E | 204 OREGON TRL | | | | MONROE | LA | 71202-3722 |
| HALL, JAMES E | 2700 STATION ST | | | | ROCK CREEK | OH | 44084-9659 |
| HALL, JAMES F | 1217 CALHOUN ST | | | | GRAND BLANC | MI | 48439-9306 |
| HALL, JAMES G | PO BOX 142 | | | | PENDLETON | IN | 46064 |
| HALL, JAMES G | 4160 BERYL RD | | | | FLINT | MI | 48504-1453 |
| HALL, JAMES H | 306 GRIDER ST | | | | BUFFALO | NY | 14215-3017 |
| HALL, JAMES H | 8210 ATTLEBORO DR | | | | JONESBORO | GA | 30238-2907 |
| HALL, JAMES H | 5915 STATE ROUTE 790 | | | | SCOTTOWN | OH | 45678-9678 |
| HALL, JAMES H | 267 HERITAGE DR | | | | WHITESBURG | KY | 41858-7937 |
| HALL, JAMES H | PO BOX 4603-BMB | | | | ANNISTON | AL | 36204 |
| HALL, JAMES II | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HALL, JAMES J | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| HALL, JAMES J | 3233 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4127 |
| HALL, JAMES K | 26 INDEPENDENCE RD | | | | CONCORD | MA | 01742-2613 |
| HALL, JAMES K | 2398 SCOTT DR NW | | | | HARTSELLE | AL | 35640-7721 |
| HALL, JAMES K | 12250 TRAIL HOLLOW DR | | | | MONTGOMERY | TX | 77356-5468 |
| HALL, JAMES L | 3851 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9788 |
| HALL, JAMES L | 2441 DARROW DR | | | | ANN ARBOR | MI | 48104-5205 |
| HALL, JAMES L | 4320 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4459 |
| HALL, JAMES L | 2795 N LAPEER RD | | | | LAPEER | MI | 48446-8679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, JAMES L | 816 WILDWOOD CR C/O A JONES | | | | PORT ORANGE | FL | 32127 |
| HALL, JAMES L | 4225 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| HALL, JAMES L | 13338 CEDAR RD | | | | CLEVELAND HTS | OH | 44118-2955 |
| HALL, JAMES M | 1168 EMPEROR LN | | | | HOSCHTON | GA | 30548-3638 |
| HALL, JAMES M | 401 W 6TH ST | | | | TUSCUMBIA | AL | 35674-2311 |
| HALL, JAMES M. | 1168 EMPEROR LN | | | | HOSCHTON | GA | 30548-3638 |
| HALL, JAMES N | 18187 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3136 |
| HALL, JAMES O | 4926 LUKER RD SW | | | | DECATUR | AL | 35603-5020 |
| HALL, JAMES O | 11580 LARES DR | | | | FLORISSANT | MO | 63033-7006 |
| HALL, JAMES R | 829 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2810 |
| HALL, JAMES R | 11311 N STATE ROAD 3 | | | | MUNCIE | IN | 47303-9705 |
| HALL, JAMES R | PO BOX 327 | | | | LAKE GEORGE | MI | 48633-0327 |
| HALL, JAMES R | APT 53101 | 9225 EAST TANQUE VERDE ROAD | | | TUCSON | AZ | 85749-7612 |
| HALL, JAMES R | PO BOX 138 | | | | WHITTAKER | MI | 48190-0138 |
| HALL, JAMES R | 4880 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| HALL, JAMES R | 2357 SPRINGTIME RD | | | | GREENWOOD | IN | 46143-7746 |
| HALL, JAMES ROBERT | 2357 SPRINGTIME RD | | | | GREENWOOD | IN | 46143-7746 |
| HALL, JAMES W | 3039 MILL RUN CT | | | | DULUTH | GA | 30097-2139 |
| HALL, JAMES W | 3535 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9529 |
| HALL, JAMES W | 8406 WAGON WHEEL CIR | | | | NORTH FORT MYERS | FL | 33917-2659 |
| HALL, JAMES W | 101 MEADOW CIR | | | | GREENSBURG | PA | 15601-1306 |
| HALL, JAMES W | 11741 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4345 |
| HALL, JAMES WILLIAM | 3039 MILL RUN CT | | | | DULUTH | GA | 30097-2139 |
| HALL, JAN W | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603-2060 |
| HALL, JANET | 1201 LADY HAWK PL | | | | LAWRENCEVILLE | GA | 30043-6686 |
| HALL, JANET E | 3278 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| HALL, JANET E | 3100 WATERLOO RD | APT 11 | | | CONNERSVILLE | IN | 47331-3158 |
| HALL, JANET E | 1224 BOWERS RD | | | | MANSFIELD | OH | 44903-8656 |
| HALL, JANET L | 1512 SAPPHIRE SPRINGS CIR | | | | LAS VEGAS | NV | 89108-0829 |
| HALL, JANETTE E | PO BOX 5625 | | | | WINTER PARK | FL | 32793 |
| HALL, JANICE | 286 CHESTNUTS RD | | | | ANNVILLE | KY | 40402-9604 |
| HALL, JANICE H | 621 SUNSET DR | | | | AZLE | TX | 76020-2347 |
| HALL, JANICE K | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| HALL, JANICE L | 429 POND ST | | | | WOONSOCKET | RI | 02895-1219 |
| HALL, JANICE M | RT 2 BOX 6102 | | | | AUBURN | GA | 30011 |
| HALL, JANIE | 3 STONE VILLA | | | | BURLINGTON | NJ | 08016-2641 |
| HALL, JANIE M | 2821 ARTHUR K BOLTON PKWY | | | | GRIFFIN | GA | 30223-7702 |
| HALL, JASON M | 38 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HALL, JASON M | 24571 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| HALL, JASON MICHAEL | 24571 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| HALL, JASON R | 6310 EWALT RD | | | | IMLAY CITY | MI | 48444-8831 |
| HALL, JASON S | 280 RIVARD BOULEVARD | | | | WATERFORD | MI | 48327-2659 |
| HALL, JASON SCOTT | 280 RIVARD BLVD | | | | WATERFORD | MI | 48327-2659 |
| HALL, JAY D | 1699 N BAY-MID CO LINE RD | | | | MIDLAND | MI | 48642 |
| HALL, JAY L | 3781 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3142 |
| HALL, JAY T | PO BOX 60 | | | | GERMANTOWN | OH | 45327-0060 |
| HALL, JEAN | 857 RIVERVIEW LN | | | | MARYSVILLE | MI | 48040-1507 |
| HALL, JEAN ANN | 2452 W 4TH ST | | | | MANSFIELD | OH | 44906-1207 |
| HALL, JEAN B | 2776 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |
| HALL, JEAN M | 1671 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3269 |
| HALL, JEAN M | 883 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8221 |
| HALL, JEAN M. | 883 WOODSPOINTE DR SW | | | | BYRON CENTER | MI | 49315-8221 |
| HALL, JEANNETTE J | 641 AVERILL AVE | | | | MANSFIELD | OH | 44906-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, JEANNETTE J | 641 AVERILL AV | | | | MANSFIELD | OH | 44906-2016 |
| HALL, JEFF A | 1- 1451 COUNTY RD. B | | | | SWANTON | OH | 43558 |
| HALL, JEFFERY E | 1601 HONERT RD | | | | ORTONVILLE | MI | 48462-9782 |
| HALL, JEFFERY S | 17158 HAMANN ST | | | | RIVERVIEW | MI | 48193-6610 |
| HALL, JEFFREY | 105A WADE LN | | | | TEXARKANA | TX | 75501-2632 |
| HALL, JEFFREY B | 3777 S 1000 E | | | | KIRKLIN | IN | 46050 |
| HALL, JEFFREY B | 8060 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| HALL, JEFFREY B | 210 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2742 |
| HALL, JEFFREY BARD | 8060 LEMON RD | | | | BANCROFT | MI | 48414-9755 |
| HALL, JEFFREY BRIAN | 210 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2742 |
| HALL, JEFFREY L | 8674 SHANE LN | | | | KEITHVILLE | LA | 71047-7600 |
| HALL, JEFFREY L | 1425 PURSELL AVE | | | | DAYTON | OH | 45420-5420 |
| HALL, JEFFREY LANE | 8674 SHANE LN | | | | KEITHVILLE | LA | 71047-7600 |
| HALL, JEFFREY T | 4010 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8066 |
| HALL, JEFFREY T. | 4010 11 MILE RD NE | | | | ROCKFORD | MI | 49341-8066 |
| HALL, JEFFREY W | 1116 HIGH ST | | | | WEST NEWTON | PA | 15089-1416 |
| HALL, JEFFREY W | 99 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| HALL, JENIFER L | 6560 N 650 E LOT 23 | | | | CHURUBUSCO | IN | 46723-9795 |
| HALL, JENIFER L. | 6560 N 650 E LOT 23 | | | | CHURUBUSCO | IN | 46723-9795 |
| HALL, JENNIFER J | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 |
| HALL, JENNIFER L | 2403 SAN PEDRO DR | | | | YOUNGSTOWN | OH | 44511-2927 |
| HALL, JERELSTEIN B | 17609 HARTWELL ST | | | | DETROIT | MI | 48235-2639 |
| HALL, JEREMY | 201 MILFORD ST APT 6 | | | | TUPELO | MS | 38801-4669 |
| HALL, JERINE | 1227 E 85TH PL | | | | CHICAGO | IL | 60619-6429 |
| HALL, JERLDON C | 15070 MARK TWAIN ST | | | | DETROIT | MI | 48227-2918 |
| HALL, JERMARIO D | 8674 SHANE LN | | | | KEITHVILLE | LA | 71047-7600 |
| HALL, JEROME | 6741 HOUGHTEN DR | | | | TROY | MI | 48098-1766 |
| HALL, JEROME W | 49132 KIMBERLY CT | | | | MACOMB | MI | 48042-4838 |
| HALL, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, JERRY B | 10644 FM 1749 | | | | SUNSET | TX | 76270-6234 |
| HALL, JERRY C | COOK RUSSELL | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| HALL, JERRY D | PO BOX 89 | | | | WAYLAND | MI | 49040 |
| HALL, JERRY G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HALL, JERRY G | 5745 HICKORY WOODS DR | | | | PLAINFIELD | IN | 46168-8619 |
| HALL, JERRY J | 5453 HOLDEN RD | | | | COCOA | FL | 32927-9006 |
| HALL, JERRY L | 1108 LOWELL ST | | | | ELYRIA | OH | 44035 |
| HALL, JERRY L | 591 FANTASY LANE | | | | ANDERSON | IN | 46013-1163 |
| HALL, JERRY L | 255 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| HALL, JERRY L | 238 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| HALL, JERRY L | 1458 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2059 |
| HALL, JERRY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, JERRY W | 7690 W 450 S | | | | COLUMBUS | IN | 47201-4794 |
| HALL, JERRY W | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| HALL, JESSE D | 5417 MAPLE LEAF LN | | | | SUGAR GROVE | VA | 24375-3304 |
| HALL, JESSE L | 15250 EASTWOOD ST | | | | DETROIT | MI | 48205-2952 |
| HALL, JESSICA L | 2286 N SPRUCE DR | | | | BLUFFTON | IN | 46714-9268 |
| HALL, JESSIE C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, JESSIE D | 2001 HOODS CREEK PIKE | | | | WESTWOOD | KY | 41101-2217 |
| HALL, JESSIE M | 3731 KENTUCKY AVENUE | | | | INDIANAPOLIS | IN | 46221-2703 |
| HALL, JEWEL L | PO BOX 44482 | | | | RIO RANCHO | NM | 87174-4482 |
| HALL, JEWELL | 5646 KENNERLY | | | | ST LOUIS | MO | 63112-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, JEWELL | 5646 KENNERLY AVE | | | | SAINT LOUIS | MO | 63112-4006 |
| HALL, JIMMIE C | PO BOX 66 | | | | MELMORE | OH | 44845-0066 |
| HALL, JIMMIE D | 269 MONTEREY RD | | | | RICHLAND | MS | 39218-9404 |
| HALL, JIMMIE L | 1400 N CHARLES | | | | SAGINAW | MI | 48603 |
| HALL, JIMMIE L | 1841 E SHADY LN | | | | MARTINSVILLE | IN | 46151-5809 |
| HALL, JIMMY | 7000 20TH ST LOT 929 | | | | VERO BEACH | FL | 32966-8896 |
| HALL, JIMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, JIMMY D | 6940 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| HALL, JIMMY L | 6410 CHESTNUT BEND DR | | | | NORCROSS | GA | 30071-2264 |
| HALL, JO A | 3285 N 400 W | | | | SHARPSVILLE | IN | 46068-9170 |
| HALL, JO ANN | 429 ESLEY LN | | | | MANSFIELD | OH | 44905-2713 |
| HALL, JOAN | 2142 WOODVIEW DR | | | | MARION | IN | 46952 |
| HALL, JOAN | 1724 E 1000 S, | | | | KINGMAN | IN | 47952 |
| HALL, JOAN | 1724 E 1000 S | | | | KINGMAN | IN | 47952-8036 |
| HALL, JOAN Y | 166 ROCKBRIDGE CT | | | | KERNERSVILLE | NC | 27284-5845 |
| HALL, JOANNA | | | | | | | |
| HALL, JOANNE | 1809 NW 92ND TER | | | | KANSAS CITY | MO | 64155-3373 |
| HALL, JODY J | 6676 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9587 |
| HALL, JODY N | 3624 SCOTT DR | | | | TROY | MI | 48084-1166 |
| HALL, JOE D | 11733 S PENROSE ST | | | | OLATHE | KS | 66061-6630 |
| HALL, JOE R | 10213 SOURWOOD DRIVE | | | | KELLER | TX | 76248-5864 |
| HALL, JOE T | 104 GOLDENROD DRIVE | | | | EATON | OH | 45320-5320 |
| HALL, JOEL B | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 |
| HALL, JOEL J | 8290 BUFFHAM RD | | | | LODI | OH | 44254-9704 |
| HALL, JOHN | 1252 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-4616 |
| HALL, JOHN | 110 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5802 |
| HALL, JOHN | 20472 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5010 |
| HALL, JOHN | 19334 BIRWOOD ST | | | | DETROIT | MI | 48221-1434 |
| HALL, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HALL, JOHN A | 2279 W COLDWATER RD | | | | FLINT | MI | 48505-4808 |
| HALL, JOHN A | 1220 W CROSS ST | | | | YPSILANTI | MI | 48197-2107 |
| HALL, JOHN A | 8884 S CONTY RD 1025 E | | | | CAMBY | IN | 46113 |
| HALL, JOHN A | 3360 FLO-LOR DRIVE | | | | YOUNGSTOWN | OH | 44511 |
| HALL, JOHN A | 3375 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2641 |
| HALL, JOHN A | 5695 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| HALL, JOHN C | 833 WILSON RD | | | | RISING SUN | MD | 21911-2009 |
| HALL, JOHN C | 6967 BECKETT CT | | | | CENTERVILLE | OH | 45459-6201 |
| HALL, JOHN D | 3060 SHARON LN | | | | CUMMING | GA | 30041-6872 |
| HALL, JOHN E | 6845 JEFFERS RD | | | | WHITEHOUSE | OH | 43571-9818 |
| HALL, JOHN E | 1224 N NURSERY RD | | | | ANDERSON | IN | 46012-2728 |
| HALL, JOHN E | 3349 S LIZELLA RD | | | | LIZELLA | GA | 31052-4130 |
| HALL, JOHN G | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356-9534 |
| HALL, JOHN H | 3563 KNOWLESVILLE RD | | | | MEDINA | NY | 14103-9655 |
| HALL, JOHN K | 2544 JOANN CT | | | | NIAGARA FALLS | NY | 14304-4600 |
| HALL, JOHN K | 120 DUGAN RD | | | | EASLEY | SC | 29642 |
| HALL, JOHN L | 21310 AARON CT | | | | LUTZ | FL | 33549-8722 |
| HALL, JOHN L | 950 S SMITH RD | | | | OWOSSO | MI | 48867-9325 |
| HALL, JOHN L | 240 HOOD DR | | | | KINGSTON | TN | 37763-6813 |
| HALL, JOHN M | 88 SUNNY BROOKE LANE | | | | MC EWEN | TN | 37101-6407 |
| HALL, JOHN M | 8409 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9707 |
| HALL, JOHN MITCHELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HALL, JOHN T | PO BOX 4246 | | | | SAGINAW | MI | 48606-4246 |
| HALL, JOHN T | 3108 PALMER ST | | | | LANSING | MI | 48910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, JOHN T | 1950 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8650 |
| HALL, JOHN W | 5406 CENADER ST, APT B | | | | TACOMA | WA | 98409-4604 |
| HALL, JOHN W | PO BOX 91771 | | | | ATLANTA | GA | 30364-1771 |
| HALL, JOHN W | 5470 JAVA LAKE RD | | | | ARCADE | NY | 14009-9624 |
| HALL, JOHN W | 381 HIGH ST | | | | LOCKPORT | NY | 14094-4601 |
| HALL, JOHN W | 1006 CHELMSFORD CRKL | | | | NEWARK | DE | 19713 |
| HALL, JOHN W | APT 1 | 4006 SOUTH LAWRENCE STREET | | | TACOMA | WA | 98409-5602 |
| HALL, JOHNNY | 735 E 3RD ST | | | | LIMA | OH | 45804-2501 |
| HALL, JOHNNY C | 5581 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| HALL, JOHNNY S | 2297 W COLDWATER RD | | | | FLINT | MI | 48505 |
| HALL, JON R | 691 ROCKY CRK W | | | | BEDFORD | IN | 47421-6584 |
| HALL, JON S | 3490 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| HALL, JON SCOTT | 3490 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| HALL, JONATHAN | 3436 SPRING RIDGE DR | | | | DOUGLASVILLE | GA | 30135-1400 |
| HALL, JONATHAN G | 48228 WADEBRIDGE DR | | | | CANTON | MI | 48187-1224 |
| HALL, JONELLA | 15376 PATTON ST | | | | DETROIT | MI | 48223-1621 |
| HALL, JOSEPH | 1012 NARCISSUS CT | | | | CLAYTON | NC | 27520-3768 |
| HALL, JOSEPH | KAHN & ASSOCIATES LLC | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| HALL, JOSEPH A | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460-9275 |
| HALL, JOSEPH E | 320 SANDY LAKE CIR | | | | FAYETTEVILLE | GA | 30214 |
| HALL, JOSEPH E | 2618 W 34TH ST | | | | ANDERSON | IN | 46011-4715 |
| HALL, JOSEPH L | HC R BOX 1027 | | | | EAGLE ROCK | MO | 65641 |
| HALL, JOSEPHINE | 19535 WALLACE ST | | | | ROSEVILLE | MI | 48066-1716 |
| HALL, JOSEPHINE J | 1293 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2182 |
| HALL, JOSEPHINE L | 1160 SHERIDAN ST APT 213 | | | | PLYMOUTH | MI | 48170-1588 |
| HALL, JOYCE | 1246 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2842 |
| HALL, JOYCE B | 1370 CASTILLION DR N.E. | | | | WARREN | OH | 44484-4484 |
| HALL, JOYCE T | 1010 PORTOFINO DR | | | | ARLINGTON | TX | 76012-2748 |
| HALL, JR., OTIS | 5929 SOUTH WAVERLY ROAD | | | | LANSING | MI | 48911 |
| HALL, JR.,BILLY W | 221 E PEASE AVE | | | | DAYTON | OH | 45449-1462 |
| HALL, JUAN J | 639 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| HALL, JUANITA | 4821 PATRICIA ST. | | | | INDIANAPOLIS | IN | 46224-2434 |
| HALL, JUANITA M | 3600-B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106 |
| HALL, JUANITA M | 24542 COLIN KELLY | | | | CENTER LINE | MI | 48015-1722 |
| HALL, JUDITH E. | 2230 PAULA LANE SOUTH DR | | | | INDIANAPOLIS | IN | 46228-3231 |
| HALL, JUDITH STANTON | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HALL, JUDY F | PO BOX 38 | | | | TUCUMCARI | NM | 88401-0038 |
| HALL, JULIA | 16320 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2018 |
| HALL, JULIA | PO BOX 158 | | | | AKRON | OH | 44315 |
| HALL, JULIA | P.O. BOX 158 | | | | CHIPPEWA LAKE | OH | 44215-0158 |
| HALL, JULIA J | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771-8572 |
| HALL, JULIA M | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460 |
| HALL, JULIA M | 1001 KENTUCKY BLUE DRIVE | | | | WEST MIFFLIN | PA | 15122-3105 |
| HALL, JULIA M | 1404 N DELPHOS ST | | | | KOKOMO | IN | 46901-2565 |
| HALL, JULIUS R | 1957 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342-2049 |
| HALL, JULIUS R | 13442 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HALL, JUNE | 908 DRAKE AVENUE | | | | ROSELLE | NJ | 07203-2220 |
| HALL, JUNE | 908 DRAKE AVE | | | | ROSELLE | NJ | 07203-2220 |
| HALL, JUNIOR L | 15922  ANALON  ST | | | | SAND  LAKE | MI | 49343-9201 |
| HALL, JUSTIN R | 301 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-3984 |
| HALL, KAREN A | 4225 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9389 |
| HALL, KAREN D | 209 DAVENPORT DRIVE | | | | NASHVILLE | TN | 37217-4060 |
| HALL, KAREN D | 22164 WOODWILL ST | | | | SOUTHFIELD | MI | 48075-5817 |
| HALL, KAREN L | 3675 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, KAREN L | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5925 |
| HALL, KAREN L | 86 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3123 |
| HALL, KAREN L | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| HALL, KAREN L. | 168 CLOVERPORT AVE | | | | ROCHESTER HILLS | MI | 48307-2712 |
| HALL, KAREN L. | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| HALL, KAREN S | 286 E 775 S | | | | NINEVEH | IN | 46164-8939 |
| HALL, KATE | 174 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| HALL, KATHERINE | 1713 CARROLL ST | | | | SAGINAW | MI | 48601-1614 |
| HALL, KATHERINE | 1246 E WALTON BLVD #330 | | | | PONTIAC | MI | 48340-1582 |
| HALL, KATHERINE F | 4476 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3650 |
| HALL, KATHRYN M | 3032 PRETORIA ST | | | | NIAGARA FALLS | NY | 14305-2324 |
| HALL, KATHRYN S | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| HALL, KATIA | 790 SANDY DR | | | | TALLAHASSEE | FL | 32312-1917 |
| HALL, KATIE | SILK HOPE RD | | | | SAVANNAH | GA | |
| HALL, KAY D | 7121 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4909 |
| HALL, KAY DURDEN | 7121 W CANAL BLVD | | | | SHREVEPORT | LA | 71108-4909 |
| HALL, KEITH C | 6854 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| HALL, KEITH D | 5129 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| HALL, KEITH E | 264 READY SECTION RD | | | | HAZEL GREEN | AL | 35750-8238 |
| HALL, KEITH I | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| HALL, KEITH S | 937 AVERY VALLEY DR | | | | SMYRNA | TN | 37167-5156 |
| HALL, KELLY F | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| HALL, KENDALL | | | | | | | |
| HALL, KENNETH | 7885 N 100 E | | | | SPRINGPORT | IN | 47386 |
| HALL, KENNETH A | 7710 E GOODALL RD | | | | DURAND | MI | 48429-9780 |
| HALL, KENNETH BRYAN | 1724 DUTCHESS AVE | | | | DAYTON | OH | 45420 |
| HALL, KENNETH D | 1340 SUMMER LAKE TERRACE | | | | LOGANVILLE | GA | 30052-5439 |
| HALL, KENNETH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, KENNETH D | PO BOX 4209 | | | | CALABASH | NC | 28467-0409 |
| HALL, KENNETH D | 37 5TH ST | | | | BONITA SPRINGS | FL | 34134-7308 |
| HALL, KENNETH J | PO BOX 5471 | | | | SPRING HILL | FL | 34611-5471 |
| HALL, KENNETH J | 30978 ELM DR EDGEWATER ESTATE | | | | LEWES | DE | 19958 |
| HALL, KENNETH L | 7415 GARDEN APT #7 | | | | DETROIT | MI | 48204 |
| HALL, KENNETH L | 2944 COURTLAND DR | | | | DALLAS | TX | 75287-5968 |
| HALL, KENNETH L | 27642 CAROLINE CIRCLE #2 | | | | WESTLAKE | OH | 44145 |
| HALL, KENNETH M | 12105 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1540 |
| HALL, KENNETH R | 706 WILLIAM ST | | | | DACULA | GA | 30019-1407 |
| HALL, KENNETH R | 1724 E 1000 S | | | | KINGMAN | IN | 47952-8036 |
| HALL, KENNETH S | 6737 MATHER ST | | | | WATERFORD | MI | 48327-3847 |
| HALL, KENNETH T | 47 ANTHONY ST | | | | AGAWAM | MA | 01001 |
| HALL, KENT M | 711 WHITE FEATHER LOOP | | | | LEWISBURG | KY | 42256-8490 |
| HALL, KEVIN | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 |
| HALL, KEVIN J | 33110 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| HALL, KEVIN JEROME | 33110 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1158 |
| HALL, KEVIN M | 3213 FLEMING RD | | | | FLINT | MI | 48504-3824 |
| HALL, KEVIN R | 820 MEADOWVIEW LN | | | | LANSING | MI | 48917-4205 |
| HALL, KEYUAWN T | 437 PEARL ST | | | | LANSING | MI | 48906-4432 |
| HALL, KEYUAWN TYRON | 437 PEARL ST | | | | LANSING | MI | 48906-4432 |
| HALL, KIAMEISNA D | 509 GREENHILL AVE APT A | | | | WILMINGTON | DE | 19805-1850 |
| HALL, KIERRA | | | | | | | |
| HALL, KIM | PO BOX 394 | | | | EFFINGHAM | IL | 62401-0394 |
| HALL, KIMBERLY A | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 |
| HALL, KIRK A | 1712 HOMEWARD AVE. FRONT | | | | LIMA | OH | 45805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, KIRK ALLAN | 1712 HOMEWARD AVE. FRONT | | | | LIMA | OH | 45805 |
| HALL, KLINE | 2600 BOLTON BOONE DR APT 306 | | | | DESOTO | TX | 75115-2059 |
| HALL, KORY A | 322 1/2 VIRGINIA AVENUE | | | | ASHLAND | OH | 44805-2537 |
| HALL, KYLE L | 19367 MANSFIELD ST | | | | DETROIT | MI | 48235-2318 |
| HALL, KYLE LESTER | 19367 MANSFIELD ST | | | | DETROIT | MI | 48235-2318 |
| HALL, KYLE R | 2286 N SPRUCE DR | | | | BLUFFTON | IN | 46714-9268 |
| HALL, L K | 8307 HIGHWAY 49 N | | | | JACKSON | MS | 39209-9764 |
| HALL, LACY B | 4211 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-1818 |
| HALL, LAKISAH M | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| HALL, LANNY G | 1451 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9503 |
| HALL, LARISSA L | 524 HILTON CT APT 1 | | | | BOWLING GREEN | KY | 42101-7253 |
| HALL, LARRY A | 4303 DANA ST | | | | BALTIMORE | MD | 21229-2859 |
| HALL, LARRY B | 6451 PERRY ROAD | | | | GRAND BLANC | MI | 48439-9700 |
| HALL, LARRY D | 1520 RO C DR | | | | WALLED LAKE | MI | 48390 |
| HALL, LARRY D | 1125 E MAIN ST | | | | FLUSHING | MI | 48433-2233 |
| HALL, LARRY G | 813 JUDITH ST | | | | BURLESON | TX | 76028-5739 |
| HALL, LARRY G | 6055 HACKAMORE TRL | | | | CENTERVILLE | OH | 45459-2410 |
| HALL, LARRY G | 33 S GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-4513 |
| HALL, LARRY J | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| HALL, LARRY K | 443 N ROGERS ST | | | | MASON | MI | 48854-1235 |
| HALL, LARRY L | 10520 MASSEY RD | | | | MOUND CITY | KS | 66056-9104 |
| HALL, LARRY L | 5151 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| HALL, LARRY M | 1807 LAKE SHORE DR APT E | | | | ANDERSON | IN | 46012-4955 |
| HALL, LARRY M | 2990 GOLDEN EAGLE DR E | | | | TALLAHASSEE | FL | 32312-4049 |
| HALL, LARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, LARRY W | 17209 LAFAYETTE TRAILS DR | | | | WILDWOOD | MO | 63038-1390 |
| HALL, LARRY W | 999 S CORY RD | | | | VEEDERSBURG | IN | 47987-8473 |
| HALL, LARRY W | 383 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9707 |
| HALL, LARRY W | 2504 HILLSVILLE RD | | | | EDINBURG | PA | 16116-3316 |
| HALL, LASHAUNA D | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| HALL, LATRELL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| HALL, LAURA | STATE FARM INSURANCE | PO BOX 6071 | | | COLUMBIA | MO | 65205-6071 |
| HALL, LAUREN V | 1252 COUNTY ROAD 184 | | | | DANVILLE | AL | 35519-8400 |
| HALL, LAUREN V | 140 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8569 |
| HALL, LAURENNE KRYSTEAN | | | | | | | |
| HALL, LAURENNE KRYSTEAN | RUSSELL & SHIVER LLP | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| HALL, LAVERNE | 3269 COUNTY ROAD 1163 | | | | BRASHEAR | TX | 75420-7324 |
| HALL, LAWRENCE | 5782 HIGHWAY 160 S | | | | LITTCARR | KY | 41834-9014 |
| HALL, LAWRENCE | PO BOX 334 | | | | TOPMOST | KY | 41862-0334 |
| HALL, LAWRENCE D | 8033 DIMMICK RD | | | | CINCINNATI | OH | 45241 |
| HALL, LAWRENCE E | 5080 KEY WEST DR | | | | DAYTON | OH | 45424-5925 |
| HALL, LAWRENCE E | 101 SUSAN DR | | | | HOCKESSIN | DE | 19707-9197 |
| HALL, LAWRENCE P | 139 HOLDEN LN | | | | POINT PLEASANT | WV | 25550-4241 |
| HALL, LEAH | 305 EDGEWATER PINES DR. | | | | WARREN | OH | 44481-9680 |
| HALL, LEE | 257 PLAYER CEMETERY RD | | | | FITZGERALD | GA | 31750-7233 |
| HALL, LEE | 14269 DELAWARE DR | | | | STRONGSVILLE | OH | 44136-5239 |
| HALL, LENA | 16535 LAUDER ST | | | | DETROIT | MI | 48235-4035 |
| HALL, LENNEL R | 7070 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| HALL, LEON | 7800 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4509 |
| HALL, LEON C | 5410 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914-6880 |
| HALL, LEON J | 14101 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| HALL, LEON S | 6597 S PORTER RD | | | | ONAWAY | MI | 49765-8866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, LEONA | 4358 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| HALL, LEONARD G | 915 W 57TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-7101 |
| HALL, LEONARD H | 8121 WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-8233 |
| HALL, LEONARD R | PO BOX 627 | | | | MILL CITY | OR | 97360-0627 |
| HALL, LEROY | 6036 LINGLE RD | | | | GOSPORT | IN | 47433-7912 |
| HALL, LEROY | 3086 24TH ST | | | | DETROIT | MI | 48216-1033 |
| HALL, LEROY J | 5483 PEAR TREE DRIVE | | | | BURTON | MI | 48519-1574 |
| HALL, LESLIE G | 6521 TROY STREET | | | | TAYLOR | MI | 48180-1677 |
| HALL, LESLIE G | 8502 MIMI | | | | NEWPORT | MI | 48166-9268 |
| HALL, LESLIE H | PO BOX 2701 | | | | CHINO VALLEY | AZ | 86323-2771 |
| HALL, LESLIE W | 670 ISLAND HEIGHTS DRIVE | | | | GRASS LAKE | MI | 49240 |
| HALL, LESTER | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421-3651 |
| HALL, LESTER | 2229 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5283 |
| HALL, LESTER A | 10333 SANDRIFT AVE | | | | ENGLEWOOD | FL | 34224-9287 |
| HALL, LEW J | 14640 GREENLAWN ST | | | | DETROIT | MI | 48238-1823 |
| HALL, LEWIS J | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| HALL, LILLIAN | C/O JOY N EBIG | 100 S JEFFERSON | | | SAGINAW | MI | 48607 |
| HALL, LILLIAN B | 200 TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-3154 |
| HALL, LILLIAN B | 200 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |
| HALL, LILLIAN M | 643 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| HALL, LINA | 112 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| HALL, LINDA | 10551 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| HALL, LINDA F | 2359 PEANUT PLANT RD | | | | ELIZABETHTOWN | NC | 28337 |
| HALL, LINDA M. | 34584 PARDO ST | | | | WESTLAND | MI | 48185-3546 |
| HALL, LINDA S | HC 88 BOX 1259 | | | | TOMAHAWK | KY | 41262 |
| HALL, LIONEL L | 3812 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| HALL, LISA | 916 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1828 |
| HALL, LISA R | 7640 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| HALL, LISA R | 1119 S BELL ST | | | | KOKOMO | IN | 46902-1610 |
| HALL, LLEWELLYN | 510 PARKCLIFF | | | | YOUNGSTOWN | OH | 44511 |
| HALL, LLOYD D | 606 HUDAK DR | | | | BRUNSWICK | OH | 44212-2220 |
| HALL, LLOYD E | 33A MOLLY PITCHER BLVD | | | | WHITING | NJ | 08759-1561 |
| HALL, LOIS | 2085 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5029 |
| HALL, LOIS | 2085 OLD ANITOCH RD | | | | GAINESBORO | TN | 38562-5029 |
| HALL, LOIS K | 6036 LINGLE RD | | | | GOSPORT | IN | 47433-7912 |
| HALL, LOIS M | N16642 KLUBA LANE M-3 | | | | HERMANSVILLE | MI | 49847-9646 |
| HALL, LOLA A | 26726 DELTON | | | | MADISON HEIGHTS | MI | 48071-3642 |
| HALL, LOLA A | 26726 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3642 |
| HALL, LORA | MARTIN LAW OFFICES | PO BOX 790 | | | SALYERSVILLE | KY | 41465-0790 |
| HALL, LORA J | 2602 WEST PULLEN STREET | | | | PINE BLUFF | AR | 71601 |
| HALL, LORA J | 2602 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3710 |
| HALL, LOREN E | PO BOX 22 | | | | GASPORT | NY | 14067-0022 |
| HALL, LOREN E | PO BOX 38 | | | | NATIONAL CITY | MI | 48748-0038 |
| HALL, LOREN G | PO BOX 26 | | | | DIANA | WV | 26217-0026 |
| HALL, LORENE B | 5022 NW 32ND ST | | | | OCALA | FL | 34482-8373 |
| HALL, LORETTA | PO BOX 2051 | | | | PAINTSVILLE | KY | 41240 |
| HALL, LORETTA J | 1585 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3104 |
| HALL, LORETTA L | 1602 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1394 |
| HALL, LORI L | 1358 E 580 N | | | | PROVO | UT | 84606 |
| HALL, LOU G | 22001 PARKLAWN | | | | OAK PARK | MI | 48237-2638 |
| HALL, LOUIS D | 648 N. UNION RD | | | | DAYTON | OH | 45427-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, LOUIS D | 3505 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| HALL, LOUIS D | 648 N UNION RD | | | | DAYTON | OH | 45427-1517 |
| HALL, LOUIS J | 4232 QUAKER HILL DR | | | | FORT GRATIOT | MI | 48059-4040 |
| HALL, LOUISE D | 2948 SANDY TR RT 2 | | | | GRAYLING | MI | 49738 |
| HALL, LOUISE E | 43-591 PALERMO CT. | | | | LA QUINTA | CA | 92253-4962 |
| HALL, LOUISE E | 43591 PALERMO CT | | | | LA QUINTA | CA | 92253-4962 |
| HALL, LOUISE J | 1306 JAY ST | | | | WATERFORD | MI | 48327-2969 |
| HALL, LOUISE M | 447 EASTSIDE DRIVE | | | | DACULA | GA | 30019-1451 |
| HALL, LOWELL | 58 SLIM TUCKER RD | | | | RUSSELL SPRINGS | KY | 42642-9064 |
| HALL, LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, LUCILLE | | | | | | | |
| HALL, LUCILLE M | 20 W MAPLE | | | | FREEMONT | MI | 49412-1506 |
| HALL, LUCILLE M | 2510 DELOAK DRIVE | APT 110 | | | ST LOUIS | MO | 63129 |
| HALL, LUCILLE M | 20 W MAPLE ST | | | | FREMONT | MI | 49412-1506 |
| HALL, LUCILLE M | APT 110 | 2510 DELOAK DRIVE | | | SAINT LOUIS | MO | 63129-6027 |
| HALL, LUTHER T | 3463 MARION BLVD | | | | BURTON | MI | 48519-1075 |
| HALL, LYDIA | 2527 NE EIGHT LANE | | | | OCALA | FL | 34470 |
| HALL, LYLE C | 5106 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9564 |
| HALL, LYNN D | 435 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4130 |
| HALL, LYNN W | 510 WHITE PINE BLVD | | | | LANSING | MI | 48917-7801 |
| HALL, M MAXINE | 7520 S.E. 112TH LANE | | | | BELLEVIEW | FL | 34420-4221 |
| HALL, M MAXINE | 7520 SE 112TH LN | | | | BELLEVIEW | FL | 34420-4221 |
| HALL, M SANDRA | 5315 UNIVERSITY DR S UNIT C | | | | FARGO | ND | 58104-6482 |
| HALL, MABEL | 3250 FALL RIDGE LN | | | | ANDERSON | IN | 46012-9360 |
| HALL, MABEL I | 276 WOODVINE ST. | | | | JACKSBORO | TN | 37757-2327 |
| HALL, MABEL I | 174 HIGHWAY 1498 N | | | | KITE | KY | 41828-8848 |
| HALL, MABLE A | 1320 TERRY ST | | | | NEW ORLEANS | LA | 70114 |
| HALL, MAGGIE L | 5705 GREENVIEW DR | | | | OKLAHOMA CITY | OK | 73135-5429 |
| HALL, MAGIE | 6467 LAPEER ROAD | | | | BURTON | MI | 48509 |
| HALL, MALCOLM R | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| HALL, MARCUS | 277 TIMBERLAND CIR | | | | CORBIN | KY | 40701-8761 |
| HALL, MARGARET | 41727 ETHEL DRIVE | | | | ELYRIA | OH | 44035-7529 |
| HALL, MARGARET | 41727 ETHEL DR | | | | ELYRIA | OH | 44035-7529 |
| HALL, MARGARET | SARLES FREY & JOSEPH | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| HALL, MARGARET E | MANOR CARE AT SUMMER TRACE | 12999 N PENNSYLVANIA ST APT B103 | | | CARMEL | IN | 46032 |
| HALL, MARGARET L | 421 CAROLINE STREET | | | | FENTON | MI | 48430 |
| HALL, MARGARET L | 355 HESSENAUER DR | | | | GALION | OH | 44833-2354 |
| HALL, MARGARET L | 421 W CAROLINE ST | | | | FENTON | MI | 48430-2811 |
| HALL, MARGARET LOUISE | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| HALL, MARGARET M | 214 BEECH DR S | | | | RIVER EDGE | NJ | 07661-1131 |
| HALL, MARGUERITE H | 1100 PARKER PL NE | | | | ATLANTA | GA | 30324-5402 |
| HALL, MARIANNA | 10 PINE STREET | | | | N TONAWANDA | NY | 14120-5625 |
| HALL, MARIANNA | 10 PINE ST | | | | N TONAWANDA | NY | 14120-5625 |
| HALL, MARIE | 601 SOUTHEAST ST | | | | OAKWOOD | OH | 45873-8905 |
| HALL, MARIE A | 2173 S CENTER RD APT 139 | | | | BURTON | MI | 48519 |
| HALL, MARIE B | 117 SUNSET DR | | | | TAWAS CITY | MI | 48763-9206 |
| HALL, MARIE J | 1713 134TH AVENUE | | | | WAYLAND | MI | 49348-9565 |
| HALL, MARILYN E | 1280 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 |
| HALL, MARILYN I | 1573 W. TOWNLINE | | | | FREESOIL | MI | 49411-9750 |
| HALL, MARILYN I | 361 MILL ROAD | | | | ROCHESTER | NY | 14626-1066 |
| HALL, MARILYN I | 1573 W TOWNLINE RD | | | | FREE SOIL | MI | 49411-9750 |
| HALL, MARILYN J | 300 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2441 |
| HALL, MARILYN J | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| HALL, MARILYN M | 6797 W NORTHSHORE DR | | | | LAKE CITY | MI | 49651-8546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, MARJORIE | 3238 JONIS CIR | | | | LANSING | MI | 48906-2468 |
| HALL, MARJORIE | 291 MOUNT VERNON ST APT 1 | | | | DETROIT | MI | 48202-2519 |
| HALL, MARK | 2494 CASTAWAY DR | | | | JACKSONVILLE | FL | 32224-1161 |
| HALL, MARK A | 4046 HAVENWOOD DR | | | | CINCINNATI | OH | 45245-2144 |
| HALL, MARK A | 333 N BROOKS ST | | | | OWOSSO | MI | 48867-2022 |
| HALL, MARK D | 1818 MCCARTNEY AVE | | | | YPSILANTI | MI | 48198-9227 |
| HALL, MARK T | 3624 SCOTT DR | | | | TROY | MI | 48084-1166 |
| HALL, MARLENE E | 2433 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| HALL, MARLENE R | 2915 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| HALL, MARRENA | 503 WEAVER DRIVE | | | | GOLDSBORO | NC | 27530-6956 |
| HALL, MARRENA | 503 WEAVER DR | | | | GOLDSBORO | NC | 27530-6956 |
| HALL, MARSHALL | 1144 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2820 |
| HALL, MARSHALL F | 615 LOVING CHAPEL RD | | | | FRANKLIN | KY | 42134-6234 |
| HALL, MARSHALL T | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| HALL, MARTHA A | 3011 JOHNSON RD | | | | LOGANVILLE | GA | 30052-2986 |
| HALL, MARTHA C | 6453 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8848 |
| HALL, MARTHA J | 291 NORWOOD DRIVE | | | | GREENWOOD | AR | 72936-3841 |
| HALL, MARTHA W | 216 SEMINOLE AVE | | | | VALPARAISO | FL | 32580-1335 |
| HALL, MARTIN A | 925 E 8635N | | | | BROWNSBURG | IN | 46112 |
| HALL, MARTIN E | 2800 THIELMAN ST APT 16B | | | | MERRILL | WI | 54452-3851 |
| HALL, MARTIN G | 6558 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3079 |
| HALL, MARTIN L | 3235 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2901 |
| HALL, MARVIN | PO BOX 118 | | | | BEAVER | OH | 45613-0118 |
| HALL, MARVIN D | 11209 PRESTWICK DR | | | | LANSING | MI | 48917-7869 |
| HALL, MARVIN E | 316 POWELL ST | | | | DEFIANCE | OH | 43512-3321 |
| HALL, MARVIN L | 5531 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2401 |
| HALL, MARVIN W | 3822 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, MARVIN WAYNE | 3822 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, MARY | 11076 HIGHWAY 167 | | | | SHERIDAN | AR | 72150 |
| HALL, MARY | 601 EAST RIDGEWAY | | | | FLINT | MI | 48505 |
| HALL, MARY | 204 AVALON WAY | | | | RIVERDALE | GA | 30274-4413 |
| HALL, MARY A | 2018 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| HALL, MARY A | 11134 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| HALL, MARY A | 4976 S 800 E | | | | GREENTOWN | IN | 46936-9425 |
| HALL, MARY ANN W | PO BOX 402 | | | | ABBEVILLE | GA | 31001-0402 |
| HALL, MARY ANN W | P.O. BOX 402 | | | | ABBEVILLE | GA | 31001 |
| HALL, MARY ANNE | 11134 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| HALL, MARY C | 520 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| HALL, MARY E | 249 CHESTNUT ST APT 101 | | | | WYANDOTTE | MI | 48192-5135 |
| HALL, MARY E | 26115 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| HALL, MARY E | 53 CHILI WHEATLAND TOWNLINE RD | | | | SCOTTSVILLE | NY | 14546-9630 |
| HALL, MARY E | 7905 MUNGER RD | | | | YPSILANTI | MI | 48197-9324 |
| HALL, MARY E | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420-2609 |
| HALL, MARY EDNA | 7905 MUNGER RD | | | | YPSILANTI | MI | 48197-9324 |
| HALL, MARY ELAINE | 2915 DWIGHT AVE | | | | DAYTON | OH | 45420-2609 |
| HALL, MARY ELLA | 208 E KING ST | | | | CORUNNA | MI | 48817-1431 |
| HALL, MARY F | 3380 OLD FEDERAL ROAD SOUTH | | | | CHATSWORTH | GA | 30705-4723 |
| HALL, MARY H | 1267 N 250 W | | | | TIPTON | IN | 46072-8543 |
| HALL, MARY H | 222 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HALL, MARY J | 4467 KINGS MILL RD. | | | | NORTH BRANCH | MI | 48461-8993 |
| HALL, MARY J | 215 ANTLER ST APT 506 | | | | GLADWIN | MI | 48624 |
| HALL, MARY J | 2531 CENTENNIAL COMMONS VW NW | | | | ACWORTH | GA | 30102-2168 |
| HALL, MARY K | 1955 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, MARY K | 301 4TH AVE | | | | PONTIAC | MI | 48340-2852 |
| HALL, MARY K | 301 FOURTH ST | | | | PONTIAC | MI | 48340-2852 |
| HALL, MARY L | 1932 SPRINGFIELD BLVD | | | | KANSAS CITY | KS | 66101 |
| HALL, MARY L | 820 N TURNER ST | | | | MUNCIE | IN | 47303-4042 |
| HALL, MARY L | 5119 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5324 |
| HALL, MARY L | 5119 WEST CHURCHILL COURT | | | | MUNCIE | IN | 47304-5324 |
| HALL, MARY L | 110 CHESTNUT AVE | | | | CARLISLE | OH | 45005-5802 |
| HALL, MARY P | 3449 PINE RIVER RD | | | | STANDISH | MI | 48658-9712 |
| HALL, MARY-LYN K | 319 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| HALL, MARYLIN K | 117 E MAIN ST | | | | TENN YAN | NY | 14527-1665 |
| HALL, MATTHEW L | 250 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| HALL, MATTHEW M | 1013 GRANITE TRAIL CT | | | | EL PASO | TX | 79912-7506 |
| HALL, MATTIE | 3991 LEBANON RD | | | | SOUTH LEBANON | OH | 45065-1004 |
| HALL, MATTIE | 3991 LEBANAN RD. | | | | SOUTH LEBANON | OH | 45065-1327 |
| HALL, MATTIE A | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| HALL, MAURICE D | 3395 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| HALL, MAURICE I | 2990 NETTY GREEN RD | | | | GALATIA | IL | 62935-2408 |
| HALL, MAURICE J | 138 1/2 N GAMBLE ST | | | | SHELBY | OH | 44875-1022 |
| HALL, MAX W | 6181 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9171 |
| HALL, MAXELL L | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| HALL, MAXELL LYNN | 4556 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9753 |
| HALL, MAYBELLE L | 2220 TEMPLE AVE S | | | | FAYETTE | AL | 35555-3462 |
| HALL, MELBA D | 507 N BAGWELL ST | | | | POTEAU | OK | 74953-3411 |
| HALL, MELBA D | 507 N. BAGWELL ST. | | | | POTEAU | OK | 74953-3411 |
| HALL, MELISSA A | 1869 N UNION RD | | | | DAYTON | OH | 45417 |
| HALL, MELISSA J | 7370 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| HALL, MELISSA M | 808 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| HALL, MELISSA T | 721 FLORIDA AVE | | | | MC DONALD | OH | 44437-1607 |
| HALL, MELODYE D | 12 WEDDING LN | | | | PLAINFIELD | IN | 46168-1269 |
| HALL, MELSTER | 226 TIMBER RIDGE DR | | | | HILLSBORO | MO | 63050-3560 |
| HALL, MELVA J | PO BOX 1881 | | | | NO LITTLE ROCK | AR | 72115-1881 |
| HALL, MELVIN | 2161 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8407 |
| HALL, MELVIN | 3605 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| HALL, MELVIN E | 4010 CLIFFORD RD | | | | BRIGHTON | MI | 48116-9717 |
| HALL, MELVIN E | 21655 N 131ST WAY | | | | SUN CITY WEST | AZ | 85375-1806 |
| HALL, MELVIN N | 7346 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9657 |
| HALL, MELVIN W | 242 WOODLAWN AVE | | | | TRENTON | NJ | 08609-1704 |
| HALL, MERCI I | 1529 VERMONT AVE | | | | LANSING | MI | 48906-4636 |
| HALL, MERRILL G | 1428 NORWOOD DR | | | | GRANITE CITY | IL | 62040-2213 |
| HALL, MERTON J | 4126 BURNS ST | | | | DETROIT | MI | 48214-1270 |
| HALL, MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, MICHAEL | SARLES FREY & JOSEPH | 5800 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 |
| HALL, MICHAEL | USAA | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| HALL, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HALL, MICHAEL | | | | | NORTH HAVEN | CT | 06473 |
| HALL, MICHAEL | 3765 HIGH PEAK MOUNTAIN R | | | | MORGANTON | NC | 28655 |
| HALL, MICHAEL | 12272 DUTTLINGER LN | | | | WHEATFIELD | IN | 46392-9289 |
| HALL, MICHAEL | 5800 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-8220 |
| HALL, MICHAEL A | 5253 FLOTRON DR | | | | HUBER HEIGHTS | OH | 45424-3825 |
| HALL, MICHAEL A | 3116 HOBART AVE | | | | DAYTON | OH | 45429 |
| HALL, MICHAEL A | | | | | | | |
| HALL, MICHAEL A | 4727 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| HALL, MICHAEL A | 6887 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, MICHAEL A | 3941 E FAIRBROOK CIR | | | | MESA | AZ | 85205-5100 |
| HALL, MICHAEL C | 1023 MONTICELLO DR | | | | ANDERSON | IN | 46011 |
| HALL, MICHAEL D | 2256 TREBEIN ROAD | | | | FAIRBORN | OH | 45324-5324 |
| HALL, MICHAEL D | 5177 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9561 |
| HALL, MICHAEL D | 2939 JESSITAN LN | | | | CULLEOKA | TN | 38451-2372 |
| HALL, MICHAEL E | 2341 WOODLAND TRCE | | | | PLAINFIELD | IN | 46168-3803 |
| HALL, MICHAEL E. | 2341 WOODLAND TRCE | | | | PLAINFIELD | IN | 46168-3803 |
| HALL, MICHAEL F | PO BOX 112 | | | | DUNSMUIR | CA | 96025-0112 |
| HALL, MICHAEL G | 5048 W FARRAND RD | | | | CLIO | MI | 48420 |
| HALL, MICHAEL K | 20410 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| HALL, MICHAEL K | 101 E LIBERTY ST | | | | GREENCASTLE | IN | 46135-1248 |
| HALL, MICHAEL L | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1129 |
| HALL, MICHAEL L | 9150 E COLDWATER RD | | | | DAVISON | MI | 48423-8901 |
| HALL, MICHAEL L | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| HALL, MICHAEL P | 6359 KIMS DR | | | | VICTOR | NY | 14564-9214 |
| HALL, MICHAEL R | 11488 N SAGINAW RD | | | | CLIO | MI | 48420-1623 |
| HALL, MICHAEL R | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| HALL, MICHAEL R | 11488 NORTH SAGINAW ROAD | | | | CLIO | MI | 48420-1623 |
| HALL, MICHAEL R | 5260 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| HALL, MICHAEL RAY | 17430 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| HALL, MICHAEL W | 33001 BARKLEY ST | | | | LIVONIA | MI | 48154-3518 |
| HALL, MICHAEL W | 2334 WESTMERE DRIVE | | | | PLAINFIELD | IN | 46168-4761 |
| HALL, MICHEAL A | 8397 PRESTINE LOOP APT 307 | | | | CORDOVA | TN | 38018-4106 |
| HALL, MICHEAL S | 5149 MERIT DR | | | | FLINT | MI | 48506-2186 |
| HALL, MICHELLE I | 5858 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 |
| HALL, MIKI | 1838 N NIXON AVE | | | | SPRINGFIELD | MO | 65802-1240 |
| HALL, MILDRED N | 3522 BURNSIDE RD | IN C/O JERRY SCHLOUD | | | NORTH BRANCH | MI | 48461-8125 |
| HALL, MILDRED N | C/O DAVID DAVENPORT | 5886 CEDAR CREEK RD | | | NORTH BRANCH | MI | 48461 |
| HALL, MILLARD M | 351 WENDELL LN | | | | DAYTON | OH | 45431-2248 |
| HALL, MILLIE L | P O BOX 253 | | | | ELLENBORO | WV | 26346 |
| HALL, MILTON | 607 W ALTAMAHA ST | | | | FITZGERALD | GA | 31750 |
| HALL, MIONCA L | 754 WOOD LN | | | | DUNCANVILLE | TX | 75116-3163 |
| HALL, MITCHELL D | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| HALL, MITCHELL DARRNELL | 1240 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| HALL, MONTELL D | 7806 HIDDEN LAKE DR | | | | HUDSONVILLE | MI | 49426 |
| HALL, MORGAN T | 2019 CORNWALLIS PKWY | | | | CAPE CORAL | FL | 33904-4070 |
| HALL, MORRIS L | G3264 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| HALL, MOUNT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, MOYNE E | 3607 HUCKLEBERRY RD | | | | CHARLOTTE | NC | 28210-6467 |
| HALL, MOZELLE F | 60 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505-4814 |
| HALL, NADINE R | 626 LITTLE EGYPT ROAD | | | | ELKTON | MD | 21921-2162 |
| HALL, NAITHEL | 4617 TARA WAY | | | | DAYTON | OH | 45426-2127 |
| HALL, NAJEE | | | | | | | |
| HALL, NANCY | 15451 WHITTAKER ROAD | | | | LINDEN | MI | 48451 |
| HALL, NANCY F | 9720 CRABB RD | | | | TEMPERANCE | MI | 48182-9345 |
| HALL, NAOMI | 232 ELM ST | APT# 1 | | | WYANDOTTE | MI | 48192 |
| HALL, NAOMI | 232 ELM ST APT 1 | | | | WYANDOTTE | MI | 48192-5942 |
| HALL, NATHAN A | 450 ROLFE ST | | | | OXFORD | MI | 48371-5081 |
| HALL, NDIYA | PO BOX 35455 | | | | ST PETERSBURG | FL | 33705-0508 |
| HALL, NEIL C | 8325 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |
| HALL, NICOLE M | 3116 HOBART AVE | | | | DAYTON | OH | 45429 |
| HALL, NITA S | PO BOX 4032 | | | | DAYTON | OH | 45401-4032 |
| HALL, NOREEN | 26843 SUNNINGDALE | | | | INKSTER | MI | 48141-1863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, NORMA L | 5350 LOUISVILLE RD LOT 176 | | | | BOWLING GREEN | KY | 42101 |
| HALL, NORMAN E | 60 RITCHIE RD | | | | GLADWIN | MI | 48624-9724 |
| HALL, NORMAN L | 2608 AMBLER RD | | | | BALTIMORE | MD | 21222-2205 |
| HALL, NORMAN T | 3312 PERKINS AVE | | | | HURON | OH | 44839-1049 |
| HALL, NORMAN V | APT 411 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5710 |
| HALL, OLLIE MAE | 4403 WRANGLER DR | | | | CONCORD | NC | 28027 |
| HALL, ONNIE B | 2235 PRAIRIE AVE | | | | BELOIT | WI | 53511-2621 |
| HALL, ORLANDO L | 18508 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| HALL, ORRIS L | 2279 COLDWATER | | | | FLINT | MI | 48505 |
| HALL, ORRIS L | 2279 W COLDWATER RD | | | | FLINT | MI | 48505-4808 |
| HALL, OSCAR | 4606 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2112 |
| HALL, OTHERLIA | 4256 LARCHMONT DR | | | | DAYTON | OH | 45417-1217 |
| HALL, OTIS | 1712 REO RD | | | | LANSING | MI | 48910-5118 |
| HALL, OTTICE C | 10415 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64155-5036 |
| HALL, OVA J | 1215 WILLOW OAK LN | | | | CENTERVILLE | OH | 45458-2689 |
| HALL, OZITE R | BOX 21 | | | | DOVER | MO | 64022-0021 |
| HALL, OZITE R | PO BOX 21 | | | | DOVER | MO | 64022-0021 |
| HALL, PAMELA D | 805 RIVERLANE DR | | | | OWOSSO | MI | 48867-1507 |
| HALL, PAMELA E | 4548 DUBLIN PL | | | | LAKELAND | FL | 33801-0333 |
| HALL, PAMELA G | 8515 PERRY RD | | | | LOUISVILLE | KY | 40222-4605 |
| HALL, PASHION | 3245 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| HALL, PATRICIA | 19640 JEROME ST APT 145 | | | | ROSEVILLE | MI | 48066-1240 |
| HALL, PATRICIA | 2279 US 50 | | | | FAYETTEVILLE | OH | 45118 |
| HALL, PATRICIA | 19640 JEROME APT 145 | | | | ROSEVILLE | MI | 48066-1240 |
| HALL, PATRICIA A | 21290 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3163 |
| HALL, PATRICIA B | 1045 SADDLECREEK PKWY | | | | BIRMINGHAM | AL | 35242-6212 |
| HALL, PATRICIA D | PO BOX 970375 | | | | YPSILANTI | MI | 48197-0807 |
| HALL, PATRICIA DOLORES | PO BOX 970375 | | | | YPSILANTI | MI | 48197-0807 |
| HALL, PATRICIA N | 29913 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-1898 |
| HALL, PATRICK W | 731 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3533 |
| HALL, PATSY J | 1604 MCKINSTRY ST | | | | DETROIT | MI | 48209-2176 |
| HALL, PATTY J | PO BOX 6873 | | | | KOKOMO | IN | 46904-6873 |
| HALL, PAUL | 5535 SHERRILLS FORD RD | #104 | | | CATAWBA | NC | 28609 |
| HALL, PAUL E | 2291 COVERT RD | | | | BURTON | MI | 48509-1014 |
| HALL, PAUL G | 201 MADISON AVE | | | | FAIRBORN | OH | 45324-3315 |
| HALL, PAUL G | 201 MADISON STREET | | | | FAIRBORN | OH | 45324-3315 |
| HALL, PAULINE H | 5673 MOOREFIELD DRIVE | | | | DAYTON | OH | 45424-3836 |
| HALL, PEARL M | 20362 HARBOR ISLE LN | | | | HUNTINGTON BEACH | CA | 92646-5206 |
| HALL, PEGGY J | 2217 FOUR SEASONS TRL | | | | MIAMISBURG | OH | 45342-4483 |
| HALL, PEGGY L | 6339 CINCINNATI DAYTON RD | | | | LIBERTY TOWNSHIP | OH | 45044-9512 |
| HALL, PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HALL, PHIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, PHILIP A | 9434 MONICA ST | | | | DETROIT | MI | 48204-4341 |
| HALL, PHILIP L | 808 DIAMOND CT | | | | SMITHVILLE | MO | 64089-9215 |
| HALL, PHILLIP A | 13889 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| HALL, PHILLIP R | 1631 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3041 |
| HALL, PHYLLIS | 25266 MARSH CREEK BLVD APT 204 | | | | WOODHAVEN | MI | 48183-6515 |
| HALL, PHYLLIS J | 2835 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| HALL, PHYLLIS M | 6844 TANGLE WOOD | | | | WATERFORD | MI | 48327 |
| HALL, PHYLLIS S | 5605 CAPTAIN JOHN SMITH LOOP | | | | NO FT MYERS | FL | 33917-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, PORTIA N | 1326 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4724 |
| HALL, PRESTON | 7963 W US HIGHWAY 50 | | | | MEDORA | IN | 47260-9501 |
| HALL, PRESTON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, QUILLA | BOX 590 HWY 25 W | | | | CASTALIAN SPRINGS | TN | 37031 |
| HALL, R S | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| HALL, R STEPHEN | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| HALL, R W | 3319 E PIERSON RD | | | | FLINT | MI | 48506-1446 |
| HALL, RACHEL J | 98 JUNIPER CT | | | | FAIRBORN | OH | 45324-3557 |
| HALL, RACHEL L | 6132 ROCKY FORK RD | | | | SMYRNA | TN | 37167-6121 |
| HALL, RALEIGH P | 3620 COLISEUM AVE | | | | INDIANAPOLIS | IN | 46205-3617 |
| HALL, RALIEGH | 1845 OLD HIGHWAY 14 S | | | | GREER | SC | 29651-6513 |
| HALL, RALPH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HALL, RALPH C | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| HALL, RALPH E | 4032 CLARK RD | | | | PRESCOTT | MI | 48756-9394 |
| HALL, RALPH E | PO BOX 884 | | | | CORTLAND | OH | 44410-0884 |
| HALL, RALPH E | 2440 MONTE MURREY RD | | | | LEWISBURG | TN | 37091-5427 |
| HALL, RANDALL A | 6911 8TH STREET | | | | MERIDIAN | MS | 39307-5613 |
| HALL, RANDALL A | 1393 WILSON RD | | | | RISING SUN | MD | 21911-2058 |
| HALL, RANDALL ALAN | 6911 8TH ST | | | | MERIDIAN | MS | 39307-5613 |
| HALL, RANDALL ANDERSON | 1393 WILSON RD | | | | RISING SUN | MD | 21911-2058 |
| HALL, RANDALL D | 2247 TRENTON ST | | | | SAGINAW | MI | 48602 |
| HALL, RANDALL J | 5166 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| HALL, RANDALL J | 17256 WOODSIDE LN | | | | THREE RIVERS | MI | 49093-8327 |
| HALL, RANDALL JOHNSTON | 5166 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| HALL, RANDOLPH | 4055 HICKORY ST | | | | INKSTER | MI | 48141-2915 |
| HALL, RANDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALL, RANDY | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, RANDY E | 4390 CLIFFORD RD | | | | BROWNSBURG | IN | 46112 |
| HALL, RANDY L | 2347 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| HALL, RANDY S | 2111 S SILVER ISLAND RD | | | | COVINGTON | IN | 47932-8052 |
| HALL, RANDY W | 10217 WESTLAKE ST | | | | TAYLOR | MI | 48180-3267 |
| HALL, RAVIS G | PO BOX 92 | | | | MILL SPRING | MO | 63952-0092 |
| HALL, RAVON | 1578 NW 28TH AVE | | | | CAPE CORAL | FL | 33993-4813 |
| HALL, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, RAY B | 9248 ANTIOCH RD | | | | OVERLAND PARK | KS | 66212-3227 |
| HALL, RAY D | PO BOX 373 | | | | DONIPHAN | MO | 63935-0373 |
| HALL, RAYMOND A | 1304 W MAPLE ST | | | | LANSING | MI | 48915-2136 |
| HALL, RAYMOND C | 4845 ROSS DR | | | | WATERFORD | MI | 48328-1045 |
| HALL, RAYMOND C | 7443 E BOSAGA WAY | | | | MESA | AZ | 85208-1232 |
| HALL, RAYMOND E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HALL, RAYMOND F | 2041 LAS PALMAS CIR | | | | ORLANDO | FL | 32822-7952 |
| HALL, RAYMOND GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, RAYMOND L | 4681 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HALL, RAYMOND T | 1275 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9501 |
| HALL, REBA J | 23063 E COLONIAL DR | | | | CHRISTMAS | FL | 32709-9762 |
| HALL, REBECCA J | 909 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| HALL, REBECCA JO | 909 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| HALL, REGINA A | 15930 HACKETT ST | | | | DETROIT | MI | 48227-1811 |
| HALL, REGINALD D | PO BOX 70624 | | | | NASHVILLE | TN | 37207-0624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, REGINALD J | 7521 N HIWASSEE RD | | | | JONES | OK | 73049-6204 |
| HALL, RENARD | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| HALL, RENEE | 4360 CONLEY FORK | | | | PRESTONSBURG | KY | 41653 |
| HALL, RETA M | 628 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1305 |
| HALL, RHONDA J | 239 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| HALL, RICHARD | 1037 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305-2448 |
| HALL, RICHARD A | 29740 LINDEN ST | | | | FARMINGTON HILLS | MI | 48336-3437 |
| HALL, RICHARD A | 21 RODNEY CT | | | | BEECH GROVE | IN | 46107-2564 |
| HALL, RICHARD A | 5101 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| HALL, RICHARD C | 5125 FISHING SITE RD | | | | HILLMAN | MI | 49746-9631 |
| HALL, RICHARD C | 7498 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| HALL, RICHARD E | 5170 HERON DR | | | | OXFORD | MI | 48371-2847 |
| HALL, RICHARD E | 1001 RAINIER AVE | | | | ROCHESTER HLS | MI | 48307-3128 |
| HALL, RICHARD E | 465 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| HALL, RICHARD E | 2195 W YOUNGS RD | | | | GLADWIN | MI | 48624-8701 |
| HALL, RICHARD E | 556 FLORA RD | | | | LEAVITTSBURG | OH | 44430 |
| HALL, RICHARD E | 500 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1814 |
| HALL, RICHARD E | 6330 S STATE ROAD 19 | | | | PERU | IN | 46970-7728 |
| HALL, RICHARD E | 556 FLORA ROAD | | | | LEAVITTSBURG | OH | 44430-9619 |
| HALL, RICHARD J | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| HALL, RICHARD J | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| HALL, RICHARD J | 2380 WIXOM TRL | | | | MILFORD | MI | 48381 |
| HALL, RICHARD K | 1826 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2904 |
| HALL, RICHARD W | 2300 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| HALL, RICHARD W | 4202 LEAFWAY CIRCLE | | | | LEESBURG | FL | 34748-7825 |
| HALL, RICKIE D | 6550 CLARK RD | | | | BATH | MI | 48808-8718 |
| HALL, RICKY W | 1344 S 220TH DR | | | | BUCKEYE | AZ | 85326 |
| HALL, RIGEL D | 5608 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8727 |
| HALL, RIGEL DYESS | 5608 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8727 |
| HALL, RITA | 4625 WEBBER ST | | | | SAGINAW | MI | 48601-6686 |
| HALL, RITA J | 509 SALEM DR | | | | KOKOMO | IN | 46902-4993 |
| HALL, RITA K | 6050 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| HALL, RITA L | 988 OAK ST. | APT #3303 | | | LINDENWOLD | NJ | 08021 |
| HALL, RITA M | 222 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2697 |
| HALL, RITA M | 222 DUMAIRE | | | | WHITE LAKE | MI | 48383-2697 |
| HALL, ROBBIE R | 230 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| HALL, ROBERT | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| HALL, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ROBERT | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HALL, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HALL, ROBERT | GERSON & SCHWARTZ,P.A.. | 1980 CORAL WAY | | | CORAL GABLES | FL | 33145-2624 |
| HALL, ROBERT | | | | | | | |
| HALL, ROBERT | 2072 TUDOR CASTLE CIR | | | | DECATUR | GA | 30035-2154 |
| HALL, ROBERT A | 2311 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| HALL, ROBERT A | E 1519 COURTLAND | | | | SPOKANE | WA | 99207 |
| HALL, ROBERT B | PO BOX 426 | | | | NEON | KY | 41840-0426 |
| HALL, ROBERT B | BOX 426 | | | | NEON | KY | 41840-0426 |
| HALL, ROBERT C | 4824 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 |
| HALL, ROBERT C | 23 IROQUOIS DR N | | | | FORT MYERS BEACH | FL | 33931-2403 |
| HALL, ROBERT C | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, ROBERT C | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066-2224 |
| HALL, ROBERT C | 8628 SCHROEDER AVE | | | | BALTIMORE | MD | 21236-2716 |
| HALL, ROBERT D | 237 FOX RIDGE RD | | | | LAKE PLACID | FL | 33852-5290 |
| HALL, ROBERT D | 4320 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| HALL, ROBERT D | 4230 BRENDA CT | | | | SAINT HELEN | MI | 48656-9679 |
| HALL, ROBERT D | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| HALL, ROBERT E | 66527 KUSTER RD | C/O SANDRA L FANNING | | | LENOX | MI | 48050-1749 |
| HALL, ROBERT E | 6540 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8910 |
| HALL, ROBERT E | APT 208 | 3900 BURNEWAY DRIVE | | | LANSING | MI | 48911-2766 |
| HALL, ROBERT E | 7511 SAINT BARON WAY | | | | POWELL | TN | 37849-4996 |
| HALL, ROBERT E | 3519 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| HALL, ROBERT E | 4130 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| HALL, ROBERT E | 494 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7270 |
| HALL, ROBERT E | 303 ELLENHURST DR | | | | ANDERSON | IN | 46012-3742 |
| HALL, ROBERT E | 1341 N STATE ST | | | | GLADWIN | MI | 48624-1661 |
| HALL, ROBERT E | 908 N DEWEY ST | | | | OWOSSO | MI | 48867-1839 |
| HALL, ROBERT E | 6996 CLINCH MOUNTAIN RD | | | | LEBANON | VA | 24266-5559 |
| HALL, ROBERT E | 2919 W BROAD ST | | | | COLUMBUS | OH | 43204-2647 |
| HALL, ROBERT F | 141 CHESAPEAKE TRCE | | | | WENTZVILLE | MO | 63385-3637 |
| HALL, ROBERT F | 256 GIBRALTOR CT | | | | SAINT PETERS | MO | 63376-4128 |
| HALL, ROBERT G | 37 S MAIN ST | | | | OAKFIELD | NY | 14125-1212 |
| HALL, ROBERT G | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 |
| HALL, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ROBERT J | 1311 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4725 |
| HALL, ROBERT J | P. O. 50273 | | | | BOWLING GREEN | KY | 42102 |
| HALL, ROBERT J | 980 WHITESTONE RD | | | | XENIA | OH | 45385-1526 |
| HALL, ROBERT J | 6315 MCKENZIE DR | | | | FLINT | MI | 48507-3843 |
| HALL, ROBERT JAMES | P. O. 50273 | | | | BOWLING GREEN | KY | 42102 |
| HALL, ROBERT K | 1051 E. MAIN RD #2 | | | | LOUDONVILLE | OH | 44842 |
| HALL, ROBERT K | 130 E 4TH ST | | | | PINCONNING | MI | 48650-9702 |
| HALL, ROBERT L | 69 MALIA WAY | | | | ALEXANDRIA | AL | 36250-5273 |
| HALL, ROBERT L | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406-2054 |
| HALL, ROBERT L | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| HALL, ROBERT L | 410 BEEBE ST | | | | ALPENA | MI | 49707 |
| HALL, ROBERT L | 711 S LINCOLN BLVD | | | | MARION | IN | 46953-2525 |
| HALL, ROBERT L | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| HALL, ROBERT L | 2633 SLATER RD | | | | SALEM | OH | 44460-9526 |
| HALL, ROBERT L | 18 METZLER PL | | | | STIRLING | NJ | 07980-1512 |
| HALL, ROBERT L | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| HALL, ROBERT L | 37555 US HIGHWAY 264 E | | | | BELHAVEN | NC | 27810-9651 |
| HALL, ROBERT L | 510 ORCHARD ST | | | | FAYETTEVILLE | NY | 13066-2124 |
| HALL, ROBERT L | 39785 S BUENA VISTA DR | | | | TUCSON | AZ | 85739-1956 |
| HALL, ROBERT L | 9541 S COUNTY ROAD 925 W | | | | KNIGHTSTOWN | IN | 46148-9506 |
| HALL, ROBERT L | 3190 MCLAIN ROAD | | | | CLYDE | MI | 48049-4208 |
| HALL, ROBERT M | 4306 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5882 |
| HALL, ROBERT M | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| HALL, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, ROBERT P | 3825 RUSHMORE ST | | | | SHREVEPORT | LA | 71119-6313 |
| HALL, ROBERT P | 12 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| HALL, ROBERT R | 1011 SOUTH RIVER STREET | | | | FRANKLIN | OH | 45005-2748 |
| HALL, ROBERT R | 5511 HARSCHEL DR | | | | TOLEDO | OH | 43623-1723 |
| HALL, ROBERT RICHARD | 5511 HARSCHEL DR | | | | TOLEDO | OH | 43623-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, ROBERT S | 148 SANFORD DR | | | | FREDERICKSBRG | VA | 22406-1062 |
| HALL, ROBERT W | 1249 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| HALL, ROBERT W | 11653 DECATUR DR | | | | WESTMINSTER | CO | 80234-2556 |
| HALL, ROBERT W | 403 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1548 |
| HALL, ROBERT W | 1290 SWALLOW LN | | | | FLORISSANT | MO | 63031-3327 |
| HALL, ROBIN | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| HALL, RODERICK | 526 BIRCHWOOD DR | | | | MONROE | LA | 71203-2208 |
| HALL, RODERICK D | 526 BIRCHWOOD DR | | | | MONROE | LA | 71203-2208 |
| HALL, RODNEY A | HC 65 BOX 527032 | | | | CONCHO | AZ | 85924 |
| HALL, RODNEY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HALL, ROGER | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| HALL, ROGER | 947 CROSBY CT | | | | COLUMBIA | TN | 38401-2472 |
| HALL, ROGER | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873 |
| HALL, ROGER C | 4120 MIDWAY LN | | | | TUSCALOOSA | AL | 35406-4057 |
| HALL, ROGER D | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| HALL, ROGER D | 1485 EVANS RD | | | | JACKSON | OH | 45640-9745 |
| HALL, ROGER E | 2437 RULLA CT | | | | DAYTON | OH | 45439-3054 |
| HALL, ROGER S | 947 CROSBY CT | | | | COLUMBIA | TN | 38401-2472 |
| HALL, ROGER W | 1635 FENNER RD | | | | OWOSSO | MI | 48867-9388 |
| HALL, ROGER WILLIAM | 1635 FENNER RD | | | | OWOSSO | MI | 48867-9388 |
| HALL, ROGERS | PO BOX 402 | | | | LIVERPOOL | NY | 13088-0402 |
| HALL, ROLAND D | 7072 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| HALL, ROLAND D | 2385 CARDIGAN DR | | | | MEMPHIS | TN | 38119-7420 |
| HALL, ROLAND L | 602 CHERRY FORK AVE | | | | LEETONIA | OH | 44431-1277 |
| HALL, ROMES | 17282 PIERSON ST APT 1 | | | | DETROIT | MI | 48219 |
| HALL, ROMES | 17212 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| HALL, RONALD | 123 VALLEY VIEW DRIVE | | | | ELIZABETH | PA | 15037 |
| HALL, RONALD C | 7245 11 MILE RD | | | | BENTLEY | MI | 48613-9636 |
| HALL, RONALD C | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| HALL, RONALD D | PO BOX 423 | | | | GOODRICH | MI | 48438-0423 |
| HALL, RONALD E | 12111 DAWNHAVEN AVE | | | | LANSING | MI | 48917 |
| HALL, RONALD G | 2600 W 900 N | | | | ALEXANDRIA | IN | 46001-8256 |
| HALL, RONALD G | 2142 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| HALL, RONALD J | 8364 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2614 |
| HALL, RONALD K | 786 STONECREST LOOP | | | | CROSSVILLE | TN | 38571-8271 |
| HALL, RONALD L | 5199 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4127 |
| HALL, RONALD L | 9131 TANSEL CT | | | | INDIANAPOLIS | IN | 46234-1371 |
| HALL, RONALD L | 5263 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4047 |
| HALL, RONALD L | 7300 PHILLIPS RICE RD/ | | | | CORTLAND | OH | 44410-4410 |
| HALL, RONALD L | PO BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 |
| HALL, RONALD M | 2475 POTTER RD | | | | WIXOM | MI | 48393-1828 |
| HALL, RONALD M. | 2475 POTTER RD | | | | WIXOM | MI | 48393-1828 |
| HALL, RONNIE | PO BOX 2051 | | | | PAINTSVILLE | KY | 41240-6051 |
| HALL, RONNIE E | 1628 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| HALL, RONNIE L | 7855 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7604 |
| HALL, RONNIE L | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| HALL, ROSA L | 144 DOBSON LN | RT 8 | | | EASLEY | SC | 29640-8876 |
| HALL, ROSALIE J | PO BOX 5003 | | | | DEARBORN | MI | 48128-0003 |
| HALL, ROSALIE JEN | PO BOX 5003 | | | | DEARBORN | MI | 48128-0003 |
| HALL, ROSAURA | GERSON & SCHWARTZ,P.A.. | 1980 CORAL WAY | | | CORAL GABLES | FL | 33145-2624 |
| HALL, ROSAURA | 1312 E SHAMROCK ST | | | | GILBERT | AZ | 85295 |
| HALL, ROSE | 29 LAWRENCE DR APT A | | | | WHITE PLAINS | NY | 10603-1336 |
| HALL, ROSE | 29A LAWRENCE DRIVE | | | | WHITE PLAINES | NY | 10603-1336 |
| HALL, ROSE | 6154 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, ROSE A | 6005 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| HALL, ROSE C | APT 106 | 315 PARK AVENUE | | | CRANSTON | RI | 02905-1231 |
| HALL, ROSE M | 6154 WASHINGTON | | | | BERKELEY | MO | 63134-2243 |
| HALL, ROSEMARY A | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| HALL, ROSEMARY M | 853 NATHAN DR | | | | COLUMBIA | TN | 38401-6704 |
| HALL, ROY E | 31 COUNTY ROAD 5591 | | | | POPLAR BLUFF | MO | 63901-7479 |
| HALL, ROY F | 251 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327-5327 |
| HALL, ROY L | PO BOX 153 | | | | HILLSBORO | IN | 47949-0153 |
| HALL, ROY L | 4020 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| HALL, ROY T | PO BOX 423 | | | | CLIO | MI | 48420-0423 |
| HALL, RUBEN | 3730 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4434 |
| HALL, RUBY | 279 PERRY ST APT 2D | | | | BUFFALO | NY | 14204 |
| HALL, RUBY L | PO BOX 431908 | | | | PONTIAC | MI | 48343-1908 |
| HALL, RUBY L. | 203 BOBBYS COVE | | | | GEORGETOWN | TX | 78633-1937 |
| HALL, RUFUS | PO BOX 792 | | | | MIO | MI | 48647-0792 |
| HALL, RUFUS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALL, RUNNIE | 1843 LOTUS HILL DR | | | | CINCINNATI | OH | 45240-3313 |
| HALL, RUNNIE | 1843 LOTUSHILL DR | | | | CINCINNATI | OH | 45240-3313 |
| HALL, RUSSELL A | 7337 W HOWE RD | | | | DEWITT | MI | 48820-7814 |
| HALL, RUSSELL D | 14710 SPRUCECREEK LN | | | | ORLAND PARK | IL | 60467-7210 |
| HALL, RUSSELL D | 533 WOODHAVEN DR | | | | LANSING | MI | 48917-3546 |
| HALL, RUSSELL J | 8567 GOODALE AVE | | | | UTICA | MI | 48317-5723 |
| HALL, RUSSELL T | 13315 DUFFIELD RD | | | | BYRON | MI | 48418-9068 |
| HALL, RUTH A | 11074 WILLOW OAK RD | | | | NORWOOD | NC | 28128-8493 |
| HALL, RUTH E | 822 DAMIAN ST | | | | VANDALIA | OH | 45377-1114 |
| HALL, RUTH E | 822 DAMIAN | | | | VANDALIA | OH | 45377-1114 |
| HALL, RUTH E | 1501 TWISTING TREE LN | C/O JASON Y HALL | | | MCLEAN | VA | 22101-4120 |
| HALL, RUTH M | 2230 S PATTERSON BLVD APT 85 | | | | KETTERING | OH | 45409-1942 |
| HALL, SABINA J | 2604 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6044 |
| HALL, SADIE B | 14900 COYLE ST | | | | DETROIT | MI | 48227-2684 |
| HALL, SALLY A | 228 S HINCKLEY ST | | | | HOLDENVILLE | OK | 74848-5042 |
| HALL, SAMANTHA | | | | | | | |
| HALL, SAMANTHA | WHITEHEAD SAM H | | | | | | |
| HALL, SAMMIE | | | | | | | |
| HALL, SAMMIE L | 1152 WOODKREST DR | | | | FLINT | MI | 48532-2221 |
| HALL, SAMUEL | | | | | | | |
| HALL, SAMUEL A | 3053 SADDLE CREEK DR | | | | GAINESVILLE | GA | 30507-9464 |
| HALL, SAMUEL E | 5769 DORA LN | | | | CLARKSTON | MI | 48348-5117 |
| HALL, SAMUEL R | 1705 CLELAND COURSE | | | | WILMINGTON | DE | 19805-4520 |
| HALL, SANDRA | 958 WATTS CREEK ROAD | | | | WILLIAMSBURG | KY | 40769-9203 |
| HALL, SANDRA L | 9560 LONE PINE ST | | | | WHITE LAKE | MI | 48386-2743 |
| HALL, SANDRA L | 3597 BEACON DR | | | | PORT CHARLOTTE | FL | 33980-8612 |
| HALL, SANDRA M | 30978 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| HALL, SANFORD L | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HALL, SARA | 613 N 14TH ST | | | | MITCHELL | IN | 47446-1039 |
| HALL, SARA E | 317 SYCAMORE GLEN DR | APT 411 | | | MIAMISBURG | OH | 45342-5342 |
| HALL, SARA E | APT 411 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5710 |
| HALL, SARAH R | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| HALL, SARAH RENEE | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| HALL, SARITA E | 6560 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| HALL, SARITA ELYSE | 6560 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| HALL, SAUNDRA M | 3071 WESPOINTE RD | | | | GREEN BAY | WI | 54313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, SCOTT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, SCOTT A | 1706 ELM ST | | | | GRANGER | IA | 50109-9638 |
| HALL, SCOTT A | 1706 ELM STREET | | | | GRANGER | IA | 50109-9638 |
| HALL, SCOTT M | 1085 E 74TH ST | | | | INDIANAPOLIS | IN | 46240-3011 |
| HALL, SEAN | 11606 CHASEWOOD CT | | | | LOUISVILLE | KY | 40229-2262 |
| HALL, SHANNON | | | | | | | |
| HALL, SHARON | 630 OAK ST LOT 95 | | | | MANSFIELD | OH | 44907-1498 |
| HALL, SHARON | 8203 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| HALL, SHARON | 8203 WHITECLIFF | | | | GRAND BLANC | MI | 48439-9561 |
| HALL, SHARON B | PO BOX 622 | | | | ALEXANDRIA | IN | 46001-0622 |
| HALL, SHARON G | 496 ENON CHURCH RD | | | | UNIONVILLE | TN | 37180-8555 |
| HALL, SHARON K | 6156 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044 |
| HALL, SHARON K | 406 EAST PARENT AVENUE | | | | ROYAL OAK | MI | 48067-3754 |
| HALL, SHARON L | 7061 OLD KINGS RD S APT 210 | | | | JACKSONVILLE | FL | 32217-2950 |
| HALL, SHARON R | 935 N PLEASANT WOODS DR | | | | DALLAS | TX | 75217-3524 |
| HALL, SHARON W | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6111 |
| HALL, SHARRON L | P.O. BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| HALL, SHARRON L | PO BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| HALL, SHARRON L | 2915 LOUELLA AVENUE | | | | DAYTON | OH | 45408-2215 |
| HALL, SHARRON LOY | PO BOX 427 | | | | CARYVILLE | TN | 37714-0427 |
| HALL, SHARRON Y | 2119 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| HALL, SHELBY E | 4701 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| HALL, SHERIDAN W | PO BOX 123 | | | | POWDER SPRINGS | GA | 30127-0123 |
| HALL, SHERRY L | 5410 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914-6880 |
| HALL, SHIRLEY | 2445 HERRINGTON LN SE | | | | RUTH | MS | 39662-9403 |
| HALL, SHIRLEY A | 3270 ROCHESTER RD | | | | LEONARD | MI | 48367-2410 |
| HALL, SHIRLEY A | 3122 PORTAGE | RFD 1 BOX 1546 | | | GRAYLING | MI | 49738 |
| HALL, SHIRLEY A | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| HALL, SHIRLEY A | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, SHIRLEY A | 3122 S PORTAGE AVE | RFD 1 BOX 1546 | | | GRAYLING | MI | 49738-7352 |
| HALL, SHIRLEY ANN | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| HALL, SHIRLEY J | PO BOX 628 | | | | HOWARD CITY | MI | 49329-0628 |
| HALL, SHIRLEY J | 2618 W 34TH ST | | | | ANDERSON | IN | 46011-4715 |
| HALL, SIDNEY J | 8560 ANTCLIFF RD | | | | HOWELL | MI | 48855-9332 |
| HALL, SIGRID M | B 91C PO | | | | MERCEDES | TX | 78570 |
| HALL, SIGRID M | 1394 MILE 6 3/4 N | | | | MERCEDES | TX | 78570-4361 |
| HALL, SIMMEL | 3643 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| HALL, STANLEY | G3213 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| HALL, STANLEY A | 19100 28 MILE RD | | | | RAY | MI | 48096-3001 |
| HALL, STANLEY C | 8529 HAUSER CT | | | | LENEXA | KS | 66215-4545 |
| HALL, STANLEY D | 9544 E SANDY VISTA DR # D | | | | SCOTTSDALE | AZ | 85262 |
| HALL, STANLEY R | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| HALL, STEPHEN | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HALL, STEPHEN A | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| HALL, STEPHEN E | 13326 W 112TH TER | | | | OVERLAND PARK | KS | 66210-3312 |
| HALL, STEPHEN H | 167 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| HALL, STEPHEN K | 850 GLEN EAGLE DR | | | | TROY | MO | 63379-3577 |
| HALL, STEPHEN KIRK | 850 GLEN EAGLE DR | | | | TROY | MO | 63379-3577 |
| HALL, STEPHEN M | 38723 NAVAJO CT | | | | ROMULUS | MI | 48174-4074 |
| HALL, STEVE M | 4261 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| HALL, STEVE R | 1401B VALLEY VIEW COURT | | | | GRAIN VALLEY | MO | 64029 |
| HALL, STEVEN C | PO BOX 213 | | | | SAINT HELEN | MI | 48656-0213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, STEVEN J | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 |
| HALL, STEVEN M | 8509 BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| HALL, STEVEN M | 8509 BOBBY PL | | | | CARLISLE | OH | 45005-4203 |
| HALL, STEVEN S | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| HALL, STEVEN SCOTT | 8115 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| HALL, STEWART A | 6156 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044 |
| HALL, SUMMER | 533 W GUADALUPE RD UNIT 11 | | | | MESA | AZ | 85210 |
| HALL, SUSAN A | 8231 EDGEWOOD ST | | | | DETROIT | MI | 48213-2169 |
| HALL, SUSAN D | 9624 MASON AVE | | | | BALTIMORE | MD | 21234-2111 |
| HALL, SUSAN E | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| HALL, SUSAN E. | 6525 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8511 |
| HALL, SUSAN L | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| HALL, SUSAN M | 8 POINT PL | | | | PALM COAST | FL | 32164-6763 |
| HALL, SYDNEY J | 1366 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1725 |
| HALL, SYLVIA J | 3261 LINCOLN BLVD | | | | DEARBORN | MI | 48124-3500 |
| HALL, SYLVIA J | 3261 LINCOLN ST | | | | DEARBORN | MI | 48124-3500 |
| HALL, T B | 1407 N 10TH ST | | | | SAGINAW | MI | 48601-1157 |
| HALL, T P | 1793 MAURY CITY -CHESTNUT BLUFF | | | | FRIENDSHIP | TN | 38034 |
| HALL, TALTON | 2170 BATES RD | | | | MOUNT MORRIS | MI | 48458-2660 |
| HALL, TAMARA | 5369 GARDENDALE AVE | | | | DAYTON | OH | 45427-2158 |
| HALL, TAYLOR I | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| HALL, TED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, TERRANCE A | 7415 ROSEMONT AVE | | | | DETROIT | MI | 48228-5425 |
| HALL, TERRANCE ALLEN | 7415 ROSEMONT AVE | | | | DETROIT | MI | 48228-5425 |
| HALL, TERRANCE L | 5508 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9790 |
| HALL, TERRY | 4005 HERMAN PL | | | | TOLEDO | OH | 43623-1211 |
| HALL, TERRY D | 12901 FLORENCE WAKEMAN RD | | | | BERLIN HTS | OH | 44814-9641 |
| HALL, TERRY F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HALL, TERRY L | 4005 HERMAN PL | | | | TOLEDO | OH | 43623-1211 |
| HALL, TERRY L | 8523 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| HALL, TERRY L | 529 SAMANTHA AVE | | | | LANSING | MI | 48910 |
| HALL, TERRY LEE | 4005 HERMAN PL | | | | TOLEDO | OH | 43623-1211 |
| HALL, THELMA | 103 CLAREMOUNT AVE | | | | MONT CLAIR | NJ | 07042 |
| HALL, THELMA L | 3393 SOYLA DRIVE | | | | OCEANSIDE | CA | 92054 |
| HALL, THELMA M | 849 VERNON ODOM BOULEVARD | | | | AKRON | OH | 44307-1455 |
| HALL, THEODORE | 7346 S HARVARD AVE | | | | CHICAGO | IL | 60621-3422 |
| HALL, THERLON L | 18459 FREELAND ST | | | | DETROIT | MI | 48235-2539 |
| HALL, THOMAS A | 15602 DEF/WMS CO LINE RD | | | | BRYAN | OH | 43506 |
| HALL, THOMAS A | 2994 BLACKBERRY LN | | | | MARIETTA | GA | 30068-2311 |
| HALL, THOMAS B | 1203 TRACY ST | | | | OWOSSO | MI | 48867-4067 |
| HALL, THOMAS E | 377 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1721 |
| HALL, THOMAS E | PO BOX 344 | | | | ROOTSTOWN | OH | 44272-0344 |
| HALL, THOMAS F | 4905 ASHTON CT | | | | MORGANTON | NC | 28655-7851 |
| HALL, THOMAS G | 66 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4061 |
| HALL, THOMAS J | 4998 NW 3RD TER | | | | BOCA RATON | FL | 33431-4767 |
| HALL, THOMAS J | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| HALL, THOMAS K | 10671 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6685 |
| HALL, THOMAS M | 3046 LOWER RIVER RD NW | | | | GEORGETOWN | TN | 37336-4850 |
| HALL, THOMAS R | 5409 PRINCE RD | | | | HELTONVILLE | IN | 47436-9615 |
| HALL, THOMAS R | 1124 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4118 |
| HALL, THOMAS S | 7241 ISLES RD | | | | BROWN CITY | MI | 48416-8628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, THOMAS W | PO BOX HC 1 BOX 795 | | | | DEERTON | MI | 49822 |
| HALL, THOMAS W | 2974 S BYRNE RD | | | | TOLEDO | OH | 43614-5201 |
| HALL, TIMEKA E | 11140 BOYER LN | | | | WORTON | MD | 21678-1725 |
| HALL, TIMOTHY | 68 PARK DR | | | | GLEN CARBON | IL | 62034-1021 |
| HALL, TIMOTHY A | 321 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1440 |
| HALL, TIMOTHY ALAN | 321 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1440 |
| HALL, TIMOTHY J | 3101 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| HALL, TIMOTHY J | 8690 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9796 |
| HALL, TIMOTHY J | 16 BERRY CT | | | | GERMANTOWN | OH | 45327-1483 |
| HALL, TIMOTHY L | 438 WALNUT ST | | | | MEADVILLE | PA | 16335-4414 |
| HALL, TIMOTHY T | 2013 E CHEYANNE LN | | | | BLOOMINGTON | IN | 47401-4138 |
| HALL, TIMOTHY W | 1168 MERRY RD | | | | WATERFORD | MI | 48328-1235 |
| HALL, TINA | | | | | | | |
| HALL, TINA | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| HALL, TINA L | 5725 THOMPSON RD | | | | FORT WAYNE | IN | 46816-9596 |
| HALL, TINA R | 102 HILLSIDE DR W | | | | BURLESON | TX | 76028-2358 |
| HALL, TIRINA S | 2946 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104-4944 |
| HALL, TIRINA SHONTA | 2946 HUTCHINGS ST | | | | KANSAS CITY | KS | 66104-4944 |
| HALL, TOBY M | 4358 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| HALL, TODD H | 2255 WILLOW POND BLVD | | | | SYLVANIA | OH | 43560-8915 |
| HALL, TOMMY | 920 MAPLE AVE | | | | DAYTON | KY | 41074-1418 |
| HALL, TOMMY L | 8262 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| HALL, TOMMY L | 712 COUNTY ROUTE 19 | | | | HERMON | NY | 13652-3209 |
| HALL, TONY A | 5741 CYPRESS HOLLOW CT | | | | GROVE CITY | OH | 43123-8687 |
| HALL, TONY R | 10320 MICHAEL BLVD | | | | PINCKNEY | MI | 48169-9389 |
| HALL, TONY R | 10551 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5020 |
| HALL, TONYA | 3767 DELRAY LN | | | | NORTHPORT | AL | 35473-2441 |
| HALL, TOOMY R | 19410 WYOMING ST | | | | DETROIT | MI | 48221-1517 |
| HALL, TRACEY O | 38547 RADDE ST | | | | CLINTON TWP | MI | 48036-2953 |
| HALL, TRACEY ODELL | 38547 RADDE ST | | | | CLINTON TWP | MI | 48036-2953 |
| HALL, TRACIE | 162 COLUMBIA ST | | | | ADAMS | MA | 01220 |
| HALL, TRACY | | | | | | | |
| HALL, TROY L | 27317 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9014 |
| HALL, TRUDY J | 913 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| HALL, TWYLA D | 4325 SHELLER AVE | | | | DAYTON | OH | 45432-1538 |
| HALL, ULYSSES | 13628 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HALL, VALERIA A | 8057 PINEHURST ST | | | | DETROIT | MI | 48204-3157 |
| HALL, VALWORTH E | 867 E CONFEDERATE AVE SE | | | | ATLANTA | GA | 30316-2534 |
| HALL, VANESSA | 4524 CITY RD 42 | | | | AKRON | AL | 35441 |
| HALL, VAYARD | 26726 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3642 |
| HALL, VELMA G | 1098 BANDYWOOD CT | | | | COLUMBIA | TN | 38401 |
| HALL, VELMA GWENN | 109B BANDYWOOD DR | | | | COLUMBIA | TN | 38401-4347 |
| HALL, VENARD | 444 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| HALL, VERA D | 53785 O KEEFE RD | | | | DOWAGIAC | MI | 49047-9465 |
| HALL, VERA D | 53785 OKEEFE RD | | | | DOWAGIAC | MI | 49047-9465 |
| HALL, VERA M | 4609 MORAVIA ROAD | | | | BALTIMORE | MD | 21206 |
| HALL, VERA M | 5948 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-4042 |
| HALL, VERN | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| HALL, VERN D | 11055 N COLDWATER RD | | | | LAKE | MI | 48632-9753 |
| HALL, VERNON | 51430 WILLOW SPRING DR. | | | | MACOMB TWP | MI | 48042 |
| HALL, VERNON F | 18027 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| HALL, VERTIS D | 1223 WEST WARREN STREET | | | | MITCHELL | IN | 47446-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, VIOLET M | 3008 SHAWNEE DR SOUTH APT 136 | | | | BEDFORD | IN | 47421-5281 |
| HALL, VIOLET M | 3008 S SHAWNEE DR APT 136 | | | | BEDFORD | IN | 47421-5278 |
| HALL, VIRGIE | 144 PASADENA AVE | | | | ELYRIA | OH | 44035 |
| HALL, VIRGIL L | 1114 W WILLOW ST 170252 | | | | LANSING | MI | 48915 |
| HALL, VIRGIL L | 6898 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HALL, VIRGIL LYNN | 6898 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HALL, VIRGIL M | 841 HESTER AVENUE | | | | RED BAY | AL | 35582 |
| HALL, VIRGIL M | PO BOX 99 | | | | FLORENCE | AL | 35631-0099 |
| HALL, VIRGIL R | 6087 FLICKINGER RD | | | | NEY | OH | 43549-9736 |
| HALL, VIRGIL T | 10718 ROSEANNA DR | | | | NORTHGLENN | CO | 80234-3821 |
| HALL, VIRGINIA D | 512 E 600 N | C/O PATRICIA M HALL AND THERESA L HALL | | | FORTVILLE | IN | 46040-9510 |
| HALL, VIRGINIA D | 40 IRISH HLS | | | | SPRINGBORO | OH | 45066-9516 |
| HALL, VIRGINIA F | 4471 CHERRYTREE LANE | | | | FLINT | MI | 48507-3752 |
| HALL, VIRGINIA I | 1667 SHERIDAN RD | THE LODGE CABIN #19 | | | NOBLESVILLE | IN | 46062-8723 |
| HALL, VIRGINIA J | 386 SOUTH ST | | | | HARRISON | MI | 48625-9401 |
| HALL, VIRGINIA L | 578 129TH AVE | | | | SHELBYVILLE | MI | 49344-9554 |
| HALL, VIRGINIA L | 645 NEIL AVE APT 214 | | | | COLUMBUS | OH | 43215-1638 |
| HALL, VIRGINIA L | 1200 BISSELL AVE APT 202 | | | | RICHMOND | CA | 94801-3154 |
| HALL, VIRGINIA M | RR#1 WHITE RD | | | | PIERSON | MI | 49339 |
| HALL, VIRGINIA N | 34 CASSANDRA DR. | | | | NILES | OH | 44446-2033 |
| HALL, VIRGINIA R | 134 WALTON NICHOLSON RD | | | | WALTON | KY | 41094-9705 |
| HALL, WALLACE E | 6805 PLAYFIELD DR | | | | COLUMBUS | GA | 31907-4572 |
| HALL, WALLACE T | 12162 JEFFERS LN | | | | FENTON | MI | 48430-2456 |
| HALL, WALTER | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HALL, WALTER C | 13450 ROSEDALE ST | | | | SOUTHGATE | MI | 48195-1733 |
| HALL, WALTER F | 2057 KNIGHT CT A-36 | | | | COLLEGE PARK | GA | 30349 |
| HALL, WALTER J | 29824 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| HALL, WALTER M | 1719 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| HALL, WANDA M | 5671 COUNTY ROAD 59 RT #1 | | | | MT. GILEAD | OH | 43338-9799 |
| HALL, WARREN M | 242 SALMON CREEK DR | C/O KAREN H STRAUSS | | | HILTON | NY | 14468-9521 |
| HALL, WAYNE | PO BOX 205 | | | | CLAWSON | MI | 48017-0205 |
| HALL, WAYNE A | 91 ROCKINGHAM RD | | | | LONDONDERRY | NH | 03053-2211 |
| HALL, WAYNE A | 5 E EGLIN BLVD | | | | LONDONDERRY | NH | 03053 |
| HALL, WAYNE E | 1203 GRAND AVE | | | | GRAND HAVEN | MI | 49417-2751 |
| HALL, WAYNE H | 2808 PASO DEL NORTE DR | | | | INDIANAPOLIS | IN | 46227-6144 |
| HALL, WAYNE H | 119 8TH AVE | | | | HAWTHORNE | NJ | 07506-1614 |
| HALL, WAYNE L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| HALL, WELLES W | 10357 E ELK LAKE DR | | | | RAPID CITY | MI | 49676-9693 |
| HALL, WENDELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALL, WENDELL G | 4169 N.M30 | | | | GLADWIN | MI | 48624 |
| HALL, WENDELL L | 1250 RIVER RD | | | | TITUSVILLE | NJ | 08560-1603 |
| HALL, WENDELL M | 5691 ELM RD | | | | OLIVET | MI | 49076-9685 |
| HALL, WENDELL S | 4419 NORRIS MILL RD SW | | | | DECATUR | AL | 35603-4737 |
| HALL, WENDY B | 394 PORTA ROSA CIR | | | | ST AUGUSTINE | FL | 32092-4759 |
| HALL, WILBUR R | 309 N WALNUT ST | | | | LA MONTE | MO | 65337-1031 |
| HALL, WILLA D | PO BOX 562 | | | | DOTHAN | AL | 36303 |
| HALL, WILLARD | 10434 SUGARDALE ST | | | | HARRISON | OH | 45030-1734 |
| HALL, WILLARD E | 194 WATERFORD CT | | | | AVON | IN | 46123-1281 |
| HALL, WILLARD F | 897 OLIVE ST | | | | OXFORD | MI | 48371-5068 |
| HALL, WILLARD H | 55 ELM HILL DR | | | | DAYTON | OH | 45415-2918 |
| HALL, WILLARD L | 1047 THORNTON RD | | | | HOUSTON | TX | 77018-3257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, WILLIAM | 1975 OTIS AVE | | | | WARREN | MI | 48091-2132 |
| HALL, WILLIAM A | 2202 MEADOW WAY | | | | ANDERSON | IN | 46012-9449 |
| HALL, WILLIAM A | PO BOX 57064 | | | | ATLANTA | GA | 30343-1064 |
| HALL, WILLIAM A | 23 SOUTH ST | | | | BELFAST | NY | 14711-8712 |
| HALL, WILLIAM C | PO BOX 995 | | | | SPRING HILL | TN | 37174-0995 |
| HALL, WILLIAM C | 38 RAINWATER LN | | | | DALLAS | GA | 30157-1095 |
| HALL, WILLIAM C | 1345 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1610 |
| HALL, WILLIAM D | 2146 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| HALL, WILLIAM D | 2500 SE 176TH AVE | | | | SILVER SPRINGS | FL | 34488-6244 |
| HALL, WILLIAM D | 407 S FULTON AVE | | | | MOUNT VERNON | NY | 10553-1717 |
| HALL, WILLIAM DIETRICK | 2146 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| HALL, WILLIAM E | 8072 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| HALL, WILLIAM E | 4011 NW 17TH PL | | | | GAINESVILLE | FL | 32605-3564 |
| HALL, WILLIAM F | 809 FRANCIS DR | | | | ANDERSON | IN | 46013-1617 |
| HALL, WILLIAM H | PO BOX 286 | | | | RIPLEY | OH | 45167-0286 |
| HALL, WILLIAM H | 20227 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2970 |
| HALL, WILLIAM H | 1630 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2924 |
| HALL, WILLIAM J | 506 N CASS AVE | | | | VASSAR | MI | 48768-1423 |
| HALL, WILLIAM J | 35807 CANDLEWOOD DRIVE | | | | STERLING HTS | MI | 48312-4125 |
| HALL, WILLIAM K | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3204 |
| HALL, WILLIAM M | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| HALL, WILLIAM M | 3404 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7413 |
| HALL, WILLIAM P | 7773 OLD DAYTON RD | | | | DAYTON | OH | 45427-1412 |
| HALL, WILLIAM R | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| HALL, WILLIAM R | 947 W ASH ST | | | | MASON | MI | 48854-1415 |
| HALL, WILLIAM R | 4885 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9786 |
| HALL, WILLIAM R | 18 LITTLE VALLEY RD | | | | CARTERSVILLE | GA | 30121-1932 |
| HALL, WILLIAM R | 865 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9442 |
| HALL, WILLIAM R | 501 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| HALL, WILLIAM R | 137 N HIGHLAND | | | | DEARBORN | MI | 48128-1633 |
| HALL, WILLIAM T | 2119 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| HALL, WILLIE B | 3056 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| HALL, WILLIE B | 426 N JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| HALL, WILLIE G | 2191 HIDDEN ACRES RD. | | | | MONTEREY | TN | 38574-3349 |
| HALL, WILLIE I | 3385 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-4505 |
| HALL, WILLIE J | 26925 LEROY ST | | | | TAYLOR | MI | 48180-4814 |
| HALL, WILLIE J | 4230 BREAZEALE ST | | | | JACKSON | MS | 39209-2735 |
| HALL, WILLIE M | 6273 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| HALL, WILLMON J | 2804 22ND AVE | | | | NORTHPORT | AL | 35476-3841 |
| HALL, WILMA | 1850 CHELAN ST | | | | FLINT | MI | 48503 |
| HALL, WILMA J | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| HALL, WILMA M | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873-0036 |
| HALL, WILMA MAY | 300 WALNUT ST BOX 36 | | | | OAKWOOD | OH | 45873 |
| HALL, WILSON | 5932 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-1235 |
| HALL, WILSON R | 29140 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4601 |
| HALL, WINFORD L | 512 W 4TH ST | | | | OCILLA | GA | 31774-1408 |
| HALL, WINONA | PO BOX 424 | | | | TIPP CITY | OH | 45371-0424 |
| HALL, WINSTON | 741 NEREID AVE | | | | BRONX | NY | 10466 |
| HALL, WOODROW W | 426 HARPER AVE APT 1 | | | | LOVELAND | OH | 45140-2307 |
| HALL, YOLANDA A | 2051 PADUCAH LN | | | | GRAND PRAIRIE | TX | 75052-8866 |
| HALL, YOLANDA ANN | 2051 PADUCAH LN | | | | GRAND PRAIRIE | TX | 75052-8866 |
| HALL, YVONNE A | 5361 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| HALL, YVONNE AUDREY | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1129 |
| HALL, YVONNE B | 191 W KENNETT RD APT 303 | | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALL, YVONNE M | 618 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-2737 |
| HALL, YVONNE N | 18681 MIDDLESEX AVE | | | | LATHRUP VLG | MI | 48076-4419 |
| HALL, YVONNE R | 204 E ELM ST | | | | FREMONT | MI | 49412 |
| HALL, ZERLENE D | 2554 STATE HWY 81 | | | | PONCE DELEON | FL | 32455 |
| HALL,BARBARA A | 3300 VALERIE ARMS DR APT 514 | | | | DAYTON | OH | 45405-2117 |
| HALL,BRANDY LEE | 1217 E RICHMOND AVE | | | | FORT WORTH | TX | 76104-6114 |
| HALL,BRYAN A | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| HALL,DEREK L | 800 GRAND CONCORSE | | | | BRONX | NY | 10451 |
| HALL,DONALD K | 234 CHATHAM DR | | | | FAIRBORN | OH | 45324-4116 |
| HALL-BRIGGS JULIE | 9299 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| HALL-BROOKS, KIMBERLY E | 1001 LEXINGTON AVE | | | | DAYTON | OH | 45402-5606 |
| HALL-CHRISTEIN, LILLIAN A | 5817 DORA LN | | | | CLARKSTON | MI | 48348-5119 |
| HALL-COPHER, STELLA MARIE | 5070 FLORENTINE CT | | | | SPRING HILL | FL | 34608-2601 |
| HALL-HOBSON, MARY B | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| HALL-HYNSON, SHIRLEY L | 15900 MURRAY HILL ST | | | | DETROIT | MI | 48227-1976 |
| HALL-HYNSON, SHIRLEY L | 24782 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| HALL-IRWIN CORP | 301 CENTENNIAL DR | | | | MILLIKEN | CO | 80543-3222 |
| HALL-JENKINS, MARSHA K | 1059 MARIAN CT | | | | GROSSE POINTE WOODS | MI | 48236-1254 |
| HALL-LAPPO, PAMELA D | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| HALL-MARSHELL, ELIZABETH G | 9915 SUFFOLK DR | | | | LITTLE ROCK | AR | 72204-4272 |
| HALL-MCNEIL, KEISHA L | 9100 WALKER RD APT C23 | | | | SHREVEPORT | LA | 71118-2914 |
| HALL-PAPINEAU, LOUANN | 26448 SIBLEY RD | | | | ROMULUS | MI | 48174-9221 |
| HALL-RAYLE, VICKIE L | 724 E 2ND ST | | | | OTTAWA | OH | 45875 |
| HALL-RAYLE, VICKIE LYNN | 724 E 2ND ST | | | | OTTAWA | OH | 45875-2002 |
| HALL-ROWAN, BARBARA J | 43133 ROUTE 20 E. | | | | OBERLIN | OH | 44074 |
| HALL-RYANS, ANGELINE | 409 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| HALL-TUCKER, THERESA A | 7883 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5249 |
| HALL-TUCKER, THERESA A | 7879 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5245 |
| HALLA CLIMATE | 360 UNIVERSITY AVENUE | | | BELLEVILLE ON K8N5T6 CANADA | | | |
| HALLA CLIMATE CONTROL (THAILAND) CO | 64/4 MOO 4 EASTERN SEABOARD | (RAYONG) INDL PARK | | PLUAK DAENG RAYONG TH 21140 THAILAND | | | |
| HALLA CLIMATE CONTROL CANADA | STEVE MACKINNON X361 | 405 COLLEGE STREET EAST | | | MONROE | GA | 30655 |
| HALLA CLIMATE CONTROL CANADA | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | WINDSOR ON CANADA | | | |
| HALLA CLIMATE CONTROL CANADA INC | 440 COLLEGE ST E | | | BELLEVILLE CANADA ON K8N 5T6 CANADA | | | |
| HALLA CLIMATE CONTROL CANADA INC | 360 UNIVERSITY AVE | | | BELLEVILLE CANADA ON K8N 5T6 CANADA | | | |
| HALLA CLIMATE CONTROL CORP | 1689-1 SHINIL-DONG TAEDOK-GU | | | TAEJON KR 306230 KOREA (REP) | | | |
| HALLA JR, LESTER F | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| HALLA JR, WILLIAM J | 213 FERN AVE ROUTE #1 | | | | OXFORD | WI | 53952 |
| HALLA, DONALD R | 7606 N COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8408 |
| HALLA, LESTER F | 19910 N 146TH WAY | | | | SUN CITY WEST | AZ | 85375-5729 |
| HALLA, MARYANN E | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| HALLACK JACKSON, KATHERINE G | PO BOX 893 | | | | RAYVILLE | LA | 71269-0893 |
| HALLADA AUTO GROUP, INC. | FRANK HALLADA | 310 E LEFFLER ST | | | DODGEVILLE | WI | 53533-2106 |
| HALLADA AUTO GROUP, INC. | 310 E LEFFLER ST | | | | DODGEVILLE | WI | 53533-2106 |
| HALLADA, JAMIE L | 4277 PALM GARDEN CT | | | | NEW FRANKEN | WI | 54229 |
| HALLADAY MOTORS | TIMOTHY JOANNIDES | 2100 WESTLAND RD | | | CHEYENNE | WY | 82001-3328 |
| HALLADAY MOTORS | 2100 WESTLAND RD | | | | CHEYENNE | WY | 82001-3328 |
| HALLADAY MOTORS, INC. | TIMOTHY JOANNIDES | 2100 WESTLAND RD | | | CHEYENNE | WY | 82001-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLADAY MYRLE L (342539) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALLADAY WELDING SUPPLIES LTD | 250 FERRIER ST UNIT B | | | MARKHAM ON L3R 2Z5 CANADA | | | |
| HALLADAY, CHARLES E | 3135 HONEYWOOD DR SW | | | | GRANDVILLE | MI | 49418-2066 |
| HALLADAY, KEVIN P | 159 CHAPEL GLEN DR | | | | HAMBURG | NY | 14075-4607 |
| HALLADAY, LEE E | 6771 E T AVE | | | | VICKSBURG | MI | 49097-8361 |
| HALLADAY, MARJORY | 222 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| HALLADAY, MYRLE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLAGAN, RICHARD E | 7444 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3170 |
| HALLAHAN, DONALD A | 100 ELROD CT | | | | MORAINE | OH | 45418-2986 |
| HALLAHAN, MICHAEL J | 5832 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8632 |
| HALLAK, GEORGE N | 5452 MARION AVE | | | | CYPRESS | CA | 90630-4544 |
| HALLAK, MICHAEL G | 6717 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1307 |
| HALLAK, ZACHARY EVAN | 6717 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1307 |
| HALLAM, BOBBY G | 47 SUNNY SIDE DR | | | | SAINT PETERS | MO | 63376-1962 |
| HALLAM, CONSTANCE L | 225 S HICKORY LANE | | | | KOKOMO | IN | 46901-3994 |
| HALLAM, DORIS | 876 DU PRE CT | | | | SAINT PETERS | MO | 63376-2386 |
| HALLAM, LAURA | 10984 LAKESHORE RD W | | | PORT COLBORNE ONTARI CANADA L3K-5V4 | | | |
| HALLAM, LAURA | 10984 LAKESHORE ROAD | R.R.#2 | | PORT COLBORNE ON L3K5V4 CANADA | | | |
| HALLAM, NELLIE J | 373 SOUTH CO RD 300 WEST | | | | KOKOMO | IN | 46902-5863 |
| HALLAM, REGINALD C | 52424 BROOKCREST | | | | SHELBY TWP | MI | 48316-3028 |
| HALLAM, RICHARD D | 225 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| HALLAM, TEDDY R | 799 W ROBERTS AVE | | | | MARION | IN | 46952-1953 |
| HALLAM, TIMOTHY J | 9037 WEST 575 NORTH | | | | MIDDLETOWN | IN | 47356 |
| HALLAMON, TERENCE | PO BOX 252856 | | | | WEST BLOOMFIELD | MI | 48325-2856 |
| HALLANDALE AUTO ELECTRIC SERVICE | 719 N DIXIE HWY | | | | HALLANDALE BEACH | FL | 33009-2336 |
| HALLAS, BONNIE J | 2624 TRUMAN AVE 338 | | | | HUDSONVILLE | MI | 49426 |
| HALLAS, DANIEL C | 4252 VISTA DE PASEO RD NW | | | | ALBUQUERQUE | NM | 87120-5384 |
| HALLAS, DANIEL C | 3016 MASON MEADOWS DR NE | | | | RIO RANCHO | NM | 87144-8597 |
| HALLAS, RICHARD E | 6421 CHERRYWOOD AVE | | | | JENISON | MI | 49428-9340 |
| HALLAS, WILLIAM P | 21 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1409 |
| HALLAUER, BARBARA J | 900 NE 4TH ST | | | | MOORE | OK | 73160-6904 |
| HALLAUER, JAMES E | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777-0204 |
| HALLBACK, DONALD | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| HALLBERG FREDERICK A (481767) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALLBERG, APRIL J | 8859 N HOMESTEAD CIR | | | | IRONS | MI | 49644-8909 |
| HALLBERG, DEBORAH A | 1110 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| HALLBERG, ERIC E | 25340 W 149TH CT | | | | OLATHE | KS | 66061-8531 |
| HALLBERG, FREDERICK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLBERG, JANE | 6408 34TH AVE N | | | | MINNEAPOLIS | MN | 55427-2215 |
| HALLBLACK DONALD (427259) - HALLBACK DONALD | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| HALLCOX, BILLY R | 169 ELLIS RD | | | | KINGSTON | TN | 37763-6801 |
| HALLDEN BELHUMEUR | 9 BRANDYWINE TER | | | | MILLIS | MA | 02054-1415 |
| HALLDIN, GREGORY | 4315 CHIPPEWA LN | | | | MAPLE PLAIN | MN | 55359-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLE JR, OSCAR E | 16656 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| HALLE, RICHARD L | 25135 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48033-2403 |
| HALLEAD, HEATH A | 12 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| HALLEAD, MERVIN E | 5307 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| HALLEAD, TIMOTHY M | 5307 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9266 |
| HALLECK, BRADLEY M | 4668 2 MILE RD | | | | BAY CITY | MI | 48706-2738 |
| HALLECK, CONSTANCE J | 11319 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| HALLECK, DAVID M | 2585 LAKEWOOD DR | | | | ALPENA | MI | 48707-3650 |
| HALLECK, DAVID M | 28945 PINEHURST DR | | | | CHESTERFIELD | MI | 48051-3650 |
| HALLECK, DONNA J | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| HALLECK, HOWARD A | G-5121 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HALLECK, ORILL D | 1487 S VASSAR RD | | | | DAVISON | MI | 48423-2373 |
| HALLECK, RICHARD G | 21726 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336-5747 |
| HALLECK, ROSEMARY A | 1420 TAPADERO TRL | | | | RENO | NV | 89521-7253 |
| HALLECK, ROSEMARY ANN | 1420 TAPADERO TRL | | | | RENO | NV | 89521-7253 |
| HALLECK, VIRGINIA L | 157 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8890 |
| HALLEEN CHEVROLET, INC. | CHARLES HALLEEN | 27932 LORAIN RD | | | NORTH OLMSTED | OH | 44070-4024 |
| HALLEEN CHEVROLET, INC. | 27932 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4024 |
| HALLEMAN, DENNY L | 1305 REDBIRD DR | | | | FLORISSANT | MO | 63031-2633 |
| HALLEMEIER, PAUL R | 2928 WESTERLAND CT | | | | SAINT CHARLES | MO | 63301-4211 |
| HALLEN CONSTRUCTION COMPANY | JOE BOZZELLO | 4270 AUSTIN BLVD | | | ISLAND PARK | NY | 11558-1626 |
| HALLEN, JOANN H | 1331 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120 |
| HALLENBECK JR, RONALD C | 7460 CHAFFINCH ST | | | | NORTH LAS VEGAS | NV | 89084-3789 |
| HALLENBECK LASCELL NORRIS & | HELLER LLP | 1 EXCHANGE ST | | | ROCHESTER | NY | 14614-1492 |
| HALLENBECK, ANN M | 8780 W CUTLER RD | | | | DEWITT | MI | 48820-8064 |
| HALLENBECK, FRANK L | 6540 MARQUETTE AVE | | | | SAINT LOUIS | MO | 63139-2133 |
| HALLENBECK, JOHN A | 7688 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9219 |
| HALLENBECK, LAURA A | 3426 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| HALLENBECK, LAURA A | 3426 SANDYSHORE DR | | | | METAMORA | MI | 48455 |
| HALLENBECK, MAC G | 2415 KOHLER ST | | | | WATERFORD | MI | 48329-3757 |
| HALLENBECK, NORA M | 205 RENKER RD | | | | LANSING | MI | 48917-2883 |
| HALLENBECK, SALLY L | 209 EXMOOR RD | | | | WATERFORD | MI | 48328-3415 |
| HALLENBECK, WILLIAM C | 4617 KRENTAL ST | | | | HOLT | MI | 48842-1115 |
| HALLENDY, CHARLES E | 57447 WINGHAM ST | | | | NEW HAVEN | MI | 48048-2998 |
| HALLENDY, PATRICIA M | 10170 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| HALLENDY, PATRICIA MARIE | 10170 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| HALLER CHARLES B | A DA LITE CABINET MANUFACTURERS INC | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| HALLER CHARLES B | HALLER, CHARLES B | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| HALLER DOUGLAS | PO BOX 20573 | | | | CHEYENNE | WY | 82003-7013 |
| HALLER I I, CHARLES L | 904 WARRIOR RDG | | | | WARRENTON | MO | 63383-2352 |
| HALLER II, CHARLES L | 904 WARRIOR RDG | | | | WARRENTON | MO | 63383-2352 |
| HALLER III, WILLIAM D | PO BOX 233 | | | | TENNENT | NJ | 07763-0233 |
| HALLER JAMES & MARLENE | 19915 N 146TH WAY | | | | SUN CITY WEST | AZ | 85375-5730 |
| HALLER JOE H (361201) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALLER JR, JAMES W | 11315 BROADSTREET AVE | | | | DETROIT | MI | 48204-1646 |
| HALLER JR, JOHN G | 3154 CYMAR DR | | | | DAYTON | OH | 45434-6370 |
| HALLER KENNETH | PO BOX 169 | | | | ALANSON | MI | 49706 |
| HALLER KUNST/D EPPER | AUF DEM RUPPLES 9 | | | D-EPPERTSHAUSEN 64859 GERMANY | | | |
| HALLER KUNSTOFFTECHNIK GMBH | OTTO HALLER | BORSIGSTR 8 | | INCHEON KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLER KUNSTOFFTECHNIK GMBH | BORSIGSTR 8 | | | RODGAU HE 63110 GERMANY | | | |
| HALLER KUNSTSTOFFTECHNIK GMBH | C/O SCHULTZE & BRAUN GMBH RA-GES. WP-GES | DR. ANNEROSE TASHIRO, ATT. AT LAW IN GER | EISENBAHNSTR. 19-23 | 77855 ACHERN | | | |
| HALLER KUNSTSTOFFTECHNIK GMBH | BORSIGSTRASSE 8 | | | | | | |
| HALLER MATTHEW (479245) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALLER ROBERT WAYNE (439097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALLER WILLIAM L (349208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALLER'S PHARMACY | 37323 FREMONT BLVD | | | | FREMONT | CA | 94536-3702 |
| HALLER, ANTHONY J | 859 SAINT PAUL CHURCH CIRCLE | | | | CAMDEN | SC | 29020-9020 |
| HALLER, BETTY I | 908 NORTH HICKORY ST | | | | SCOTTDALE | PA | 15683-1013 |
| HALLER, BETTY I | 908 N HICKORY ST | | | | SCOTTDALE | PA | 15683-1013 |
| HALLER, BEVERLY ANN | 782 N DETROIT ST | | | | XENIA | OH | 45385-1961 |
| HALLER, BEVERLY ANN | 782 N DETROIT | | | | XENIA | OH | 45385-1961 |
| HALLER, CAROL L | 872 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| HALLER, CHARLES F | 13300 MOORISH RD | | | | BIRCH RUN | MI | 48415-8716 |
| HALLER, CHARLES L | 23 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| HALLER, CHARLOTTE | 3325 SHELBY ST | | | | THE VILLAGES | FL | 32162-6643 |
| HALLER, CHERYL J | 17244 WILLIAMS ST. | | | | HOLLY | MI | 48442-9187 |
| HALLER, CRAIG L | 1461 DOUGLAS DR | | | | HARRISON | MI | 48625-9254 |
| HALLER, DALE W | 289 DOWNING PL D | | | | ENGLEWOOD | OH | 45322 |
| HALLER, DAVID B | 1700 OLD 122 | | | | LEBANON | OH | 45036-9000 |
| HALLER, DAVID B | 1700 OLD 122 RD | | | | LEBANON | OH | 45036-9000 |
| HALLER, DENNIS L | 1935 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| HALLER, DONALD E | 6177 HOWE RD | | | | MIDDLETOWN | OH | 45042-9601 |
| HALLER, DONALD S | 17244 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| HALLER, EARL D | PO BOX 283 | | | | PARSONS | WV | 26287-0283 |
| HALLER, EDWARD R | 5450 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9365 |
| HALLER, EILEEN C | 20221 LINDA DR | | | | EUCLID | OH | 44117-2420 |
| HALLER, ELLEN M | 176 RUSTIC RIDGE APT #3 | | | | CIRCLEVILLE | OH | 43113 |
| HALLER, FRANCES L | 3058 RICHMOND ST | | | | SALT LAKE CTY | UT | 84106-3052 |
| HALLER, GEORGE W | 2429 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| HALLER, GERALD A | 8046 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| HALLER, JAMES D | 3525 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| HALLER, JAMES F | PO BOX 441 | | | | WEBBERVILLE | MI | 48892-0441 |
| HALLER, JAMES L | GLASSER AND GLASSER | CROWN PLAZA | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| HALLER, JODY G | 616 W WOODLAWN ST | | | | OHIO CITY | OH | 45874 |
| HALLER, JOE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLER, JOHN A | PO BOX 439 | | | | SANFORD | MI | 48657-0439 |
| HALLER, JUDITH | 420 BLEACKER RD | | | | ROCHESTER | NY | 14609-1622 |
| HALLER, LEONA B | 859 SAINT PAUL CHURCH CIRCLE | | | | CAMDEN | SC | 29020-9020 |
| HALLER, MARGARET G | 5918 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1700 |
| HALLER, MARVIN F | 720 S MIAMI ST | | | | WEST MILTON | OH | 45383-1302 |
| HALLER, MARY | 30288 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071-2251 |
| HALLER, MARY D | THORNTON PLACE | 2901 SW ARMSTRONG AVE | | | TOPEKA | KS | 66614 |
| HALLER, MARY D | THORNTON PLACE | 3010 SE AQUARIUS DR | | | TOPEKA | KS | 66605-1876 |
| HALLER, MATTHEW | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLER, NORBERT F | 420 BLEACKER RD | | | | ROCHESTER | NY | 14609-1622 |
| HALLER, RHONDA L | 484 REDBUD LN | | | | XENIA | OH | 45385-1757 |
| HALLER, RICHARD H | PO BOX 158 | | | | FREEBURG | MO | 65035-0158 |
| HALLER, RICHARD J | 6740 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7049 |
| HALLER, ROBERT J | 4747 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9784 |
| HALLER, ROBERT WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLER, RUTH M | 247 SNOW AVE | | | | SAGINAW | MI | 48602-3160 |
| HALLER, RUTH M | 247 SNOW | | | | SAGINAW | MI | 48602-3160 |
| HALLER, SALVATORE A | 3301 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1223 |
| HALLER, SHAWN E | 361 RED ELM LN | | | | BOWLING GREEN | KY | 42101-7532 |
| HALLER, SHIRLEY R | 1010 KEENE DR | | | | LA HABRA | CA | 90631-7150 |
| HALLER, STEVEN F | 1760 PHINNEY LN | | | | HIGHLAND | MI | 48357-3063 |
| HALLER, SUZANNE | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| HALLER, TANYA A. | 329 GORDON AVE | | | | VAN WERT | OH | 45891-2334 |
| HALLER, TERIKA R | 361 RED ELM LN | | | | BOWLING GREEN | KY | 42101-7532 |
| HALLER, THOMAS E | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| HALLER, WILLIAM C | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| HALLER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLERAN, AMY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HALLERAN, IAN A | PO BOX 9022 | C/O BUDAORS-GMSE HUNGARY | | | WARREN | MI | 48090-9022 |
| HALLERAN, IOMA Z | 630 INDIANA AVE. | | | | MCDONALD | OH | 44437-1807 |
| HALLERAN, ROBERT P | 14709 PATRICK HENRY RD | | | | NORTH FORT MYERS | FL | 33917-9043 |
| HALLERBERG, DOUGLAS W | 9333 VAN KAL RD | | | | MATTAWAN | MI | 49071-8563 |
| HALLET LAMBRIGHT | 1263 BACON AVE | | | | E PALESTINE | OH | 44413-1431 |
| HALLET W LAMBRIGHT | 1263 BACON AVE | | | | E PALESTINE | OH | 44413-1431 |
| HALLET, PATRICIA A | 4N401 ROBERT PENN WARREN CV | | | | SAINT CHARLES | IL | 60175-7772 |
| HALLET, PATRICK E | 2321 FEEDMILL RD | | | | CHAPEL HILL | TN | 37034-2505 |
| HALLETT DAVID | 10250 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| HALLETT, BETTY J | 2321 FEEDMILL RD | | | | CHAPEL HILL | TN | 37034-2505 |
| HALLETT, CYNTHIA E | 701 WESTGATE DR | | | | ANDERSON | IN | 46012-9677 |
| HALLETT, CYNTHIA L | 2204 EASTLAND AVE | | | | NASHVILLE | TN | 37206-1767 |
| HALLETT, DEBORAH A | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| HALLETT, DEWAYNE R | 15290 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| HALLETT, DOROTHY J | 2412 DUTCH HOLLOW ROAD | | | | AVON | NY | 14414-9710 |
| HALLETT, FRANK D | 4139 JENSOME LN | | | | FRANKLIN | TN | 37064-1163 |
| HALLETT, GARY P | 4520 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| HALLETT, JAMES E | 3540 SWAFFER RD | | | | MILLINGTON | MI | 48746-9055 |
| HALLETT, JUDITH A | 97 N MERRIMAC | | | | PONTIAC | MI | 48340 |
| HALLETT, JUDITH A | 30 TACOMA CT. | | | | PONTIAC | MI | 48342-1288 |
| HALLETT, JUDITH I | 8727 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9038 |
| HALLETT, LINDA M | 1090 5TH STREET | | | | PLAINWELL | MI | 49080-9568 |
| HALLETT, MAURICE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HALLETT, NANCY C | 41 LINCOLN ST | | | | MARLBOROUGH | MA | 01752-2370 |
| HALLETT, PAUL | 1469 LYNCROFT CRESCENT | | | OSHAWA ON L1K2P4 CANADA | | | |
| HALLETT, PAULA J | 35401 ELM ST | | | | WAYNE | MI | 48184-1261 |
| HALLETT, RICHARD A | 2136 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| HALLETT, RICHARD C | 8644 N STONEY CREEK RD | | | | NEWPORT | MI | 48166-9292 |
| HALLETT, RICHARD L | 107 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9462 |
| HALLETT, ROBIN G | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7711 |
| HALLETT, RUSTY L | 4117 N STATE RD | | | | DAVISON | MI | 48423-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLETT, STEPHEN M | 1869 N CAMBRIDGE AVE APT 411 | | | | MILWAUKEE | WI | 53202 |
| HALLETT, THEODORE A | 2210 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324-1305 |
| HALLETT, TONYA M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HALLETT, VIRGINIA M | 2210 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324-1305 |
| HALLETT, WILLIAM E | 7395 COWARD RD | | | | BYRON | NY | 14422-9774 |
| HALLETT, WILLIAM K | 75 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1536 |
| HALLEY EUGENE SAVAGE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HALLEY LARRY (456378) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| HALLEY SR, WALTER R | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1331 |
| HALLEY, AMANDA SHARP | HOUCK & RIGGLE LLC | PO BOX 1958 | | | RUSTON | LA | 71273-1958 |
| HALLEY, FAIRBELL J | 2100 S ALLEVA CRT | | | | ACCOKEEK | MD | 20607 |
| HALLEY, JOAN | 8475 W BUCKWOOD CT | | | | HOMOSASSA | FL | 34448-1801 |
| HALLEY, JOHN D | 3396 RETRIEVER RD | | | | COLUMBUS | OH | 43232-7501 |
| HALLEY, LARRY | SKAGGS JOHN H | 5273 BAILEY RD | | | CHARLESTON | WV | 25313 |
| HALLEY, LOREN E | 11280 NORMAN RD | | | | BROCKWAY | MI | 48097-4105 |
| HALLEY, MARY E | 440 SANDESTIN DR | | | | WINTER HAVEN | FL | 33884-1319 |
| HALLEY, MICHAEL F | 14 SHERWOOD DR | | | | OXFORD | MA | 01540-2438 |
| HALLFORD, CAROLYN W | 2730 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867-7348 |
| HALLFORD, JIMMIE | 6 TAMARAC TER | | | | HENDERSONVILLE | NC | 28791-9770 |
| HALLGARTH, LESLIE H | 847 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9737 |
| HALLGARTH, PHILLIP P | 5645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9508 |
| HALLIBURTON | CARL WOOD | 10200 BELLAIRE BLVD | | | HOUSTON | TX | 77072-5206 |
| HALLIBURTON AUTO CLINIC | 5504 MASONIC DR | | | | ALEXANDRIA | LA | 71301-2628 |
| HALLIBURTON III, JAMES A | 18270 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| HALLIBURTON ROBERT (ESTATE OF ) (474809) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALLIBURTON ROBERT (ESTATE OF) (489075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALLIBURTON, CYNTHIA M | 4814 A FARLIN AVENUE | APT # A | | | SAINT LOUIS | MO | 63115 |
| HALLIBURTON, DEREK | 2435 OAKMAN BLVD | | | | DETROIT | MI | 48238 |
| HALLIBURTON, DORIS K | 301 KENSINGTON CIR | | | | JOHNSON CREEK | WI | 53038-9475 |
| HALLIBURTON, JANNIE | 23071 HARDING ST | | | | OAK PARK | MI | 48237-2446 |
| HALLIBURTON, JANNIE | 23071 HARDING | | | | OAK PARK | MI | 48237-2446 |
| HALLIBURTON, JOHNNIE F | 2988 S EDSEL ST | | | | DETROIT | MI | 48217-1025 |
| HALLIBURTON, KENT | 1297 SANFORD RD | | | | RIPLEY | TN | 38063-7983 |
| HALLIBURTON, LESLIE C | 18270 WISCONSIN ST | | | | DETROIT | MI | 48221-2062 |
| HALLIBURTON, MARC E | 970 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1904 |
| HALLIBURTON, MC CAULEY | 1345 SANFORD RD | | | | RIPLEY | TN | 38063-7983 |
| HALLIBURTON, RICHARD L | 1503 CRESTWOOD ROAD | | | | TOLEDO | OH | 43612-2717 |
| HALLIBURTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALLIBURTON, RONALD E | 1660 WALPOLE WAY | | | | INDIANAPOLIS | IN | 46231-4224 |
| HALLIBURTON, THOMAS R | PO BOX 21275 | | | | INDIANAPOLIS | IN | 46221-0275 |
| HALLIDAY BILL | 31476 MERRIWOOD | | | | LIVONIA | MI | 48152 |
| HALLIDAY JR, WILLIAM G | 31476 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| HALLIDAY, ALICE M | 2152 OGDEN AVE. N.W. | | | | WARREN | OH | 44483-3252 |
| HALLIDAY, ALICE M | 2152 OGDEN AVE NW | | | | WARREN | OH | 44483-3252 |
| HALLIDAY, BILLY E | 2951 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| HALLIDAY, CHARLES H | 3150 S CANTON CENTER RD | | | | CANTON | MI | 48188-2453 |
| HALLIDAY, DAVID L | 15771 QUARTZ ST | | | | WESTMINSTER | CA | 92683-7245 |
| HALLIDAY, DOLORES M | 1538 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1612 |
| HALLIDAY, DOUGLAS G | 81 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLIDAY, DOUGLAS S | 21 PROVINCE DR | | | | ROCHESTER | NY | 14624-3735 |
| HALLIDAY, EVA | 31476 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| HALLIDAY, JOHN C | 2 STABLER CT | | | | NEW CASTLE | DE | 19720-4316 |
| HALLIDAY, JOHN T | 552 SMOKEY ROAD | | | | RUTLEDGE | TN | 37861-5239 |
| HALLIDAY, KIMBERLY | 801 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| HALLIDAY, PAULINE M | 11950 HIGHLAND | | | | MT MORRIS | MI | 48458-1409 |
| HALLIDAY, ROBERT M | 108 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| HALLIDAY, STEPHEN M | 1801 MONTCLAIR AVE | | | | FLINT | MI | 48503-5350 |
| HALLIDAY, WALTER H | 1523 FEDERAL AVE | | | | SAGINAW | MI | 48601-1816 |
| HALLIE ABRAMS | 1104 JONESTOWN LN | | | | LEXINGTON | KY | 40517-2914 |
| HALLIE CALDWELL-PARKER | 6026 16TH ST | | | | DETROIT | MI | 48208-3016 |
| HALLIE CONNERY | 231 COHASSETT DR | | | | HERMITAGE | PA | 16148-1747 |
| HALLIE D CONNERY | 231   COHASSET DR | | | | HERMITAGE | PA | 16148-1747 |
| HALLIE DUNCAN | 250 LOGGINS RD | | | | BURNS | TN | 37029-6065 |
| HALLIE GRAHAM JR | 824 PLEASANT GROVE RD | | | | MC DONALD | TN | 37353-6007 |
| HALLIE HICKERSON | 2275 TANDY DR | | | | FLINT | MI | 48532-4959 |
| HALLIE HILL | 904 FOWLER AVE | | | | DANVILLE | IL | 61832-3618 |
| HALLIE J FANCHIER | 4238 PHEASANT DR | | | | FLINT | MI | 48506-1729 |
| HALLIE KINTNER | 2220 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4556 |
| HALLIE MORRIS | 5310 GLENMINA DR | | | | KETTERING | OH | 45440-2212 |
| HALLIE NANCE | 736 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2899 |
| HALLIE OSBORNE | 2098 WILKIE RD | | | | ALPHARETTA | GA | 30004-2566 |
| HALLIE REAMER | 2895 ARBORVIEW DR APT 9 | | | | TRAVERSE CITY | MI | 49684-7367 |
| HALLIE REESE | 2969 N 36TH ST | | | | MILWAUKEE | WI | 53210-1927 |
| HALLIE SALLEE | 37 JOHN ST | | | | FRANKLIN | OH | 45005-1902 |
| HALLIE SIMON | PO BOX 160 | | | | GENESEE | MI | 48437-0160 |
| HALLIE SMITH | 3814 HOGARTH AVE | | | | FLINT | MI | 48532-5234 |
| HALLIE SMITHSON | 30548 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| HALLIE TAYLOR | 3549 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1644 |
| HALLIER, BRUCE L | 18300 N AMERICAN AVE | | | | PLATTE CITY | MO | 64079-8308 |
| HALLIER, BRUCE LEE | 18300 N AMERICAN AVE | | | | PLATTE CITY | MO | 64079-8308 |
| HALLIES COLEMAN | 8382 STEEPLE CHASE CT | | | | GRAND BLANC | MI | 48439-9259 |
| HALLIFAX, JULIE M | 8414 DALE RD | | | | GASPORT | NY | 14067-9351 |
| HALLIFAX, NORMAN W | 4920 SHADIGEE RD | | | | NEWFANE | NY | 14108-9676 |
| HALLIFAX, ROBERT B | 6148 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| HALLIGAN, CHRISTINE | 104 HAGER RD | | | | ROCHESTER | NY | 14616-3134 |
| HALLIGAN, CLARENCE D | 9390 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| HALLIGAN, FRED | 10 TUDOR RD | | | | FREEHOLD | NJ | 07728-3115 |
| HALLIGAN, GARY J | 596 COUNTRY MEADOWS TRL | | | | ORTONVILLE | MI | 48462-8685 |
| HALLIGAN, HUBERT P | 7193 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9680 |
| HALLIGAN, M E | 2114 BIRCHWOOD CT | | | | TRAVERSE CITY | MI | 49686-2022 |
| HALLINAN MELVIN II | HALLINAN, CAROLYN A | MCGEE WILLIAM R LAW OFFICES OF | 16855 WEST BERNARDO DRIVE SUITE 380 | | SAN DIEGO | CA | 92127 |
| HALLINAN MELVIN II | HALLINAN, MELVIN | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HALLINAN, CAROLYN A | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HALLINAN, MELVIN | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| HALLING, BRUCE D | LOT 17 MT PLEASANT | TRAILER PARK | | | MIDDLETOWN | DE | 19709 |
| HALLING, JESSE L | 11536 HICKORY VALLEY DR | | | | SANDY | UT | 84092-5453 |
| HALLING, KENNETH G | 2336 COUNTRYSIDE DR | | | | SPRING HILL | FL | 34606-3616 |
| HALLIS REYNOLDS | PO BOX 64 | | | | WHITE PLAINS | NY | 10605-0064 |
| HALLISSEY MARY | HALLISSEY, MARY | 17 ANAWON RD | | | PLYMOUTH | MA | 02360 |
| HALLISSEY, MARY | 1 TARA DR | UNIT 5 | | | WEYMOUTH | MA | 02188-3231 |
| HALLIWELL, MARGARET | 20 PEDEN TER | | | | KEARNY | NJ | 07032-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALLIWELL, MARGARET | 20 PEDEN TERRACE | | | | KEARNY | NJ | 07032-1641 |
| HALLIWILL SR, JAMES C | 5612 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8763 |
| HALLIWILL, CHARLES | PO BOX 54 | | | | SCOTT | OH | 45886-0054 |
| HALLIWILL, DE WAYNE L | 3201 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| HALLIWILL, DEBORA J | 11635 PRINCE ST | | | | ELM HALL | MI | 48830 |
| HALLIWILL, EDWIN W | 2440 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8822 |
| HALLIWILL, ERNEST D | N9228 COUNTY ROAD H42 | | | | GERMFASK | MI | 49836 |
| HALLIWILL, RAYMOND P | 3075 HAGER RD | | | | NASHVILLE | MI | 49073-9762 |
| HALLMAN BIRD | 2019 BARTON DR | | | | ARLINGTON | TX | 76010-4749 |
| HALLMAN BIRD | 2925 LAKESHORE DR | | | | ARLINGTON | TX | 76013-1230 |
| HALLMAN JOANNE | 8822 CORNELIA RD | | | | BARODA | MI | 49101-9302 |
| HALLMAN JR, LAWRENCE M | 40229 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4074 |
| HALLMAN LAMOINE (441220) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HALLMAN OTIS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HALLMAN SHAW | 6611 AUTUMN WOODS TRL | | | | DALLAS | TX | 75232-3561 |
| HALLMAN, CLARENCE A | 4591 BENTWOOD DRIVE | | | | BROOKLYN | OH | 44144-2637 |
| HALLMAN, DERRICK R | 13160 W OUTER DR APT 309 | | | | DETROIT | MI | 48223 |
| HALLMAN, DERRICK R | 9982 WARWICK ST | | | | DETROIT | MI | 48228-1325 |
| HALLMAN, DONNA J | 1483 CENTER PARK DR | | | | MARIAN | OH | 43302 |
| HALLMAN, HARRY D | 2026 W FARRAND RD | | | | CLIO | MI | 48420-1827 |
| HALLMAN, JACOB D | 8246 HIGHWAY 302 E | | | | DEVALLS BLUFF | AR | 72041-9839 |
| HALLMAN, JAMES J | THE FOUNTAINS @ CEDAR PARKE | 114 HAYES MILL RD | APT B-132 | | ATCO | NJ | 08004 |
| HALLMAN, JOHN H | 247 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5683 |
| HALLMAN, JOHN H | 5661 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| HALLMAN, LAMOINE | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE | | | PHILADELPHIA | PA | 19103 |
| HALLMAN, LAWRENCE M | 29632 OAKGROVE ST | | | | ST CLAIR SHRS | MI | 48082-1820 |
| HALLMAN, LEROY C | 606 FULLER ST | | | | ARLINGTON | TX | 76011-7030 |
| HALLMAN, LORETTA H | 268 EDDINGTON BLVD | | | | ROCHESTER HILLS | MI | 48307-3558 |
| HALLMAN, MAE DEAN | HIGHLAND TOWER | 25225 GREENFIELD RD | | | SOUTHFIELD | MI | 48075 |
| HALLMAN, MARGARET R | 15598 CRESCENTWOOD AVE | | | | EASTPOINTE | MI | 48021-2330 |
| HALLMAN, NORMA J | 970 COUNTY ROAD 328 | | | | MOULTON | AL | 35650-6948 |
| HALLMAN, RICHARD M | 9120 PETERS RD | | | | CLAY | MI | 48001-4529 |
| HALLMAN, ROBERT L | 2454 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| HALLMAN, ROBERTA M | 2188 MARS AVE | | | | LAKEWOOD | OH | 44107 |
| HALLMAN, RONALD P | 2840 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| HALLMAN, RUTHERFORD L | 2661 KENWYCK DR | | | | TROY | MI | 48085-3737 |
| HALLMAN, RUTHERFORD LINZIA | 2661 KENWYCK DR | | | | TROY | MI | 48085-3737 |
| HALLMAN, STANLEY J | 9002 MELODY LN | | | | SHREVEPORT | LA | 71118-2417 |
| HALLMAN, STEPHEN D | 7020 PERSHING | | | | WATERFORD | MI | 48327-3924 |
| HALLMAN, THOMAS D | 8000 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8800 |
| HALLMAN, VICTOR | 4745 FOCO RD | | | | STANDISH | MI | 48658-9797 |
| HALLMANN, DONALD V | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| HALLMANN, FERN E | W1599 GOLF VIEW DR | | | | MONTELLO | WI | 53949-8543 |
| HALLMANN, KAREN K | 9451 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9307 |
| HALLMANN, LUDMILLA | 35 ANDERSON AVE | | | TORONTO ON M5P1H5 CANADA | | | |
| HALLMANN, MELVIN H | 9451 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9307 |
| HALLMANN, PAUL H | 35 ANDERSON AVE | | | TORONTO ONTARIO CANADA M5P-1H5 | | | |
| HALLMARK CARDS | PO BOX 419580 | | | | KANSAS CITY | MO | 64141-6580 |
| HALLMARK CARDS INC | | | | | | | |
| HALLMARK SURGICAL CE | 4130 HALLMARK PKWY STE A | | | | SAN BERNARDINO | CA | 92407-1877 |
| HALLMARK TOOL & GAGE CO INC | 46989 LIBERTY DR | | | | WIXOM | MI | 48393-3694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLMARK TOOLS | PO BOX 331110 | | | | DETROIT | MI | 48232-7110 |
| HALLMARK, CHRISTOPHER E | 623 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1737 |
| HALLMARK, EDNA B | 1115 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| HALLMARK, ERNEST J | 34320 ROSSLYN ST | | | | WESTLAND | MI | 48185-3662 |
| HALLMARK, HUSTON F | 1520 E BOCOCK RD | | | | MARION | IN | 46952-8756 |
| HALLMARK, JANICE A | PO BOX 14065 | | | | HALTOM CITY | TX | 76117-0065 |
| HALLMARK, JOHN W | 1935 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALLMARK, JOHN WAYNE | 1935 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| HALLMARK, LELA | 1706 N TENNESSEE BLVD LOT 59 | | | | MURFREESBORO | TN | 37130-1683 |
| HALLMARK, LOIS J | 6040 KANSAS AVE | LOT 9 | | | KANSAS CITY | KS | 66111-2149 |
| HALLMARK, NATHAN B | 9426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HALLMARK, PATSY | 1520 E BOCOCK RD | | | | MARION | IN | 46952-8756 |
| HALLMARK, RICHARD L | 1713 E ZICK DR | | | | BELOIT | WI | 53511-1417 |
| HALLMARK, RONALD A | 34601 ELMWOOD ST APT 129 | | | | WESTLAND | MI | 48185-8141 |
| HALLMARK, VIRGINIA R | 418 S WALNUT ST | | | | EASTLAND | TX | 76448 |
| HALLMON WALLACE | 2509 LINDEN AVE | 2ND FLR. | | | BALTIMORE | MD | 21217-4558 |
| HALLO JR, JOHN | 6859 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| HALLOCHAK, ANDREW J | 27439 ENGLESIDE ST | | | | FARMINGTON HILLS | MI | 48336-1664 |
| HALLOCK GALE | HALLOCK, GALE | | | | | | |
| HALLOCK GALE | HALLOCK, LINDA | | | | | | |
| HALLOCK I I I, ARTHUR T | 307 EDISTO ST | | | | COUSHATTA | LA | 71019-8111 |
| HALLOCK JR, CLAIR D | PO BOX 564 | | | | SEBEWAING | MI | 48759-0564 |
| HALLOCK SR, THOMAS V | 500 W UNIVERSITY PKWY APT 14H | | | | BALTIMORE | MD | 21210-3379 |
| HALLOCK, BARBARA E | 5066 NEWTON FALLS RD LOT 1 | | | | RAVENNA | OH | 44266-8796 |
| HALLOCK, DALE L | 15 JOHNSON ST | | | | FRANKLINVILLE | NY | 14737-1011 |
| HALLOCK, DAVID A | 14192 BROWNELL RD | | | | BEULAH | MI | 49617-9208 |
| HALLOCK, DAVID F | 194 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1047 |
| HALLOCK, DAVID G | 3312 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1219 |
| HALLOCK, FREDERICK B | PO BOX 434 | | | | LAKE ORION | MI | 48361-0434 |
| HALLOCK, GALE | 9254 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| HALLOCK, GARY L | 7401 COCA COLA SMITH ROAD | | | | SOUTH FULTON | TN | 38257-7449 |
| HALLOCK, JACQUELINE S | 144 JENNINGS RD | | | | ROSSFORD | OH | 43460-1124 |
| HALLOCK, JOY W | 240 ASHLEY WAY | | | | OXFORD | MI | 48371-4691 |
| HALLOCK, MICHAEL B | 1741 MAHALA ST | | | | OREGON | OH | 43616-3727 |
| HALLOCK, NATALIE | 81 DELAVAN AVE | | | | BEACON | NY | 12508-2011 |
| HALLOCK, RAYMOND V | 720 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753-5605 |
| HALLOCK, RICHARD S | 537 SILVER CANYON WAY | | | | BREA | CA | 92821-3546 |
| HALLOCK, ROBERT J | 664 MCKENZIE RD | | | | LAKE HELEN | FL | 32744-2107 |
| HALLOF, GORDON A | UNIT 3210 | 9330 CLUBSIDE CIRCLE | | | SARASOTA | FL | 34238-3366 |
| HALLOF, GORDON A | 9330 CLUBSIDE CIR | | | | SARASOTA | FL | 34238 |
| HALLORAN & ASSOCIATES PLC | 6412 CENTURION DR STE 100 | | | | LANSING | MI | 48917-8251 |
| HALLORAN III, JAMES P | 57519 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3558 |
| HALLORAN JR, LAWRENCE J | 31467 SUNSET DR | | | | BEVERLY HILLS | MI | 48025-5108 |
| HALLORAN LINDA | 1150 MCCARTER RD | | | | FOUNTAIN INN | SC | 29644-9213 |
| HALLORAN PAULA | HALLORAN, PAULA | 147 OAK STREET | | | HALIFAX | MA | 02338 |
| HALLORAN, ANTHONY W | 6201 S OAKMONT DR | | | | CHANDLER | AZ | 85249-4017 |
| HALLORAN, BETTY R | 16979 YUCCA RD | | | | APPLE VALLEY | CA | 92307-1145 |
| HALLORAN, CYNTHIA A | 3705 MAPLEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1421 |
| HALLORAN, DENNIS M | 932 GREAT EGRET CIR SW UNIT A | | | | SUNSET BEACH | NC | 28468-5869 |
| HALLORAN, DONALD F | 70 MOAT LN | | | | HALES LOCATION | NH | 03860-7918 |
| HALLORAN, DONALD W | 5 UNION ST | | | | CLARK | NJ | 07066-1507 |
| HALLORAN, DOUGLAS J | 1503 142ND AVE | | | | DORR | MI | 49323-9402 |
| HALLORAN, EDWARD L | 35 ELM ST | | | | HOPKINTON | MA | 01748-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLORAN, ELIZABETH B | 1320 WISCONSIN ST | | | | HUDSON | WI | 54016-1861 |
| HALLORAN, JOHN P | 3705 MAPLEWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1421 |
| HALLORAN, KENNETH P | 3811 KIPLING AVE | | | | BERKLEY | MI | 48072-3409 |
| HALLORAN, MICHAEL E | 2302 EUCLID AVE | | | | SYRACUSE | NY | 13224-1810 |
| HALLORAN, MILDRED E | 7436 N BRAEBURN LANE | | | | GLENDALE | WI | 53209-2015 |
| HALLORAN, MYRTLE J | 730 HOPE ST | | | | PITTSBURGH | PA | 15220-1631 |
| HALLORAN, PATRICE A | 3201 ISLAND HIGHWAY | | | | CHARLOTTE | MI | 48813-9383 |
| HALLORAN, PATRICE A | 3201 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| HALLORAN, PATRICK C | 10811 S KEATING | | | | OAK LAWN | IL | 60453 |
| HALLORAN, PAULA | 147 OAK ST | | | | HALIFAX | MA | 02338-1050 |
| HALLOS, MICHAEL E | PO BOX 12 | | | | BERLIN CENTER | OH | 44401-0012 |
| HALLOUER JOHN C (439098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALLOUER, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALLOWAY MICHAEL | HALLOWAY, MICHAEL | P O BOX 215 | | | FIVE POINTS | AL | 36855-0215 |
| HALLOWAY, MICHAEL | PO BOX 215 | | | | FIVE POINTS | AL | 36855-0215 |
| HALLOWAY, STEVEN | 1108 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| HALLOWELL CHEVROLET COMPANY, INC. | WILLIAM HEDRICK | 961 W SHAW AVE | | | CLOVIS | CA | 93612-3203 |
| HALLOWELL MARO | HALLOWELL, MARO | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HALLOWELL, BARBARA A | 428 E 500 S | | | | ANDERSON | IN | 46013-3922 |
| HALLOWELL, BARBARA A | 428 EAST 500 SOUTH | | | | ANDERSON | IN | 46013-3922 |
| HALLOWELL, DAVID W | 443 E 900 S | | | | PENDLETON | IN | 46064-9396 |
| HALLOWELL, ILA F | 6878 PORTAGE AVE | | | | PORTAGE | IN | 46368 |
| HALLOWELL, SCOTT W | 12278 SHAFFER RD | | | | SWANTON | OH | 43558-8567 |
| HALLOWELL, SHIRLEY L | 3022 CAMINO GRACIOSA | | | | THOUSAND OAKS | CA | 91360-4547 |
| HALLOWELL, WILLIAM J | 508 E DUDLEY ST | | | | MAUMEE | OH | 43537-3412 |
| HALLS FREIGHTWAY INC | 1225 BEDFORD ST | | | | INDIANAPOLIS | IN | 46221-1407 |
| HALLS, DONNA L | 421 FREMONT STREET | | | | CARO | MI | 48723-1438 |
| HALLS, LAWRENCE E | PO BOX 533 | | | | BRACEY | VA | 23919-0533 |
| HALLS, MARGARET H | 814 E KEARSLEY ST APT 507 | | | | FLINT | MI | 48503-1959 |
| HALLS, SHANEKA L | 1022 BARGAIN DRIVE | | | | CROSS | SC | 29436-3563 |
| HALLSEY CHRIS | 2217 W MORSE CT | | | | ANTHEM | AZ | 85086-1872 |
| HALLSTRAND, CARL O | 10402 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| HALLSTROM, MARGARET S | 14213 CULIACAN AVE | | | | BAKERSFIELD | CA | 93314-3725 |
| HALLUM JR, LYLE O | 1261 SETTLERS BAY CT | | | | BELLBROOK | OH | 45305-8790 |
| HALLUM, ANN | 5926 AMITY SPRINGS DR | | | | CHARLOTTE | NC | 28212-2607 |
| HALLUM, JANET O | 4309 SHADY LN | | | | WICHITA FALLS | TX | 76309-1427 |
| HALLUM, MITCHELL L | 4442 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| HALLUMS, BARBARA A | 1236 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 |
| HALLVARD STENEVIK | | | | | | | |
| HALLWACHS, DONALD R | 1190 HARRIS DR | | | | LOMPOC | CA | 93436-8327 |
| HALLWOOD, DAWN M. | 143 8TH AVE | | | | FRUITPORT | MI | 49415-8732 |
| HALLWOOD, DIANNE M | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| HALLWOOD, GREGORY L | 12286 WILLARD RD | | | | MILLINGTON | MI | 48746-9106 |
| HALLWOOD, GREGORY L. | 12286 WILLARD RD | | | | MILLINGTON | MI | 48746-9106 |
| HALLWOOD, JOHN A | 6368 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| HALLWOOD, KENNETH ARLAND | 11554 CLEARWATER DR | | | | FENTON | MI | 48430-8609 |
| HALLWOOD, LAWRENCE | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| HALLWOOD, LEON K | 1500 COUNTY ROAD 1 LOT 1 | | | | DUNEDIN | FL | 34698-3925 |
| HALLWOOD, MATTHEW J | 10312 PRESSLER ST | | | | FENTON | MI | 48430-8700 |
| HALLWOOD, MATTHEW JAMES | 10312 PRESSLER ST | | | | FENTON | MI | 48430-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALLWOOD, ROSALIE M | 2202 SHERIDAN RD | | | | FLUSHING | MI | 48433-9714 |
| HALM, DAVID M | 3230 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| HALM, DELORES A | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| HALM, GARY L | 3256 N THOMAS RD | | | | FREELAND | MI | 48623-8870 |
| HALM, IVA M | 1653 PRESIDENTS SQ | | | | LOUISVILLE | OH | 44641-2667 |
| HALM, JEFFERY L | 3470 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| HALM, PHILLIP E | 5955 EAST SOUTH PRAIRIE DRIVE | | | | MORRIS | IL | 60450-9406 |
| HALM, ROBERT C | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| HALM, VICTOR | 1864 W 45TH ST | | | | CLEVELAND | OH | 44102-3406 |
| HALMA HOLDINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11500 NORTHLAKE DR | STE 306 | | CINCINNATI | OH | 45249-1658 |
| HALMARK, GERALD R | 6760 MATHER ST | | | | WATERFORD | MI | 48327-3844 |
| HALMEKANGAS, JOHN H | 1025 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| HALMEKANGAS, JOHN HENRY | 1025 ROSALIE AVE NW | | | | GRAND RAPIDS | MI | 49504-3720 |
| HALMI, SANDRA B | 4034 BRISTOL DR | | | | TROY | MI | 48085-4809 |
| HALMON, JUANITA | 28 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| HALMSTAD BRUCE | HALMSTAD, BRUCE | 1520 S MAIN ST | | | RICE LAKE | WI | 54868-2882 |
| HALMSTAD, BRUCE | W7639 OLD 8 RD | | | | LADYSMITH | WI | 54848-9522 |
| HALO FLOORS LLC | 7590 CHAPARRAL DR | | | | ATLANTA | GA | 30350-4415 |
| HALOGEN LIGHTING PRODUCTS CORP | 44W434 MAIN STREET RD | | | | ELBURN | IL | 60119-8457 |
| HALONEN, ENNID | 156 WOODROW AVE S | | | | BATTLE CREEK | MI | 49015-3044 |
| HALOPOFF PROPERTIES | ALBERT GEIGELE | PO BOX 8154 | | | NEWPORT BEACH | CA | 92658-8154 |
| HALOPOFF PROPERTIES | PO BOX 8154 | | | | NEWPORT BEACH | CA | 92658-8154 |
| HALOPOFF PROPERTIES | C\O WILLIAM GIEGELE | PO BOX 8154 | | | NEWPORT BEACH | CA | 92658-8154 |
| HALOPOFF PROPERTIES | C\O GIEGELE WILLIAM | PO BOX 8154 | | | NEWPORT BEACH | CA | 92658-8154 |
| HALOPOFF PROPERTIES, LLC | ALBERT GEIGELE | PO BOX 8154 | | | NEWPORT BEACH | CA | 92658-8154 |
| HALOPULOS, NICHOLAS | 45635 LONE PINE LN | | | | MACOMB | MI | 48044-6057 |
| HALOUVAS GUS (629802) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| HALOUVAS, GUS | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HALOUVAS, GUS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HALOVICH, AMY L | 114 HIGHWOOD AVE | | | | HENDERSON | NV | 89002-9182 |
| HALPEERIN BATTAGLIA RAICHT LLP | ATTORNEYS FOR UTI UNITED STATES, INC. | ATTN: WALTER BENZIJA | 555 MADISON AVE | 9TH FLOOR | NEW YORK | NY | 10022 |
| HALPENNY, CLIFFORD L | 8071 MAIN ST TUSCARDORA | | | | MOUNT MORRIS | NY | 14510 |
| HALPENNY, JOHN F | PO BOX 185 | | | | PORTAGEVILLE | NY | 14536-0185 |
| HALPENNY, RANDY T | 8071 RT 258 | | | | MOUNT MORRIS | NY | 14510 |
| HALPER, DORIS M. | 12038 ROYCE WATERFORD CIR | | | | TAMPA | FL | 33626-3314 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR EMC CORPORATION | ATT: JULIE D. DYAS & CHRISTOPHER J. BATTAGLIA, ESQS. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR MACQUARIE EQUIPMENT FINANCE, LLC. | ATT: CHRISTOPHER J. BATTAGLIA & JULIE D. DAYAS, ESQ. | 555 MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 |
| HALPERIN BATTAGLIA RAICHT, LLP | ATTY FOR BRANDENBURG INDUSTRIAL SERVICE CO. | ATT: JULIE D DYAS, ESQ. | 555 MADISON AVENUE - 9TH FLOOR | | NEW YORK | NY | 10022 |
| HALPERIN, FERN M | 4577 CAMINO DEL MIRASOL | | | | SANTA BARBARA | CA | 93110-1003 |
| HALPERIN, JUDY A | 4813 DEERMOSS WAY S | | | | JACKSONVILLE | FL | 32217-4783 |
| HALPERN, MURRAY A | 60 YACHT CLUB DR APT 106 | | | | NORTH PALM BEACH | FL | 33408-3938 |
| HALPERT RIESA | 1345 BENT TRAIL CIR | | | | SOUTHLAKE | TX | 76092-9415 |
| HALPERT, STUART R | 102 WESTMINSTER RD | | | | SYRACUSE | NY | 13214-1821 |
| HALPIN CHARLES J (439099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALPIN TIRE SERVICE | 328 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821-1533 |
| HALPIN, CHARLES F | 8521 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALPIN, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALPIN, CLARICE L | 42 SUNNY LN | | | | MOUNT MORRIS | MI | 48458-2435 |
| HALPIN, DELLA M | 1615 YAUGER RD | | | | MOUNT VERNON | OH | 43050 |
| HALPIN, GRACE A | 5448 BELLE RIVER BLVD | | | | EAST CHINA | MI | 48054-4107 |
| HALPIN, HAROLD S | 2146 7 LKS S | | | | WEST END | NC | 27376-9613 |
| HALPIN, HELEN L | 10615 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| HALPIN, JOHN | 917 DUCK LAKE RD. | APT 109 | | | HIGHLAND | MI | 48356 |
| HALPIN, KENNETH C | 1650 GRADY RD | | | | CARO | MI | 48723-9566 |
| HALPIN, KENNETH W | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661-9013 |
| HALPIN, LILLIAN I | 632 NW 1ST ST APT 319 | | | | HALLANDALE BEACH | FL | 33009 |
| HALPIN, MARGARET A | 11 SUNSET DR | | | | FRAMINGHAM | MA | 01701-7932 |
| HALPIN, RALPH P | 368 CHELTENHAM DR | | | | DAYTON | OH | 45459-1720 |
| HALPRIN INC ROCHESTE | 64 WEST AVE | | | | CANANDAIGUA | NY | 14424-1521 |
| HALQUE SHOCKLEY | 2801 E CHARMIL DR | | | | MOORESVILLE | IN | 46158-6895 |
| HALSALL, GORDON T | 613 GRANTS TRL | | | | DAYTON | OH | 45459-3121 |
| HALSALL, ROBERT | 61331 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1468 |
| HALSALL, SCOTT M | 8535 LINDA ST | | | | WARREN | MI | 48093-4989 |
| HALSBAND, ADAM J | 1101 COUGAR TRL | | | | CARY | IL | 60013-6060 |
| HALSDORFER, JACOB A | 12405 W ROBERTA LN | | | | PEORIA | AZ | 85383-2546 |
| HALSDORFER, WILLIAM S | 70 SUNSET TER | | | | TONAWANDA | NY | 14150-5560 |
| HALSDORFER, WILLIAM STEVEN | 70 SUNSET TER | | | | TONAWANDA | NY | 14150-5560 |
| HALSE, BRETT E | 4150 WELLAND DR | | | | WEST BLOOMFIELD | MI | 48323-1170 |
| HALSE, BRETT EREK | 4150 WELLAND DR | | | | WEST BLOOMFIELD | MI | 48323-1170 |
| HALSE, BRYAN P | 1512 FOUNTAIN VIEW DR | | | | BRIGHTON | MI | 48114-9103 |
| HALSEL JAMES I (515199) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HALSEL, JAMES I | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HALSEL, JAMES I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HALSELL WALTER JR (ESTATE OF) (492021) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALSELL, ANTONIO D | 198 FRANKLIN RD | | | | PONTIAC | MI | 48341-2224 |
| HALSELL, BRENDA L | 13710 ASHWOOD LANE | | | | FISHERS | IN | 46038-8516 |
| HALSELL, EDWARD A | 14643 CLOVERLAWN ST | | | | DETROIT | MI | 48238-1885 |
| HALSELL, HARRISON S | 18956 SANTA ROSA DR | | | | DETROIT | MI | 48221-2249 |
| HALSELL, JAMES R | PO BOX 263 | | | | MIDDLETOWN | IN | 47356-0263 |
| HALSELL, MAGGIE R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HALSELL, MARY P | 327 HARMONY CT | | | | ANDERSON | IN | 46013-1069 |
| HALSELL, ROY L | 3166 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| HALSELL, ROY L | 3717 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-4212 |
| HALSELL, ROY LIN | 3166 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| HALSELL, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HALSELL, WILBURN R | 47 W ORCHARD PL | | | | MUNCIE | IN | 47305-2349 |
| HALSEMA, ANTHONY D | 11525 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9258 |
| HALSEMA, ANTHONY DEWANE | 11525 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9258 |
| HALSEMA, BEATRICE R | 884 VILLAGE GREEN | BLDG 8 APT 1082 | | | WATERFORD | MI | 48328-2496 |
| HALSEMA, DOROTHY | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982-9728 |
| HALSEMA, GERALDINE P | 6440 LIVERNOIS RD | | | | TROY | MI | 48098-1504 |
| HALSEMA, LUCAS MCCLURE | 11525 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALSEMA, RALPH E | 35711 WASHINGTON LOOP RD #61 | SHELL CREEK PARK | | | PUNTA GORDA | FL | 33982 |
| HALSEMA, ZACHARY T | 4610 TACOMA AVE | | | | FORT WAYNE | IN | 46807-2628 |
| HALSETH, MARTIN W | 3216 CALLE NOGUERA | | | | SANTA BARBARA | CA | 93105-2826 |
| HALSEY JAMES A (493822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALSEY JR, ALBERT C | 7842 S 1050 E | | | | NEW ROSS | IN | 47968-8029 |
| HALSEY, ALBERT C | 5285 E 800 N | | | | BROWNSBURG | IN | 46112 |
| HALSEY, ALMA L | 2195 S 600 W | | | | ANGOLA | IN | 46703-9670 |
| HALSEY, BRYAN R | 8064 WHITELICK DR | | | | BROWNSBURG | IN | 46112-8451 |
| HALSEY, CHARLES R | 2440 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| HALSEY, CHARLOTTE A | 1021 S GREENFIELD RD UNIT 1005 | | | | MESA | AZ | 85206-2654 |
| HALSEY, CLINTON | 201 E ELIZABETH ST APT 323 | | | | FENTON | MI | 48430 |
| HALSEY, DARREL W | 8831 KENTVILLE ST 139 | | | | RIVERSIDE | CA | 92508 |
| HALSEY, DAVID E | 6271 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827 |
| HALSEY, DAVID R | 10588 SIENNA DR | | | | NOBLESVILLE | IN | 46060 |
| HALSEY, DONALD P | 2056 OAK RUN CT | | | | INDIANAPOLIS | IN | 46260-5134 |
| HALSEY, DONALD S | 11126 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| HALSEY, HENRY F | 2616 HICKORY FORK RD | | | | GLOUCESTER | VA | 23061-4031 |
| HALSEY, JACK E | 7579 FIELDSTONE CT | | | | BROWNSBURG | IN | 46112-8306 |
| HALSEY, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALSEY, JAMES L | 717 CHAPEL CREEK LN | | | | FULTONDALE | AL | 35068-6044 |
| HALSEY, JEFFREY M | 4557 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HALSEY, JOHN R | 614 BEERY BLVD | | | | ENGLEWOOD | OH | 45322-3035 |
| HALSEY, JONES A | 7579 FIELDSTONE CT | | | | BROWNSBURG | IN | 46112-8306 |
| HALSEY, JOSEPH M | 3819 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| HALSEY, KARL R | 9671 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| HALSEY, KATHERINE R | 2146 SILVA COURT | | | | CONLEY | GA | 30288-1732 |
| HALSEY, KENNETH L | 150 LIGHTNER LN | | | | UNION | OH | 45322-2917 |
| HALSEY, KURT S | 828 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1820 |
| HALSEY, LA DONNA G | 11056 WILKES RD | | | | BROCKWAY | MI | 48097-3812 |
| HALSEY, LA DONNA G | 11056 WILKES | | | | YALE | MI | 48097-3812 |
| HALSEY, MARIETTA | 1817 PATTERSON RD | | | | DAYTON | OH | 45420-2637 |
| HALSEY, MARK S | 4723 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HALSEY, MICHAEL T | 11108 WILKES RD | | | | BROCKWAY | MI | 48097-3813 |
| HALSEY, NAOMI | 7579 FIELDSTONE COURT | | | | BROWNSBURG | IN | 46112-8306 |
| HALSEY, PHILIP W | 4427 WHISTLING DUCK LANE | | | | FULSHEAR | TX | 77441-3804 |
| HALSEY, RICK S | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9390 |
| HALSEY, ROBERT A | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 |
| HALSEY, ROBERT L | 4094 RT 73 | | | | HILLSBORO | OH | 45133-7802 |
| HALSEY, ROBERT L | 4094 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7802 |
| HALSEY, RONALD H | 5026 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| HALSEY, SAMUEL P | 9900 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1710 |
| HALSEY, SHAWN R | 123 LIGHTNER LN | | | | UNION | OH | 45322-2915 |
| HALSEY, TERESA S | 9322 HOLIDAY CT | | | | WHITMORE LAKE | MI | 48189-9576 |
| HALSEY, TERRY A | 213 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2435 |
| HALSEY, WILLIAM F | 538 FOREST ST | | | | WESTLAND | MI | 48186-9206 |
| HALSEY, WILLIAM P | 1147 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| HALSIG, DENNIS G | 8355 33 MILE RD | | | | BRUCE TWP | MI | 48065-3701 |
| HALSIG, DENNIS G | 8355 33 MILE ROAD | | | | BRUCE TWP | MI | 48065-3701 |
| HALSIG, GEOFFREY S | 2216 WINSTON DR | | | | STERLING HEIGHTS | MI | 48310-5839 |
| HALSIG, GEOFFREY STEVEN | 2216 WINSTON DR | | | | STERLING HEIGHTS | MI | 48310-5839 |
| HALSTEAD GILBERT (332288) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALSTEAD GILBERT (332288) - EDGARTON LYAL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HALSTEAD JR, GERALD V | 494 105TH AVE | | | | PLAINWELL | MI | 49080-9575 |
| HALSTEAD MANAGEMENT COMPANY | C/O HALSTEAD MANAGEMENT LLC | 145 E 36TH ST | | | NEW YORK | NY | 10016 |
| HALSTEAD PROPERTY LLC | ATTN FRITZ FRIGAN | 770 LEXINGTON AVE FL 10 | | | NEW YORK | NY | 10065-8165 |
| HALSTEAD SR, GERALD V | 977 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| HALSTEAD, ADALIA A | PO BOX 1397 | | | | WARREN | MI | 48090-1397 |
| HALSTEAD, ANITA M | 128 NORTHSIDE DR | | | | LITTLE RIVER | SC | 29566-7119 |
| HALSTEAD, CHARLES W | 128 NORTHSIDE DR | | | | LITTLE RIVER | SC | 29566-7119 |
| HALSTEAD, DANIEL J | 4254 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9579 |
| HALSTEAD, DIANA L | 3813 WEST KIPP ROAD | | | | MASON | MI | 48854-9777 |
| HALSTEAD, EVERETT W | 18131 PILOT KNOB RD | | | | FARMINGTON | MN | 55024-9113 |
| HALSTEAD, FLOYD W | 14 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9791 |
| HALSTEAD, FRANK A | PO BOX 82 | | | | MARBLE HILL | GA | 30148-0082 |
| HALSTEAD, GARY A | 109 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4748 |
| HALSTEAD, GEORGE B | 3025 4TH ST | | | | WAYLAND | MI | 49348-9157 |
| HALSTEAD, GILBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HALSTEAD, GLORIA A | 3440 BIRCH RD | | | | HARRISON | MI | 48625-8057 |
| HALSTEAD, HARVEY C | 5737 GREY ST | | | | NEW PORT RICHEY | FL | 34652-5511 |
| HALSTEAD, IVA G | 100 SOMERBY DR APT 2175 | | | | ALPHARETTA | GA | 30009-8787 |
| HALSTEAD, JAMES D | 3259 EDDY CT | | | | INDIANAPOLIS | IN | 46214-4116 |
| HALSTEAD, JAMES M | 9105 LIKEN RD | | | | SEBEWAING | MI | 48759-9572 |
| HALSTEAD, JAMES R | 31 PARK AVE | | | | HIGHLAND MILLS | NY | 10930-3314 |
| HALSTEAD, JANE E | 8452 CANDLEWOOD RD | | | | LARGO | FL | 33777-2054 |
| HALSTEAD, JOEY L | 415 LONE OAK DR | | | | FARMLAND | IN | 47340-9720 |
| HALSTEAD, JOHN W | 1086 W STATE RD | | | | LANSING | MI | 48906-1126 |
| HALSTEAD, JOHN W | 5920 KINYON DR | | | | BRIGHTON | MI | 48116-9574 |
| HALSTEAD, KIRK J | 4327 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6543 |
| HALSTEAD, LEROY H | 4056 VALLEY HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| HALSTEAD, MARION | 6221 BAYVIEW STATION | | | | NEWFANE | NY | 14108-9702 |
| HALSTEAD, MARK A | 1225 W NORTHRUP ST | | | | LANSING | MI | 48911-3646 |
| HALSTEAD, MARTHA A | 6511 ASH HILL DR | | | | TUSCALOOSA | AL | 35405-7828 |
| HALSTEAD, MELVIN C | 203 SUNBRIDGE PL | | | | ROSWELL | GA | 30075-3571 |
| HALSTEAD, PAUL D | 4254 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9579 |
| HALSTEAD, RITA | 3800 SOUTH A STREET | APT 207B | | | RICHMOND | IN | 47374 |
| HALSTEAD, ROBERT G | 3801 N 225 W | | | | CRAWFORDSVILLE | IN | 47933-6106 |
| HALSTEAD, ROBERT L | 515 WASHINGTON ST APT 14A | | | | VANCOUVER | WA | 98660-3458 |
| HALSTEAD, RONALD J | 4061 HARMON RD RTE 6 | | | | SAINT JOHNS | MI | 48879 |
| HALSTEAD, RONALD J | 1558 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9777 |
| HALSTEAD, RUSSEL L | 3813 W KIPP RD | | | | MASON | MI | 48854-9777 |
| HALSTEAD, SAM G | PO BOX 320070 | | | | FLINT | MI | 48532-0002 |
| HALSTED JR, ASA C | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| HALSTED, ANGELA S | 706 SHU LAR LN | | | | CLINTON | WI | 53525-9107 |
| HALSTED, DAVID L | BOX 95 201 SUMMIT | | | | MUIR | MI | 48860 |
| HALSTED, EDWIN H | 200 OUIDA LN | | | | COLUMBIA | TN | 38401-8925 |
| HALSTED, FRANK D | 1020 EAST MAPLE RAPIDS RD | | | | ST. JOHNS | MI | 48879-8421 |
| HALSTED, FRANK D | 1020 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8421 |
| HALSTED, JOSEPH D | 2247 DOANE HWY | | | | CHARLOTTE | MI | 48813-9746 |
| HALSTED, KATHY S | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| HALSTED, RYAN N | 706 SHU LAR LN | | | | CLINTON | WI | 53525-9107 |
| HALSTED, TYLER | 5 BELVEDERE PO BOX 1062 | PAKENHAM UPPER VICTORIA 3810 | | PAKENHAM UPPER AUSTRALIA | | | |
| HALSTROM, RICHARD W | 716 MONONGALIA AVE SW | | | | WILLMAR | MN | 56201-3167 |
| HALT I I I, RICHARD J | PO BOX 3843 | | | | YOUNGSTOWN | OH | 44513-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALT JR, WILLIAM T | 24 HERITAGE RD | | | | TONAWANDA | NY | 14150-4426 |
| HALT, CARL L | 193 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2229 |
| HALT, FRED J | 6262 W LIBERTY ST | | | | HUBBARD | OH | 44425-1367 |
| HALT, MARY ANN | 193 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2229 |
| HALTEMAN, DENISE J | 206 S TRAVER ST | | | | SAINT JOHNS | MI | 48879 |
| HALTEMAN, FLORENCE L | 1122 LAURA HUFFERD ROAD | | | | ROACH | MO | 65787-6705 |
| HALTEMAN, HOWARD L | 7160 E GRENLUND RD | C/O JOHN C HALTEMAN | | | BANNISTER | MI | 48807-9779 |
| HALTEMAN, JOHN C | 7160 E GRENLUND RD | | | | BANNISTER | MI | 48807-9779 |
| HALTEMAN, KENNETH D | 1122 LAURA HUFFERD RD | | | | ROACH | MO | 65787-6705 |
| HALTEMAN, MARK W | 2375 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| HALTER CHARLES M (404898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALTER, CHARLES E | 2274 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1134 |
| HALTER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALTER, DAVID M | APT 118 | 17635 HENDERSON PASS | | | SAN ANTONIO | TX | 78232-1574 |
| HALTER, DONALD L | PO BOX 38 | | | | CHINESE CAMP | CA | 95309-0038 |
| HALTER, HELEN R | 3955 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| HALTER, HERMAN W | 6680 NANAFIELD ST | | | | TEMPERANCE | MI | 48182-1235 |
| HALTER, JUDITH E | 28978 JAMES ST | | | | GARDEN CITY | MI | 48135-2124 |
| HALTER, KENNETH D | 5185 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| HALTER, LEROY M | PO BOX 309 | | | | OAKWOOD | OH | 45873-0309 |
| HALTER, RUTH A | 31007 WILLOW BANK AVE | | | | BROOKSVILLE | FL | 34602-7506 |
| HALTER, THOMAS A | 111 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| HALTERMAN JR, FRANCIS J | 6324 PIONEER TRL | | | | HIRAM | OH | 44234-9744 |
| HALTERMAN, DAVID C | 1022 CHAD CT | | | | PLAINFIELD | IN | 46168-2381 |
| HALTERMAN, HAROLD D | 445 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1280 |
| HALTERMAN, JAMES L | 2777 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-4653 |
| HALTERMAN, MARVIN D | 4150A WRIGHTS FERRY RD | | | | LOUISVILLE | TN | 37777-5138 |
| HALTERMAN, PATRICIA LEE | 2087 FOX HOLLOW DR | | | | COLUMBUS | OH | 43228-9582 |
| HALTERMAN, RICHARD M | 122 KIMBALL CORNER RD | | | | SEBAGO | ME | 04029-3310 |
| HALTERMAN, RODNEY D | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HALTERMAN, SALLY | 80600 WAHL RD | | | | RICHMOND | MI | 48062 |
| HALTERMANN | DBA JOHANN HALTERMANN LTD | 1201 S SHELDON RD | | | CHANNELVIEW | TX | 77530 |
| HALTERMANN PRODUCTS LLC | 16717 JACINTOPORT BLVD | | | | HOUSTON | TX | 77015 |
| HALTERMANN PRODUCTS LLC | | | | | | | |
| HALTERMANN PRODUCTS LLC | PO BOX 429 | 1201 S SHELDON RD | | | CHANNELVIEW | TX | 77530-0429 |
| HALTHON, CLYDE B | 7564 JACKSON AVE | | | | WARREN | MI | 48091-4820 |
| HALTHON, OLIVER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HALTHON, THAD B | 2377 NEIBEL STREET | | | | HAMTRAMCK | MI | 48212-2642 |
| HALTINNER JR, JOHN H | 38132 ELSIE STREET | | | | LIVONIA | MI | 48154-4802 |
| HALTIWANGER, RITA K | 1148 RICHMOND AVE | | | | KANSAS CITY | KS | 66104-5944 |
| HALTOM & DOAN LLP | 6500 SUMMERHILL RD STE 1A | | | | TEXARKANA | TX | 75503-1728 |
| HALTOM JR, JAMES W | 6453 BRIGHT MORNING STREET | | | | N LAS VEGAS | NV | 89084-2053 |
| HALTOM, CAROLYN A | 4409 E RINKER RD | | | | MOORESVILLE | IN | 46158-6695 |
| HALTOM, GERALD B | 203 REEDY FALLS DR | | | | GREENVILLE | SC | 29605-6422 |
| HALTOM, GRACE | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| HALTOM, JAMES D | 2710 E COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9140 |
| HALTOM, LOWELL O | 196 E GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-7247 |
| HALTOM, MICHAEL | | | | | | | |
| HALTOM, RUBY L | 15432 DOBSON AVE | | | | DOLTON | IL | 60419-2707 |
| HALTOM, TAD G | 4409 E RINKER RD | | | | MOORESVILLE | IN | 46158-6695 |
| HALTON JR, ROBERT F | 812 S 400 E | | | | KOKOMO | IN | 46902-9323 |
| HALTON MCPEAK | PO BOX 35 | | | | BROWNSVILLE | KY | 42210-0035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALTON, ANN | 13143 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| HALTON, ANN MARIE | 6648 E DECATUR ST | | | | MESA | AZ | 85205-6819 |
| HALTON, CARNELL P | 10 HUMMINGBIRD LN | | | | AMHERST | NY | 14228-1027 |
| HALTON, GLENNIS | 15 MAIN ST APT 23 | | | | NORWAY | ME | 04268-5542 |
| HALTON, KENNETH | 4729 N GLEN ARDEN AVE | | | | COVINA | CA | 91724-2321 |
| HALTON, LINDA S | 1106 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5433 |
| HALTON, NORMA C | 5813 MONONA DR | | | | KOKOMO | IN | 46902-5580 |
| HALTON, SAM A | 3020 BICKERS ST APT 73 | | | | DALLAS | TX | 75212 |
| HALUAPA, SAMUEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HALUB, LEONARD | 2099 MARYLAND DR | | | | MUSKEGON | MI | 49441-4438 |
| HALUNEN DONALD MATTHEW (472057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALUNEN, DONALD MATTHEW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALUSKA, JANET L | 303 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2562 |
| HALUSKA, JEANETTE M | 10712 S KOLMAR AVE | | | | OAK LAWN | IL | 60453-5349 |
| HALUSKA, JESSICA L | 4429 CADES COVE DRIVE | | | | CHARLOTTE | NC | 28273-4586 |
| HALUTICK, MARY L | 6160 BRAMBLEWOOD | | | | MENTOR | OH | 44060-3339 |
| HALVARSON, MAUDE A | 2263 GREENWOOD | | | | LUPTON | MI | 48635-9790 |
| HALVERSON & APPLEGATE PS | PO BOX 22730 | | | | YAKIMA | WA | 98907-2715 |
| HALVERSON CRAIG | 2041 SOUTH OAK STREET | | | | LAKE CITY | MN | 55041-1929 |
| HALVERSON JR, ROY R | 471 DUCHAMP DR | | | | NOKOMIS | FL | 34275-3509 |
| HALVERSON SHARON | 1630 8TH AVE SE | | | | ROCHESTER | MN | 55904-5224 |
| HALVERSON, ARDYTH E | 3422 MIDVALE DR | APT 5 | | | JANESVILLE | WI | 53546 |
| HALVERSON, ARDYTH E | APT 5 | 3422 MIDVALE DRIVE | | | JANESVILLE | WI | 53546-3485 |
| HALVERSON, ARI | 5256 XERXES AVE S | | | | MINNEAPOLIS | MN | 55410-2447 |
| HALVERSON, DAVID A | N2372 VALLEY VIEW DR | | | | LAKE GENEVA | WI | 53147-3769 |
| HALVERSON, EDWARD K | 624 RICHARD AVE | | | | LANSING | MI | 48917-2751 |
| HALVERSON, ERIC L | 518 N BLACKHAWK ST | | | | JANESVILLE | WI | 53545-2525 |
| HALVERSON, JAMES M | 2521 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| HALVERSON, JAMES W | 408 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| HALVERSON, JASON M | 8183 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9749 |
| HALVERSON, JOHN G | 158 MILL RUN LN | | | | SAINT PETERS | MO | 63376-7106 |
| HALVERSON, MARTIN J | 3301 GRANGE HALL RD., APT A-4 | | | | HOLLY | MI | 48442 |
| HALVERSON, NORMA J | 21 S CLEAR LAKE AVE | | | | MILTON | WI | 53563-1151 |
| HALVERSON, NORMA J | 21 SOUTH CLEAR LAKE AVE | | | | MILTON | WI | 53563-1151 |
| HALVERSON, RICHARD A | 1449 ELDORADO DR | | | | OCONOMOWOC | WI | 53066-1775 |
| HALVERSON, ROY E | 6092 W 54TH ST | | | | PARMA | OH | 44129-4247 |
| HALVERSON, ROY L | 7792 RANSOM AVE | | | | NEWAYGO | MI | 49337-9719 |
| HALVERSON, STUART D | 511 TREASURE ISLE DRIVE | | | | MATTAWAN | MI | 49071 |
| HALVERSON, SUSANN K | PO BOX 671 | | | | BURKBURNETT | TX | 76354-0671 |
| HALVERSTADT LOREN JR | 8502 E ANGEL SPIRIT DR | | | | SCOTTSDALE | AZ | 85255-9184 |
| HALVORSEN, AGNES | 4220 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| HALVORSEN, CAROLE | 5432 YALE AVE | | | | WESTMINSTER | CA | 92683-3418 |
| HALVORSEN, JOHN C | 1420 NORTON AVENUE | | | | KETTERING | OH | 45420-3338 |
| HALVORSEN, KAREN | 3874 WALNUT AVE | | | | SIMI VALLEY | CA | 93063-1028 |
| HALVORSEN, MARGARET D | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 |
| HALVORSEN, MARK G | 11997 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9678 |
| HALVORSEN, STEPHEN L | 791 SANTA RAY AVE | | | | OAKLAND | CA | 94610-1736 |
| HALVORSEN, TERRY A | 4037 W 7TH ST | | | | MARCUS HOOK | PA | 19061-5003 |
| HALVORSEN, WILLIAM M | 21106 FLINTSTONE CREEK RD NE | | | | FLINTSTONE | MD | 21530-1111 |
| HALVORSEN, WILLIAM R | 16744 HILLSIDE PL # 2 | | | | TINLEY PARK | IL | 60477-1932 |
| HALVORSON DEBORAH | HALVORSON, DEBORAH | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| HALVORSON, ALVIN C | 118 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HALVORSON, DEBORAH | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| HALYA I TEMSCHENKO | 213   TALON RUN | | | | ROCHESTER | NY | 14612-1400 |
| HALYAMA, EUGENE L | 42 SUMMIT AVE | | | | NILES | OH | 44446-3630 |
| HALYARD, SHERYL L | 1260 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3108 |
| HALYBURTON THOMAS F (439100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HALYBURTON, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HALYNA BILYK | 1675 RIDGE HAVEN RUN | | | | ALPHARETTA | GA | 30022-4485 |
| HAM DANIEL (459898) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAM JAMES | 4317 SW WACAHOOTA RD | | | | MICANOPY | FL | 32667-5265 |
| HAM JR, PAUL H | 1406 SE16TH ST. PLACE | | | | OAK GROVE | MO | 64075 |
| HAM JR, RAYMOND V | 1029 E FIRMIN ST | | | | KOKOMO | IN | 46902-2337 |
| HAM ROBERT O (429035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAM SR, PAUL H | 12207 S BROWN RD | | | | LONE JACK | MO | 64070-9563 |
| HAM WILDER | 114 CONQUEST CT | | | | UNIONVILLE | TN | 37180-5048 |
| HAM, BILLIE R | 695 STATE ROUTE 348 W | | | | SYMSONIA | KY | 42082-9434 |
| HAM, BOBBY K | 1396 JOE HAMPTON RD | | | | LANSING | NC | 28643-8983 |
| HAM, BURNETTE G | 558-O TROY WAY | | | | MONROE | NJ | 08831-1875 |
| HAM, BURNETTE G | 558O TROY WAY | | | | MONROE | NJ | 08831-1875 |
| HAM, CARL D | 3215 ELM ST | | | | TOLEDO | OH | 43608-1958 |
| HAM, CARL DARNELL | 3215 ELM ST | | | | TOLEDO | OH | 43608-1958 |
| HAM, CHARLIE | 3842 HARLEM RD STE 100 | | | | BUFFALO | NY | 14215-1949 |
| HAM, CHRISTOPHER D | 3841 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| HAM, CHRISTY LEE | 6717 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3545 |
| HAM, DANIEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAM, DEBORAH L | 1301 HOLLOW RUN APT 5S | | | | DAYTON | OH | 45459 |
| HAM, DOUGLAS J | 3757 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-1950 |
| HAM, EARL J | 7620 W MOORESTOWN RD | | | | MANTON | MI | 49663-9009 |
| HAM, ELNOR | 4515 LAUREL AVE | | | | SIOUX CITY | IA | 51106-2532 |
| HAM, FRED W | PO BOX 312 | | | | WEST GROVE | PA | 19390-0312 |
| HAM, GARLAND F | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |
| HAM, GREGORY F | 1501 S GARNER RD | | | | MILFORD | MI | 48380-4125 |
| HAM, GREGORY L | 357 SCHOOLHOUSE RD | | | | WEST GROVE | PA | 19390-9711 |
| HAM, HENRY B | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 |
| HAM, JAMES M | 1323 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| HAM, JAMES P | 801 HARTNER ST | | | | HOLLY | MI | 48442-1262 |
| HAM, JENAE L | 201 S HALSEY AVE | | | | HARRISONVILLE | MO | 64701-2623 |
| HAM, JOAN M | 3904 LOTUS DR | | | | WATERFORD | MI | 48329-1390 |
| HAM, KENNETH A | 31950 COTTONWOOD DR | | | | TEMECULA | CA | 92592 |
| HAM, LOIS S | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |
| HAM, MARDIS E | 105 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4444 |
| HAM, MARVIN H | 21800 E 299TH ST | | | | HARRISONVILLE | MO | 64701-6324 |
| HAM, MARY A | 7620 W MORRESTOWN RD | | | | MANTON | MI | 49663-9009 |
| HAM, MARY M | 11861 RIVER HILLS PARKWAY | | | | ROCKTON | IL | 61072-9432 |
| HAM, MATTHEW | 2556 WINDER DR | | | | FRANKLIN | TN | 37064-4939 |
| HAM, MICHAEL L | 2525 HANNING AVE | | | | ALTADENA | CA | 91001-5255 |
| HAM, MILDRED | 11041 IVAN AVE | | | | SAINT ANN | MO | 63074 |
| HAM, MILDRED | 11041 IVAN AVENUE | | | | SAINT ANN | MO | 63074-2126 |
| HAM, OLEN G | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| HAM, ORETHA V | 1310 RIVER RD. (PVT) | | | | BEULAH | MI | 49617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAM, RALPH R | 5701 BATAVIA RD | | | | CINCINNATI | OH | 45244-3310 |
| HAM, RICHARD H | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| HAM, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAM, RUSSELL E | 11041 IVAN AVE | | | | SAINT ANN | MO | 63074-2126 |
| HAM, SALLY L | PO BOX 753 | | | | MORRISTOWN | IN | 46161-0753 |
| HAM, SAMUEL J | 33514 TEEGARDEN RD | | | | LISBON | OH | 44432-9458 |
| HAM, SUNG KYUN | | | | | | | |
| HAM, SUSAN C | 3733 ORCHARD DR | | | | HIGHLAND | MI | 48356-1953 |
| HAM, THELMA L | 385 DEER STAND RD | | | | PROSPERITY | SC | 29127-7107 |
| HAM, WALTON W | 1303 N AVENUE L | | | | HASKELL | TX | 79521-3317 |
| HAM, WILMER | 632 THOMPSON ST | | | | SAGINAW | MI | 48607-1657 |
| HAM, WILMER | 632 THOMPSON | | | | SAGINAW | MI | 48607 |
| HAMACHEK BARBARA | NEED BETTER ADDRESS 11/09/06CP | 712 2ND AVENUE APT 1703 | | | SEATTLE | WA | 98104 |
| HAMACHER I I, TRUMAN E | 12 CONCORD ST | | | | MOUNT MORRIS | MI | 48458-3105 |
| HAMACHER, DARRELL H | 11501 WING DR | | | | CLIO | MI | 48420-1584 |
| HAMACHER, DENNIS H | 3738 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| HAMACHER, ISABELLE | 4181 LUCINDA | | | | PRESCOTT | MI | 48756-9367 |
| HAMACHER, RONALD D | G-13417CLIO RD | | | | CLIO | MI | 48420 |
| HAMACHER, RUTH C | 2924 THISTLE COURT | | | | HOLLAND | MI | 49424 |
| HAMACHER, RUTH C | 2924 THISTLE CT | | | | HOLLAND | MI | 49424-7713 |
| HAMACHER, STUART D | 1460 N COATS RD | | | | OXFORD | MI | 48371-3108 |
| HAMAD, ASHRAF I | 13033 DIVERSEY ST | | | | DEARBORN | MI | 48126-1152 |
| HAMAD, ASHRAF IBRAHIM | 13033 DIVERSEY ST | | | | DEARBORN | MI | 48126-1152 |
| HAMADA, KASUMI | PARK CITY MURE MINAMI #219 | 6-25-22, MURE | | MITAKA-SHI TOKYO JAPAN 1810002 | | | |
| HAMADA, YUSO | 1303 W 146TH ST | | | | GARDENA | CA | 90247-2403 |
| HAMADE MOAMAR | HAMADE, MOAMAR | 416 PLAINFIELD | | | DEARBORN HEIGHTS | MI | 48127 |
| HAMADE, BARBARA F | 797 MILLER RD | | | | LAKE ORION | MI | 48362-3660 |
| HAMADE, GHASSAN A | 6946 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2218 |
| HAMADE, IBRAHIM A | 1049 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2318 |
| HAMADE, JAMES A | 29220 GREENING ST | | | | FARMINGTON HILLS | MI | 48334 |
| HAMADE, MOAMAR | 416 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3680 |
| HAMADEH, NASSER M | 5 CABRI LN | | | | DEARBORN HTS | MI | 48127-3478 |
| HAMADOU KARIMOU | 1432 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| HAMADY KAREN | 6113 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| HAMADY, BASSAM | 7480 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| HAMADY, DONALD RAJAH | PO BOX 722 | | | | FLINT | MI | 48501-0722 |
| HAMADY, JAMIL | 3044 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| HAMADY, LARRY A | 8015 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| HAMADY, RAYMOND J | 6814 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| HAMADY, SALWA | 7480 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| HAMAKER, BARBARA B | 24 OCOA CT | | | | FORT MYERS | FL | 33912-2170 |
| HAMAKER, KEVIN L | 13122 W HARVEST MOON DR | | | | EVANSVILLE | WI | 53536-8200 |
| HAMAKER, LARRY C | 15275 DEVON GREEN LN | | | | NAPLES | FL | 34110-7953 |
| HAMALAINEN, KALEVI P | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 |
| HAMALIAN, JOHN S | 8345 NW 66TH ST #3153 | | | | MIAMI | FL | 33166 |
| HAMAMA, MANUEL H | 1970 DEVEERE DR | | | | STERLING HTS | MI | 48310-5849 |
| HAMAMA, WAJDI B | 10984 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-9398 |
| HAMAMEH, JOSE A | 765 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| HAMAMZIS, CHRISTINE S | 506 MOORE DR | | | | CAMPBELL | OH | 44405-1280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMAN, DONALD H | 1826 REIS CT | | | | ROCHESTER HLS | MI | 48309-3330 |
| HAMAN, JEFFREY T | 27610 EVELYN AVE | | | | WARREN | MI | 48093-2863 |
| HAMAN, KILE | 307 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3230 |
| HAMAN, LOUISE M | 3280 WICKLOW CT APT 6 | | | | SAGINAW | MI | 48603-7413 |
| HAMAN, LOUISE M | 3280 WICKLOW | APT 6 | | | SAGINAW | MI | 48603-7413 |
| HAMAN, RANDALL W | 412 BELL ST | | | | CHAPEL HILL | TN | 37034-3240 |
| HAMAN, RONNIE L | 454 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| HAMANAKO DENSO KK | 136 WASHIZU | | | SZO JP 431-0431 JAPAN | | | |
| HAMANN JIM C | HAMANN, JIM C | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HAMANN JR, LESTER H | 1898 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8645 |
| HAMANN MICHAEL DENNIS | HAMANN, PATRICK MICHAEL | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| HAMANN MICHAEL DENNIS | HAMANN, PATRICK MICHAEL | 2835 TOWNSGATE ROAD SUITE 102 | | | WESTLAKE VILLAGE | CA | 91361 |
| HAMANN WALTER H (444998) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HAMANN, ARTHUR D | 2767 N SWIFT RD | | | | WHITE HOUSE | TN | 37188-5110 |
| HAMANN, CHARLES H | 19703 21 MILE RD | | | | MACOMB | MI | 48044-2803 |
| HAMANN, DOLORES G | 135 CHANNELSYDE DR | | | | ALGONAC | MI | 48001-1180 |
| HAMANN, DONALD S | 3938 OAK VALLEY CT SW | | | | WYOMING | MI | 49519-3775 |
| HAMANN, DUANE H | 8307 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| HAMANN, ELIZABETH A | 605 PARK CIRCLE | | | | CLIO | MI | 48420-1482 |
| HAMANN, ELIZABETH A | 605 PARK CIR | | | | CLIO | MI | 48420-1482 |
| HAMANN, ELIZABETH L | 1427 OWL LANE | | | | JANESVILLE | WI | 53546-2964 |
| HAMANN, ELIZABETH L | 1427 OWL LN | | | | JANESVILLE | WI | 53546-2964 |
| HAMANN, KENNETH R | 1909 JASON DR | | | | COMMERCE TOWNSHIP | MI | 48382-1261 |
| HAMANN, KIRK F | 114 KINGS PARK DR APT A | | | | LIVERPOOL | NY | 13090-2714 |
| HAMANN, MARILYN M | 4958 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811 |
| HAMANN, MARJORIE S | 37 BLACKSTONE BAY RD P | | | | BRIER HILL | NY | 13614 |
| HAMANN, MICHAEL | | | | | | | |
| HAMANN, MICHAEL A | 1525 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 |
| HAMANN, MICHAEL DENNIS | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| HAMANN, NANCY | | | | | | | |
| HAMANN, NANCY LEE | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| HAMANN, NORMAN R | 19 FREDRO ST | | | | BUFFALO | NY | 14206-3512 |
| HAMANN, PATRICK MICHAEL | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| HAMANN, PATRICK MICHAEL | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| HAMANN, PAUL B | 801 W DALE AVE | | | | CORYDON | IN | 47112-1921 |
| HAMANN, PAUL BRADLEY | 801 WEST DALE AVENUE | | | | CORYDON | IN | 47112-1921 |
| HAMANN, PAUL D | 42 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| HAMANN, RUSSELL E | APT 201 | 3585 AGATE DRIVE | | | SANTA CLARA | CA | 95051-1072 |
| HAMANN, STELLA E | 29338 PALOMINO DR | | | | WARREN | MI | 48093-3552 |
| HAMANN, WALTER H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HAMANN, WILFRIED H | 8337 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| HAMANT, LOUIS R | 6134 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4922 |
| HAMAR LASER INSTRUMENTS INC | 5 YE OLDE RD | | | | DANBURY | CT | 06810-7322 |
| HAMAR LASER/DANBURY | 5 YE OLDE RD | | | | DANBURY | CT | 06810-7322 |
| HAMAR LASER/WILTON | 1047 DANBURY RD | | | | WILTON | CT | 06897-4809 |
| HAMAR, MATTHEW K | 522 N MOREHEAD ST | | | | CHADRON | NE | 69337-2135 |
| HAMAS, JUANITA E. | 925 YOUNGSTOWN-WARREN RD. | APT. P-96 | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMATI DAIRY MART INC | ATTN: SAM HAMATI | 10131 TEXTILE RD | | | YPSILANTI | MI | 48197-9427 |
| HAMBACH III, ROBERT L | 3 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5306 |
| HAMBACH, ROBERT W | 2985 SE KINGSMILL PL | | | | STUART | FL | 34997-4730 |
| HAMBALEK, ORLEAN J | 4573 SILVER HILL DRIVE | | | | GREENWOOD | IN | 46142-9666 |
| HAMBEL, BARBARA O | 10 RIVER POINT DRIVE | | | | PALM COAST | FL | 32137-1537 |
| HAMBELTON-LAGRECA CHEVROLET PONTIAC | 1200 E 30TH AVE | | | | HUTCHINSON | KS | 67502-4231 |
| HAMBELTON-LAGRECA CHEVROLET PONTIAC, INC. | FREDERICK LAGRECA | 1200 E 30TH AVE | | | HUTCHINSON | KS | 67502-4231 |
| HAMBELTON-LAGRECA CHEVROLET PONTIAC, INC. | 1200 E 30TH AVE | | | | HUTCHINSON | KS | 67502-4231 |
| HAMBERG, JEFFREY S | 3894 OLD CREEK RD | | | | TROY | MI | 48084-1661 |
| HAMBERGER & WEISS | 107 DELAWARE AVE STE 1725 | 107 DELAWARE AVENUE | | | BUFFALO | NY | 14202-3017 |
| HAMBEY, KENNET R | 8500 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| HAMBIEN DAWN | HAMBIEN, DAWN | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HAMBIEN, DAWN | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HAMBLE, GARY A | 214 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-8518 |
| HAMBLEN COUNTY TRUSTEE | 511 W 2ND N ST | | | | MORRISTOWN | TN | 37814 |
| HAMBLEN, FREIDA E. | PO BOX 5 | | | | LIBERTY MILLS | IN | 46946-0005 |
| HAMBLEN, JACK B | 5201 HARRIS AVE | | | | RAYTOWN | MO | 64133-2332 |
| HAMBLEN, PAUL E | 3366 EVERSON AVE | | | | CINCINNATI | OH | 45209-1813 |
| HAMBLEN, RONALD L | 4180 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-8111 |
| HAMBLEN, STEVEN L | 2020 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-8618 |
| HAMBLETON GEORGE M (339756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMBLETON, CHARLOTTE M | 7968 HOILES DR NW | | | | WILLIAMSBURG | MI | 49690-9624 |
| HAMBLETON, DEBORAH | 102 ARLINGTON MANOR DRIVE | | | | MOOREFIELD | WV | 26836-1096 |
| HAMBLETON, GARY J | 3174 BRIXTON DR | | | | GREENWOOD | IN | 46142-9796 |
| HAMBLETON, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMBLETON, GRACE M | 7045 FERNBANK AVE | | | | CINCINNATI | OH | 45233-1007 |
| HAMBLETON, MARK A | 1515 GELHOT DR 161 | | | | FAIRFIELD | OH | 45014 |
| HAMBLETON, ROLAND L | 1419 WILSHIRE TER | | | | SAINT JOSEPH | MI | 49085-9728 |
| HAMBLETON, WILLIAM R | 3801 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| HAMBLETTON, PATRICIA | 202 N LAKE ST | | | | CARLSBAD | NM | 88220-4908 |
| HAMBLEY, DAMIAN S | 111 WINDY CREST LN | | | | BOYERS | PA | 16020-1305 |
| HAMBLIN DAVID A (429036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMBLIN DENNIE (444999) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMBLIN, AGATHA S | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8584 |
| HAMBLIN, ANNA M | 1617 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| HAMBLIN, ARCHIE | PO BOX 485 | | | | WILLIAMSTOWN | KY | 41097-0485 |
| HAMBLIN, ARNOLD | 5606 BARRETT DR | | | | DAYTON | OH | 45431-2212 |
| HAMBLIN, AURELIA Y | 14348 93TH AVE N | | | | SEMINOLE | FL | 33776-1903 |
| HAMBLIN, AURELIA Y | 14348 93RD AVE | | | | SEMINOLE | FL | 33776-1903 |
| HAMBLIN, AUSTIN H | 26489 BIRCHDALE DR | | | | WESTLAKE | OH | 44145-4665 |
| HAMBLIN, DANNY R | 5134 SILVERDOME DR | | | | DAYTON | OH | 45414 |
| HAMBLIN, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMBLIN, DELMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMBLIN, DENNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMBLIN, DENNY E | 7459 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-2355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMBLIN, DONALD | 69 OHIO ST APT 2 | | | | YPSILANTI | MI | 48198-5776 |
| HAMBLIN, DONNA G | 4208 SKELLEY RD | | | | SANTA FE | TN | 38482-3003 |
| HAMBLIN, EDDIE E | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| HAMBLIN, FREDERICK G | 11216 STONERIDGE LANE | | | | OKLAHOMA CITY | OK | 73130-1018 |
| HAMBLIN, GAROLD L | 1207 N MAIN ST | | | | SULLIVAN | IN | 47882-9241 |
| HAMBLIN, HUBERT G | 502 W PLAIN ST | | | | EATON RAPIDS | MI | 48827-1444 |
| HAMBLIN, JAMES D | 177 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| HAMBLIN, JAMES E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HAMBLIN, JENNIFER L | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 |
| HAMBLIN, JIM C | 920 E NORTH F ST | | | | GAS CITY | IN | 46933-1331 |
| HAMBLIN, JIM CARL | 920 E NORTH F ST | | | | GAS CITY | IN | 46933-1331 |
| HAMBLIN, JOHNNIE S | 703 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769 |
| HAMBLIN, KAREN S | 4800 LOUDEN ROAD | | | | WILLIAMSBURG | KY | 40769-0769 |
| HAMBLIN, KAREN S | 4800 LOUDEN RD | | | | WILLIAMSBURG | KY | 40769-6048 |
| HAMBLIN, KEVIN M | 4142 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| HAMBLIN, KEVIN MICHAEL | 4142 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| HAMBLIN, LARRY M | 4443 KNOB HILL | | | | BELLBROOK | OH | 45305-5305 |
| HAMBLIN, MARILYN A. | 905 BROUGH AVENUE | | | | HAMILTON | OH | 45015-1860 |
| HAMBLIN, MARILYN A. | 905 BROUGH AVE | | | | HAMILTON | OH | 45015-1860 |
| HAMBLIN, MELVIN K | 6824 BAKER RD | | | | SOMERVILLE | OH | 45064-9716 |
| HAMBLIN, PATRICIA | 4348 COPPERFIELD LN | | | | CINCINNATTI | OH | 45238-5238 |
| HAMBLIN, PATRICIA | 319 LANE RD | | | | PAINT LICK | KY | 40461-8955 |
| HAMBLIN, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMBLIN, PAUL H | 2716 HIGHWAY 215 | | | | EVARTS | KY | 40828-6448 |
| HAMBLIN, RICKY L | PO BOX 45 | | | | SANDUSKY | MI | 48471-0045 |
| HAMBLIN, ROBERT C | 6601 MOSES RD | | | | WEST ALEXANDRIA | OH | 45381-8584 |
| HAMBLIN, ROBERT J | 5300 WASHINGTON ST # BLDG 113 | | | | HOLLYWOOD | FL | 33021 |
| HAMBLIN, STELLA P | 6210 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9216 |
| HAMBLIN, THERESA L | 2955 MAIN ST | | | | MACY | IN | 46951-8552 |
| HAMBLIN, TONY C | 2030 KOEHLER AVE | | | | DAYTON | OH | 45414-4618 |
| HAMBLIN, WILBUR L | 8042 WITHERINGTON RD | | | | INDIANAPOLIS | IN | 46268-2053 |
| HAMBLIN, WILLIAM | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| HAMBLY & ASSOC | ATTN:  CRAIG HAMBLY | 39201 AMRHEIN RD | | | LIVONIA | MI | 48150-5018 |
| HAMBLY, CHRISTOPHER S | 40 SHORE DR | | | | NORTH KINGSTOWN | RI | 02852 |
| HAMBLY, CYNTHIA J | 6313 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| HAMBORSKY, STEVE | 13 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| HAMBRICK ARVEL ROOSEVELT (308160) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| HAMBRICK ARVEL ROOSEVELT (308160) - MILLER ROBERT VERNON | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| HAMBRICK JR, ALVIN | 8120 BRIDGEWAY CIR APT 1A | | | | FORT WAYNE | IN | 46816-2318 |
| HAMBRICK, ARVEL ROOSEVELT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| HAMBRICK, CLIFFORD B | 3000 FRIENDSWOOD DR | | | | ARLINGTON | TX | 76013-2032 |
| HAMBRICK, FREDDIE | 777 E AUSTIN AVE | | | | FLINT | MI | 48505-2213 |
| HAMBRICK, GLORIA | 3429 W 111TH PL | | | | INGLEWOOD | CA | 90303-2236 |
| HAMBRICK, HURON E | 430 RUBY FOREST PKWY | | | | SUWANEE | GA | 30024-3929 |
| HAMBRICK, JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HAMBRICK, KENNETH W | 3965 ROBERTANN DR | | | | KETTERING | OH | 45420-1062 |
| HAMBRICK, MICHAEL T | 152 VAN WAGNER | | | | FLINT | MI | 48505 |
| HAMBRICK, MICHAEL TERENCE | 152 VAN WAGNER | | | | FLINT | MI | 48505 |
| HAMBRICK, R BRENAE | 1613 SHANNON | | | | MIDWEST CITY | OK | 73130-6734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMBRICK, R BRENAE | 1613 SHANNON DR | | | | MIDWEST CITY | OK | 73130-6734 |
| HAMBRICK, RANDY H | 21 CAROUSEL CIR | | | | FAIRFIELD | OH | 45014 |
| HAMBRICK, ROGER L | 1225 GRANADA DR | | | | DESOTO | TX | 75115-8021 |
| HAMBRICK, SAUNDRA E | 12209 SW 140TH ST | | | | AUGUSTA | KS | 67010-8676 |
| HAMBRICK, SAUNDRA E | 6504 NW TWIN SPRINGS RD | | | | PARKVILLE | MO | 64152-3047 |
| HAMBRICK, THELMA | 10100 ROAD 2814 | | | | PHILADELPHIA | MS | 39350 |
| HAMBRICK, WILLIAM K | 6600 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6925 |
| HAMBRICK, WILLIE D | 6713 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| HAMBRIGHT JR, ERNEST | 1051 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| HAMBRIGHT, CLARA MAE | 27495 FRANKLIN RD APT 105 | | | | SOUTHFIELD | MI | 48034-8274 |
| HAMBRIGHT, ELAINE C | 9991 WARD ST | | | | DETROIT | MI | 48227-3736 |
| HAMBRIGHT, MARY Y | 7151 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4592 |
| HAMBRIGHT, ROBERT E | 23929 WAKEMAN RD | | | | MENDON | MI | 49072-9593 |
| HAMBRUCH, ISABEL A | 7021 LINCOLN AVE. EXT | | | | LOCKPORT | NY | 14094-6232 |
| HAMBRUCH, ROBERT L | 2612 HOWARD AVE | | | | NEWFANE | NY | 14108-1005 |
| HAMBRUCH, WILBERT E | 351 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1023 |
| HAMBURG DAVID | HAMBURG, DAVID | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAMBURG DAVID | HAMBURG, JENNIFER | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAMBURG JOHN F (429037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMBURG PHARMACY | PO BOX 435 | | | | PINCKNEY | MI | 48169-0435 |
| HAMBURG SUD | JEFF RAVEN | 465 SOUTH STREET | | | MORRISTOWN | NJ | 07960 |
| HAMBURG SUD NORTH AMERICA INC | 465 SOUTH STREET | | | | MORRISTOWN | NJ | 07960 |
| HAMBURG SUED NORTH AMERICA | 465 SOUTH STREET | | | | MORRISTOWN | NJ | 07960 |
| HAMBURG, DAVID | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAMBURG, FRED L | 561 CONCORD LN | | | | BOLINGBROOK | IL | 60440-1426 |
| HAMBURG, JAMES A | 29823 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-5740 |
| HAMBURG, JANET S | 114 E CALICO DR | | | | RAYMORE | MO | 64083 |
| HAMBURG, JENNIFER | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAMBURG, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMBURGE, MARK E | 361 CLEVELAND AVE N | | | | SAINT PAUL | MN | 55104-5106 |
| HAMBY AUTO PARTS | | 5790 DAHLONEGA HWY | | | | GA | 30040 |
| HAMBY AUTO PARTS | 5790 DAHLONEGA HWY | | | | CUMMING | GA | 30028-5596 |
| HAMBY AUTOMOTIVE NETWORK | MARK HAMBY | 2000 US HIGHWAY 41 S | | | PERRY | GA | 31069-9601 |
| HAMBY AUTOMOTIVE NETWORK INC | 2000 US HIGHWAY 41 S | | | | PERRY | GA | 31069-9601 |
| HAMBY JAMES (ESTATE OF) (492565) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMBY JESS W (336135) - PATTERSON JAMES HAROLD | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| HAMBY JR, A L | 8521 N. MOREY RD. RT#3 | | | | MANTON | MI | 49663 |
| HAMBY JR, BOYCE G | 32 MCKEE RD | | | | TIFTON | GA | 31794-1778 |
| HAMBY JR, WILLIAM S | 325 S OAK ST | | | | EATONTON | GA | 31024-1221 |
| HAMBY'S INC. | 5790 DAHLONEGA HWY | | | | CUMMING | GA | 30028-5596 |
| HAMBY'S INC. | 5790 DAHLONEGA HWY | | | | CUMMING | GA | 30028-5596 |
| HAMBY, ALBERT H | 12345 WALNUT PT W | | | | HAGERSTOWN | MD | 21740-2304 |
| HAMBY, BARBARA SUE | 5345 HAMBY CIR | | | | CUMMING | GA | 30028-5508 |
| HAMBY, BEN F | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| HAMBY, BETTY A | 171 MOUNTAIN PARK RD | | | | STATE ROAD | NC | 28676-8984 |
| HAMBY, BOYCE R | 11095 E 234TH ST | | | | CICERO | IN | 46034-9461 |
| HAMBY, CHARLES L | 16313 SIENA ST | | | | SUMMERDALE | AL | 36580-4033 |
| HAMBY, DONALD J | 3252 MARS HILL RD NW | | | | ACWORTH | GA | 30101-4050 |
| HAMBY, ELEANOR S | PO BOX 145 | | | | SAINT JAMES | MN | 56081-0145 |
| HAMBY, EULAYLA L | PO BOX 84 | | | | FERGUSON | NC | 28624-0084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMBY, FLOYD K | BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| HAMBY, FLOYD K | PO BOX 432 | | | | SUNBRIGHT | TN | 37872-0432 |
| HAMBY, FRANKLIN D | 3387 CRESTWOOD DR | | | | WHITEWATER | WI | 53190 |
| HAMBY, FRANKLIN D | 4261 HAMBY RD | | | | BLAIRSVILLE | GA | 30512-6601 |
| HAMBY, GARY L | PO BOX 636 | | | | FRANKTON | IN | 46044-0636 |
| HAMBY, GEORGE D | PO BOX 245 | | | | STATE ROAD | NC | 28676-0245 |
| HAMBY, GEORGIA | 3245 S BYERLY RD | | | | FREEDOM | IN | 47431-7058 |
| HAMBY, HARRY M | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HAMBY, JIMMIENELL R | 1640 PIEDMONT LANE | | | | CUMMING | GA | 30040 |
| HAMBY, JOHN H | 1024 HURON ST | | | | FLINT | MI | 48507-2326 |
| HAMBY, JOHN HENRY | 1024 HURON ST | | | | FLINT | MI | 48507-2326 |
| HAMBY, JOHN M | PO BOX 84 | | | | FERGUSON | NC | 28624-0084 |
| HAMBY, JOHNY | 4602 POPLAR RIDGE RD | | | | TRINITY | NC | 27370-9369 |
| HAMBY, JOYCE E | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2422 |
| HAMBY, JOYCE E | 970 MILLCREEK ROAD | | | | SUNBRIGHT | TN | 37872-7872 |
| HAMBY, JUNIOR D | 130 N WOODLAND DR | | | | CONWAY | AR | 72032-9162 |
| HAMBY, KENNETH | 2758 DAVID ST | | | | MELVINDALE | MI | 48122-1808 |
| HAMBY, KENNETH E | 15416 FAIRVIEW RD | | | | HAGERSTOWN | MD | 21740-1146 |
| HAMBY, LEE F | 1809 WICKERSHAM DR | | | | KNOXVILLE | TN | 37922-6264 |
| HAMBY, MARY L | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| HAMBY, MELINDA | 703 FENWICK CLOSE | | | | MURFREESBORO | TN | 37130-1434 |
| HAMBY, OPHELIA | 1834 E 78TH ST | | | | KANSAS CITY | MO | 64132-3453 |
| HAMBY, PHYLLIS W | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| HAMBY, RAMONA | 7998 SAYLOR TRAIL | | | | HIXSON | TN | 37343-1776 |
| HAMBY, RAMONA | 7998 SAYLOR TRL | | | | HIXSON | TN | 37343-1776 |
| HAMBY, REUBEN L | 145 LAURA LN | | | | FLORENCE | AL | 35633-5547 |
| HAMBY, RUSSELL | 8064 REFLECTION CT | | | | YPSILANTI | MI | 48197-6222 |
| HAMBY, SCOTT V | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| HAMBY, STEPHEN C | 823 W 6TH ST | | | | OCILLA | GA | 31774-3601 |
| HAMBY, TRUETT | PO BOX 224921 | | | | DALLAS | TX | 75222-4921 |
| HAMBY, WAYNE I | 44640 STATE HIGHWAY 74 | | | | HEMET | CA | 92544-5562 |
| HAMBY, WILLIAM R | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 |
| HAMBY, WILLIE R | 18434 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| HAMDEN TOWN COLLECTOR | ATTN: TREAS'S OFFICE | 2750 DIXWELL AVE. | | | HAMDEN | CT | 06518 |
| HAMDEN, CARIN L. | 8699 KEY ROYALE LN APT 101 | | | | TAMPA | FL | 33614-2208 |
| HAMDEN, DENNIS C | 2734 PLAINFIELD AVE | | | | FLINT | MI | 48506 |
| HAMDEN, DONALD R | 2117 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3796 |
| HAMDEN, GEORGE W | 340 APRIL LN | | | | ADRIAN | MI | 49221-4429 |
| HAMDEN, KEVIN D | PO BOX 396 | | | | ROSE CITY | MI | 48654-0396 |
| HAMDEN, KEVIN D | PO BOX 395 | | | | ROSE CITY | MI | 48654-0396 |
| HAMDI ERMAN | 43 GALUSHA ST | | | | ROCHESTER | NY | 14605-1117 |
| HAMED MORTAZAVI | | | | | | | |
| HAMED SADRNIA | 44 MILLSTONE DR | | | | TROY | MI | 48084-1737 |
| HAMEED, CARITA L | 1123 MADISON AVENUE NORTHWEST | | | | WARREN | OH | 44483-3713 |
| HAMEED, DEBORA L | 51 GRAFTON AVE APT 404 | | | | DAYTON | OH | 45406-5558 |
| HAMEED, HASSAN A | 4616 CHARLTON CT | | | | WOODBRIDGE | VA | 22193 |
| HAMEED, JAMEEL A | 5610 FLEMING RD | | | | FLINT | MI | 48504-7033 |
| HAMEED, LEATRICE V | 1420 4TH DR SW UNIT 1304 | | | | WARREN | OH | 44485-5809 |
| HAMEED, MAHR A | 1123 MADISON AVENUE NORTHWEST | | | | WARREN | OH | 44483-3713 |
| HAMEED, MARYAM T | 17204 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-1524 |
| HAMEISTER, HELEN M | 20 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| HAMEISTER, ROBERT A | 2200 BAYSIDE AVE | | | | PETOSKEY | MI | 49770-8906 |
| HAMEL ELECTRIQUE | 752 BOUL. WILFRID HAMEL | | | VILLE VANIER QC G1M 2R2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMEL JOSEPH C III (479246) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HAMEL, BARBARA J | 128 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| HAMEL, BRUCE F | 34153 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| HAMEL, CHARLES F | 224 BOSTON ROAD RT 30 | | | | SOUTHBOROUGH | MA | 01772 |
| HAMEL, CHRISTOPHER A | 120 WHITLEY MILL CT | | | | CLEMMONS | NC | 27012-7704 |
| HAMEL, CLAYTON G | 15030 PHEASANT RUN | | | | SOUTHGATE | MI | 48195-7302 |
| HAMEL, DAVID L | 8706 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HAMEL, EDWARD J | 28 NEWCASTLE DR APT 1 | | | | NASHUA | NH | 03060-5478 |
| HAMEL, EDWARD R | 2130 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7559 |
| HAMEL, FRANK T | 53 NACOMIA DR | | | | MADISON | NH | 03849-5403 |
| HAMEL, GRACE B | 8706 W. CO. RD. 950 N. | | | | MIDDLETOWN | IN | 47356-9376 |
| HAMEL, GRACE B | 8706 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9376 |
| HAMEL, JEROME D | 17681 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| HAMEL, JOSEPH C | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HAMEL, LEO A | 16351 ROTUNDA DR | APT# 277E | | | DEARBORN | MI | 48120 |
| HAMEL, MARGARET J | 2220 GREEN HERON CT | | | | ORANGE PARK | FL | 32003-8600 |
| HAMEL, MICHAEL L | RR 4 | | | | OTTAWA | OH | 45875 |
| HAMEL, RICHARD D | 19590 PLEASANT VIEW RD | | | | LAKE ANN | MI | 49650-9799 |
| HAMEL, RICHARD P | 9683 SHARON ST | | | | TAYLOR | MI | 48180-3061 |
| HAMEL, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HAMEL, ROBERT R | 2 QUAIL HOLLOW CT | | | | TERRYVILLE | CT | 06786 |
| HAMEL, SCOTT A | 8101 CLIPPERT ST | | | | TAYLOR | MI | 48180-2573 |
| HAMEL, SCOTT ALLEN | 8101 CLIPPERT ST | | | | TAYLOR | MI | 48180-2573 |
| HAMEL, SHIRLEY C | PO BOX 338 | C/O ALICIANNA LLC | | | EASTPOINTE | MI | 48021-0338 |
| HAMEL, THOMAS J | 4421 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-1742 |
| HAMEL, THOMAS M | 3098 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| HAMEL, WANDA C | 16351 ROTUNDA DR. | APT. 277E | | | DEARBORN | MI | 48120 |
| HAMEL, WANDA G | 9683 SHARON ST | | | | TAYLOR | MI | 48180-3061 |
| HAMEL, WILLIAM J | 3830 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3230 |
| HAMELIN, MARY E | 4958 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| HAMELIN, ROLAND J | 9705 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2143 |
| HAMELINE, GEORGE M | 1454 N LONG LAKE RD | | | | FENTON | MI | 48430-8825 |
| HAMELINK & VAN DEN TOOREN | PARKSTRAAT 20 PO BOX 177 | 2501 CD THE HAGUE | | THE NETHERLANDS NETHERLANDS | | | |
| HAMELINK, BLAKE A | 400 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1045 |
| HAMELINK, ELEANOR A | 21 WHORTLEBERRY LN | | | | DENNISPORT | MA | 02639-1820 |
| HAMELINK, GERALD G | 91 S BEECHWOOD DR | | | | STANTON | MI | 48888-9170 |
| HAMELINK, GRACE C | 2689 GRACE AVE | | | | NEWFANE | NY | 14108-1123 |
| HAMELINK, JAMES P | 6413 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| HAMELINK, TAMARA K | 554 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| HAMELINK, THOMAS G | 2567 MCCLEW RD | | | | BURT | NY | 14028 |
| HAMELINK, VIRGINIA L | 8420 S DURAND RD | | | | DURAND | MI | 48429-9433 |
| HAMELL, WILLIAM R | 10861 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| HAMELS, JOHN L | 63 GREENFIELD ST | | | | BUFFALO | NY | 14214-1916 |
| HAMENDE HAROLD & ELEANOR | 5938 PEACEFUL PASS | | | | GROVELAND | FL | 34736-9676 |
| HAMER E CAMPBELL | 1209 LAKESHORE DRIVE | | | | BEAVER DAM | WI | 53916 |
| HAMER JR, BERNARDO C | 2850 LENOX DR | | | | TROY | MI | 48098-2392 |
| HAMER JR, LEWIS | PO BOX 320797 | | | | FLINT | MI | 48532-0014 |
| HAMER MILTON | HAMER, MILTON | 321 SAINT JOSEPH ST | | | BATON ROUGE | LA | 70802-5952 |
| HAMER RICH | 120 RICHFIELD WAY | | | | BERKELEY SPGS | WV | 25411-6070 |
| HAMER ROY | 13063 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| HAMER, BRENDA K | 26440 FISHERMANS RD | | | | PAISLEY | FL | 32767-9397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMER, CLINTON | 20 DAY RD | | | | SOMERVILLE | TN | 38068-5949 |
| HAMER, DAISY | 7921 GARDEN RD | | | | HOLLAND | OH | 43528-9661 |
| HAMER, DAVID L | 1758 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| HAMER, DORIS E | 802 VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| HAMER, DORIS E | 802 NW VALLEY WOODS DR | | | | GRAIN VALLEY | MO | 64029-9770 |
| HAMER, ELLA M | 8513 HOLMES RD APT 200 | | | | KANSAS CITY | MO | 64131-2711 |
| HAMER, GEORGE D | 116 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-4910 |
| HAMER, JANICE M | 13063 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| HAMER, JOHN O | 411 GENTIAN | | | | SAVOY | IL | 61874-8515 |
| HAMER, JOSEPH R | 321 A AVE | | | | DANVILLE | IL | 61832 |
| HAMER, MARY W | 2105 ARROW AVE | | | | ANDERSON | IN | 46016-3842 |
| HAMER, ROBERT F | 7113 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4864 |
| HAMER, ROGER L | 9105 HURON AVERY RD. | | | | HURON | OH | 44839-2450 |
| HAMER, ROSETTA M | 2424 WARM SPRINGS DR. | | | | HILLIARD | OH | 43026-6908 |
| HAMER, ROY J | 13063 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| HAMER, THOMAS S | 926 S KENWOOD AVE | | | | BALTIMORE | MD | 21224-4719 |
| HAMERNIK, JOSEPH F | 6035 NEBRASKA AVE | | | | TOLEDO | OH | 43615-4915 |
| HAMERSLEY, ROY R | 3208 HILLTOP RD | | | | MIDWEST CITY | OK | 73110-4018 |
| HAMES A HOSKINS | ROBERT W PHILLIPS | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| HAMES BRETT | 1111 N MUSCOVY DR | | | | LOVELAND | OH | 45140-8622 |
| HAMES INC | 515 E TENNESSEE ST | D.B.A BELTONE HEARING AIR CENT | | | FLORENCE | AL | 35630-5719 |
| HAMES MIKE | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| HAMES, COLLEEN F | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| HAMES, DENISE | 3258 SPRUCE TRL SW | | | | PRIOR LAKE | MN | 55372 |
| HAMES, FANNY H | 2250 NELMS DR SW | | | | ATLANTA | GA | 30315-6404 |
| HAMES, FANNY H | 2250 NELMS DRIVE | | | | ATLANTA | GA | 30315-6404 |
| HAMES, HERBERT F | 31708 SCONE ST | | | | LIVONIA | MI | 48154-4283 |
| HAMES, HOLLIS G | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 |
| HAMES, JOHNNIE R | 1250 MORRIS RD | | | | ARAGON | GA | 30104-1401 |
| HAMES, JOSEPH J | PO BOX 129 | | | | ELLSWORTH | OH | 44416-0129 |
| HAMES, JOSH B | 1585 EDEN EVANS CENTER RD | | | | ANGOLA | NY | 14006-9733 |
| HAMES, MICHAEL A | 2911 WOODLAND CT | | | | METAMORA | MI | 48455-8930 |
| HAMES, NOEL J | 4609 JEFFERSON 305 N | | | | KANSAS CITY | MO | 64112 |
| HAMES, RICHARD J | 54 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2318 |
| HAMES, TAMI PATRICIA | 65649 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| HAMES, VIVIAN M | 15907 ALTA MAR DR | | | | HOUSTON | TX | 77083-3939 |
| HAMET, CRAIG J | 748 INVERNESS DR | | | | DEFIANCE | OH | 43512-8549 |
| HAMET, KEITH A | 11950 S DIXIE HWY | | | | LA SALLE | MI | 48145-9618 |
| HAMET, KENNETH C | 1803 TIFFIN CT | | | | DEFIANCE | OH | 43512-3478 |
| HAMET, PEGGY A | 7229 WINONA AVE | | | | ALLEN PARK | MI | 48101-2223 |
| HAMET, RICHARD | 39630 ROCKCREST LN | | | | NORTHVILLE | MI | 48168-3965 |
| HAMIAS, FREDI | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HAMID | | | | | | | |
| HAMID ESFAHAN | 2988 BURLINGTON ST | | | | ANN ARBOR | MI | 48105-3433 |
| HAMID GHADAMABADI | 6644 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| HAMID KIA | 1948 SHERWOOD GLN | | | | BLOOMFIELD HILLS | MI | 48302-1772 |
| HAMID ORAL | 48514 CASTLESIDE DR | | | | CANTON | MI | 48187-1250 |
| HAMID SAEED | 10103 SUGARBRIDGE TRL | | | | SUGAR LAND | TX | 77498-4073 |
| HAMID SHADARAM | 10208 SHADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7568 |
| HAMID U RAHMAN | 330 EAST 7TH STREET 2ND FL | | | | UPLAND | CA | 91786 |
| HAMID VAHABZADEH | 2949 SHANNON DR | | | | OAKLAND | MI | 48363-2853 |
| HAMID, HAMID | 5493 ORCHARD AVE | | | | DEARBORN | MI | 48126-3052 |
| HAMIDA VAKA | 1941 WALNUT ST | | | | DEARBORN | MI | 48124-4027 |
| HAMIDAN, SAID | 19180 RED OAK LN | | | | BROWNSTOWN | MI | 48193-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMIEL, FERN L | 414 BROCONE DR | | | | VANDALIA | OH | 45377-1904 |
| HAMIEL, MELVIN K | 4406 WILMINGTON PIKE | | | | KETTERING | OH | 45440-1902 |
| HAMIEL, RUSSELL D | 144 REVERE AVE #201 | | | | DAYTON | OH | 45420 |
| HAMIEL, TERRY L | 35 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1207 |
| HAMIK, ROSEMARY | 5374 ROBINWOOD CIR | | | | SALT LAKE CITY | UT | 84118-2242 |
| HAMIL, ALVIN E | 10101 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2626 |
| HAMIL, CLARA S | 2219 PENROSE DR | | | | EAST POINT | GA | 30344-1116 |
| HAMIL, DAVID | 2648 VINING ST | | | | MELBOURNE | FL | 32904-7491 |
| HAMIL, DOROTHY | 104 BLUEFISH CIR | | | | JUPITER | FL | 33477-7229 |
| HAMIL, LAURA A | APT 1114 | 4700 CANYON TRAIL | | | EULESS | TX | 76040-8726 |
| HAMIL, MYRTICE H | 283 ETHERIDGE RD | | | | AUBURN | GA | 30011-2982 |
| HAMIL, REX H | 2745 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2665 |
| HAMIL, RICHARD E | 1150 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| HAMILITON, LINDA K | 5440 FAIRVIEW DR | C/O NADINE BAXTER | | | GRAND BLANC | MI | 48439-5150 |
| HAMILL JACK (428320) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HAMILL JOSEPH L | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| HAMILL JR, WILLIAM H | 902 MACPHAIL WOODS XING APT 4G | | | | BEL AIR | MD | 21015-5865 |
| HAMILL LAWRENCE J JR (409705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILL MOTOR COMPANY, INC. | PETER HAMILL | PO BOX 9 | | | SHELDON | IA | 51201 |
| HAMILL MOTOR COMPANY, INC. | PO BOX 9 | | | | SHELDON | IA | 51201-0009 |
| HAMILL RICHARD J CPA | 9675 JACKSON ST | | | | BELLEVILLE | MI | 48111-1461 |
| HAMILL, CHARLES J | 11155 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3635 |
| HAMILL, DAWN M | 500 MENAUHANT CT | | | | LEXINGTON | SC | 29072-7771 |
| HAMILL, DENNIS R | 9898 DELTONA DR | | | | NEW MIDDLETOWN | OH | 44442-9796 |
| HAMILL, EARL W | 7438 MERCER PIKE | | | | MEADVILLE | PA | 16335-5670 |
| HAMILL, ELAINE M | 2681 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| HAMILL, JACK | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE | | | PHILADELPHIA | PA | 19103 |
| HAMILL, JAY A | 36 DENISE DR | | | | KINNELON | NJ | 07405-2951 |
| HAMILL, JOEL R | 108 W WAYNE ST | | | | SOUTH WHITLEY | IN | 46787-1456 |
| HAMILL, LAWRENCE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILL, PATRICIA A | 4377 REFLECTIONS PKWY | | | | SARASOTA | FL | 34233-1456 |
| HAMILL, ROSEMARY K | 11810 CLARK RD | P.O. BOX 69 | | | DAVISBURG | MI | 48350-2646 |
| HAMILL, ROSEMARY KERN | 11810 CLARK RD | P.O. BOX 69 | | | DAVISBURG | MI | 48350-2646 |
| HAMILL, RUTH E | 3459 TROPHY BLVD | | | | NEW PORT RICHEY | FL | 34655-1969 |
| HAMILL, TRACY W | 6333 WILSON RD | | | | ANN ARBOR | MI | 48108-7930 |
| HAMILL, WILLIAM J | 17371 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3105 |
| HAMILLA JR, WALTER S | 608 SOMERSET DR | | | | FLUSHING | MI | 48433-1906 |
| HAMILLA, BERTA S | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460-9625 |
| HAMILLA, CARL J | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| HAMILLA, CARL JAMES | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| HAMILLA, MARY A | 120 VIENNA CT | C/O JANET AUGUSTINE | | | HOUGHTON LAKE | MI | 48629-9389 |
| HAMILLA, MARY A | C/O JANET AUGUSTINE | 120 VIENNA COURT | | | HOUGHTON LAKE | MI | 48629 |
| HAMILTON & CO/ECORSE | 4643 FOURTH STREET | | | | ECORSE | MI | 48229 |
| HAMILTON ALEXANDER (410078) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HAMILTON ALLEN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HAMILTON AMANDA | HAMILTON, AMANDA | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HAMILTON AV/LIV | 32487 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-4300 |
| HAMILTON BERNARD | HAMILTON, BERNARD | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| HAMILTON BETTY | 2319 CHIMNEY HILL DR | | | | ARLINGTON | TX | 76012-5403 |
| HAMILTON BEVERLY | 409 MAIN ST N | | | | AMORY | MS | 38821-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON BRIAN | 17458 RADCLIFFE PLACE DR | | | | EUREKA | MO | 63025-2351 |
| HAMILTON BROWN | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209-3117 |
| HAMILTON BRUCE L (450261) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HAMILTON BUICK & PONTIAC, INC. | L. HAMILTON | 11310 CENTER HWY | | | IRWIN | PA | 15642-2002 |
| HAMILTON BUICK PONTIAC GMC | 11310 CENTER HWY | | | | IRWIN | PA | 15642-2002 |
| HAMILTON BURGESS YOUNG POLLARD& RAYMOND AND MECHELE RUTTER | PO BOX 959 | | | | FAYETTEVILLE | WV | 25840-0959 |
| HAMILTON CARBURETOR & ELECTRIC | 2223 MILITARY ST S | | | | HAMILTON | AL | 35570 |
| HAMILTON CAREN | C/O BEARDMORE CHEVROLET | PO BOX 459 | | | BELLEVUE | NE | 68005-0459 |
| HAMILTON CAROLYN | 3342 COURTLAND MANOR LANE | | | | KINGWOOD | TX | 77339-1978 |
| HAMILTON CASTER & MFG CO | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011 |
| HAMILTON CHARLES (445001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON CHARLES (445002) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMILTON CHARLES (ESTATE OF) (492566) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON CHARLES C (493823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON CHEV/WARREN | 5800 E 14 MILE RD | | | | WARREN | MI | 48092-3169 |
| HAMILTON CHEVROLET INC | 5800 E 14 MILE RD | | | | WARREN | MI | 48092-3169 |
| HAMILTON CHEVROLET, INC. | JAMES HAMILTON* | 7982 COUNTY ROAD 107 | | | PROCTORVILLE | OH | 45669-8775 |
| HAMILTON CHEVROLET, INC. | SAMMY CUPP | 5800 E 14 MILE RD | | | WARREN | MI | 48092-3169 |
| HAMILTON CHEVROLET, INC. | 7982 COUNTY ROAD 107 | | | | PROCTORVILLE | OH | 45669-8775 |
| HAMILTON CHEVROLET, INC. | 5800 E 14 MILE RD | | | | WARREN | MI | 48092-3169 |
| HAMILTON CLYDE (445003) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON CNTY HUMAN SERV CSEA | ACCT OF GARY K BECK | DEPT 1172 | | | CINCINNATI | OH | 28662 |
| HAMILTON CNTY MUNICIPAL CRT | ACCT OF J EGLESTON CJ28011 | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45202-1217 |
| HAMILTON COLLEGE | 4655 121ST ST | | | | URBANDALE | IA | 50323-2311 |
| HAMILTON COUNTY BUREAU OF SUPP | ACCT OF DELONE JONES | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 |
| HAMILTON COUNTY C.S.E.A. | ACCT OF WILLIAM VAN HUYSEN | DEPARTMENT 1172 | | | CINCINNATI | OH | 08844 |
| HAMILTON COUNTY C.S.E.A. | ACCT OF JAMES WHEELER | COURT & MAIN ST | | | CINCINNATI | OH | 29446 |
| HAMILTON COUNTY C.S.E.A. | ACCOUNT OF F RONALD STANFORD | COURT HOUSE ROOM 415 | | | CINCINNATI | OH | 00000 |
| HAMILTON COUNTY C.S.E.A. | ACCT OF ROGER E GENTRY | DEPT 1172 | | | CINCINNATI | OH | 27846 |
| HAMILTON COUNTY C.S.E.A. | ACCT OF JOHN B FICKER | DEPT 1172 | | | CINCINNATI | OH | 29748 |
| HAMILTON COUNTY CLERK | ACCOUNT OF DANIEL R DAHLGREN | 1 HAMILTON COUNTY SQ STE 106 | CAUSE #29D03-9006-DR-00333 | | NOBLESVILLE | IN | 46060-2230 |
| HAMILTON COUNTY CLERK | ACCT OF CHANCE R PADGETT | CAUSE #29D02-9012-DR-534 | HAMILTON COUNTY COURTHOUSE | | NOBLESVILLE | IN | 31348 |
| HAMILTON COUNTY CLERK | 1 HAMILTON COUNTY SQ STE 106 | | | | NOBLESVILLE | IN | 46060-2230 |
| HAMILTON COUNTY CLERK | ACCT OF ROBERT B SMITH | ONE HAMILTON CT SQ STE 106 | | | NOBLESVILLE | IN | 23990 |
| HAMILTON COUNTY COMMISSIONERS | ONE HAMILTON COUNTY SQUARE, SUITE 157 | | | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY COURT | ACCT OF GARY K BECK | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45202-1217 |
| HAMILTON COUNTY COURT | ACCT OF J CAMP | 1 HAMILTON COUNTY SQ STE 106 | | | NOBLESVILLE | IN | 46060-2230 |
| HAMILTON COUNTY COURT | ACCT OF R HALL | 1 HAMILTON COUNTY SQ STE 106 | | | NOBLESVILLE | IN | 46060-2230 |
| HAMILTON COUNTY COURT | ACT C TIEMAN | 1 HAMILTON COUNTY SQ STE 106 | | | NOBLESVILLE | IN | 46060-2230 |
| HAMILTON COUNTY COURTHOUSE | ACCOUNT OF STEPHEN BOBST | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 |
| HAMILTON COUNTY CSEA | ACCT OF MICHAEL LAGALY | HAMILTON CNTY CTHOUSE ROOM | | | CINCINNATI | OH | 29076 |
| HAMILTON COUNTY CSEA | ACCT OF CHARLES R WEBER | 800 BROADWAY ST FL 1 | | | CINCINNATI | OH | 45202-1333 |
| HAMILTON COUNTY CSEA | ACCT OF KYLE D RAKESTRAW | CSE# AA61402/01 | DEPARTMENT 1172 | | CINCINNATI | OH | 27168 |
| HAMILTON COUNTY CSEA | ACCT OF CHARLES WEBER | DEPT 1172 | | | CINCINNATI | OH | 29644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON COUNTY CSEA | ACCT OF JOHN M FITZGERALD | 800 BROADWAY | | | CINCINNATI | OH | 45202 |
| HAMILTON COUNTY MUNICIPAL CRT | ACCT OF JIM WINSHIP | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45202-1217 |
| HAMILTON COUNTY MUNICIPAL CRT | ACCT OF RONALD HAINES | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45202-1217 |
| HAMILTON COUNTY MUNICIPAL CRT | ACCT OF MARTHA S NORTH | | | | | | |
| HAMILTON COUNTY MUNICIPAL CRT | ACCT OF RONALD E MC COY | | | | | | |
| HAMILTON COUNTY OHIO | PO BOX 5320 | ROBERT GOERING, TREASURER | | | CINCINNATI | OH | 45201-5320 |
| HAMILTON COUNTY OHIO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 5320 | ROBERT GOERING, TREASURER | | CINCINNATI | OH | 45201-5320 |
| HAMILTON COUNTY SHERIFF GARAGE | | 6233 DAYTON BLVD | | | | TN | 37343 |
| HAMILTON COUNTY TAX COLLECTOR | 207 1ST ST NE | | | | JASPER | FL | 32052-6612 |
| HAMILTON COUNTY TREASURER | 1111 13TH ST STE 2 | | | | AURORA | NE | 68818-2017 |
| HAMILTON COUNTY TREASURER | PO BOX 5320 | | | | CINCINNATI | OH | 45201-5320 |
| HAMILTON COUNTY TREASURER | COURTHOUSE | 33 N 9TH ST | | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY TREASURER'S OFFICE | OLD COURTHOUSE | 33 N 9TH ST | STE 112 | | NOBLESVILLE | IN | 46060-2218 |
| HAMILTON COUNTY TREASURER'S OFFICE | OLD COURTHOUSE | 33 N. 9TH STREET | SUITE 112 | | NOBLESVILLE | IN | 46060-2218 |
| HAMILTON COUNTY TREASURERS OFFICE | OLD COURTHOUSE | 33 N 9TH STREET | STE 112 | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY TRUSTEE | COUNTY CLERK | ROOM 201 COURTHOUSE | | | CHATTANOOGA | TN | 37402 |
| HAMILTON COUNTY TRUSTEE | ROOM 210 COURTHOUSE | | | | CHATTANOOGA | TN | 37402 |
| HAMILTON CTY BUREAU OF SUPPORT | ACCT OF DANIEL V WRIGHT | COURTHOUSE | | | CINCINNATI | OH | 40668 |
| HAMILTON CTY BUREAU OF SUPPORT | ACCOUNT OF AUBREY M WASHINGTON | RM 415 HAMILTON CT HOUSE | | | CINCINNATI | OH | 00000 |
| HAMILTON CTY BUREAU OF SUPPORT | FOR ACCT OF G L POTTER | 1000 MAIN ST/ROOM 415 | | | CINCINNATI | OH | 45202 |
| HAMILTON CTY BUREAU OF SUPPORT | ACCOUNT OF CHARLES V ANTHONY | ROOM 415 1000 MAIN STREET | | | CINCINNATI | OH | 45202 |
| HAMILTON CTY CSEA | ACCT OF LARRY WYENANDT | DEPARTMENT 1172 | | | CINCINNATI | OH | 29142 |
| HAMILTON CTY MUNICPAL CT | 1000 MAIN ST RM 115 | | | | CINCINNATI | OH | 45202-1217 |
| HAMILTON CUSTOM MOLDING | 1365 SHULER AVE | | | | HAMILTON | OH | 45011-4567 |
| HAMILTON DANNY L (410823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON DAVID H (439101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON DEAN | 897 ASPEN WAY | | | | LAYTON | UT | 84040-3412 |
| HAMILTON DILEO, BARBARA L | 2000 HIGH POINTE CT | | | | MURRYSVILLE | PA | 15668-8515 |
| HAMILTON DONNIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HAMILTON E H TRCKG & WHSING SVC INC | 2612 W MORRIS ST | | | | INDIANAPOLIS | IN | 46221-1427 |
| HAMILTON ELECTRIC CO | 3175 PIERCE RD | | | | SAGINAW | MI | 48604-9755 |
| HAMILTON ELLISON | 2677 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| HAMILTON FARM BUREAU COOPERATIVE INC | WILLINGHAM & COTE | PO BOX 1070 | | | EAST LANSING | MI | 48826 |
| HAMILTON FARM BUREAU COPORATION INC | 4670 WASHINGTON AVE | | | | HAMILTON | MI | 49419-9694 |
| HAMILTON FORREST | 4591 ADDISON NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9043 |
| HAMILTON FRANCIS (492022) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON FRANK (624438) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAMILTON GARY | | | | | | | |
| HAMILTON GARY M & CHRISTINA E | 24 FERNCLIFF AVE | | | | YOUNGSTOWN | OH | 44512-4612 |
| HAMILTON GAYDEN III | 4499 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON GEORGE JR (471010) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAMILTON GERALD | 217 STANLEY AVENUE | | | | ALGONA | WA | 98001-4453 |
| HAMILTON GM COUNTRY | 42447 US 70 | | | | PORTALES | NM | 88130-9030 |
| HAMILTON GM COUNTRY, INC. | SHAWN HAMILTON | 42447 US 70 | | | PORTALES | NM | 88130-9030 |
| HAMILTON GROUP DELAWARE INC | FOR CREDIT TO THE A/C P C CORP | 7243 STATE FAIR BLVD | | | SYRACUSE | NY | 13209 |
| HAMILTON HAROLD L (435230) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMILTON HAROLD S | 3150 ARUNDEL LN | | | | INDIANAPOLIS | IN | 46222-1815 |
| HAMILTON HENRY R (429038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON HERBERT C SR (429039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON HOWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HAMILTON HURST | 237 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| HAMILTON I I I, WILLIAM L | 4287 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| HAMILTON III, WILLIAM L | 4287 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| HAMILTON JAMES (492023) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON JANNIE & CHRISTOPHER | 930 LAMANCHE STREET | | | | NEW ORLEANS | LA | 70117-2663 |
| HAMILTON JIMMY | 3990 THOMPSON MILL RD | | | | BUFORD | GA | 30519 |
| HAMILTON JR, BLANDEAN R | 706 EAGLE OVERLOOK LOOP | | | | LINDEN | TN | 37096-5131 |
| HAMILTON JR, CHARLES | 535 COMPASS RD E | | | | MIDDLE RIVER | MD | 21220-3547 |
| HAMILTON JR, CLYDE H | 1410 NORTH M-50 | | | | CHARLOTTE | MI | 48813 |
| HAMILTON JR, ERNEST E | 157 EAST ST | | | | OXFORD | MI | 48371-4945 |
| HAMILTON JR, ERNEST E | 157 EAST STREET | | | | OXFORD | MI | 48371-4945 |
| HAMILTON JR, H H | 3341 SPRING ST | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-8601 |
| HAMILTON JR, JOHN R | 2700 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| HAMILTON JR, JOHN R | 417 PROSPECT ST APT 107 | | | | ROMEO | MI | 48065-4681 |
| HAMILTON JR, LAWRENCE | 200 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-9304 |
| HAMILTON JR, ROBERT | 213 VAN LUE CT | | | | FLINT | MI | 48503-3722 |
| HAMILTON JR, THOMAS H | 5416 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| HAMILTON JR, WALTER V | 190 EQUESTRIAN DR | | | | PORTAGE | MI | 49002-7096 |
| HAMILTON JR., CLARENCE B | 5599 TELEGRAPH RD | | | | ELKTON | MD | 21921-2841 |
| HAMILTON KIP | 12372 GLENN HOLLOW DR | | | | JACKSONVILLE | FL | 32226-2359 |
| HAMILTON LAWRENCE (ESTATE OF) (658438) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAMILTON LEGATO & ASSOCIATES INC | 2560 CROOKS RD | | | | TROY | MI | 48084-4703 |
| HAMILTON LINDA | 2764 CLAFLIN AVE | | | | BRONX | NY | 10468-2508 |
| HAMILTON LUCIUS C (466964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON MACHINE & MOLD INC | NIKKI BOWEN X 27 | 1261 SOUTH WAVERLY ROAD | | | MOORESVILLE | NC | 28115 |
| HAMILTON MACHINE & MOLD INC | 1261 S WAVERLY RD | | | | HOLLAND | MI | 49423-9384 |
| HAMILTON MALLETT | 8249 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1104 |
| HAMILTON MARIE P | 3235 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| HAMILTON MARY | 190 CHICKERING RD UNIT 313 D | | | | NORTH ANDOVER | MA | 01845 |
| HAMILTON MILL GOLF CLUB & TRADITIONS OF BRASELTON | 1995 HAMILTON MILL PKWY | | | | DACULA | GA | 30019-2996 |
| HAMILTON MOLD & MACHINE CO | NIKKI BOWEN X 27 | 1261 SOUTH WAVERLY ROAD | | | MOORESVILLE | NC | 28115 |
| HAMILTON MUNICIPAL COURT | ACCT OF JAMES WINSHIP | | | | | | |
| HAMILTON OH INCOME TAX | | | | | | | |
| HAMILTON OIL BLDG PARTNERSHIP | C/O GALBREATH CO BROKERAGE INC | 1560 BROADWAY STE 800 | | | DENVER | CO | 80202-5112 |
| HAMILTON PATRICK | HAMILTON, PATRICK | 609 SUDBURY DR | | | COLUMBIA | MO | 65203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON PRK/FLORHAM | 175 PARK AVE | | | | FLORHAM PARK | NJ | 07932-1003 |
| HAMILTON RACHAEL | 205 HAGER CT | | | | WILMORE | KY | 40390-1070 |
| HAMILTON RAD | 1028 UPPER WELLINGTON ST. | | | HAMILTON ON L9A 3S3 CANADA | | | |
| HAMILTON RAYMOND L & MARIE P | 3235 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| HAMILTON RICHARD | 10412 ALLISONVILLE RD STE 210 | | | | FISHERS | IN | 46038-2030 |
| HAMILTON RICHARD E (481768) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON RICK (447269) - RICK HAMILTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON RODERICK | 12429 S SANDRA AVE | | | | YUMA | AZ | 85367-6020 |
| HAMILTON RONALD P (429040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMILTON ROOSEVELT (ESTATE OF) (489076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON SAMUEL (445007) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON SANDRA | HAMILTON, SANDRA | 134 N LA SALLE ST STE 1515 | | | CHICAGO | IL | 60602-1167 |
| HAMILTON SHIRLEY | 5715 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| HAMILTON SPECIALTY BAR CORP | 319 SHERMAN AVE NORTH | | | HAMILTON CANADA ON L8N 3R5 CANADA | | | |
| HAMILTON SPECIALTY BAR INC | 319 SHERMAN AVE N | | | HAMILTON ON L8N 3R5 CANADA | | | |
| HAMILTON SR., RICHARD A | 3773 HORTON AVE SE | | | | WYOMING | MI | 49548-3219 |
| HAMILTON SRIGLEY | 1409 HAPSBURG AVE | | | | HOLT | MI | 48842-9616 |
| HAMILTON SUNDSTRAND CORP | | | | | | | |
| HAMILTON SUPERIOR COURT #4 | ACCT OF WILLIAM LEHR | 1 HAMILTON COUNTY SQ STE 292 | | | NOBLESVILLE | IN | 46060-2231 |
| HAMILTON TANKS | 2200 REFUGEE RD | | | | COLUMBUS | OH | 43207-2843 |
| HAMILTON TRUCK CORPORATION | 100 WILLIS ST | | | | BEDFORD | OH | 44146-3511 |
| HAMILTON UNIVERSITY | 100 BEAR RIVER DR | | | | EVANSTON | WY | 82930-2804 |
| HAMILTON WEBB | 6023 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| HAMILTON WELDING CO | 2200 REFUGEE RD | | | | COLUMBUS | OH | 43207-2843 |
| HAMILTON WILBUR | 1981 FARNDON AVE 105/ | | | | LOS ALTOS | CA | 94024 |
| HAMILTON WILLIAM (498560) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAMILTON WILLIS S (476994) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMILTON WOODLYNNE PUBLISHING LLC | 2253 COLE ST | DBA AMBASSADOR MAGAZINE | | | BIRMINGHAM | MI | 48009-7073 |
| HAMILTON'S CAR CARE | 3028 E ABRAM ST | | | | ARLINGTON | TX | 76010-1423 |
| HAMILTON, ADA | 164 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| HAMILTON, ADRIAN B | 112 CHESTER AVE | | | | MANSFIELD | OH | 44903-1303 |
| HAMILTON, ALAN E | 8668 CARRIAGE HILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1408 |
| HAMILTON, ALAN M | 7402 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3514 |
| HAMILTON, ALAN O | 2017 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4437 |
| HAMILTON, ALBERT R | 20 HERITAGE LN | | | | STAMFORD | CT | 06903-2311 |
| HAMILTON, ALEXANDER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HAMILTON, ALEXANDER D | PO BOX 602141 | | | | CLEVELAND | OH | 44102-0141 |
| HAMILTON, ALFRED T | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| HAMILTON, ALICIA | 1841 UNION AVE APT 30 | | | | BENTON HARBOR | MI | 49022-6237 |
| HAMILTON, AMANADA | 409 KENNEDY LN | | | | MANILA | AR | 72442-8192 |
| HAMILTON, AMANADA | 409 KENNEDY LANE | | | | MANILA | AR | 72442-8192 |
| HAMILTON, AMY K | 27836 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5254 |
| HAMILTON, AMY NICKOLE | 9039 TIPTON HIGHWAY | | | | TIPTON | MI | 49287-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, AMY R | 1900 JEFFERSON ST | | | | GADSDEN | AL | 35904 |
| HAMILTON, ANDREW E | 2519 TROJAN CIR | | | | TROY | MO | 63379-3351 |
| HAMILTON, ANDREW J | 325 CRUM ST | | | | LAINGSBURG | MI | 48848-9603 |
| HAMILTON, ANGELINE | 26601 COOLIDGE HWY | GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| HAMILTON, ANITA D | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| HAMILTON, ANITA DOREENE | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| HAMILTON, ANNE M | 442 EAST PASADENA STREET | | | | POMONA | CA | 91767-4710 |
| HAMILTON, ANTHONY B | 4017 IRIS CT | | | | HALTOM CITY | TX | 76137-5813 |
| HAMILTON, ANTHONY J | 29055 VERDE MTN TRL | | | | SAN ANTONIO | TX | 78261 |
| HAMILTON, APRIL R | 2625 STATE ST | | | | ANDERSON | IN | 46012 |
| HAMILTON, APRIL R | 30 ADCOCK MAYO RD | | | | ATTALLA | AL | 35954-5000 |
| HAMILTON, AQUILLA | 8645 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| HAMILTON, ARDELIA | 3568 HILL POND DRIVE | | | | BUFORD | GA | 30519-7323 |
| HAMILTON, ARMISTER | 413 ANDERSON ST | | | | DANVILLE | IL | 61832-4801 |
| HAMILTON, ARTIS L | 18607 PRESTON RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| HAMILTON, ARTIS L | 1075 THORNHILL DR | | | | CLEVELAND | OH | 44108 |
| HAMILTON, ATTICA | 2385 VALLEYVIEW DRIVE | | | | TROY | MI | 48098-2403 |
| HAMILTON, AUDREY J | 241 W GRAND AVE APT 401 | | | | BELOIT | WI | 53511 |
| HAMILTON, BARBARA | MILLER SALSBURY LAW FIRM | 925 W 5TH ST | | | EUREKA | MO | 63025 |
| HAMILTON, BARBARA A | 9216 STOUT ST | | | | DETROIT | MI | 48228 |
| HAMILTON, BARBARA A | 3751 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| HAMILTON, BARBARA A | 3801 TULIP LN | | | | KOKOMO | IN | 46902-4365 |
| HAMILTON, BARBARA S | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| HAMILTON, BARRY F | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| HAMILTON, BELINDA G | 212 PINE ST | | | | TECUMSEH | MI | 49286-1625 |
| HAMILTON, BENJAMIN | 3138 CURTIS DR | | | | FLINT | MI | 48507-1220 |
| HAMILTON, BENJAMIN | PO BOX 803621 | | | | DALLAS | TX | 75380-3621 |
| HAMILTON, BENJAMIN J | 8800 S 300 W | | | | PONETO | IN | 46781-9708 |
| HAMILTON, BENJAMIN J | 10500 WEST 900 SOUTH-90 | | | | WARREN | IN | 46792 |
| HAMILTON, BENNY C | 432 PRITZ AVE | | | | DAYTON | OH | 45410-2408 |
| HAMILTON, BERNICE | 118 PARK WAY | | | | BODFISH | CA | 93205-9535 |
| HAMILTON, BERNICE S | 851 HOLLAND RD | | | | POWDER SPRINGS | GA | 30073-4220 |
| HAMILTON, BETTIE A | PO BOX 824 | | | | PRINCETON | WV | 24740-0824 |
| HAMILTON, BETTIE C | APT B2 | 24500 WEST MCGILLEN AVENUE | | | MATTAWAN | MI | 49071-9300 |
| HAMILTON, BETTY A | 132 HICKORY TRAIL | | | | CUMMING | GA | 30040-2011 |
| HAMILTON, BETTY A | 410 S. CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| HAMILTON, BETTY A | 132 HICKORY TRL | | | | CUMMING | GA | 30040-2011 |
| HAMILTON, BETTY A | 410 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| HAMILTON, BETTY E | PO BOX 753 | | | | DARDENELLE | AR | 72834 |
| HAMILTON, BETTY F | 235 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| HAMILTON, BETTY J | 511 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| HAMILTON, BETTYE A | 809 S BALLENGER B-19 | | | | FLINT | MI | 48532 |
| HAMILTON, BEULAH M | 1111 BLUFF FOREST | | | | SAN ANTONIO | TX | 78248-2611 |
| HAMILTON, BEULAH M | 1111 BLUFF FRST | | | | SAN ANTONIO | TX | 78248-2611 |
| HAMILTON, BEVERLY S | 3558 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| HAMILTON, BILLIE J | 10470 BARAGA ST | | | | TAYLOR | MI | 48180-3757 |
| HAMILTON, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMILTON, BILLY C | 4423 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| HAMILTON, BILLY D | 210 W CROSS ST APT 315 | | | | YPSILANTI | MI | 48197-2833 |
| HAMILTON, BILLY R | 1810 GARNER LN | | | | FORT SMITH | AR | 72901-5812 |
| HAMILTON, BOBBY J | 754  5TH  ST | | | | VALLEJO | CA | 94590-7716 |
| HAMILTON, BOBBY L | 6050 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-8747 |
| HAMILTON, BOBBY L | 539 BOB CAT RD | | | | LINDEN | TN | 37096-5040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, BRANDON J | 439 WALTON AVE | | | | DAYTON | OH | 45417-1671 |
| HAMILTON, BRENDA C | 2748 W 38TH ST | | | | ANDERSON | IN | 46011-9525 |
| HAMILTON, BRENDA J | 7803 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| HAMILTON, BRET G | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| HAMILTON, BRINSON | 624 W PIERSON RD | | | | FLINT | MI | 48505 |
| HAMILTON, BRUCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HAMILTON, BRUCE L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMILTON, BRYAN C | 31019 DORCHESTER APT 280 | | | | NEW HUDSON | MI | 48165-9446 |
| HAMILTON, BRYAN C | APT 280 | 31019 DORCHESTER | | | NEW HUDSON | MI | 48165-9446 |
| HAMILTON, BRYCE W | 3525 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| HAMILTON, CALVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMILTON, CAPITOLA | 8070 EAST BLUE RIVER ROAD | | | | PEKIN | IN | 47165-8080 |
| HAMILTON, CARL W | 7255 CONFEDERATE LN | | | | VILLA RICA | GA | 30180-3911 |
| HAMILTON, CARLA R | 3925 KIOWA CT SW | | | | GRANDVILLE | MI | 49418-1841 |
| HAMILTON, CARLOS P | 59 E TODD RD | | | | SCIENCE HILL | KY | 42553-9209 |
| HAMILTON, CARLTON G | 923 N WOOLSEY CT | | | | SEQUIM | WA | 98382-5058 |
| HAMILTON, CARMAN Y | 1348 CORY DR | | | | DAYTON | OH | 45406-5910 |
| HAMILTON, CAROL | 215 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4413 |
| HAMILTON, CAROL A | 35510 FERNWOOD ST | | | | WESTLAND | MI | 48186-4108 |
| HAMILTON, CAROLE A | 7300 AKRON RD | | | | LOCKPORT | NY | 14094-6263 |
| HAMILTON, CAROLYN | 492 S MAIN ST | | | | LOBELVILLE | TN | 37097-3012 |
| HAMILTON, CAROLYN | 611 CHATHAM CT | | | | CHALFONT | PA | 18914 |
| HAMILTON, CAROLYN G | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| HAMILTON, CAROLYN S | 765 S SAGINAW ST APT 106 | | | | LAPEER | MI | 48445-2629 |
| HAMILTON, CARRIE | 401W CARPENTER RD H 5 | | | | FLINT | MI | 48505 |
| HAMILTON, CARRIE L | 11105 N 525 E | | | | DEMOTTE | IN | 46310-8936 |
| HAMILTON, CASEY J | 2800 W AVALON RD | | | | JANESVILLE | WI | 53546-8980 |
| HAMILTON, CATHERINE L | 9867 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9756 |
| HAMILTON, CATHY J | 369 PINE ST | | | | DECATUR | AL | 35603-6227 |
| HAMILTON, CHANCENI T | 2220 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| HAMILTON, CHANCENI TERRESITA | 2220 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| HAMILTON, CHARLES | PO BOX 131 | 5045 BLISS ST | | | LONG LAKE | MI | 48743-0131 |
| HAMILTON, CHARLES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMILTON, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, CHARLES E | 610 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| HAMILTON, CHARLES E | 3269 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| HAMILTON, CHARLES E | 4658 NORTHWOOD TER | | | | SARASOTA | FL | 34234-5051 |
| HAMILTON, CHARLES L | PO BOX 322 | | | | PLAINFIELD | IN | 46168-0322 |
| HAMILTON, CHARLES L | 6363 S TWIN VIEW DR | | | | IDLEWILD | MI | 49642-9672 |
| HAMILTON, CHARLES M | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| HAMILTON, CHARLINE | 650 LEO DR APT B | | | | HAMILTON | OH | 45013-6089 |
| HAMILTON, CHARMA J | 182 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8976 |
| HAMILTON, CHERIE L | 1514 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| HAMILTON, CHERYL A | PO BOX 636 | | | | CANFIELD | OH | 44406-0636 |
| HAMILTON, CHERYL R | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| HAMILTON, CHIRILA | 2509 MARION ST | | | | SAGINAW | MI | 48601-3860 |
| HAMILTON, CHIRILA S | 2509 MARION ST | | | | SAGINAW | MI | 48601-3860 |
| HAMILTON, CHRIS J | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| HAMILTON, CHRISTINE A | 4702 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| HAMILTON, CHRISTINE L | 104 FULTON ST | | | | NILES | OH | 44446-3026 |
| HAMILTON, CHRISTOPHER C | 3567 NEWARK RD | | | | ATTICA | MI | 48412-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, CINDY T | 8081 W SR 36 | | | | MIDDLETOWN | IN | 47356 |
| HAMILTON, CINDY TINA | 8081 W SR 36 | | | | MIDDLETOWN | IN | 47356 |
| HAMILTON, CLARA E | 1875 WOODETTE RD | | | | COLUMBUS | OH | 43232-2839 |
| HAMILTON, CLARENCE | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| HAMILTON, CLARENCE | 3110 OAKBRIDGE BLVD E | APT. 279 | | | LAKELAND | FL | 33803 |
| HAMILTON, CLARENCE E | 1745 LISA DR SW | | | | BYRON CENTER | MI | 49315-8006 |
| HAMILTON, CLARENCE LOWELL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMILTON, CLENASTINE J. | 3506 WHITEGATE | | | | TOLEDO | OH | 43607-2572 |
| HAMILTON, CLYDE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, CLYDENE | 1323 STAMFORD AVE | | | | KALAMAZOO | MI | 49048-1413 |
| HAMILTON, CONSTANCE | 4727 GULL RD APT 30 | | | | LANSING | MI | 48917-4145 |
| HAMILTON, CONSTANCE G | 1335 BEECH AVE APT 1 | | | | NIAGARA FALLS | NY | 14305-2006 |
| HAMILTON, CORY R. | 2251 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2242 |
| HAMILTON, CRAIG A | 786 WILLOWSPRINGS BLVD | | | | FRANKLIN | TN | 37064-4717 |
| HAMILTON, CRAIG E | 2344 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| HAMILTON, CURTIS A | 312 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| HAMILTON, D K | 2508 E 2ND ST | | | | FLINT | MI | 48503-2234 |
| HAMILTON, DALE E | 38050 JUDD RD | | | | BELLEVILLE | MI | 48111-9613 |
| HAMILTON, DALE EDWARD | 38050 JUDD RD | | | | BELLEVILLE | MI | 48111-9613 |
| HAMILTON, DALE L | 1815 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| HAMILTON, DANIEL M | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| HAMILTON, DANNY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, DARLENE D | 1822 MESITA CT | | | | COLORADO SPRINGS | CO | 80905-2434 |
| HAMILTON, DARREN | 911 W BROOK ST | | | | MITCHELL | IN | 47446-1326 |
| HAMILTON, DARRYL | 10553 WHITE OAK DR | | | | KEITHVILLE | LA | 71047-7225 |
| HAMILTON, DASHIELL | 617 MITCHELL CT | | | | BOWLING GREEN | KY | 42101-6019 |
| HAMILTON, DAVID | NATIONWIDE | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| HAMILTON, DAVID E | 14 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2323 |
| HAMILTON, DAVID H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, DAVID J | 1063 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| HAMILTON, DAVID J | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| HAMILTON, DAVID J | PO BOX 124 | 311 WASHINGTON STREET | | | REPUBLIC | OH | 44867-0124 |
| HAMILTON, DAVID J. | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 730 | | | LIVERPOOL | NY | 13088-0730 |
| HAMILTON, DAVID K | 3660 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| HAMILTON, DAVID P | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HAMILTON, DAVID PAUL | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HAMILTON, DAVID S | 5162 TILLMAN ST | | | | KALAMAZOO | MI | 49009-6480 |
| HAMILTON, DAVID W | 4 CORKWOOD CT | | | | BROWNSBURG | IN | 46112-1982 |
| HAMILTON, DEBORAH A | 4504 FAR HILLS AVE | | | | DAYTON | OH | 45429-2469 |
| HAMILTON, DEBORAH J | 17176 BRADFORD ST | | | | DETROIT | MI | 48205-3169 |
| HAMILTON, DEBORAH JEANINE | 17176 BRADFORD ST | | | | DETROIT | MI | 48205-3169 |
| HAMILTON, DEBORAH K | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| HAMILTON, DEBORAH L | 8440 92ND ST SE | | | | ALTO | MI | 49302-9585 |
| HAMILTON, DEBORAH L | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| HAMILTON, DEBRA | 105 GREEN ACRES ST | | | | CAPE GIRARDEAU | MO | 63701-7006 |
| HAMILTON, DEBRA J | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| HAMILTON, DEBRA R | 4797 N LAGRO RD | | | | MARION | IN | 46952-9639 |
| HAMILTON, DELANO | 3196 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| HAMILTON, DELEMECHIA | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, DELPHIA I | C/O DONNA HAMILTON | 829 SE WEST MINSTER PLACE | | | STUART | FL | 34997 |
| HAMILTON, DELPHINE C | 33094 WILLOW | | | | NEW BOSTON | MI | 48164-9540 |
| HAMILTON, DELTHAREAN H | 127 BOULDER CREEK DR | | | | DESOTO | TX | 75115-5388 |
| HAMILTON, DEMETRIUS M | 14237 CHERRY LAWN | | | | DETROIT | MI | 48238 |
| HAMILTON, DEMETROUS M | 14237 CHERRYLAWN ST | | | | DETROIT | MI | 48238 |
| HAMILTON, DENITTA | 25192 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| HAMILTON, DENSTON R | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| HAMILTON, DEOLA | 567 E 107TH ST | | | | CLEVELAND | OH | 44108-1431 |
| HAMILTON, DEOLA | 567 EAST 107 ST | | | | CLEVELAND | OH | 44108-1431 |
| HAMILTON, DERICK T | PO BOX 347 | | | | WHITTAKER | MI | 48190-0347 |
| HAMILTON, DEWEY L | 4851 LONDON DOCK RD | | | | LONDON | KY | 40744-9731 |
| HAMILTON, DIANE | 2000 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1174 |
| HAMILTON, DIANE V | 46 CHERRY ST | | | | BRISTOL | CT | 06010-6103 |
| HAMILTON, DIANNA J | 1523 CEDAR ST | | | | ANDERSON | IN | 46016-3418 |
| HAMILTON, DIANNE M | 1316 N CHEVROLET AVE | | | | FLINT | MI | 48504-3440 |
| HAMILTON, DIANNE MARIA | 1316 N CHEVROLET AVE | | | | FLINT | MI | 48504-3440 |
| HAMILTON, DON P | 9406 LA SALLE AVE | | | | LOS ANGELES | CA | 90047-3835 |
| HAMILTON, DONALD E | 248 AUBURNDALE AVE | | | | AUBURNDALE | MA | 02466-1619 |
| HAMILTON, DONALD E | 7847 LOIS CIR APT 201 | | | | CENTERVILLE | OH | 45459-3695 |
| HAMILTON, DONALD K | 7033 MEADOWBROOK CT | | | | NORTH TONAWANDA | NY | 14120-9637 |
| HAMILTON, DONALD K | 764 THREE WOOD DR | | | | FAYETTEVILLE | NC | 28312-8720 |
| HAMILTON, DONALD L | 1718 WEBSTER ST | | | | BALTIMORE | MD | 21230-4747 |
| HAMILTON, DONALD R | 5851 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7776 |
| HAMILTON, DONALD R | 220 HICKORY TRL | | | | WHITE HOUSE | TN | 37188-8033 |
| HAMILTON, DONALD W | 5707 SOUTHERN CROSS DR | | | | ROCKWALL | TX | 75032-5799 |
| HAMILTON, DORA L | 1055 STEVENS ST | | | | MITCHELL | IN | 47446-6002 |
| HAMILTON, DOREEN L | 1462 EDLESBOROUGH CIR | CIRCLE STREET | | | GARDNERVILLE | NV | 89410-5806 |
| HAMILTON, DOROTHY | 8206 W LYONS ST | | | | NILES | IL | 60714-1336 |
| HAMILTON, DOROTHY M | 307 SANSON STREET | | | | BAY CITY | MI | 48706-4908 |
| HAMILTON, DOROTHY M | 896 BOCA RATON DR | | | | FOREST PARK | GA | 30297-3419 |
| HAMILTON, DOUGLAS | 25781 LOIS LANE DR | | | | SOUTHFIELD | MI | 48075 |
| HAMILTON, DOUGLAS A | 339 FACULTY DR | | | | FAIRBORN | OH | 45324-3931 |
| HAMILTON, DUNCAN E | 717 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| HAMILTON, DUSTIN R | 5851 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066 |
| HAMILTON, EARL F | 1884 KIMS COVE RD | | | | CANTON | NC | 28716-9130 |
| HAMILTON, EDDIE C | 2317 S MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9601 |
| HAMILTON, EDDIE E | 204 BOGER RD | | | | MOCKSVILLE | NC | 27028-7619 |
| HAMILTON, EDDIE EARL | PO BOX 1286 | | | | MOCKSVILLE | NC | 27028-1286 |
| HAMILTON, EDGAR S | 8113 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| HAMILTON, EDMOND S | 50441 DRAKES BAY DR | | | | NOVI | MI | 48374-2549 |
| HAMILTON, EDNA G | 2912 CLINTON AVE. | | | | CLEVELAND | OH | 44113-2941 |
| HAMILTON, EDWARD C | 819 W 32ND ST | | | | WILMINGTON | DE | 19802-2505 |
| HAMILTON, EILEEN R | 12194 BROADLEAF CT | | | | WELLINGTON | FL | 33414-5636 |
| HAMILTON, ELEANOR M | 4757 FOREST ST | | | | LEONARD | MI | 48367-1813 |
| HAMILTON, ELIZABETH | 32143 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| HAMILTON, ELIZABETH I | 706 EAGLE OVERLOOK LOOP | | | | LINDEN | TN | 37096-5131 |
| HAMILTON, ELLA M | 800 E HOFFER ST | APT E6 | | | KOKOMO | IN | 46902-5749 |
| HAMILTON, ELLA M | 800 E HOFFER ST APT E6 | | | | KOKOMO | IN | 46902-5716 |
| HAMILTON, ELMO M | 12832 BROKEN SADDLE RD | | | | KNOXVILLE | TN | 37934-1332 |
| HAMILTON, ELOWESE B | 1430 WALTON ST | | | | ANDERSON | IN | 46016-3146 |
| HAMILTON, ELVA | 1930 E 47TH ST | | | | ANDERSON | IN | 46013-2716 |
| HAMILTON, ERNEST C | 5744 W R AVE | | | | SCHOOLCRAFT | MI | 49087-8422 |
| HAMILTON, ERNEST S | 302 MCKAIN ST | | | | VICKSBURG | MI | 49097-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, ERNESTINE | 189 COLONIAL AVE | | | | MONTICELLO | KY | 42633-2221 |
| HAMILTON, ESSA K | 114 TAYLOR ST | | | | WAYNESBORO | TN | 38485 |
| HAMILTON, EUGENE S | 6216 EL MORRO LN | | | | OAK FOREST | IL | 60452-1704 |
| HAMILTON, EVA E | 3215 RASKOB ST | | | | FLINT | MI | 48504-3296 |
| HAMILTON, EVA L | 3841 MEYERS ST | | | | SHREVEPORT | LA | 71119-7008 |
| HAMILTON, EVA LEE | 3841 MEYERS ST | | | | SHREVEPORT | LA | 71119-7008 |
| HAMILTON, EVA M | 10309 FISK RD | | | | BELDING | MI | 48809-9428 |
| HAMILTON, EVELYN R | 51 BROAD ST | | | | WAYNESVILLE | NC | 28786-6810 |
| HAMILTON, FAITH E | 3789 W VANBUREN | | | | ALMA | MI | 48801-9565 |
| HAMILTON, FAITH E | 3789 W VAN BUREN RD | | | | ALMA | MI | 48801-9565 |
| HAMILTON, FAUNETTA | 4144 PULASKI HIGHWAY | | | | CULLEOKA | TN | 38451-2022 |
| HAMILTON, FAUNETTA | 4144 PULASKI HWY | | | | CLEOTHA | TN | 38451-6759 |
| HAMILTON, FLORENCE L | 4800 PINE KNOB LANE | | | | CLARKSTON | MI | 48346-4057 |
| HAMILTON, FRANCES T | 317 HOPKINS ROAD | | | | BALTIMORE | MD | 21212-1820 |
| HAMILTON, FRANCES T | 317 HOPKINS RD | | | | BALTIMORE | MD | 21212-1820 |
| HAMILTON, FRANCIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMILTON, FRANK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAMILTON, FRANK | 100 SHELLEY CT | | | | MULLINS | SC | 29574-4017 |
| HAMILTON, FRANKLIN | 12654 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| HAMILTON, FRANKLIN L | 6741 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| HAMILTON, FRED L | 2227 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| HAMILTON, FREDA | 1823 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| HAMILTON, FREDA D | 1716 GREENWOOD DR | | | | ANDERSON | IN | 46011-2718 |
| HAMILTON, FREDA D | 1735 GREENWOOD DR | | | | ANDERSON | IN | 46011 |
| HAMILTON, FREDERICK | 13673 SE 89TH AVE | | | | SUMMERFIELD | FL | 34491-9601 |
| HAMILTON, FREDERICK C | PO BOX 809 | | | | GRANDVILLE | MI | 49468-0809 |
| HAMILTON, GARRY L | 530 W BERRY ST | 909 | | | FORT WAYNE | IN | 46802 |
| HAMILTON, GARSON H | 1079 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2925 |
| HAMILTON, GARY L | 671 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| HAMILTON, GARY M | 3465 KIESEL RD APT 59 | | | | BAY CITY | MI | 48706 |
| HAMILTON, GARY M | PO BOX 108 | | | | MASSENA | NY | 13662-0108 |
| HAMILTON, GARY N | 1633 MILLER HWY | | | | OLIVET | MI | 49076-9444 |
| HAMILTON, GARY R | 862 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| HAMILTON, GARY R | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| HAMILTON, GARY RICHARD | 934 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1820 |
| HAMILTON, GARY S | 6671 HIPP ST | | | | TAYLOR | MI | 48180-1911 |
| HAMILTON, GARY W | 341 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| HAMILTON, GENE | 911 POLK PLAZA LN APT 218 | | | | DALLAS | TX | 75232 |
| HAMILTON, GEORGE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAMILTON, GEORGE A | 3795 W KIMBALL ST | | | | THATCHER | AZ | 85552-5110 |
| HAMILTON, GEORGE E | 1157 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 |
| HAMILTON, GEORGE W | 7120 DIAL DR | | | | DAYTON | OH | 45424-2541 |
| HAMILTON, GERALD | 231 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-1723 |
| HAMILTON, GERALD D | 9074 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4082 |
| HAMILTON, GERALDINE W | 23231 REPUBLIC AVE | | | | OAK PARK | MI | 48237-2355 |
| HAMILTON, GEZINA J. | 100 LEONARD ST | | | | BUFFALO | NY | 14215-2366 |
| HAMILTON, GLADYS | 24801 CHERRY HILL | | | | DEARBORN | MI | 48124-1366 |
| HAMILTON, GLENN R | 11062 ROAD 42 | | | | MANCOS | CO | 81328-9008 |
| HAMILTON, GLORIA M | PO BOX 276 | | | | ARCANUM | OH | 45304-0276 |
| HAMILTON, GORDON D | 11290 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, GRACE T | 41583 HEARTHSIDE LN | | | | CLINTON TOWNSHIP | MI | 48038-2159 |
| HAMILTON, GRATTON D | PO BOX 3864 | | | | MANSFIELD | OH | 44907-3864 |
| HAMILTON, GREGORY | 18440 ALGONAC STREET | | | | DETROIT | MI | 48234-3832 |
| HAMILTON, GREGORY D | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| HAMILTON, GREGORY DWAYNE | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| HAMILTON, GREGORY J | PO BOX 201 | | | | LAINGSBURG | MI | 48848-0201 |
| HAMILTON, GREGORY L | 3605 LAVORTON PL | | | | FLOWER MOUND | TX | 75022-6706 |
| HAMILTON, GREGORY L | 3930 MILTON ST | | | | SHREVEPORT | LA | 71109-3230 |
| HAMILTON, GREGORY LOUIS | 3605 LAVORTON PL | | | | FLOWER MOUND | TX | 75022-6706 |
| HAMILTON, GUSTINA | APT 39 | 319 WOODALE DRIVE | | | MONROE | LA | 71203-7223 |
| HAMILTON, GUSTINA | 319 WOODALE DR APT 39 | | | | MONROE | LA | 71203-7223 |
| HAMILTON, GUSTINA | 319 WOODDALE DR | APT 39 | | | MONROE | LA | 71203 |
| HAMILTON, GUY F | 2133 COOLIDGE AVE | | | | SAGINAW | MI | 48603-4008 |
| HAMILTON, GWEN R | 3542 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| HAMILTON, GWEN REDING | 3542 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| HAMILTON, H C | 30 RON PL | | | | GERMANTOWN | OH | 45327-1617 |
| HAMILTON, HAROLD A | APT 4 | 3570 ISLAND CLUB DRIVE | | | NORTH PORT | FL | 34288-6607 |
| HAMILTON, HAROLD J | 9460 SW LAKESIDE DR | | | | TIGARD | OR | 97224-5691 |
| HAMILTON, HAROLD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMILTON, HAROLD P | 14658 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2946 |
| HAMILTON, HAROLD S | 3150 ARUNDEL LN | | | | INDIANAPOLIS | IN | 46222-1815 |
| HAMILTON, HAROLD W | 2841 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9309 |
| HAMILTON, HARRY L | 1017 CHEW RD | | | | MANSFIELD | OH | 44903-8861 |
| HAMILTON, HARRY M | 141 E MAIN ST | | | | HOPKINTON | MA | 01748-3202 |
| HAMILTON, HARVEY C | 2611 ASBURY AVE | | | | KALAMAZOO | MI | 49048-1426 |
| HAMILTON, HAZEL L | 5851 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9486 |
| HAMILTON, HELEN A | 129 VALLEY CIRCLE | | | | WARREN | OH | 44484-4484 |
| HAMILTON, HELEN A | 129 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| HAMILTON, HELEN L | 6237 FERNCREEK DR | | | | JACKSON | MS | 39211-2005 |
| HAMILTON, HELGA G | 11 DALTONS MOBILE HOME PARK | | | | BEAR | DE | 19701-1296 |
| HAMILTON, HELGA G | 11 DALTON MOBIL HOME PARK | | | | BEAR | DE | 19701 |
| HAMILTON, HENRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, HERBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, HERBERT D | 13290 TUSCOLA RD. | | | | CLIO | MI | 48420 |
| HAMILTON, HERBERT L | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3907 |
| HAMILTON, HERMAN D | 000 DR MARTIN LUTHER KING DR | 330 | | | SAINT LOUIS | MO | 63108 |
| HAMILTON, HERMAN D | DR MARTIN LUTHER KING DR 330 | | | | ST LOUIS | MO | 63105 |
| HAMILTON, HERMAN W | 710 E HIGHWAY 1248 | | | | SOMERSET | KY | 42503-4754 |
| HAMILTON, HOWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAMILTON, HOWARD O | 12564 E OUTER DR | | | | DETROIT | MI | 48224-2764 |
| HAMILTON, IDA A | 1521 MILL STREET | | | | LINCOLN PARK | MI | 48146-2358 |
| HAMILTON, IDA L | 3678 EILEEN RD | | | | KETTERING | OH | 45429-4104 |
| HAMILTON, IDA L | 206 WINDEMERE WAY | | | | ANDERSON | SC | 29625-5267 |
| HAMILTON, INEZ P | 6023 PARK AVE | | | | KANSAS CITY | MO | 64130-3454 |
| HAMILTON, IRA M | 929 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101-5269 |
| HAMILTON, IRA MAE | 929 N JOHNSTON AVE. | | | | ROCKFORD | IL | 61101 |
| HAMILTON, IRENE | 16300 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3907 |
| HAMILTON, IRENE A | 28206 BESMORE DR | | | | WARREN | MI | 48093-2696 |
| HAMILTON, IRIS W | 4780 LITCHFIELD DR | | | | RICHMOND HEIGHTS | OH | 44143-1487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, IVORY | 24500 W MCGILLEN AVE APT B2 | | | | MATTAWAN | MI | 49071-9300 |
| HAMILTON, IVRIE V | 5605 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| HAMILTON, J W | 494 SPURRIER CEMETERY LN | | | | HILTONS | VA | 24258-6375 |
| HAMILTON, JACK L | 1895 CHESTNUT ST | | | | HOLT | MI | 48842-1637 |
| HAMILTON, JACK M | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132 |
| HAMILTON, JACK T | 3558 S 450 E | | | | ANDERSON | IN | 46017-9573 |
| HAMILTON, JACQUELINE B | 705 S GREEN CIR | | | | VENICE | FL | 34285-2917 |
| HAMILTON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HAMILTON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMILTON, JAMES A | 4226 65TH PL E | | | | SARASOTA | FL | 34243-7949 |
| HAMILTON, JAMES A | 1688 WOLFE RD | | | | OMER | MI | 48749-9720 |
| HAMILTON, JAMES A | 309 CLEMENT RD | | | | LANSING | MI | 48917-3646 |
| HAMILTON, JAMES BRUCE | | | | | | | |
| HAMILTON, JAMES C | 705 S GREEN CIR | | | | VENICE | FL | 34285-2917 |
| HAMILTON, JAMES C | 3383 HIGHWAY 78 | | | | RUSSELLVILLE | AL | 35654-9336 |
| HAMILTON, JAMES E | 107 BROADWAY ST | | | | HARTSELLE | AL | 35640 |
| HAMILTON, JAMES E | 5959 N SHORE DR | | | | UNIONVILLE | IN | 47468-9513 |
| HAMILTON, JAMES E | 11801 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9621 |
| HAMILTON, JAMES F | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| HAMILTON, JAMES F | 413 28TH ST | | | | HOLMES BEACH | FL | 34217-2105 |
| HAMILTON, JAMES G | 7559 BLOCKER RD | | | | MARSHALL | TX | 75672-1985 |
| HAMILTON, JAMES H | 700 YORK DR | | | | ROGERSVILLE | AL | 35652-7104 |
| HAMILTON, JAMES H | 1349 RINGTAIL RD | | | | VENICE | FL | 34293-4814 |
| HAMILTON, JAMES L | 781 SABLE CREEK LN | | | | GREENWOOD | IN | 46142-9778 |
| HAMILTON, JAMES L | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| HAMILTON, JAMES LEWIS | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| HAMILTON, JAMES N | PO BOX 3371 | | | | WARREN | OH | 44485-0371 |
| HAMILTON, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAMILTON, JAMES R | 2116 ROOSEVELT AVE | | | | LORAIN | OH | 44055-3428 |
| HAMILTON, JAMES R | 205 GREENWOOD PLACE C.S.L. | | | | NORTH VERNON | IN | 47265 |
| HAMILTON, JAMES R | 9137 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| HAMILTON, JAMES R | 371 PIONEER TRL | | | | CEDAR SPRINGS | MI | 49319-8672 |
| HAMILTON, JAMES S | 2125 SOUTH BLUFFS WAY | | | | YUMA | AZ | 85365-1128 |
| HAMILTON, JAMES S | 2731 COURT LN N | | | | HOWELL | MI | 48843-6539 |
| HAMILTON, JAMES W | 5103 S SHERIDAN RD #1110 | | | | TULSA | OK | 74145 |
| HAMILTON, JAMES W | 408 PERSHING ST | | | | LIBERTY | MO | 64068-2841 |
| HAMILTON, JAMIE L | 2125 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1542 |
| HAMILTON, JAN D | 6654 JERSEYDALE RD | | | | MARIPOSA | CA | 95338-9020 |
| HAMILTON, JANE L | 29956 RED CEDAR DR | | | | FLAT ROCK | MI | 48134-2710 |
| HAMILTON, JANET C | 1081 EAGLE NEST DR | | | | MILFORD | MI | 48381-4502 |
| HAMILTON, JANET L | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433 |
| HAMILTON, JANET L | 5701 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| HAMILTON, JANET S | 1956 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| HAMILTON, JANICE L | 3417 BELLEVUE RD | | | | TOLEDO | OH | 43606-2055 |
| HAMILTON, JANICE L | 108 DRAYTON CT | | | | FRANKLIN | TN | 37067-1353 |
| HAMILTON, JANICE LYNN | 3417 BELLEVUE RD | | | | TOLEDO | OH | 43606-2055 |
| HAMILTON, JANIE | 5032 CHESHAM DR | | | | DAYTON | OH | 45424-3770 |
| HAMILTON, JANIS L | 3001 SW 24TH AVE APT 704 | | | | OCALA | FL | 34471-7824 |
| HAMILTON, JANIS L | APT 704 | 3001 SOUTHWEST 24TH AVENUE | | | OCALA | FL | 34471-7824 |
| HAMILTON, JASON M | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 |
| HAMILTON, JEFFERY K | 745 MACKOW DR | | | | TOLEDO | OH | 43607-3163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, JEFFERY R | 15148 TROY ST | | | | TAYLOR | MI | 48180-5139 |
| HAMILTON, JENIECE D | 1501 JABBET DR | | | | PLANO | TX | 75025 |
| HAMILTON, JENNIFER | VANBLOIS & ASSOCIATES | 7677 OAKPORT ST STE 565 | | | OAKLAND | CA | 94621-1944 |
| HAMILTON, JERI L | 1578 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| HAMILTON, JEROL M | 170 RICE LN | | | | SPRINGVILLE | TN | 38256-4453 |
| HAMILTON, JERRY | 2507 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5842 |
| HAMILTON, JERRY A | 8972 TAFT POWELL RD | | | | FRISCO | TX | 75035-7363 |
| HAMILTON, JERRY D | 2689 ROBIN HOOD LN | | | | BONIFAY | FL | 32425-7657 |
| HAMILTON, JERRY L | 1062 WINDYWOOD DR | | | | SAINT HELEN | MI | 48656-9531 |
| HAMILTON, JERRY L | PO BOX 300321 | | | | DRAYTON PLNS | MI | 48330-0321 |
| HAMILTON, JERRY L | 2335 PINEY BRANCH CR | | | | SPRINGFIELD | OH | 45503-2312 |
| HAMILTON, JERRY S | 35314 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3766 |
| HAMILTON, JESSE L | 4847 BETHUME DR | | | | SHREVEPORT | LA | 71109-6705 |
| HAMILTON, JIM | 701 ATHENS ST | | | | SAGINAW | MI | 48601-1433 |
| HAMILTON, JIM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMILTON, JIMMIE L | 3568 HILL POND DR | | | | BUFORD | GA | 30519-7323 |
| HAMILTON, JIMMY D | 3340 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| HAMILTON, JIMMY DON | 3340 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| HAMILTON, JIMMY R | 2249 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| HAMILTON, JO ANNE | 14835 N BOSWELL BLVD | | | | SUN CITY | AZ | 85351-1901 |
| HAMILTON, JOALICE | 2251 VALE DR | | | | DAYTON | OH | 45420-3554 |
| HAMILTON, JOAN | 713 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1813 |
| HAMILTON, JOAN M | 561 SWEET HOME | | | | AMHERST | NY | 14226-2221 |
| HAMILTON, JOANN | 19700 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| HAMILTON, JOANN L | 1310 GRANGE HALL ROAD | | | | FENTON | MI | 48430-1622 |
| HAMILTON, JOANNE M | 337 WALTER ST S E | | | | KENTWOOD | MI | 49548-3245 |
| HAMILTON, JOE | 5219 HARFORD RD #A | | | | BALTIMORE | MD | 21214 |
| HAMILTON, JOE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| HAMILTON, JOE | 4604 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-3915 |
| HAMILTON, JOHN | 929 N JOHNSTON AVE | | | | ROCKFORD | IL | 61101 |
| HAMILTON, JOHN | 113 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| HAMILTON, JOHN | | | | | | | |
| HAMILTON, JOHN A | 23921 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9701 |
| HAMILTON, JOHN A | 8180 S 58TH ST | | | | FRANKLIN | WI | 53132-9237 |
| HAMILTON, JOHN B | 142 HAMILTON HILL RD | | | | LYNNVILLE | TN | 38472-5550 |
| HAMILTON, JOHN C | 1401 CHENE ST APT 1513 | PARKVIEW PLACE | | | DETROIT | MI | 48207-3846 |
| HAMILTON, JOHN D | 2554 STURTEVANT ST | | | | DETROIT | MI | 48206-3610 |
| HAMILTON, JOHN D | 3323 WILLIAMS ST | | | | INKSTER | MI | 48141-3605 |
| HAMILTON, JOHN E | 350 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201-4321 |
| HAMILTON, JOHN F | 2399 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| HAMILTON, JOHN H | 361 WHITE POST RD | | | | GILLESPIE | IL | 62033-3446 |
| HAMILTON, JOHN J | 6379 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| HAMILTON, JOHN L | 2725 DARIEN DR | | | | LANSING | MI | 48912-4539 |
| HAMILTON, JOHN N | 3329 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 |
| HAMILTON, JOHN P | 3119 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| HAMILTON, JOHN R | 5800 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| HAMILTON, JOHN R | 304 BROADWAY ST | | | | ARBYRD | MO | 63821-9128 |
| HAMILTON, JOHN R | 5119 EAGLE TRAIL DRIVE | | | | HOUSTON | TX | 77084-2927 |
| HAMILTON, JOHN R | 6739 STATE HIGHWAY 12 | | | | WESTON | CO | 81091-9514 |
| HAMILTON, JOHNNIE C | 1136 S NOME ST | | | | AURORA | CO | 80012-4258 |
| HAMILTON, JOHNNY L | 223 STORCH ST | | | | SAGINAW | MI | 48602-3068 |
| HAMILTON, JOHNNY L | 3017 HAZEL CIR | | | | SHREVEPORT | LA | 71118-3004 |
| HAMILTON, JOHNNY L | 806 BATES ST | | | | LANSING | MI | 48906-3366 |
| HAMILTON, JOHNNY L | 223 STORCH STREET | | | | SAGINAW | MI | 48602-3068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, JOSEPH | 378 BEACON ST | | | | TOLEDO | OH | 43620-1964 |
| HAMILTON, JOSEPH G | 2741 136TH AVE | UNIT 130 | | | HOPKINS | MI | 49328-8519 |
| HAMILTON, JOSEPH GERALD | 2741 138TH AVE UNIT 130 | | | | HOPKINS | MI | 49328-8519 |
| HAMILTON, JOSEPH J | 27 BOARDMAN ST | | | | WORCESTER | MA | 01606-2735 |
| HAMILTON, JOSEPH J | 3089 MAUMEE TRL | | | | CLYDE | MI | 48049-4522 |
| HAMILTON, JOSEPH R | 1021 RIPPLECREEK CT | | | | DAYTON | OH | 45458 |
| HAMILTON, JOSEPH R | 2519 TROJAN CIR | | | | TROY | MO | 63379-3351 |
| HAMILTON, JOSHUA | | | | | | | |
| HAMILTON, JOSHUA SLADE | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| HAMILTON, JOY | 8350 PLUMBROOK RD APT 270 | PINE RIDGE SR. COMMUNITY | | | STERLING HEIGHTS | MI | 48313-4732 |
| HAMILTON, JOYCE | 3835 IBERIS AVE | | | | CINCINNATI | OH | 45213-2305 |
| HAMILTON, JOYCE | 236 DAVIDSON AVENUE UPPER | | | | BUFFALO | NY | 14215-2333 |
| HAMILTON, JULIE A | 430 SLEEPY HOLLOW DR | | | | FLUSHING | MI | 48433-2147 |
| HAMILTON, JUNE A | 1690 W CHILBERG RD | | | | SCOTTVILLE | MI | 49454-9616 |
| HAMILTON, JUSTICE H | 17410 PARK ST | | | | MELVINDALE | MI | 48122-1213 |
| HAMILTON, KAREN M | 19435 MONICA ST | | | | DETROIT | MI | 48221-1723 |
| HAMILTON, KARL M | 4944 FLAT RIVER TRL | | | | BELDING | MI | 48809-9716 |
| HAMILTON, KATHERINE | PO BOX 6074 | | | | SANDERSVILLE | GA | 31082-6074 |
| HAMILTON, KATHERINE | 6184 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| HAMILTON, KATHERINE M | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228-1424 |
| HAMILTON, KATHLEEN M | 1 BOLDS LN | | | | WEST PATERSON | NJ | 07424-2950 |
| HAMILTON, KATHY | | | | | | | |
| HAMILTON, KATHY LOUISE | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| HAMILTON, KEITH D | 1292 THORN RIDGE DR | | | | HOWELL | MI | 48843-6127 |
| HAMILTON, KEITH M | 1615 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9278 |
| HAMILTON, KELLY G | 7864 LAWSON LN | | | | WEIDMAN | MI | 48893-8210 |
| HAMILTON, KENLYN | ROUTE 1, BOX 342B | | | | LA FARGE | WI | 54639 |
| HAMILTON, KENT N | PO BOX 13233 | | | | CHICAGO | IL | 60613 |
| HAMILTON, KIM L | PO BOX 213 | | | | LAKE GEORGE | MI | 48633-0213 |
| HAMILTON, KIMBERLY M | 211 OXMOOR WAY APT C | | | | AVON | IN | 46123 |
| HAMILTON, KIRK K | 5844 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1545 |
| HAMILTON, KRISTIE M | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| HAMILTON, KRISTIN A | 3754 HARRIS STREET | | | | LA MESA | CA | 91941-7616 |
| HAMILTON, KURT W | 10280 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| HAMILTON, LARRY | 1716 E TURMONT ST | | | | CARSON | CA | 90746-2556 |
| HAMILTON, LARRY D | 880 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| HAMILTON, LARRY E | 48266 WENTWORTH DR | | | | MATTAWAN | MI | 49071-8685 |
| HAMILTON, LARRY E | 5535 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634-6428 |
| HAMILTON, LARRY EUGENE | 48266 WENTWORTH DRIVE | | | | MATTAWAN | MI | 49071-8685 |
| HAMILTON, LARRY R | 2589 SAWMILL RD | | | | BLOUNTSVILLE | AL | 35031-3973 |
| HAMILTON, LARRY R | 15336 CHARBONO ST | | | | FISHERS | IN | 46037 |
| HAMILTON, LARRY V | 1456 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| HAMILTON, LAURA L | 5204 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HAMILTON, LAUREL L | 3119 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| HAMILTON, LAVERNE | 18058 ROSELAWN | | | | DETROIT | MI | 48221 |
| HAMILTON, LAVON M | 6141 KENWOOD AVE | | | | KANSAS CITY | MO | 64110-3347 |
| HAMILTON, LAWRENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAMILTON, LEAH R | 6106 ANSBURY DR | | | | DAYTON | OH | 45424-9816 |
| HAMILTON, LEE P | 2489 BERTHA AVE | | | | FLINT | MI | 48504-2419 |
| HAMILTON, LENNIE M | 1614 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-2928 |
| HAMILTON, LEOLA | 121 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3759 |
| HAMILTON, LEON C | 2520 DUKELAND DR | | | | SAINT LOUIS | MO | 63136-5802 |
| HAMILTON, LEONARD G | 410 S CHURCH ST | | | | MORGANTOWN | IN | 46160-9551 |
| HAMILTON, LESTER | 240 NOTTINGHAM WAY | | | | REIDSVILLE | NC | 27320-7955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, LESTER M | 203 S MAIN ST | | | | ATTICA | OH | 44807-9106 |
| HAMILTON, LINDA | P.O. BOX 189 | | | | LEIGHTON | AL | 35646 |
| HAMILTON, LINDA | PO BOX 189 | | | | LEIGHTON | AL | 35646-0189 |
| HAMILTON, LINDA C | 615 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7221 |
| HAMILTON, LINDA D | 1476 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| HAMILTON, LINDA DIANE | 1476 KIMBERLY COURT | | | | GRAND BLANC | MI | 48439-5157 |
| HAMILTON, LOIS M | 126 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| HAMILTON, LOIS M | 0126 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| HAMILTON, LORAINE | 2737 IVANREST AVE | | | | GRANDVILLE | MI | 49418-1011 |
| HAMILTON, LORENZO NUREL | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| HAMILTON, LORI A | 16651 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| HAMILTON, LORI M | 271 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3638 |
| HAMILTON, LORI M | 2141 E STROOP RD | | | | DAYTON | OH | 45429 |
| HAMILTON, LORRAINE | 39500 WARREN RD TRLR 116 | | | | CANTON | MI | 48187-4345 |
| HAMILTON, LOVELACE | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| HAMILTON, LOWELL LYNN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMILTON, LUCIUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, LUCY L | 22 S SPERLING AVE APT C | | | | DAYTON | OH | 45403-2278 |
| HAMILTON, LYLE E | 2187 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| HAMILTON, LYNNE E | 11606 PALM DR | | | | FORT MYERS | FL | 33908-3860 |
| HAMILTON, LYNNE I | 320 MERIDAN ST | | | | DEARBORN | MI | 48124-1363 |
| HAMILTON, LYSANDER D | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HAMILTON, MACKIE | CREED & CREED | PO BOX 14136 | | | MONROE | LA | 71207-4136 |
| HAMILTON, MACKIE | MESTAYER MICHAEL J PLC | 601 POYDRAS ST STE 2750 | | | NEW ORLEANS | LA | 70130-6014 |
| HAMILTON, MARCUS B | 2350 OLD SALEM RD | | | | LAKE ANGELUS | MI | 48326-3430 |
| HAMILTON, MARGARET A | 700 YORK DRIVE | | | | ROGERSVILLE | AL | 35652-7104 |
| HAMILTON, MARGARET E | 18460 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| HAMILTON, MARGARET KATHRY | 4315 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| HAMILTON, MARGARET KATHRY | 4315 CHEYENNE ST | | | | FLINT | MI | 48507-2823 |
| HAMILTON, MARGIE Y | 1205 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8657 |
| HAMILTON, MARION E | 5312 RIVER RIDGE DR | | | | LANSING | MI | 48917 |
| HAMILTON, MARK E | 5730 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73127-1622 |
| HAMILTON, MARK R | 3336 QUAKER RD | | | | GASPORT | NY | 14067-9469 |
| HAMILTON, MARLA J | PO BOX 506 | | | | PARK CITY | MT | 59063-0506 |
| HAMILTON, MARLIN G | 6985 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-9092 |
| HAMILTON, MARSHELL | 312 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8248 |
| HAMILTON, MARSHELL | 312 NORTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827-8248 |
| HAMILTON, MARTHA A | PO BOX 165 | | | | ROGERS | KY | 41365-0165 |
| HAMILTON, MARTIN L | PO BOX 243 | | | | FAIRMOUNT | IN | 46928-0243 |
| HAMILTON, MARVIN T | 3520 S 650 E | | | | LOGANSPORT | IN | 46947 |
| HAMILTON, MARVIN V | 1011 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1731 |
| HAMILTON, MARY | 8161 N COUNTY RD 175 E | | | | SPRINGPORT | IN | 47386-9504 |
| HAMILTON, MARY A | 536 BROAD ST | | | | ASHLAND | OH | 44805-3020 |
| HAMILTON, MARY A | 20478 WARD ST | | | | DETROIT | MI | 48235-1143 |
| HAMILTON, MARY C | 136 LONSDALE RD | | | | BUFFALO | NY | 14208-1530 |
| HAMILTON, MARY E | 61508 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1522 |
| HAMILTON, MARY E | 6273 S DELAND ST | | | | BRIMLEY | MI | 49715-9296 |
| HAMILTON, MARY E | 50 HARDING HTS BLVD | | | | MANSFIELD | OH | 44906-1316 |
| HAMILTON, MARY E | 50 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1316 |
| HAMILTON, MARY E | 1501 W LAKELAND DR | | | | AUSTIN | TX | 78732-6020 |
| HAMILTON, MARY F | 9647 W SUNSET LN | | | | ELWOOD | IN | 46036-8827 |
| HAMILTON, MARY J | 13911 S DEER CREEK AVE | C/O NICKI KAUFMAN | | | KOKOMO | IN | 46901-9438 |
| HAMILTON, MARY K | 5487 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, MARY L | 519 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4471 |
| HAMILTON, MARY R | 142 HAMILTON HILL RD | | | | LYNNVILLE | TN | 38472-5550 |
| HAMILTON, MATTHEW A | 4782 W 200 N | | | | DECATUR | IN | 46733-9581 |
| HAMILTON, MATTHEW T | 43345 WINDMILL CT | | | | NOVI | MI | 48375-4720 |
| HAMILTON, MATTHEW T | 306 KIMBERLY DR | | | | COLUMBIA | TN | 38401-6908 |
| HAMILTON, MEACHUM L | 5055 JACKSON BROOK PL NW P | | | | LILBURN | GA | 30047 |
| HAMILTON, MEGHAN E | 1865 NORTH WASHINGTON AVENUE | | | | CLEARWATER | FL | 33755-1862 |
| HAMILTON, MELISSA A | 5836 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| HAMILTON, MELVIN D | 14935 OVERBROOK DR APT 209 | | | | SOUTHGATE | MI | 48195-2239 |
| HAMILTON, MELVIN M | PO BOX 310793 | | | | FLINT | MI | 48531-0793 |
| HAMILTON, MICHAEL B | PO BOX 267 | 9538 CHERRY AVE | | | KEWADIN | MI | 49648-0267 |
| HAMILTON, MICHAEL K | 10584 E 00 NS | | | | GREENTOWN | IN | 46936-9012 |
| HAMILTON, MICHAEL L | 719 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2611 |
| HAMILTON, MICHAEL S | 5032 WILLOWBEND DR | | | | MURFREESBORO | TN | 37128-3728 |
| HAMILTON, MICHAEL V | 648 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7916 |
| HAMILTON, MICHAEL W | 11533 W OHANA LK | | | | MARTINSVILLE | IN | 46151-6130 |
| HAMILTON, MILBURNE | 11791 68TH AVE | | | | SEMINOLE | FL | 33772-6104 |
| HAMILTON, MILLARD K | 4571 DOVE TREE CT | | | | FORT WORTH | TX | 76137-1866 |
| HAMILTON, MILTON M | 628 CASCADE FALLS DR | | | | WESTON | FL | 33327-1211 |
| HAMILTON, MINNIE | 5966 LANE CIR N | | | | JACKSONVILLE | FL | 32254-2242 |
| HAMILTON, MINNIE | 5966 LANE CIRCLE NE | | | | JACKSONVILLE | FL | 32255-2242 |
| HAMILTON, MINNIE LEE | 5966 LANE CIR N | | | | JACKSONVILLE | FL | 32254-2242 |
| HAMILTON, MONA A | PO BOX 42222 | | | | MIDDLETOWN | OH | 45042-0222 |
| HAMILTON, MURRAY S | 1907 IGLESIA ST | | | | THE VILLAGES | FL | 32159-9434 |
| HAMILTON, MYRA S | 405 S PHILIPS ST | | | | KOKOMO | IN | 46901-5242 |
| HAMILTON, MYRON O | 3483 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| HAMILTON, NETTIE | PO BOX 90086 | | | | PHOENIX | AZ | 85066-0086 |
| HAMILTON, NICHOLAS RAY | 8584 S 1250 W | | | | ALBANY | IN | 47320-9405 |
| HAMILTON, NOAH | 16006 DODGE ST | | | | ROMULUS | MI | 48174-3106 |
| HAMILTON, NORMA JEAN | 702 TEE CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6314 |
| HAMILTON, NORMA JEAN | 702 TEE CIR | | | | NEW SMYRNA BEACH | FL | 32168-6314 |
| HAMILTON, NORMAN L | 110 WOODSTORK DR | | | | GOOSE CREEK | SC | 29445-4030 |
| HAMILTON, O D | 64 SHARON AVE | | | | COURTLAND | AL | 35618-3952 |
| HAMILTON, ORA T | 182 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8976 |
| HAMILTON, ORETHIA A | 12503 WEDDEL ST | | | | TAYLOR | MI | 48180-4378 |
| HAMILTON, PATRICIA | 2385 TABLE ROCK RD UNIT S/B-3 | | | | MEDFORD | OR | 97501-1510 |
| HAMILTON, PATRICIA A | P.O. BOX 26128 | | | | TROUTWOOD | OH | 45426-5426 |
| HAMILTON, PATRICIA A | 5150 PARK ST | APT 11 | | | KINDE | MI | 48445-9341 |
| HAMILTON, PATRICIA A | 5150 PARK ST APT 11 | | | | KINDE | MI | 48445-9341 |
| HAMILTON, PATRICIA M | 4185 71ST LN N 16 | | | | SAINT PETERSBURG | FL | 33709 |
| HAMILTON, PATRICK | 609 SUDBURY DR | | | | COLUMBIA | MO | 65203-6043 |
| HAMILTON, PATRICK L | 220 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4359 |
| HAMILTON, PATTY J | 545 SWAN DR | | | | FORTVILLE | IN | 46040 |
| HAMILTON, PAUL L | 5703 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-9057 |
| HAMILTON, PAULA | 8145 ROYCREST LANE | | | | SPRING HILL | FL | 34606-6665 |
| HAMILTON, PAULA K | 4912 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |
| HAMILTON, PEGGY M | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| HAMILTON, PENNY D | 250 S WEST ST | # 10241 | | | RUSSIAVILLE | IN | 46979 |
| HAMILTON, PENNY D | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| HAMILTON, PHYLLIS A | 2000 VILLA RD | | | | SPRINGFIELD | OH | 45503-1761 |
| HAMILTON, PHYLLIS A | 2000 VILLA ROAD | | | | SPRINGFIELD | OH | 45503-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, PRESTON L | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| HAMILTON, PRISCILLA M | 4418 ASHBERRY DRIVE | | | | MILTON | WI | 53563-8897 |
| HAMILTON, R L | PO BOX 855 | | | | FRANKLIN | KY | 42135 |
| HAMILTON, R L | 4506 WEBB LN | | | | MURFREESBORO | TN | 37129 |
| HAMILTON, RABINOVITZ & ASSOCIATES, INC. | ATTN: FRANCINE F. RABINOVITZ | 26384 CARMEL RANCHO LANE, SUITE 202 | | | CARMEL | CA | 93923 |
| HAMILTON, RALPH E | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| HAMILTON, RALPH K | 4418 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| HAMILTON, RALPH L | 6128 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| HAMILTON, RANDALL S | 1203 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4843 |
| HAMILTON, RANDY L | 4297 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HAMILTON, RANDY L | 6044 HURON ST | | | | TAYLOR | MI | 48180-1367 |
| HAMILTON, RANDY LEE | 4297 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HAMILTON, RAY L | 14034 KENTFIELD ST | | | | DETROIT | MI | 48223-2761 |
| HAMILTON, RAYMOND | | | | | | | |
| HAMILTON, RAYMOND G | 13179 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| HAMILTON, REBECCA | 46 HASTINGS AVENUE | | | | HAMILTON | OH | 45011-4706 |
| HAMILTON, REGGIE E | 2304 NE 74TH ST | | | | GLADSTONE | MO | 64118-2373 |
| HAMILTON, REGINA | 19971 KEYSTONE ST | | | | DETROIT | MI | 48234 |
| HAMILTON, REHANI D | 7365 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8951 |
| HAMILTON, RHONDA N | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 |
| HAMILTON, RHONDA R | PO BOX 391 | | | | GUTHRIE | OK | 73044-0391 |
| HAMILTON, RHONDA S | 2651 DUANE DR | | | | SAGINAW | MI | 48603-3015 |
| HAMILTON, RICHARD | 7304 E GAY VIEW LN | | | | SELMA | IN | 47383-9308 |
| HAMILTON, RICHARD | 164 E GRANT AVE | | | | ROSELLE PARK | NJ | 07204-2027 |
| HAMILTON, RICHARD A | 11 HINDMAN ST | | | | PELZER | SC | 29669 |
| HAMILTON, RICHARD B | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| HAMILTON, RICHARD D | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| HAMILTON, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, RICHARD G | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| HAMILTON, RICHARD K | 1312 WALNUT AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1926 |
| HAMILTON, RICHARD K | 7304 E GAY VIEW LN | | | | SELMA | IN | 47383-9308 |
| HAMILTON, RICHARD L | 612 S. WASHINGTON AVE | UNIT 221 | | | TITUSVILLE | FL | 32796 |
| HAMILTON, RICHARD L | 5001 PENDER RD | | | | SHALLOTTE | NC | 28470-4431 |
| HAMILTON, RICHARD L | 37245 S PINEWOOD DR | | | | TUCSON | AZ | 85739-1040 |
| HAMILTON, RICKY | | | | | | | |
| HAMILTON, RICKY L | 3475 KATHLEEN LAKE DR | | | | ORTONVILLE | MI | 48462-9135 |
| HAMILTON, ROBERT | 2615 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1348 |
| HAMILTON, ROBERT | 319 WOODALE DR APT 39 | | | | MONROE | LA | 71203-7223 |
| HAMILTON, ROBERT D | 2772 W SYCAMORE DR | | | | GREENFIELD | IN | 46140-9223 |
| HAMILTON, ROBERT D | 298 PINE GROVE RD | | | | CROSSVILLE | TN | 38571-0990 |
| HAMILTON, ROBERT E | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813-8997 |
| HAMILTON, ROBERT E | 6380 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| HAMILTON, ROBERT G | 4234 REDMAN DR | | | | GREENWOOD | IN | 46142-7346 |
| HAMILTON, ROBERT J | 921 E DAVID RD | | | | KETTERING | OH | 45429-5511 |
| HAMILTON, ROBERT J | 607 CHESHIRE CT | | | | WILMINGTON | DE | 19808-1500 |
| HAMILTON, ROBERT L | 2314 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| HAMILTON, ROBERT L | 1732 CENTER AVE | | | | EAST POINT | GA | 30344-4704 |
| HAMILTON, ROBERT L | 828 CEDAR ST | | | | LAPEER | MI | 48446-2116 |
| HAMILTON, ROBERT M | 1851 ROWE RD | | | | MILFORD | MI | 48380-2325 |
| HAMILTON, ROBERT S | 561 SWEET HOME RD | | | | AMHERST | NY | 14226-2221 |
| HAMILTON, ROBERT W | 253 HIGHLAND DR | | | | BUTLER | OH | 44822-9669 |
| HAMILTON, ROBERTA J | 7814 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, ROBIN M | 1760 SOUTHVIEW DR | | | | YELLOW SPRINGS | OH | 45387-1229 |
| HAMILTON, RODNEY B | 3763 SHIELDS RD | | | | CANFIELD | OH | 44406-9560 |
| HAMILTON, RODNEY BRUCE | 3763 SHIELDS RD | | | | CANFIELD | OH | 44406-9560 |
| HAMILTON, ROGER | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| HAMILTON, ROGER D | 1926 SALEM CT | | | | HARTLAND | MI | 48353-3730 |
| HAMILTON, ROGER D | 3401 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3920 |
| HAMILTON, ROGERS | 2508 LUCAS DR | | | | FORT WORTH | TX | 76112-7925 |
| HAMILTON, ROHN | 396 LAKEWOOD AVE | | | | GEORGETOWN | SC | 29440-6610 |
| HAMILTON, ROLLIE W | 504 PHILLIPS RD | | | | BOONEVILLE | AR | 72927-6786 |
| HAMILTON, RONALD | 2044 DARON PL | | | | FLINT | MI | 48505-1002 |
| HAMILTON, RONALD A | 1003 WINSTON RD | | | | JONESBORO | IN | 46938-1252 |
| HAMILTON, RONALD B | 1535 OAK ST | | | | DANVILLE | IL | 61832-2315 |
| HAMILTON, RONALD C | 418 FOREST ST | | | | CHARLOTTE | MI | 48813-1235 |
| HAMILTON, RONALD E | 7461 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-9329 |
| HAMILTON, RONALD E | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| HAMILTON, RONALD P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMILTON, RONNIE E | 6509 HIGHWAY 2 | | | | FARMERVILLE | LA | 71241-6149 |
| HAMILTON, RONNIE G | 2079 N STEEPLE CHASE CT | | | | NIXA | MO | 65714-7288 |
| HAMILTON, ROSA | 14318 DOVER AVE | | | | EAST CLEVELAND | OH | 44112-2637 |
| HAMILTON, ROSA M | 4791 ELON CRES | | | | LAKELAND | FL | 33810 |
| HAMILTON, ROSALYN | 163 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| HAMILTON, ROSCOE | 1228 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9192 |
| HAMILTON, ROSCOE | 1228 ST. RT. 380 | | | | WILMINGTON | OH | 45177-9192 |
| HAMILTON, ROSE M | 4465 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1026 |
| HAMILTON, ROSE M | 4439 HEARTHSTONE DRIVE | | | | JANESVILLE | WI | 53546-2157 |
| HAMILTON, ROSEMARY J | 2056 CAMENICH CT | | | | KOKOMO | IN | 46902-1504 |
| HAMILTON, ROSETTA B | 6657 COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069-2045 |
| HAMILTON, ROSLYN | 2102 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7265 |
| HAMILTON, ROXANNE L | 441 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1445 |
| HAMILTON, RUSSELL C | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| HAMILTON, RUSSELL L | 1822 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881-5100 |
| HAMILTON, RUTH A | 127 CONIFER LN | | | | KIAWAH ISLAND | SC | 29455-5620 |
| HAMILTON, RUTH B | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| HAMILTON, RUTH H | 22125 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1503 |
| HAMILTON, RUTH H | 3131 SIMPSON ST APT SW304 | | | | EVANSTON | IL | 60201-1403 |
| HAMILTON, RUTH M | 2044 JACKSON LANE | | | | ANDERSON | IN | 46011 |
| HAMILTON, RUTH M | 2044 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| HAMILTON, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMILTON, SANDRA | LANGENDORF ROBERT A | 134 N LA SALLE ST STE 1515 | | | CHICAGO | IL | 60602-1167 |
| HAMILTON, SANDRA | PO BOX 8513 | | | | ROBINSON | IL | 62454-8513 |
| HAMILTON, SANDRA BOYCE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HAMILTON, SARAH L | 12701 N PENNSYLVANIA AVE APT 5 | | | | OKLAHOMA CITY | OK | 73120-9427 |
| HAMILTON, SHARON MARIE | 3012 PINDO PALM PL | | | | ELLENTON | FL | 34222-4300 |
| HAMILTON, SHAVON D | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| HAMILTON, SHAWN L | 3033 WOODLAND DR | | | | METAMORA | MI | 48455-9732 |
| HAMILTON, SHEILA M | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 |
| HAMILTON, SHELBY J | 4419 RIVERSIDE DRIVE | | | | LORAIN | OH | 44055-3720 |
| HAMILTON, SHIRLEY | 1061 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| HAMILTON, SHIRLEY | 5715 S PARK RD | | | | KOKOMO | IN | 46902-5048 |
| HAMILTON, SHIRLEY I | 1551 FRANKLIN ST SE APT 2097 | | | | GRAND RAPIDS | MI | 49506-3356 |
| HAMILTON, SHIRLEY I | 1551 FRANKLIN ST S.E. | ROOM 2097 | | | GRAND RAPIDS | MI | 49506-3356 |
| HAMILTON, SHIRLEY L | 9449 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, SHIRLEY M | 3016 W 53RD ST | | | | ANDERSON | IN | 46011-9779 |
| HAMILTON, SHIRLEY M | 5707 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3053 |
| HAMILTON, SIVONA G | 90 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| HAMILTON, SIVONA GUADALUPE | 90 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| HAMILTON, SR.,WILLIAM H | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 |
| HAMILTON, STANLEY J | 308 ALYSE RD | | | | ROANOKE | TX | 76262-6158 |
| HAMILTON, STEPHAN W | PO BOX 132 | | | | ALTO | MI | 49302-0132 |
| HAMILTON, STEPHEN A | 3748 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53545 |
| HAMILTON, STEPHEN J | 3103 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53546-1619 |
| HAMILTON, STEVE L | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| HAMILTON, STEVEN E | 58 CURELLA DR | | | | ATTICA | MI | 48412 |
| HAMILTON, STEVEN W | 6219 MILLER RD | | | | MANISTEE | MI | 49660-9764 |
| HAMILTON, STODDARD C | 17623 N BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5175 |
| HAMILTON, SUANNA B | 757 MONDAY CT | | | | COCOA | FL | 32926-4244 |
| HAMILTON, SUE B | 206 BUMCOMBE ST | | | | WOODRUFF | SC | 29388-1604 |
| HAMILTON, SUE B | 206 BUNCOMBE ST | | | | WOODRUFF | SC | 29388-1604 |
| HAMILTON, SULLIVAN | 2126 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2473 |
| HAMILTON, SUSAN K | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| HAMILTON, SYLVIA C | 685 AVENIDA PEQUENA | | | | SANTA BARBARA | CA | 93111-1413 |
| HAMILTON, T W | 130 W PARKWAY AVE | | | | FLINT | MI | 48505-2602 |
| HAMILTON, TED A | 9648 MULBERRY GAP RD | | | | TAZEWELL | TN | 37879-7407 |
| HAMILTON, TEDDIE L | 1311 N LEEVIEW CIR | | | | OLATHE | KS | 66061-5025 |
| HAMILTON, TEDDY L | 540 INDIAN CREEK ROAD | | | | FRENCHBURG | KY | 40322-8640 |
| HAMILTON, TERESA J | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| HAMILTON, TERRY L | 250 S. 10241 W. | | | | RUSSIAVILLE | IN | 46979 |
| HAMILTON, TERRY W | 104 FULTON ST | | | | NILES | OH | 44446-3026 |
| HAMILTON, THEODORE E | 2105 LION HEART DR | | | | MIAMISBURG | OH | 45342-2045 |
| HAMILTON, THEODORE R | 1400 SPRINGDALE AVE APT 114 | | | | YOUNGSTOWN | OH | 44505-3375 |
| HAMILTON, THOMAS B | 310 E FRONT ST | | | | GRAND LEDGE | MI | 48837-1647 |
| HAMILTON, THOMAS C | 13551 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9711 |
| HAMILTON, THOMAS F | 424 S MAIN ST | | | | SAINT LOUIS | MI | 48880-1356 |
| HAMILTON, THOMAS G | 2925 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HAMILTON, THOMAS L | 5074 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9721 |
| HAMILTON, THOMAS M | 223 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| HAMILTON, THOMAS R | 24612 BEIERMAN AVE | | | | WARREN | MI | 48091 |
| HAMILTON, THOMAS R | 7218 NORTHAMPTON DR | | | | BATON ROUGE | LA | 70811-1733 |
| HAMILTON, TIMOTHY E | 2224 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 |
| HAMILTON, TIMOTHY G | 121 DANIELLE CT | | | | TROY | MO | 63379-4190 |
| HAMILTON, TIMOTHY J | 2917 STEWART CAMPBELL PT | | | | THOMPSONS STATION | TN | 37179-5268 |
| HAMILTON, TIMOTHY W | 126 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |
| HAMILTON, TODD J | 1107 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2121 |
| HAMILTON, TODD JEFFREY | 1107 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2121 |
| HAMILTON, TONI R | 2826 HOYTE DR | | | | SHREVEPORT | LA | 71118-2504 |
| HAMILTON, TRINA E | 301 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| HAMILTON, TROY T | 5813 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-9057 |
| HAMILTON, UDELL | 12564 E OUTER DR | | | | DETROIT | MI | 48224-2764 |
| HAMILTON, VANESSA ANITA | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| HAMILTON, VANESSA D | 201 CONANT ST | | | | HILLSIDE | NJ | 07205 |
| HAMILTON, VERA C | 36 CRANE PLACE | | | | TONAWANDA | NY | 14150-7925 |
| HAMILTON, VERA C | 36 CRANE PL | | | | TONAWANDA | NY | 14150-7925 |
| HAMILTON, VERA M | 8293 E 550 S | | | | MORRISTOWN | IN | 46161-9407 |
| HAMILTON, VERA M | 8293 E 550 SOUTH | | | | MORRISTOWN | IN | 46161-9407 |
| HAMILTON, VERA S | 6811 HENDRICKS ST | | | | ANDERSON | IN | 46013-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, VERONICA CARTER | 2855 CAPEHART DR | | | | SAGINAW | MI | 48601-4561 |
| HAMILTON, VICKI R | 11744 EL SOMO CT | | | | FLORISSANT | MO | 63033-8164 |
| HAMILTON, VICTORIANA | 12300 28TH AVE NE APT 306 | | | | SEATTLE | WA | 98125-5496 |
| HAMILTON, VIDA M | 2701 NE 27TH CIR | | | | BOCA RATON | FL | 33431-7547 |
| HAMILTON, VIDA M | 2701 NORTHEAST 27TH CIRCLE | | | | BOCA RATON | FL | 33431-7547 |
| HAMILTON, VIRTA R | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| HAMILTON, VIVIAN | 467 STATE ROUTE 4 | | | | BUCYRUS | OH | 44820-9507 |
| HAMILTON, VIVIAN E | 801 FULLER AVE | UNIT 18 | | | BIG RAPIDS | MI | 49307 |
| HAMILTON, WALTER R | 5896 ENGLE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9720 |
| HAMILTON, WALTER R | 5896 ENGLE RD | | | | WEST ALEXANDRIA | OH | 45381-9720 |
| HAMILTON, WARREN L | 1462 EDLESBOROUGH CIR | CIRCLE STREET | | | GARDNERVILLE | NV | 89410-5806 |
| HAMILTON, WAYNE B | 2340 UTLEY RD | | | | FLINT | MI | 48532 |
| HAMILTON, WAYNE C | PO BOX 153 | | | | CORSICA | PA | 15829-0153 |
| HAMILTON, WAYNE T | 105 FLAT SHOAL LN | | | | HINESVILLE | GA | 31313-3995 |
| HAMILTON, WENDELL A | 3401 BEECHER RD | | | | FLINT | MI | 48503-4973 |
| HAMILTON, WESLEY | 10266 STORM DR | | | | CINCINNATI | OH | 45251-1256 |
| HAMILTON, WESLEY O | 8942 BUCKHAVEN DR | | | | INDIANAPOLIS | IN | 46256-1138 |
| HAMILTON, WHITNEY | 2715 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218 |
| HAMILTON, WILBUR E | 4405 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189-9160 |
| HAMILTON, WILLAGUN T | 9236 CHEYENNE ST | | | | DETROIT | MI | 48228-2618 |
| HAMILTON, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAMILTON, WILLIAM B | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| HAMILTON, WILLIAM D | 2159 THORNRIDGE DR | | | | TOLEDO | OH | 43614-3128 |
| HAMILTON, WILLIAM D | 1194 CREEK BEND DR | | | | GREENWOOD | IN | 46143-7024 |
| HAMILTON, WILLIAM D | 48361 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4305 |
| HAMILTON, WILLIAM D | 298 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1000 |
| HAMILTON, WILLIAM E | 7006 OAK POINT DR | | | | MIDDLEBORO | MA | 02346-5377 |
| HAMILTON, WILLIAM E | 5726 SHADY MEADOWS DRIVE | | | | HAMILTON | OH | 45011-8284 |
| HAMILTON, WILLIAM E | PO BOX 755 | | | | ABERDEEN | OH | 45101 |
| HAMILTON, WILLIAM E | 16216 WYNSTONE LANE | | | | AUSTIN | TX | 78717-3890 |
| HAMILTON, WILLIAM E | 16634 STANSBURY ST | | | | DETROIT | MI | 48235-4506 |
| HAMILTON, WILLIAM F | PO BOX 86 | | | | FITTSTOWN | OK | 74842-0086 |
| HAMILTON, WILLIAM J | 905 HARRISON GDNS | | | | HARRISON | NJ | 07029-1657 |
| HAMILTON, WILLIAM L | 8048 FIELDING ST | | | | DETROIT | MI | 48228-2846 |
| HAMILTON, WILLIAM L | 14799 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9010 |
| HAMILTON, WILLIAM R | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| HAMILTON, WILLIAM R | 8058 MARTINSVILLE RD | | | | WESSON | MS | 39191-9322 |
| HAMILTON, WILLIAM R | BOX 2839 ROUTE 2 | | | | WHEATLAND | MO | 65779 |
| HAMILTON, WILLIAM V | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HAMILTON, WILLIE A | 1403 LILY POND RD | | | | ALBANY | GA | 31701-7751 |
| HAMILTON, WILLIE C | 1137 W SELMA ST | | | | DOTHAN | AL | 36301-3427 |
| HAMILTON, WILLIS | 5804 LOYOLA DR | | | | PARMA | OH | 44129-5252 |
| HAMILTON, WILLIS S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMILTON, WILMA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HAMILTON, WINIFRED | 20005 GALLAGHER | | | | DETROIT | MI | 48234-1655 |
| HAMILTON, WINSTON L | 11848 BROCKEN WAY | | | | INDIANAPOLIS | IN | 46229-3942 |
| HAMILTON, YANCY J | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| HAMILTON, YVONE | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |
| HAMILTON, YVONNE | 16852 MONTE VISTA ST | | | | DETROIT | MI | 48221-2835 |
| HAMILTON, YVONNE C | 634 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMILTON, ZACHARY K | PO BOX 50975 | | | | FORT WORTH | TX | 76105-0975 |
| HAMILTON, ZEAL | 61 LULL ST | | | | PONTIAC | MI | 48341-2134 |
| HAMILTON, ZULA L | 123 STERLING RD. | | | | MORTON | MS | 39117-9117 |
| HAMILTON,JAMES S | 2731 COURT LN N | | | | HOWELL | MI | 48843-6539 |
| HAMILTON,LARRY R | 15336 CHARBONO ST | | | | FISHERS | IN | 46037 |
| HAMILTON,YANCY J | 4231 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1313 |
| HAMILTON-BRADHAM, PHYLLIS | 4367 PLANTATION TRACE DR | | | | DULUTH | GA | 30096-6330 |
| HAMILTON-LUMPKIN, VERA M | 8005 APT A BALA SANDS BLVD | | | | ORLANDO | FL | 32818 |
| HAMILTON-LUMPKINS, VERA M | 6019 N 98TH CT | | | | MILWAUKEE | WI | 53225-1606 |
| HAMILTON-WRIGHT, CAMERON M | 6260 SEMINOLE DR | | | | TROY | MI | 48085 |
| HAMIN RASOOL | 1388 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| HAMINA, DEBORAH & KARL | 9080 LAKE DOMINION DRIVE | | | | BRIGHTON | MI | 48114-9104 |
| HAMISTER MARK | 9715 ROCKY PT | | | | CLARENCE | NY | 14031-1588 |
| HAMISTER, JAMES W | 5132 STABLETON DR | | | | MASON | OH | 45040 |
| HAMISTER, MICHELLE M | 5132 STABLETON DRIVE | | | | MASON | OH | 45040-3656 |
| HAMITER, MATILDA | PO BOX 690561 | | | | ORLANDO | FL | 32869-0561 |
| HAMITER, WILLIE | 3715 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| HAMKA, HAIDAR M | 7308 ANTHONY ST | | | | DEARBORN | MI | 48126-1385 |
| HAMKE, BENJAMIN F | 8106 W ADALINE ST | | | | YORKTOWN | IN | 47396-1408 |
| HAMKINS, CYNTHIA G | 10055 WHITMORE BAY DR | | | | WHITMORE LAKE | MI | 48189-9184 |
| HAMLER CHEVROLET | 128 SOUTH MAIN STREET | | | | HAMLER | OH | 43524 |
| HAMLER, CATHI L | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| HAMLER, DORSEY M | 3722 N WHITTFIELD ST | | | | INDIANAPOLIS | IN | 46235-2244 |
| HAMLER, JACQUELINE | 3850 WASHINGTON AVE APT 5 | | | | CINCINNATI | OH | 45229-1817 |
| HAMLER, WINIFRED MARY | 42 S OUTER DR | | | | VIENNA | OH | 44473-4473 |
| HAMLET BILLIE | HAMLET, BILLIE | 6017 WONDER DR | | | FORTH WORTH | TX | 76133-3622 |
| HAMLET JR., FRED E | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1611 |
| HAMLET WILKINS | 1629 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| HAMLET, ADDIE | 7529 W EMORY RD | | | | KNOXVILLE | TN | 37931-1765 |
| HAMLET, BILLIE | 6017 WONDER DR | | | | FORTH WORTH | TX | 76133-3622 |
| HAMLET, JOHNNIE E | 517 PERKINS RD APT 6 | | | | PALMETTO | GA | 30268-1277 |
| HAMLET, MARION S | 34 BUTTONWOOD ST | | | | NEW BEDFORD | MA | 02740-1550 |
| HAMLET, VICKY L | 2715 TECOMA DR | | | | KNOXVILLE | TN | 37917-2370 |
| HAMLEN ENGINEERING SALES CO | 28838 VAN DYKE AVE | | | | WARREN | MI | 48093-2706 |
| HAMLETT, BILLIE G | 4525 ROCKY SPRINGS RD | | | | DURHAM | NC | 27705-1753 |
| HAMLETT, BRENDA L | 750 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2252 |
| HAMLETT, BRENDA L. | 750 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2252 |
| HAMLETT, CARRIE A | 906 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |
| HAMLETT, CHARLES M | 1025 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |
| HAMLETT, CHARLES MERLE | 1025 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |
| HAMLETT, EDWARD | 4211 SENECA ST | | | | FLINT | MI | 48504-2102 |
| HAMLETT, ELIZABETH E | 7343 SCOTLAND CIRCLE | | | | ALMA | MI | 48801-8750 |
| HAMLETT, ELIZABETH E | 324 HAMILTON ST | | | | COLEMAN | MI | 48618 |
| HAMLETT, GENEVA | RI BOX 212C WILSON LN | | | | MIDDLESBORO | KY | 40965 |
| HAMLETT, JERRY L | 60 PINE TREE LN | | | | EOLIA | MO | 63344-2225 |
| HAMLETT, KIM M | 3221 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-4406 |
| HAMLETT, LINDA C | 4411 MILL RIVER CT | | | | PASADENA | TX | 77505-4490 |
| HAMLETT, MICHAEL C | 619 CYPRESSPOINTE DR | | | | SEVERNA PARK | MD | 21146-4122 |
| HAMLETT, MICHAEL L | 3928 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1011 |
| HAMLETT, OTHELL L | 122 CARLIE RD | | | | WILMINGTON | DE | 19803-3434 |
| HAMLETT, PINKIE | 1902 W HOBSON AVE | | | | FLINT | MI | 48504-7083 |
| HAMLETT, ROBERT L | 37515 WALNUT ST | | | | ROMULUS | MI | 48174-4717 |
| HAMLETT, ROBERT R | 11611 PALMER AVE | | | | KANSAS CITY | MO | 64134-3960 |
| HAMLETT, RUTH A | 2425 CAMPFIRE CREEK DR | | | | ARLINGTON | TX | 76018-1996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMLETT, VANNIE E | 3302 CARMEL VALLEY | | | | MISSOURI CITY | TX | 77459-3067 |
| HAMLETT, VERA J | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| HAMLETT, WILL A | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| HAMLETT, WILLARD W | 917 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9027 |
| HAMLETT, WILLARD WAYNE | 917 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9027 |
| HAMLETT, WILLIE J | 128 CEDAR RD | | | | BUFFALO | NY | 14215-2947 |
| HAMLETT-RICHARD, ANGELA L | 3011 DUPONT ST | | | | FLINT | MI | 48504-2655 |
| HAMLETTE BRUCE | HAMLETTE, BRUCE | 394 HOOVER AVE BLDG 12 UNIT 184 | | | BLOOMFIELD | NJ | 07003-3986 |
| HAMLETTE, BRUCE | 394 HOOVER AVE APT 184 | | | | BLOOMFIELD | NJ | 07003-3986 |
| HAMLIN GENE | HAMLIN, GENE | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| HAMLIN TOOL & MACHINE | PAT PIHAJLIC | 1671 E HAMLIN RD | | | BROWN CITY | MI | 48416 |
| HAMLIN TOOL & MACHINE CO INC | 1671 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3624 |
| HAMLIN TOOL & MACHINE COMPANY INC | 1671 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3624 |
| HAMLIN TOOL & MACHINE COMPANY INC | PAT PIHAJLIC | 1671 E HAMLIN RD | | | ROCHESTER HILLS | MI | 48307-3624 |
| HAMLIN TOOL/ROCHESTE | 1671 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3624 |
| HAMLIN, AILSA L | 100 INDIAN HILLS DR | | | | GREENEVILLE | TN | 37745-6317 |
| HAMLIN, ALBERT R | 296 IDLEWILD DR | | | | SPARTA | TN | 38583-3115 |
| HAMLIN, ALICE W | 2404 E 6TH ST | | | | ANDERSON | IN | 46012-3639 |
| HAMLIN, AMY L | 2151 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| HAMLIN, AMY LEAH | 2151 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| HAMLIN, ANDREW H | 204 PRATT RD | | | | KALAMAZOO | MI | 49001-5323 |
| HAMLIN, AUBREY B | PO BOX 1597 | | | | JACKSON | GA | 30233-0031 |
| HAMLIN, BEATRICE | 13568 DE GARMO | | | | SYLMAR | CA | 91342-1210 |
| HAMLIN, BENJAMIN F | 512 KEYS FERRY RD | | | | JACKSON | GA | 30233-3348 |
| HAMLIN, BENJAMIN L | 1486 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| HAMLIN, BERTHA | FAYETTEVILLE CITY HOSPITAL | ATTN: MEGAN PRESTON | 221 SOUTH SCHOOL | | FAYETTEVILLE | AR | 72701 |
| HAMLIN, BEVERLY J | 7456 WILLOW BROOK DR | | | | SPRINGHILL | FL | 34606 |
| HAMLIN, BRADY | 215 HICKORY AVE | | | | SOMERSET | KY | 42503-4131 |
| HAMLIN, BRUCE A | 312 LUTZ DR | | | | UNION | OH | 45322-3333 |
| HAMLIN, BRUCE A | 56274 ROBIN CT | | | | MACOMB | MI | 48042-6210 |
| HAMLIN, CHARLES C | 3404 W BEAUMONT ST | | | | TAMPA | FL | 33611-2728 |
| HAMLIN, CHARLES L | 38853 SAGE TREE ST | | | | PALMDALE | CA | 93551-3845 |
| HAMLIN, CLARENCE P | 175 FETZNER RD | | | | ROCHESTER | NY | 14626-2259 |
| HAMLIN, CLYDE R | PO BOX 1530 | | | | CORBIN | KY | 40702-1530 |
| HAMLIN, DIANE | 7111 S WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| HAMLIN, DIANE | 7111 WICKER RD | | | | SHERIDAN | MI | 48884-9725 |
| HAMLIN, DONALD | PO BOX 1438 | | | | PINE KNOT | KY | 42635-1438 |
| HAMLIN, DWIGHT R | 3972 BACON AVE | | | | BERKLEY | MI | 48072-1179 |
| HAMLIN, DWIGHT RAYMOND | 3972 BACON AVE | | | | BERKLEY | MI | 48072-1179 |
| HAMLIN, E P | 1412 LEXINGTON | APT 1 | | | CAPE GIRARDIAN | MO | 63701 |
| HAMLIN, EDITH | 4381 TONAWANDA TRAIL | CRESTVIEW MANOR | | | DAYTON | OH | 45430-1961 |
| HAMLIN, ELEANOR B | 5788 BENEDICT RD | | | | DAYTON | OH | 45424-4214 |
| HAMLIN, EMILY K | 546 ST ANDREWS DRIVE | | | | JACKSON | GA | 30233 |
| HAMLIN, EMILY K | 546 SAINT ANDREWS DR | | | | JACKSON | GA | 30233-2783 |
| HAMLIN, EUGENE W | 7280 HOSPITAL RD | | | | FREELAND | MI | 48623-9031 |
| HAMLIN, EUGENIA B | 17045 ADDISON STREET | | | | SOUTHFIELD | MI | 48075 |
| HAMLIN, FRANK M | 6631 N CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| HAMLIN, GARY J | 9688 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| HAMLIN, GARY W | 3853 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63110-2615 |
| HAMLIN, GENEVA | 603 FOUR POINTS RD | | | | JACKSON | GA | 30233-4266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMLIN, GERALD L | 52 SUNSET CIR | | | | NORTH FORT MYERS | FL | 33903-5637 |
| HAMLIN, GLORIA E | 2117 ADAMS | | | | FLINT | MI | 48505-5007 |
| HAMLIN, GREGORY D | 4005 DONNELLY ST | | | | FLINT | MI | 48504-2203 |
| HAMLIN, HARRY F | 44680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4329 |
| HAMLIN, JACK A | 42034 67TH ST W APT 51-D | | | | LANCASTER | CA | 93536-3889 |
| HAMLIN, JACKSON F | 4201 N YORKSHIRE SQUARE | | | | CINCINNATI | OH | 45245 |
| HAMLIN, JAMES D | 127 FERRIS DR | | | | BROOKLYN | MI | 49230-9776 |
| HAMLIN, JANET L | 3972 BACON AVE | | | | BERKLEY | MI | 48072 |
| HAMLIN, JIMMY A | 3488 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| HAMLIN, JOHN E | PO BOX 310743 | | | | FLINT | MI | 48531-0743 |
| HAMLIN, JOHN L | 12446 STATE RT 55 | | | | ST PARIS | OH | 43072-9645 |
| HAMLIN, JOHN L | 12446 STATE ROUTE 55 | | | | SAINT PARIS | OH | 43072-9645 |
| HAMLIN, JOSEPH W | 205 TRINKLEIN STREET | | | | FRANKENMUTH | MI | 48734-1513 |
| HAMLIN, JOYCE | 607 BOOTLEG RD | | | | CLARKDALE | AZ | 86324-3336 |
| HAMLIN, KAREN E | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 |
| HAMLIN, KAREN J | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870-4731 |
| HAMLIN, LARRY E | 1215 TOWN CREST DR 3 | | | | NEW LENOX | IL | 60451 |
| HAMLIN, LOIS D | 5870 BRANTFORD RD | | | | DAYTON | OH | 45414-2943 |
| HAMLIN, MARION M | 1116 S LINCOLN ST | | | | BAY CITY | MI | 48708-8002 |
| HAMLIN, MARY | C/O PEGGY K HAMLIN | 4139 CHAPEL VIEW CIRCLE | | | BRIGHTON | MI | 48114 |
| HAMLIN, MARY | 4139 CHAPEL VIEW CIR | C/O PEGGY K HAMLIN | | | BRIGHTON | MI | 48114-8659 |
| HAMLIN, MARY M | 10951 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701-7820 |
| HAMLIN, MATTHEW C | 3601 ORCHID LN | | | | HOLT | MI | 48842-8741 |
| HAMLIN, MAYNARD | 4309 ORCHARD LN | | | | CINCINNATI | OH | 45236-3128 |
| HAMLIN, MELVIN H | 9775 SCHOMAKER ROAD | | | | SAGINAW | MI | 48609-9509 |
| HAMLIN, MICHAEL C | 36 CRAFTWOOD LN | | | | HILTON | NY | 14468 |
| HAMLIN, MICHAEL E | 7440 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| HAMLIN, MICHAEL P | PO BOX 298 | | | | MILLINGTON | MI | 48746-0298 |
| HAMLIN, PATRICK G | 45637 S LAKE DR | | | | NOVI | MI | 48377-3920 |
| HAMLIN, PHILIP E | 3200 W FARRAND RD | | | | CLIO | MI | 48420-8883 |
| HAMLIN, RAY D | 120 N GEBHART-CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| HAMLIN, RAY D | 120 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| HAMLIN, RICHARD J | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| HAMLIN, RICHARD W | 4319 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1960 |
| HAMLIN, RITA M | 6625 BOUGHTON HILL RD | | | | VICTOR | NY | 14564-9329 |
| HAMLIN, RITA M | 6625 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9329 |
| HAMLIN, SARAH V | 388 FREEMAN ST | | | | JACKSON | GA | 30233-2523 |
| HAMLIN, STEVEN | 1501 NOEL DRIVE | | | | METAMORA | IL | 61548-8688 |
| HAMLIN, STEVEN | 1501 NOEL DR | | | | METAMORA | IL | 61548-8688 |
| HAMLIN, SYBIL Y | 430 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| HAMLIN, THOMAS H | PO BOX 11 | | | | PERRY | MI | 48872-0011 |
| HAMLIN, THOMAS M | 1056 LONG BRANCH LN | | | | OVIEDO | FL | 32765-6018 |
| HAMLIN, THOMAS M | 31162 CYRIL | | | | FRASER | MI | 48026-2681 |
| HAMLIN, WILLIE B | 5252 N 66TH ST | | | | MILWAUKEE | WI | 53218-3012 |
| HAMLIN, YVONNE W | 6631 CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| HAMLIN, YVONNE W | 6631 N CARIS RD | | | | VESTABURG | MI | 48891-8701 |
| HAMLIN-MUMFORD, KESHA D | 2509 DUNROBIN DR | | | | MITCHELLVILLE | MD | 20721-2898 |
| HAMLIN-MUMFORD, KESHA D. | 2509 DUNROBIN DR | | | | MITCHELLVILLE | MD | 20721-2898 |
| HAMLINE UNIVERSITY SCHOOL OF LAW | 1536 HEWITT AVE | MS C1912 | | | SAINT PAUL | MN | 55104-1205 |
| HAMLING, JOHN S | 2002 QUARTZ ISLE DR | | SAGINAW | | SAGINAW | MI | 48603-1528 |
| HAMLUK, JOHN G | 5294 STONE RD | | | | LOCKPORT | NY | 14094-9444 |
| HAMLYN, JEFFREY W | 5760 DILLON RD | | | | HIGH RIDGE | MO | 63049-1749 |
| HAMLYN-FOX, KAREN | 411 ATHERTON DR, 2209 | | | | GARLAND | TX | 75043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMM DANIEL (459115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMM EDWARD C (429041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMM ELIZABETH | HAMM, ELIZABETH | 37 E MCMICKEN AVE APT 7 | | | CINCINATTI | OH | 45202 |
| HAMM JR, BENNIE | 2775 TROY SIDNEY RD | | | | TROY | OH | 45373-9798 |
| HAMM JR, CHARLES E | 11 WILLOWCREEK RD | | | | SHAWNEE | OK | 74801-6669 |
| HAMM JR, O D | 2313 MASON ST | | | | FLINT | MI | 48505-4115 |
| HAMM JR, ROBERT W | 2696 FREEMAN DR | | | | LAKE ORION | MI | 48360-2305 |
| HAMM LAWRENCE JR (419435) | SIMMONS LAW FIRM | | | | | | |
| HAMM NORMAN L JR | 921 S CLINTON ST | | | | ATHENS | AL | 35611-3562 |
| HAMM SR, JAMES W | 7805 PENCE ROAD | | | | HILLSBORO | OH | 45133-9197 |
| HAMM SUSAN D | 10627 THORPE AVE | | | | SAINT LOUIS | MO | 63114-1025 |
| HAMM THOMAS & CAROL | 4331 HARVARD DR SE | | | | WARREN | OH | 44484-4809 |
| HAMM VERNON | HAMM, VERNON | 1404 RED BUD CIRCLE | | | GRAHAM | TX | 76450 |
| HAMM WAYNE (ESTATE OF) (492567) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMM WILLIAM | 1715 N WEST SHORE BLVD APT 220 | | | | TAMPA | FL | 33607 |
| HAMM WILLIAM MURRAY JR (488463) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMM, ALBERT R | 3712 MAYBEL ST | | | | LANSING | MI | 48911-2833 |
| HAMM, ARCHIE L | 2540 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6814 |
| HAMM, ARLENE | 23011 CHURCH ST | | | | OAK PARK | MI | 48237-2426 |
| HAMM, ARTHUR E | 7835 RUSH ROSE DR UNIT 227 | | | | CARLSBAD | CA | 92009-6833 |
| HAMM, BETTY JANE | 915 JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056-9790 |
| HAMM, BILLY D | 1462 OLD STATE ROUTE 21 | | | | ARNOLD | MO | 63010-3246 |
| HAMM, BILLY J | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| HAMM, BOBBIE G | 5809 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1546 |
| HAMM, BRUCE | 32 E REAMER AVE APT A | | | | WILMINGTON | DE | 19804 |
| HAMM, BRUCE | 32 A REAMER AVE | | | | WILMINGTON | DE | 19804 |
| HAMM, CARMEN H | 3182 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| HAMM, CHARLES | 6884 LANCASTER DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| HAMM, CHARLES R | 9510 STANFORD RIDGE CT | | | | MIAMISBURG | OH | 45342-4586 |
| HAMM, CHARLOTTE | 135 P.R. 5530 | | | | LONE OAK | TX | 75453 |
| HAMM, CINDY D | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| HAMM, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMM, DANNY R | 825 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| HAMM, DARRIS A | 24829 DEF.PAU.CO.RD | | | | DEFIANCE | OH | 43512 |
| HAMM, DAVID | 9450 N COUNTY ROAD 800 WEST | | | | MIDDLETOWN | IN | 47356-9325 |
| HAMM, DAVID E | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342-2030 |
| HAMM, DAVID H | 5151 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4747 |
| HAMM, DAVID R. | 9450 N COUNTY ROAD 800 WEST | | | | MIDDLETOWN | IN | 47356-9325 |
| HAMM, DEBORAH L | 8424 CEDAR RIDGE CIR | | | | MERIDIAN | MS | 39305-8004 |
| HAMM, DENNIS J | 4707 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5113 |
| HAMM, DERRICK | 3460 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| HAMM, DIANE E | 914 BLUE HERON RD | | | | ALEXANDRIA | IN | 46001-7905 |
| HAMM, DOROTHY C | 101 WESTFIELD AVE | | | | HAMILTON | OH | 45013-2022 |
| HAMM, DOROTHY M | 4608 PLEASANT GROVE RD | | | | LANSING | MI | 48910-4276 |
| HAMM, EARL L | 13210 DERBY RD | | | | LEMONT | IL | 60439-8708 |
| HAMM, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMM, ELIZABETH | 37 E MCMICKEN AVE APT 7 | | | | CINCINATTI | OH | 45202 |
| HAMM, FRANCES M | 1652 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMM, FRED | 217 SW 32ND ST | | | | MOORE | OK | 73160-7552 |
| HAMM, GARNETT H | 41 MURRAY DR | | | | DAYTON | OH | 45403-2233 |
| HAMM, GEORGE O | 6035 EPPERSON DR | | | | INDIANAPOLIS | IN | 46221-4607 |
| HAMM, GLORIA F | 1177 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9171 |
| HAMM, HAROLD E | 3516 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8842 |
| HAMM, HAROLD L | 8228 S FM 4 | | | | PALO PINTO | TX | 76484-3902 |
| HAMM, HAZEL | 7287 CONCORD RD | | | | EATON | OH | 45320-9579 |
| HAMM, IVAN W | 1670 BULLOCK PEN RD | | | | COVINGTON | KY | 41017-8157 |
| HAMM, JAMES E | 10015 TOWER RD | | | | GOSPORT | IN | 47433-9437 |
| HAMM, JO A | 861 SALEM AVE | | | | ELYRIA | OH | 44035-1823 |
| HAMM, JOE B | 3044 W 116TH ST | | | | CLEVELAND | OH | 44111-1853 |
| HAMM, JOHN M | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| HAMM, JOHN M. | 2966 N BALDWIN RD | | | | OXFORD | MI | 48371-2107 |
| HAMM, JOHN W | PO BOX 379 | | | | WAYNESVILLE | OH | 45068-0379 |
| HAMM, JOHNNY W | 924 NORMANDY DR | | | | BAKERSFIELD | CA | 93306-5612 |
| HAMM, JOSEPH A | 26018 MISTY WAY DR | | | | TEGA CAY | SC | 29708-9322 |
| HAMM, JUNIOR J | 202 S GERALD DR | | | | NEWARK | DE | 19713-3221 |
| HAMM, KATHY L | 848 MAID MARION CT | | | | MIAMISBURG | OH | 45342-2030 |
| HAMM, KIRBY G | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| HAMM, LAURA M | 1244 TWIN CIRCLE DR | | | | NASHVILLE | TN | 37217-4062 |
| HAMM, LAVAR H | 1036 E 79TH ST | | | | CLEVELAND | OH | 44103-2116 |
| HAMM, LAWRENCE | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAMM, LLOYD R | 3819 IRISH RD | | | | WILSON | NY | 14172-9765 |
| HAMM, LOVEITA E | 807 RIDGE CT | | | | MIDDLETOWN | DE | 19709-6845 |
| HAMM, MAGALENE | 717 S DIAMOND ST | | | | MANSFIELD | OH | 44907-1747 |
| HAMM, MARION I | 19850 BERG RD | | | | DETROIT | MI | 48219-1121 |
| HAMM, MARION M | 5957 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| HAMM, MARY E | PO BOX 115 | | | | BEAVERTON | MI | 48612-0115 |
| HAMM, MARY L | 725 HAZY MEADOW CT | | | | BRANDON | FL | 33510 |
| HAMM, MICHAEL A | 9450 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9325 |
| HAMM, MICHAEL A | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| HAMM, MICHAEL ALLEN | 5603 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5576 |
| HAMM, MICHAEL G | 14514 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-9141 |
| HAMM, MICHAEL W | 1950 SKIP ROCK STREET | | | | FRIENDSWOOD | TX | 77546-7439 |
| HAMM, MILDRED A | PO BOX 23391 | | | | DETROIT | MI | 48223-0391 |
| HAMM, NORMA | 174 DEERCREEK DR | | | | WAPPAPELLO | MO | 63966 |
| HAMM, PATRICIA A | 19850 BERG RD | | | | DETROIT | MI | 48219-1121 |
| HAMM, RICHARD L | 3182 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| HAMM, RICHARD R | 5552 LORY DR | | | | GREENDALE | WI | 53129-1959 |
| HAMM, ROBERT F | 49 E WREN CIR | | | | DAYTON | OH | 45420-2945 |
| HAMM, ROBERT V | 612 S COLT ST | | | | ANAHEIM | CA | 92806-4510 |
| HAMM, RONALD G | 310 WASHINGTON AVE | | | | WILMINGTON | DE | 19804-3053 |
| HAMM, ROSA L | 1639 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| HAMM, ROSA L | 1639 JOSELIN ROAD | | | | DAYTON | OH | 45432-5432 |
| HAMM, RUBY A | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| HAMM, STEVEN D | 1013 NW 9TH ST | | | | MOORE | OK | 73160-1811 |
| HAMM, SUSAN D | 10627 THORPE AVE | | | | SAINT LOUIS | MO | 63114-1025 |
| HAMM, TAMBRA K | 2407 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3635 |
| HAMM, THELMA G | 3264 E134 | | | | CLEVELAND | OH | 44120 |
| HAMM, THOMAS E | 4621 SE 212TH CT | | | | MORRISTON | FL | 32668-4119 |
| HAMM, VERNON | 1404 RED BUD CIR | | | | GRAHAM | TX | 76450-4915 |
| HAMM, WILLIAM F | 970 STONEY CREEK RD | | | | COLUMBUS | OH | 43235-3455 |
| HAMMAC JR, GEORGE C | 212 E 7TH ST | | | | MONROE | MI | 48161-1310 |
| HAMMAC JR, GEORGE CLEVELAND | 212 E 7TH ST | | | | MONROE | MI | 48161-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMAC, WILLARD L | PO BOX 3251 | | | | LAKE PLACID | FL | 33862-3251 |
| HAMMACHER JR, THOMAS L | 2500 AMBLER RD | | | | BALTIMORE | MD | 21222-2203 |
| HAMMACHER SR, WAYNE K | 1116 CORINTH GREENS DR | DENONSHIRE | | | SUN CITY CENTER | FL | 33573-8065 |
| HAMMACHER, MARGARET M | 1116 CORINTH GREENS DR | DEVONSHIRE | | | SUN CITY CENTER | FL | 33573-8065 |
| HAMMACHER, PAUL C | 2509 MCCOMAS AVE | | | | DUNDALK | MD | 21222-2312 |
| HAMMACHER, WILLIAM F | 2228 BROOKFIELD GREEN CIRCLE | | | | SUN CITY | FL | 33573 |
| HAMMACK ALBERT D | 8117 PRESTON RD STE 800 | | | | DALLAS | TX | 75225-6328 |
| HAMMACK TOMMY | HAMMACK, BETH ANNE | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD SUITE 700 | | ENCINO | CA | 91436 |
| HAMMACK TOMMY | HAMMACK, TOMMY | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HAMMACK, CARL A | 11182 CHARLES DR | | | | WARREN | MI | 48093-1663 |
| HAMMACK, CATHY E | 2233 MARENGO ST | | | | TOLEDO | OH | 43614-4107 |
| HAMMACK, CHARLOTTE | 26289 DOW | | | | REDFORD | MI | 48239-3101 |
| HAMMACK, FREDA | 3811 YOUNG DR | | | | BELLEVILLE | IL | 62223 |
| HAMMACK, JOYCE | 5009 SUSAN LEE | | | | N RCHLDS HILL | TX | 76180-6887 |
| HAMMACK, RAYMOND K | 11430 MACCORKLE AVE | | | | CHARLESTON | WV | 25315-1018 |
| HAMMACK, ROGER R | 2233 MARENGO ST | | | | TOLEDO | OH | 43614-4107 |
| HAMMACK, ROGER REED | 2233 MARENGO ST | | | | TOLEDO | OH | 43614-4107 |
| HAMMACK, RONALD L | PO BOX 245 | | | | KEMPTON | IN | 46049-0245 |
| HAMMAD MALAK | 3653 MIDDLEBURG LN APT 102 | | | | ROCKLEDGE | FL | 32955 |
| HAMMAD, HANI | | | | | | | |
| HAMMAD, LAILA | APT 3C | 72 PARK AVENUE | | | HOBOKEN | NJ | 07030-3583 |
| HAMMAKER JR, CARL J | 4411 STONELEIGH RD | | | | BLOOMFEILGH HILLS | MI | 48302-2161 |
| HAMMAKER SUSAN | 6 NORTH DR | | | | KEY LARGO | FL | 33037-2917 |
| HAMMAKER, BONNIE S | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612-1807 |
| HAMMAKER, LYNNE ANN | 4411 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2161 |
| HAMMAN, ALDENA | 607 BRIM ST | | | | DESLOGE | MO | 63601 |
| HAMMAN, ARTHUR H | 788 STATE ROUTE 603 W | | | | SHILOH | OH | 44878-9113 |
| HAMMAN, DONALD D | 708 N SAINT JOE DR | | | | PARK HILLS | MO | 63601-2336 |
| HAMMAN, FRED L | PO BOX 97 | | | | WARREN | IN | 46792-0097 |
| HAMMAN, JAMES R | 25074 RIVERWALK DR | | | | LEESBURG | FL | 34748-7403 |
| HAMMAN, JANELL M | 914 OAK RIDGE DR | | | | ROSEVILLE | CA | 95661-4630 |
| HAMMAN, KAY E | 504 STEEPLECHASE DR | | | | AUBURN | IN | 46706-9127 |
| HAMMAN, LOUIS E | 1865 WILDWOOD ROAD | | | | TOLEDO | OH | 43614-4030 |
| HAMMAN, MARJORIE | 512 E 3RD ST | | | | WARREN | IN | 46792-9408 |
| HAMMAN, MATTHEW J | 5689 FLINCHUM WAY S | | | | NOBLESVILLE | IN | 46062-7122 |
| HAMMAN, MICHAEL C | 7307 NORTHWEST 75TH TERRACE | | | | KANSAS CITY | MO | 64152-1782 |
| HAMMAN, VIVIAN L | C/O NANCY J LEWTON | 1865 WILDWOOD RD | | | TOLEDO | OH | 43614 |
| HAMMAN, VIVIAN L | 1865 WILDWOOD ROAD | | | | TOLEDO | OH | 43614-4030 |
| HAMMANG, ANNIE L | 1430 CINDY DR | | | | LAKE WORTH | FL | 33461-6022 |
| HAMMANG, RICHARD J | PO BOX 338 | | | | TECUMSEH | MI | 49286-0338 |
| HAMMANN, DOROTHY M | 611 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4893 |
| HAMMANS, BILLIE E | 1183 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| HAMMAR, BETTY J | 2784 NORTH 162ND AVENUE | | | | GOODYEAR | AZ | 85395-8002 |
| HAMMAR, BETTY J | 2784 N 162ND AVE | | | | GOODYEAR | AZ | 85395-8002 |
| HAMMAR, JEROME R | 2150 JESSE DR | | | | HUDSON | OH | 44236-4218 |
| HAMMAR, RANDY J | 8612 SHAWN DR | | | | YPSILANTI | MI | 48197-7128 |
| HAMMAR, RICHARD H | 48686 HIDDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2624 |
| HAMMAREN, NILS W | 11 NEW ST APT 312 | | | | SOMERVILLE | NJ | 08876-2826 |
| HAMMARLUND LISA | 4974 COSHOCTON DR | | | | WATERFORD | MI | 48327-3324 |
| HAMMARSTROM, HOLLY M | 301 W 53RD ST APT 13J | | | | NEW YORK | NY | 10019 |
| HAMMARSTROM, JERRIE | 68 CARRIAGE SUMMIT WAY | | | | HENDERSONVILLE | NC | 28791 |
| HAMMARSTROM, RUTH D | 2600 OLD FAIRHAVEN PKWY | | | | BELLINGHAM | WA | 98225-8252 |
| HAMME, JEFF M | 2960 FAIRLANE DR | | | | BAY CITY | MI | 48706-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMEL JOHN | HAMMEL, JOHN | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| HAMMEL JR, MAX F | 4345 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HAMMEL JR, ROBERT W | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HAMMEL'S EXPRESS INC | 26TH & RAILROAD STREET | | | | PITTSBURGH | PA | 15222 |
| HAMMEL, ALBERT E | 2440 S DYE RD | | | | FLINT | MI | 48532-4153 |
| HAMMEL, ALBERT H | 804 KOEN LN | | | | EULESS | TX | 76040-4730 |
| HAMMEL, ARDIN J | 26267 AUDREY AVE | | | | WARREN | MI | 48091-1215 |
| HAMMEL, CHARLES E | 1256 COUNTRY CREEK DR | | | | SOUTH JORDAN | UT | 84095-8554 |
| HAMMEL, CLAYTON E | 980 WILMINGTON AVE APT 1026 | LAKEWOODS APARTMENTS | | | DAYTON | OH | 45420-4610 |
| HAMMEL, DEBRA L | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| HAMMEL, DEBRA LEE | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| HAMMEL, EARL V | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| HAMMEL, EUNICE | 1648 E 83RD PL | | | | CHICAGO | IL | 60617-1710 |
| HAMMEL, F PAUL | PO BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| HAMMEL, FRANCIS E | G5647 CROSS VILLAGE DR | | | | GRAND BLANC | MI | 48439 |
| HAMMEL, FRANCIS P | 162 BROOK STREET | | | | FRANKLIN | MA | 02038-1164 |
| HAMMEL, GREGORY A | 6419 DEVONSHIRE AVE | | | | SAINT LOUIS | MO | 63109-2663 |
| HAMMEL, HOWARD C | G7249 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| HAMMEL, JAMES W | 509 WELLINGTON ST | | | | CHELSEA | MI | 48118-1337 |
| HAMMEL, JOHN W | 2992 HEMLOCK FARMS | 226 STIRRUP LN | | | HAWLEY | PA | 18428-9088 |
| HAMMEL, JOYCE A | 5647 CROSS VILLAGE D | | | | GRAND BLANC | MI | 48439 |
| HAMMEL, LINDA D | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| HAMMEL, LINDA DIANE | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| HAMMEL, MARY A | P O BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| HAMMEL, MARY ALICE | PO BOX 668 | | | | ROCHELLE | IL | 61068-0668 |
| HAMMEL, NITA L | 1547 S WASHBURN RD | | | | DAVISON | MI | 48423 |
| HAMMEL, RICHARD A | 2938 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9401 |
| HAMMEL, RICHARD E | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| HAMMEL, ROBERT P | 2367 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2010 |
| HAMMEL, RONALD E | 1724 S HIGH ST | | | | MUNCIE | IN | 47302-3227 |
| HAMMEL, SHARON L. | 404 N MOHEE DR. | | | | HARTFORD CITY | IN | 47348-8601 |
| HAMMEL, SHARON L. | 404 N MOHEE DR | | | | HARTFORD CITY | IN | 47348-8601 |
| HAMMEL, THOMAS I | 56 WASHINGTON ST | | | | NATICK | MA | 01760-3521 |
| HAMMEL, WESTON N | 10052 RT 503 N | | | | LEWISBURG | OH | 45338 |
| HAMMEL, WILLIAM K | 4387 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| HAMMELEF, DAVID M | 23617 VALLEY STARR | | | | NOVI | MI | 48375-3648 |
| HAMMELL, ALLEN R | 115 MEGAN ST | | | | SPRING HILL | TN | 37174-2167 |
| HAMMELL, BARBARA J | APT 207 | 5206 VILLA PARK DRIVE | | | ARLINGTON | TX | 76017-7502 |
| HAMMELL, KEITH M | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022-1110 |
| HAMMELL, THOMAS J | 35739 PARK ST | | | | WAYNE | MI | 48184-1669 |
| HAMMELMANN CORP | 600 PROGRESS RD | | | | DAYTON | OH | 45449-2300 |
| HAMMELMANN/DAYTON | 3949 DAYTON PARK DRIVE | | | | DAYTON | OH | 45414 |
| HAMMEN DELBERT (ESTATE OF) (492024) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMEN, DELBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMENT, JOHN F | 206 W ARCTIC ST | | | | KINGSVILLE | MO | 64061-9774 |
| HAMMER CHARLES E (405420) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMER CHEVROLET-BUICK-PONTIAC-GMC- | 1242 BARDSTOWN RD | | | | SPRINGFIELD | KY | 40069-1564 |
| HAMMER CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1242 BARDSTOWN RD | | | | SPRINGFIELD | KY | 40069-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMER DOUGLAS | 10469 BLUFF ST | | | | BANNING | CA | 92220-1540 |
| HAMMER FERRETTI & SCHIAVONI | 408 W KING ST | | | | MARTINSBURG | WV | 25401-3204 |
| HAMMER II, RALPH W | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| HAMMER II, RALPH WAYNE | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| HAMMER JAMES WESLEY | 7301 ALMA DR APT 2235 | | | | PLANO | TX | 75025 |
| HAMMER JR, JOHN P | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HAMMER JR, WALTER J | 11014 BIRDFOOT CT | | | | RESTON | VA | 20191-4617 |
| HAMMER JR., LAWRENCE C | PO BOX 244 | | | | SELMA | IN | 47383-0244 |
| HAMMER SERVICES INC. | 100 NW 4TH ST | | | | HUBBARD | TX | 76648-2340 |
| HAMMER'S AUTOMOTIVE | 1178 S 425 W | | | | BOUNTIFUL | UT | 84010-7346 |
| HAMMER, ADAM | 3806 IVANHOE AVE | | | | FLINT | MI | 48506-4240 |
| HAMMER, ALAN G | 13703 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8665 |
| HAMMER, ALAN H | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HAMMER, ALBERT L | HC 60 BOX 26 | | | | FRANKLIN | WV | 26807-9701 |
| HAMMER, ALLEN T | 647 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| HAMMER, ARTHUR D | 34 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| HAMMER, BERNARD O | 1082 CARODON DR | | | | RUCKERSVILLE | VA | 22968 |
| HAMMER, CATHY L | 2636 SPREADING OAK LN | | | | YORK | SC | 29745 |
| HAMMER, CHARLES E | 8521 NEW FIELD CIR | | | | INDIANAPOLIS | IN | 46231-1287 |
| HAMMER, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMER, CHERYL L | 50 DEERFIELD DR | | | | GREENSBURG | PA | 15601-1071 |
| HAMMER, CHRISTINE | 1611 EL PASO DR | | | | NORCO | CA | 92860-3895 |
| HAMMER, CLIFFORD H | 4124 WINDEMERE DR | | | | SAGINAW | MI | 48603-1261 |
| HAMMER, CLIFFORD W | 707 HOLLYWOOD LN | | | | MANSFIELD | OH | 44907-1609 |
| HAMMER, DANA G | 23229 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4013 |
| HAMMER, DONALD L | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| HAMMER, EDWARD W | 8 WINNIE PALMER COURT | | | | MONROE TWP | NJ | 08831-8833 |
| HAMMER, FRANK H | 20033 RENFREW RD | | | | DETROIT | MI | 48221-1391 |
| HAMMER, FRANK H. | 20033 RENFREW RD | | | | DETROIT | MI | 48221-1391 |
| HAMMER, GERALD D | 159 BACON HOLLAND RD NE | | | | LUDOWICI | GA | 31316-1605 |
| HAMMER, GERALD DWIGHT | 10635 GLENN AVE | | | | SAINT HELEN | MI | 48656-9608 |
| HAMMER, HARLIE C | 2146 MAIN ST | | | | BEECH GROVE | IN | 46107-1424 |
| HAMMER, HAROLD D | 11564 PLAZA DR 564 | | | | CLIO | MI | 48420 |
| HAMMER, JANICE A | 5378 N 550 W | | | | SHARPSVILLE | IN | 46068-9312 |
| HAMMER, JEFFERY R | 8288 CLOVERDALE WAY | | | | INDIANAPOLIS | IN | 46256-8109 |
| HAMMER, JOAN V | 13814 ROUND TOP PLACE | | | | LOUISVILLE | KY | 40299 |
| HAMMER, JOANN | PO BOX 56 | | | | SHIRLEY | IN | 47384-0056 |
| HAMMER, JONATHAN R | 13737 DARLING RD | | | | MILAN | MI | 48160-9182 |
| HAMMER, JOSEPH | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| HAMMER, KATIE B | 4012 FRAISER ST | | | | FLINT | MI | 48507 |
| HAMMER, KATIE B | 4012 FRASER ST | | | | FLINT | MI | 48532-3841 |
| HAMMER, KENNETH C | 716 N VALLEY CHASE RD | | | | BLOOMFIELD | MI | 48304-3168 |
| HAMMER, KENT | 800 NICOLE BLVD | | | | OCOEE | FL | 34761-3235 |
| HAMMER, L DALE | R JOAQUIM JOSE ESTEVES, 60 | APTO 161 | | SAO PAULO BRAZIL 04740-000 | | | |
| HAMMER, L DALE | R JOAQUIM JOSE ESTEVES, 60 | | | SAO PAULO SP 04740-000 BRAZIL | | | |
| HAMMER, LAROMIE W | 618 PARKVIEW LANE | | | | RICHARDSON | TX | 75080-5117 |
| HAMMER, LARRY A | 8871 E VALLEY LN | | | | LENNON | MI | 48449 |
| HAMMER, MARY | 236 W PORTAL AVE | | | | SAN FRANCISCO | CA | 94127 |
| HAMMER, MARY J | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 |
| HAMMER, MARY J | PO BOX 421 | | | | ATHENS | AL | 35612-0421 |
| HAMMER, MARY P | 3659 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMER, MERRELENE F | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HAMMER, MICHAEL F | 962 LENOX LN UNIT 207 | | | | CARMEL | IN | 46032-4747 |
| HAMMER, PAUL L | 1836 PROMENADE LN | | | | XENIA | OH | 45385-1181 |
| HAMMER, RALPH W | 5407 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HAMMER, REBECCA T | PO BOX 256 | | | | SHIRLEY | IN | 47384-0256 |
| HAMMER, ROBERT A | PO BOX 45 | | | | FRENCH LICK | IN | 47432-0045 |
| HAMMER, ROBERT W | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| HAMMER, RONALD E | 8430 ASHHOLLOW DR | | | | CINCINNATI | OH | 45247-3704 |
| HAMMER, VIRGINIA D | 402 N HILLCREST ST | | | | GREENVILLE | MI | 48838-1529 |
| HAMMER, WARREN J | 7014 MARYVALE CT | | | | INDIANAPOLIS | IN | 46214-3637 |
| HAMMER, WAYNE T | 4186 SENOUR RD | | | | INDIANAPOLIS | IN | 46239-9344 |
| HAMMER, WILLIAM G | 25380 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1052 |
| HAMMER, WILLIAM L | 13045 HUNTINGTON CIRCLE | | | | BROOKFIELD | WI | 53005 |
| HAMMERBACHER, ARLENE L | 2386 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9120 |
| HAMMERBACHER, DAVID F | 3153 MANNION RD | | | | SAGINAW | MI | 48603-1604 |
| HAMMERBACHER, GALE E | 3236 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| HAMMERBACHER, GARY D | 5345 2 MILE RD | | | | BAY CITY | MI | 48706-3074 |
| HAMMERBACHER, GLENN A | 1600 LONG GROVE DR UNIT 421 | | | | MT PLEASANT | SC | 29464-7412 |
| HAMMERBACHER, HERBERT O | 2756 E BOOTH RD | | | | AU GRES | MI | 48703-9485 |
| HAMMERBACHER, MARCIA E | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 |
| HAMMERBACHER, TIMOTHY J | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 |
| HAMMERBACHER, VERNA B | 2410 OWEN STREET | | | | SAGINAW | MI | 48601-3478 |
| HAMMERBACKER CHARLES (317785) | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HAMMERBACKER, CHARLES | GOODMAN MEAGHER & ENOCH | 111 N CHARLES ST STE 7 | | | BALTIMORE | MD | 21201-3803 |
| HAMMERBERG, DENISE L | 2320 OSPREY DR | | | | LAPEER | MI | 48446-9006 |
| HAMMERBERG, JOHN P | 500 M35 | | | | BARK RIVER | MI | 49807 |
| HAMMERBERG, JOHN PATRICK | 500 M35 | | | | BARK RIVER | MI | 49807 |
| HAMMERBERG, MARCIA T | 2653 RASKOB ST | | | | FLINT | MI | 48504-3358 |
| HAMMERICK, RICHARD A | 46193 BUTTE DR | | | | MACOMB | MI | 48044-3140 |
| HAMMERLE, BARBARA M | 535 PINECREST ST | | | | HOLLAND | MI | 49424-6542 |
| HAMMERLE, CATHERINE S | 17350 BELMONT LN | | | | CHAGRIN FALLS | OH | 44023-9345 |
| HAMMERLE, JOHN W | 7161 MARSTELLA DR | | | | BROWNSBURG | IN | 46112-8441 |
| HAMMERLE, KONRAD H | 12264 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| HAMMERLE, PAUL E | 7731 E STATE ROAD 32 | | | | WHITESTOWN | IN | 46075-9440 |
| HAMMERLE, RALPH D | 442 N ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| HAMMERLY, BARBARA F | W3931 COUNTY ROAD F | | | | MONTICELLO | WI | 53570-9620 |
| HAMMERMAN & HULTGREN | 3101 N CENTRAL AVE STE 1070 | | | | PHOENIX | AZ | 85012-2638 |
| HAMMERMEISTER, ALBERT | 5819 PENTLAND RD | | | | BIRMINGHAM | MI | 48010 |
| HAMMERMEISTER, GERALD L | PO BOX 393 | | | | WAYNESVILLE | OH | 45068-0393 |
| HAMMERS JAMES (ESTATE OF) (489077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMERS, JOANNA R | PO BOX 146 | | | | INYOKERN | CA | 93527-0146 |
| HAMMERS, LAURA L | 5608 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| HAMMERS, TERRY D | 8789 W STATE ROAD 67 | | | | REDKEY | IN | 47373-9488 |
| HAMMERS, THOMAS G | 5608 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| HAMMERS, THOMAS GENE | 5608 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| HAMMERS-PIERCE, MARY K | 2545 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4524 |
| HAMMERSCHMITT, BRUCE T | 3913 HIGHLAND PARK DR | | | | GREENWOOD | IN | 46143-8228 |
| HAMMERSLEY, ANGELA J | 761 NORTHAMPTON ROW | | | | DANVILLE | IN | 46122 |
| HAMMERSLEY, DESSIE | RT 2 COOLEY DR | | | | DYERSURG | TN | 38024 |
| HAMMERSLEY, HELEN A. | 25 E. COE RD | | | | LIBERTY | IN | 47353-9230 |
| HAMMERSLEY, HELEN A. | 25 E COE RD | | | | LIBERTY | IN | 47353-9230 |
| HAMMERSLEY, IRENE | 7240 WINGFIELD WAY | | | | CUMMING | GA | 30041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMERSLEY, JAMES L | 10090 DODGE RD | | | | MONTROSE | MI | 48457-9020 |
| HAMMERSLEY, JANICE C | 9179 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1045 |
| HAMMERSLEY, JERRY R | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| HAMMERSLEY, NEIDRA Y. | 134 TOTTEN DR | | | | GREENWOOD | IN | 46143-1123 |
| HAMMERSLEY, PATRICIA G | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| HAMMERSLEY, RICHARD J | 6211 MEADOW WOOD LANE | | | | COLUMBUS | OH | 43228-9740 |
| HAMMERSMITH MARY | HAMMERSMITH, MARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HAMMERSMITH, CHAD A | 14329 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| HAMMERSMITH, DENNIS J | 1282 BEARPAW DR | | | | DEFIANCE | OH | 43512-6879 |
| HAMMERSMITH, FRED L | 25818 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| HAMMERSMITH, FRED LEE | 25818 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8981 |
| HAMMERSMITH, JAMES F | 15918 DOHONEY RD RT 8 | | | | DEFIANCE | OH | 43512 |
| HAMMERSMITH, LAURA M | RR 2 | | | | DEFIANCE | OH | 43512 |
| HAMMERSMITH, MARVIN P | 15113 COUNTY ROAD 1510 | | | | ODEM | TX | 78370-4262 |
| HAMMERSMITH, MARY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HAMMERSMITH, RICHARD A | 1529 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| HAMMERSMITH, ROBERT J | 5812 E JENSEN ST | | | | MESA | AZ | 85205-3547 |
| HAMMERSMITH, RUTH | 475 DOMERSVILLE RD. | | | | DEFIANCE | OH | 43512-8144 |
| HAMMERSMITH, SULEMA | 15113 COUNTY ROAD 1510 | | | | ODEM | TX | 78370-4262 |
| HAMMERSTEIN, JACK A | 3640 BUTTONWOOD CT | | | | HAMILTON | OH | 45011-7123 |
| HAMMERSTEIN, MARY J | 9674 FOWLER LN NW | | | | RAPID CITY | MI | 49676-9730 |
| HAMMERSTEIN, THOMAS C | 9674 FOWLER LN NW | | | | RAPID CITY | MI | 49676-9730 |
| HAMMERSTEIN,JACK A | 3640 BUTTONWOOD CT | | | | HAMILTON | OH | 45011-7123 |
| HAMMERSTROM DAN W | 59 SW 105TH TER | | | | PORTLAND | OR | 97225-6971 |
| HAMMERTON, LAWRENCE A | 7952 SIGLE LN | | | | YOUNGSTOWN | OH | 44514-3614 |
| HAMMES COMPANY | 18000 W SARAH LN STE 250 | | | | BROOKFIELD | WI | 53045-5842 |
| HAMMES COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18000 W SARAH LN STE 250 | | | BROOKFIELD | WI | 53045-5842 |
| HAMMES, CLINTON A | 8291 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| HAMMES, DOUGLAS A | 1760 BIRCHTON ST | | | | COMMERCE TWP | MI | 48382-3731 |
| HAMMESFAHR, MICHAEL E | 66 ADMIRAL DR | | | | EASTLAKE | OH | 44095 |
| HAMMETT KENNETH RAY (429042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMETT ROGER | HAMMETT, ROGER | PO BOX 966 | | | WEDOWEE | AL | 36278-0966 |
| HAMMETT THERMAN WILTON (ESTATE OF) (636556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMETT, ANTHONY R | 127 EBBTIDE LANE LOT 106 | | | | BAY CITY | MI | 48706 |
| HAMMETT, CLAUDE RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMETT, DANIEL S | 1811 HIGHWAY E | | | | SILEX | MO | 63377-2244 |
| HAMMETT, DON | 1218 SPRUCE AVE | | | | SHADY SIDE | MD | 20764-9558 |
| HAMMETT, DONALD W | 424 2ND AVE APT C | | | | OLEAN | NY | 14760-1773 |
| HAMMETT, EUGENE O | 34754 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9434 |
| HAMMETT, HAL L | 16877 GLAZE RD | | | | ATHENS | AL | 35611-7551 |
| HAMMETT, HOLLY MARILYN L | 1341 N. STUART RD | | | | MANSFIELD | OH | 44903 |
| HAMMETT, IVA N | 246 WESTOVER DR APT 552 | | | | HATTIESBURG | MS | 39402-1354 |
| HAMMETT, KENNETH RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMETT, MARIETTA M | 1350 WIGTON RD | | | | LUCAS | OH | 44843-9328 |
| HAMMETT, MARIETTA M | 1350 WINGTON RD | | | | LUCAS | OH | 44843-9079 |
| HAMMETT, MAYNARD | 4110 PEMBROKE CT | | | | DECATUR | GA | 30034-5933 |
| HAMMETT, OPAL A | 2211 SO DORT HWY LOT A7 | | | | FLINT | MI | 48507 |
| HAMMETT, PERRY L | PO BOX 82 | | | | COOSA | GA | 30129-0082 |
| HAMMETT, PETE | 15321 ARCHDALE ST APT 113 | | | | DETROIT | MI | 48227-1593 |
| HAMMETT, POLLY J | 16931 GLAZE RD | | | | ATHENS | AL | 35611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMETT, RAYMOND W | 1768 PARKER BLVD | | | | TONAWANDA | NY | 14150-8702 |
| HAMMETT, ROBERT M | 24178 JAKE BLACKWELL RD | | | | FRANKLINTON | LA | 70438 |
| HAMMETT, ROGER | RANDOLPH, CHAD | PO BOX 966 | 11 MAIN STREET SOUTH | | WEDOWEE | AL | 36278-0966 |
| HAMMETT, SARAH | PO BOX 276 | | | | RIVERSIDE | TX | 77367-0276 |
| HAMMETT, SCOTT | 4600 STATE HIGHWAY 43 E | | | | HENDERSON | TX | 75652-9155 |
| HAMMETT, THERMAN WILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMETT, THOMAS W | 960 CANDLESTICK CT | | | | BLOOMFIELD HILLS | MI | 48304-1902 |
| HAMMETT, VIRGINIA L | 456 MOHICAN LN | | | | SHREVEPORT | LA | 71106-8317 |
| HAMMETTE, DOROTHY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMICKS, DELMAR R | GRUBB DAVID L | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| HAMMICKS, MARVEL D | | | | | | | |
| HAMMILL I I I, JOSEPH | 1444 BOURDEAUX WAY | | | | DAYTON | OH | 45458-4677 |
| HAMMILL JR, ROBERT J | 4025 COBBLESTONE DR | | | | GREENWOOD | IN | 46143-8766 |
| HAMMILL MANUFACTURING CO | 360 TOMAHAWK DR | PO BOX 1450 | | | MAUMEE | OH | 43537-1612 |
| HAMMILL MANUFACTURING CO INC | 360 TOMAHAWK DR | PO BOX 1450 | | | MAUMEE | OH | 43537-1612 |
| HAMMILL MANUFACTURING CO INC | 360 TOMAHAWK DR | | | | MAUMEE | OH | 43537-1612 |
| HAMMILL, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMILL, DOROTHY M | 153 FRANKLIN ST | | | | MALONE | NY | 12953-1740 |
| HAMMILL, PAULINE M | 2030 CAULFIELD LN | | | | PETALUMA | CA | 94954-4677 |
| HAMMILL, THOMAS F | 1829 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1264 |
| HAMMINGA, CLARENCE | 52733 SILVER ST R 2 | | | | THREE RIVERS | MI | 49093 |
| HAMMINGA, MICHAEL P | PO BOX 472 | | | | DEFIANCE | OH | 43512 |
| HAMMINGA, MICHAEL PAUL | PO BOX 472 | | | | DEFIANCE | OH | 43512-0472 |
| HAMMIS II, DONALD E | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48638-5410 |
| HAMMIS, KRISTINE N | 8239 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| HAMMITT, BARBARA K. | 4863 HAYES RD | | | | GROVEPORT | OH | 43125-9790 |
| HAMMITT, GEORGE W | 4316 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| HAMMITT, PATRICIA M | 307 CHANDLER ST | | | | BAY CITY | MI | 48706-5001 |
| HAMMITT, ROGER B | 7199 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| HAMMITT, ROGER BENNY | 7199 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| HAMMITT, WILLIE JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMITTE, CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAMMITTE, TOMMY | 370 LOVERS LANE | | | | HAMILTON | AL | 35570-4713 |
| HAMMITTE, TOMMY | 370 LOVERS LN | | | | HAMILTON | AL | 35570-4713 |
| HAMMOCK GLENDA & BRENDA | 614 S PARK ST APT 3 | | | | CARROLLTON | GA | 30117-3843 |
| HAMMOCK JR, TRENT A | 406 LOUIS ST | | | | MANSFIELD | OH | 44903-4164 |
| HAMMOCK, CAROLYN | PO BOX 44340 | | | | INDIANAPOLIS | IN | 46244-0340 |
| HAMMOCK, CLAUDIA H | 3106 WINDRUSH LN | | | | ALPHARETTA | GA | 30009-2399 |
| HAMMOCK, DONALD B | 1613 ELESMERE OAK CT | | | | DULUTH | GA | 30097-5266 |
| HAMMOCK, ELEANOR D | 945 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8500 |
| HAMMOCK, FLORA B | 1513 SCHAFER DR | | | | BURTON | MI | 48509-1544 |
| HAMMOCK, GLINDA M | 1701 CLOVER LN | | | | LEBANON | IN | 46052 |
| HAMMOCK, JAMES C | 24325 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6955 |
| HAMMOCK, JAMES J | 34145 PINEWOODS CIR APT 105 | | | | ROMULUS | MI | 48174-8208 |
| HAMMOCK, JAMES L | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| HAMMOCK, KAREN D | 862 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| HAMMOCK, KENNETH E | 153 FIORD DR | | | | EATON | OH | 45320-2754 |
| HAMMOCK, MARY P | 1205 LOUISE ST | | | | ANDERSON | IN | 46016 |
| HAMMOCK, PATRICIA A | 5644 N 9 MILE RD | | | | PINCONNING | MI | 48650-7956 |
| HAMMOCK, RICHARD | 124 W CTY C | | | | BROOKLYN | WI | 53521 |
| HAMMOCK, RICKY D | 448 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5386 |
| HAMMOCK, ROBERT E | 10476 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| HAMMOCK, ROGER L | 48 LYMAN ST | | | | BROCKPORT | NY | 14420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOCK, STEVEN H | 3617 MADISON GRACE WAY | | | | FRANKLIN | OH | 45005-9451 |
| HAMMOCK, SUE A | 106 MARRETT FARM RD | | | | UNION | OH | 45322-3411 |
| HAMMOCK, VERLEAN | 1145 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4268 |
| HAMMOCK, WALTER A | 1049 PLEASANT VALLEY RD | | | | MOLENA | GA | 30258-4120 |
| HAMMOCK, WALTER E | 4147 E 151ST ST | | | | CLEVELAND | OH | 44128-1923 |
| HAMMOCK, WALTER K | 4325 LONG LN | | | | FRANKLIN | TN | 37064-7206 |
| HAMMOCK, WILLIAM C | 270 NUGENT RD | | | | BAD AXE | MI | 48413-7753 |
| HAMMOCK, WILLIAM E | 4116 JAMIE LANE | | | | FRANKLIN | OH | 45005-5005 |
| HAMMOCK, WILLIAM E | 4116 JAMIE LN | | | | FRANKLIN | OH | 45005-9483 |
| HAMMOCK, WILLIAM K | 7647 DELVIEW DR | | | | WEST CHESTER | OH | 45069-3261 |
| HAMMOCK, WILLIAM M | 274 DIXON CT | | | | COLUMBUS | OH | 43214-2741 |
| HAMMOCK, YOUELL H | 164 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 |
| HAMMON CHRISTOPHER | HAMMON, CHRISTOPHER | 6250 STATE ROUTE 534 | | | WINDSOR | OH | 44099 |
| HAMMON JERRY | 7101 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322-2570 |
| HAMMON JR, PAUL L | 15152 MCGUIRE ST | | | | TAYLOR | MI | 48180-5005 |
| HAMMON WALTER E (350151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMON, C J | 908 MONROE ST | | | | ONALASKA | WI | 54650-2721 |
| HAMMON, CHRISTOPHER | 6250 STATE ROUTE 534 | | | | WINDSOR | OH | 44099-9731 |
| HAMMON, DALE A | 2439 E PHILHOWER RD | | | | BELOIT | WI | 53511-7949 |
| HAMMON, DONALD R | 15091 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| HAMMON, DOUGLAS | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429-3816 |
| HAMMON, GLORIA R | 17248 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-9316 |
| HAMMON, GLORIA R | 17248 W. AVON N. TOWN LINE RD. | | | | BRODHEAD | WI | 53520-9316 |
| HAMMON, HOSEA | G3455 W DAYTON ST | | | | FLINT | MI | 48504 |
| HAMMON, JACQUELYN M | 5085 WINTER ROSE WAY. | | | | VENICE | FL | 34293-8213 |
| HAMMON, JAMES W | 512 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| HAMMON, MARJORIE D | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| HAMMON, MELVIN R | 3182 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| HAMMON, MICHAEL K | 2338 HOWE RD | | | | BURTON | MI | 48519-1132 |
| HAMMON, RICHARD ALAN | PO BOX 311 | | | | CICERO | IN | 46034-0311 |
| HAMMON, RUBY JEAN | 10001 E GOODALL RD UNIT C11 | | | | DURAND | MI | 48429-9015 |
| HAMMON, TIMOTHY J | 4110 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1643 |
| HAMMON, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND CADILLAC, INC. | JAMES HAMMOND | 601 N DUPONT BLVD | | | MILFORD | DE | 19963-1001 |
| HAMMOND CADILLAC-BUICK-PONTIAC-GMC | ROUTES 113 & 114 | | | | MILFORD | DE | 19963 |
| HAMMOND CADILLAC-BUICK-PONTIAC-GMC | PO BOX 277 | | | | MILFORD | DE | 19963-0277 |
| HAMMOND CADILLAC-BUICK-PONTIAC-GMC TRUCK | PO BOX 277 | | | | MILFORD | DE | 19963-0277 |
| HAMMOND DEBORAH S (ESTATE OF) (663073) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAMMOND DELMER (ESTATE OF) (637950) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAMMOND DONALD J (439102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMOND DRIVES & EQUIPMENT | 8527 MIDLAND RD | | | | FREELAND | MI | 48623-8735 |
| HAMMOND DRIVES & EQUIPMENT INC | 8527 MIDLAND RD | PO BOX 130 | | | FREELAND | MI | 48623-8735 |
| HAMMOND DWIGHT | 4054 PECAN STREET | | | | LOGANVILLE | GA | 30052-2243 |
| HAMMOND GERALD | 1716 VINTAGE CIR | | | | OAKDALE | CA | 95361-8662 |
| HAMMOND GILES E (411357) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND HOLLIE JR | 2330 GOOD HOPE RD SE | | | | WASHINGTON | DC | 20020 |
| HAMMOND I I I, JERRY L | 35256 W HIGHWAY U | | | | RAYVILLE | MO | 64084-9009 |
| HAMMOND III, JERRY LEE | 35256 W HIGHWAY U | | | | RAYVILLE | MO | 64084-9009 |
| HAMMOND IV, JAMES | 1886 DORMINEY CT | | | | LAWRENCEVILLE | GA | 30043-6906 |
| HAMMOND JAMES | 999 TOWNSHIP ROAD 876 | RR 5 | | | ASHLAND | OH | 44805-9323 |
| HAMMOND JAMES G SR (337968) | CANTOR ANDREW M | 300 E LOMBARD ST , 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| HAMMOND JERRY | 35256 W HIGHWAY U | | | | RAYVILLE | MO | 64084-9009 |
| HAMMOND JERRY L (660895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMOND JR, CALVIN J | 5008 FEIGLE RD | | | | LOCKPORT | NY | 14094-9289 |
| HAMMOND JR, CALVIN JOHN | 5008 FEIGLE RD | | | | LOCKPORT | NY | 14094-9289 |
| HAMMOND JR, DEAN C | 209 MICHIGAN AVE | | | | DECATUR | GA | 30030-1850 |
| HAMMOND JR, EDMUND J | PO BOX 848 | | | | MANCHESTER | MI | 48158-0848 |
| HAMMOND JR, FRANCIS J | 800 MOREDON RD | | | | MEADOWBROOK | PA | 19046-1909 |
| HAMMOND JR, FRED R | 3950 ORDERS RD | | | | GROVE CITY | OH | 43123-8944 |
| HAMMOND JR, GEORGE F | 4012 LAKE AVE | | | | LOCKPORT | NY | 14094-1116 |
| HAMMOND JR, JOHN L | 6307 PORCHER DR | | | | MYRTLE BEACH | SC | 29572-3317 |
| HAMMOND JR, MID | 706 MCKOY ST | | | | DECATUR | GA | 30030-4844 |
| HAMMOND JR, ROBERT | 3093 CHARLOTTE MILL DRIVE | | | | DAYTON | OH | 45418-5418 |
| HAMMOND JR, SAMUEL | PO BOX 709 | | | | MERIDIAN | MS | 39302-0709 |
| HAMMOND JR, SAMUEL | 109 OAKWOOD DR | | | | CUMMING | GA | 30040-2148 |
| HAMMOND KATHLEEN | HAMMOND, KATHLEEN | 612 6TH ST STE A | | | PORTSMOUTH | OH | 45662-3962 |
| HAMMOND KATHLEEN | HAMMOND, GARY | KIRBY, CHARLES A | 612 SIXTH STREET SUITE A | | PORTSMOUTH | OH | 45662 |
| HAMMOND KIN/LANSNG | 506 CHARLES ST | | | | LANSING | MI | 48912-3802 |
| HAMMOND MACHINERY INC | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1630 |
| HAMMOND MARTIN J (658192) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HAMMOND MICHAEL A | 340 S WHITE RIVER PKWY DR | | | | INDIANAPOLIS | IN | 46222 |
| HAMMOND PUBLISHING CO | ATTN: ANN FLYNN | PO BOX 279 | | | MT MORRIS | MI | 48458-0279 |
| HAMMOND RICHARD W | HAMMOND, RICHARD W | PO BOX 1844 | | | FORT SMITH | AR | 72902-1844 |
| HAMMOND RICHARD W (349805) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMOND ROBERT MURRAY (355984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMOND ROGER R (429043) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMOND RONALD (635396) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAMMOND ROUDEBUSH | 7611 MORGAN RD | C/O PATRICIA HILL | | | CLEVES | OH | 45002-9772 |
| HAMMOND SR, DAN D | 135 HOLIDAY DR | | | | IONIA | MI | 48846-2115 |
| HAMMOND SR, EARL R | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| HAMMOND TERESA I | HAMMOND, CARL E | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HAMMOND TERESA I | HAMMOND, SETH PATRICK | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HAMMOND TERESA I | HAMMOND, SHANE MATHEW | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HAMMOND TERESA I | HAMMOND, TERESA I | 218 COMMERCE ST | | | MONTGOMERY | AL | 36104-2540 |
| HAMMOND WILLIAM | 1673 300TH AVE | | | | CLAM FALLS | WI | 54837-3802 |
| HAMMOND'S SERVICE CENTER | 1206 RUSSELL ST | | | | COVINGTON | KY | 41011-3057 |
| HAMMOND, ALBERT E | HC 61 BOX 128 | | | | SALYERSVILLE | KY | 41465-9161 |
| HAMMOND, ALBERTA G | 4260 DURST CLAGG ROAD NE | | | | CORTLAND | OH | 44410-9503 |
| HAMMOND, ALEXANDER A | 13139 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| HAMMOND, ALICE I | 5005 GENESIS AVE | | | | HOLIDAY | FL | 34690-5910 |
| HAMMOND, ALICE L | 637 E SEVIER ST | | | | MURFREESBORO | TN | 37130-4340 |
| HAMMOND, ANGELA M | 1435 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HAMMOND, ANGELLO | 15820 DIXIE AVE | | | | MOUNT STERLING | OH | 43143-9724 |
| HAMMOND, ANNA M | 1229 NORWOOD ROAD DOWN | | | | CLEVELAND | OH | 44103-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, ANNEDA L | 3432 N EATON AVE | | | | INDIANAPOLIS | IN | 46226-6453 |
| HAMMOND, ANTHONY A | 2160 LOCUST AVE | | | | LONG BEACH | CA | 90806-4708 |
| HAMMOND, ARDYTH L | PO BOX 848 | | | | MANCHESTER | MI | 48158-0848 |
| HAMMOND, ARLENE K | 385 SILVERTHORNE PT | | | | LAWRENCEVILLE | GA | 30043-6827 |
| HAMMOND, ARTHUR | PO BOX 21886 | | | | CHICAGO | IL | 60621-0886 |
| HAMMOND, ARTHUR R | 506 WALNUT ST | | | | FLUSHING | MI | 48433-1638 |
| HAMMOND, ARTHUR R | 4216 GLENLAKE PKWY NW | | | | KENNESAW | GA | 30144-5194 |
| HAMMOND, BARBARA L | PO BOX 174 | | | | OWOSSO | MI | 48867 |
| HAMMOND, BARBARA L | 19105 PRESTON ROAD | | | | WARRENSVILLE HIEGHTS | OH | 44128 |
| HAMMOND, BARRY F | PO BOX 459 | | | | SKYLAND | NC | 28776-0459 |
| HAMMOND, BARRY F. | PO BOX 459 | | | | SKYLAND | NC | 28776-0459 |
| HAMMOND, BERNARD K | 5756 BROOKBANK DR. | | | | KETTERING | OH | 45440-5440 |
| HAMMOND, BILLY JANNEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAMMOND, BOBBY F | 1247 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| HAMMOND, BOBBY F | 1247 SOUTH SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| HAMMOND, BRENDA | 131 HEATHER LN | | | | JOHNSON CITY | TN | 37601-5350 |
| HAMMOND, BRUCE A | APT B | 302 NORTH SAGINAW STREET | | | HOLLY | MI | 48442-1475 |
| HAMMOND, BRYANT G | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| HAMMOND, CAPPIE D | 5727 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4672 |
| HAMMOND, CARL | | | | | | | |
| HAMMOND, CARL E | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HAMMOND, CARLYLE D | 3634 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| HAMMOND, CAROL A | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| HAMMOND, CAROL M | 32957 WHISPERING LN | | | | CHESTERFIELD | MI | 48047-3389 |
| HAMMOND, CARRIE B | 648 SWACKHAMMER | | | | CIRCLEVILLE | OH | 43113-9205 |
| HAMMOND, CATHERINE L | 6035 SOUTH TRANSIT | #237 | | | LOCKPORT | NY | 14094-7103 |
| HAMMOND, CATHERINE L | 6035 S TRANSIT RD LOT 23 | | | | LOCKPORT | NY | 14094 |
| HAMMOND, CATHERINE S | 23 CASTLE HILL DRIVE | | | | NEW CASTLE | DE | 19720-3540 |
| HAMMOND, CECIL W | PO BOX 402 | | | | SPICELAND | IN | 47385-0402 |
| HAMMOND, CECILY J | 6747 FULTON CT | | | | TROY | MI | 48098-1768 |
| HAMMOND, CECILY JANE | 6747 FULTON CT | | | | TROY | MI | 48098-1768 |
| HAMMOND, CHARLES | 261 CROSS SPANN RD | | | | MURRAY | KY | 42071 |
| HAMMOND, CHARLES A | 14870 HIGHWAY 196 | | | | EADS | TN | 38028-3614 |
| HAMMOND, CHARLES B | 6514 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| HAMMOND, CHARLES G | 9379 STOUTSVILLE PIKE | | | | STOUTSVILLE | OH | 43154-9610 |
| HAMMOND, CHARLES J | 1923 SUGARTREE CIR | | | | NEW SMYRNA | FL | 32168-1523 |
| HAMMOND, CHARLES L | 6968 SOUTH LADYS THUMB LANE | | | | TUCSON | AZ | 85756-5129 |
| HAMMOND, CHERYL A | 727 SONG BIRD ST | | | | ELYRIA | OH | 44035-8480 |
| HAMMOND, CINDY A | 1120 MAGNOLIA DR | | | | VILLA RICA | GA | 30180-3954 |
| HAMMOND, CLAREBELLE | 169 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| HAMMOND, CLAUDE K | 1315 TURNER RD | | | | CUMMING | GA | 30041-5365 |
| HAMMOND, CONSTANCE F | 3400 AMBERLY ST | | | | COCOA | FL | 32926 |
| HAMMOND, DALE A | 3781 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3540 |
| HAMMOND, DANIEL R | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| HAMMOND, DARRELL K | 832 JONES AVE | | | | ROCKMART | GA | 30153-1920 |
| HAMMOND, DAVID J | PO BOX 68 | | | | ALGONAC | MI | 48001-0068 |
| HAMMOND, DAVID J | 9616 MAYNARD DR | | | | PEARL BEACH | MI | 48001 |
| HAMMOND, DAVID L | 5182 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8925 |
| HAMMOND, DAVID L | 6126 189TH PL SW | | | | LYNNWOOD | WA | 98036-5132 |
| HAMMOND, DEBORAH K | 3898 POIT DR | | | | LAPEER | MI | 48446-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, DEBORAH S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAMMOND, DELERIA D | 8630 KNODELL ST | | | | DETROIT | MI | 48213-1125 |
| HAMMOND, DELLA M | 3898 POIT DR | | | | LAPEER | MI | 48446 |
| HAMMOND, DELMAR E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMMOND, DELMER | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HAMMOND, DENNIS F | 9102 HONEY LOCUST WAY | | | | BRIGHTON | MI | 48116-5226 |
| HAMMOND, DENNIS FRANKLIN | 9102 HONEY LOCUST WAY | | | | BRIGHTON | MI | 48116-5226 |
| HAMMOND, DENNIS H | 1126 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9730 |
| HAMMOND, DENNIS T | 55 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| HAMMOND, DONALD C | 65 GAYLE DR | | | | PICKERINGTON | OH | 43147-2023 |
| HAMMOND, DONALD D | 250 GUTE ST | | | | OWOSSO | MI | 48867-4407 |
| HAMMOND, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, DONALD R | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HAMMOND, DONALD R | 412 BOLENDER RD | | | | MOGADORE | OH | 44260-9531 |
| HAMMOND, DONALD RAE | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HAMMOND, DONNA R | 17231 W RIDGE RD | | | | OAKLEY | MI | 48649 |
| HAMMOND, DONNA R | 3558 CARROLL DRIVE | | | | VALDOSTA | GA | 31601-8204 |
| HAMMOND, DORSEY L | 2251 VERNA DR | | | | DECATUR | GA | 30034-2635 |
| HAMMOND, DOUGLAS F | 19412 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| HAMMOND, DOUGLAS V | 4721 SW 22ND PL | | | | OCALA | FL | 34474-9513 |
| HAMMOND, DWIGHT | 4054 PECAN ST | | | | LOGANVILLE | GA | 30052-2243 |
| HAMMOND, DWIGHT | 4054 PECAN STREET | | | | LOGANVILLE | GA | 30052-2243 |
| HAMMOND, EARL F | 3017 THOMAS AVENUE | | | | WICHITA FALLS | TX | 76308 |
| HAMMOND, EARL FLETCHER | 3017 THOMAS AVE | | | | WITCHITA FALLS | TX | 76308-3518 |
| HAMMOND, EARL ROGER | 7274 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| HAMMOND, EARL W | 8311 BROCK RD | | | | SPOTSYLVANIA | VA | 22553-2026 |
| HAMMOND, EARL WAYNE | 8311 BROCK RD | | | | SPOTSYLVANIA | VA | 22553-2026 |
| HAMMOND, EDITH L | 3469 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| HAMMOND, EDWARD A | 2288 PELLAM BLVD | | | | PORT CHARLOTTE | FL | 33948-3468 |
| HAMMOND, EDWARD C | 9204 LANG WOOD DR. | | | | RALEIGH | NC | 27617-5802 |
| HAMMOND, EDWARD C | 9204 LANGWOOD DR | | | | RALEIGH | NC | 27617-5802 |
| HAMMOND, EDWARD E | 4850 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9590 |
| HAMMOND, ELIOT T | 45 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3536 |
| HAMMOND, ELIZABETH J | 865 SANDALWOOD RD | | | | CANTON | MI | 48188-3032 |
| HAMMOND, ELMER V | PO BOX 102 | | | | FREEPORT | MN | 56331-0102 |
| HAMMOND, ELRETTA J | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HAMMOND, ESTHER L | 8801 COLD SPRING RD | | | | POTOMAC | MD | 20854-2430 |
| HAMMOND, ETHEL | 1300 ELECTRIC AVE | APT 225 | | | LINCOLN PARK | MI | 48145-5819 |
| HAMMOND, ETHEL DIANE | 674 PAMLICO ST | | | | COLUMBUS | OH | 43228-2512 |
| HAMMOND, EUGENE M | 5945 POTTERSVILLE RD | | | | SPENCER | IN | 47460-9270 |
| HAMMOND, EVELYN D | 8410 ORA LANE | | | | MIDDLETOWN | OH | 45042-1039 |
| HAMMOND, EVELYN D | 8410 ORA LN | | | | MIDDLETOWN | OH | 45042-1039 |
| HAMMOND, EVERETT R | 32427 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1268 |
| HAMMOND, FLOYD A | 504 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| HAMMOND, FRANCES L | 343 PRICE ST. | | | | STATHAN | GA | 30666 |
| HAMMOND, FRANCES L. | 343 PRICE ST | | | | STATHAM | GA | 30666-1648 |
| HAMMOND, FRANCES R | 7430 OLD MILL RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-3938 |
| HAMMOND, FRANKLIN D | 34321 BROKAW RD | | | | COLUMBIA STA | OH | 44028-9737 |
| HAMMOND, GARRY L | 122 VICTORIAN AVE | | | | SPARKS | NV | 89431 |
| HAMMOND, GARY C | 2430 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| HAMMOND, GARY D | 10235 PARK DR | | | | GOODRICH | MI | 48438-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, GARY DOUGLAS | 10235 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| HAMMOND, GARY J | 1702 FLUSHING RD | | | | FLINT | MI | 48504-4713 |
| HAMMOND, GARY L | 1005 PINE PL | | | | PERRY | GA | 31069-2332 |
| HAMMOND, GARY L | PO BOX 162 | | | | HAMPSHIRE | TN | 38461-0162 |
| HAMMOND, GARY LEE | 17231 W RIDGE RD | | | | OAKLEY | MI | 48649-9736 |
| HAMMOND, GENE A | 9051 MONROE RD | | | | LAKE | MI | 48632 |
| HAMMOND, GENEVA A | 2941 HAZEL AVE | | | | DAYTON | OH | 45420-3010 |
| HAMMOND, GENNIE V | 1529 OLD CHATHAM DR | | | | BLOOMFIELD | MI | 48304-1041 |
| HAMMOND, GEORGE A | 1528 OAKLEAF DRIVE | | | | AUBURN | GA | 30011-3268 |
| HAMMOND, GEORGE A | 24600 S HARPER RD | | | | PECULIAR | MO | 64078-8801 |
| HAMMOND, GERALD E | PO BOX 6022 | | | | NEW CASTLE | IN | 47362-6022 |
| HAMMOND, GERALD L | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| HAMMOND, GERALD L | 5229 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| HAMMOND, GERTRUDE | 1307 SHADY LN | TURKLAKE | | | GREENVILLE | MI | 48838-9297 |
| HAMMOND, GILBERT W | 2210 12TH ST | | | | PORT HURON | MI | 48060-6273 |
| HAMMOND, GILES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, GLEN I | 3383 CRIMSON RD | | | | MANSFIELD | OH | 44903-8745 |
| HAMMOND, GLEN S | 73 ADELAIDE ST | | | | PONTIAC | MI | 48342-1202 |
| HAMMOND, HAROLD R | 5660 COACH DR W APT F | | | | KETTERING | OH | 45440-2739 |
| HAMMOND, HAROLD R | 5660F COACH DR WEST | | | | KETTERING | OH | 45440-2739 |
| HAMMOND, HARRY N | 9349 MABLEY HILL RD | | | | FENTON | MI | 48430-9401 |
| HAMMOND, HARRY R | PO BOX 99 | | | | MANTUA | OH | 44255-0099 |
| HAMMOND, HELEN M | 3744 MILDRED | | | | WAYNE | MI | 48184 |
| HAMMOND, HELEN M | 3744 MILDRED ST | | | | WAYNE | MI | 48184-1911 |
| HAMMOND, HENRY M | 2325 DAHLONEGA HWY | | | | CUMMING | GA | 30040-3961 |
| HAMMOND, HILDA E. | 14 KNAPP ROAD | | | | AKRON | NY | 14001 |
| HAMMOND, HILDA E. | 14 KNAPP RD | | | | AKRON | NY | 14001-1402 |
| HAMMOND, HOMER P | 11322 LAKE RD | BOX 2 | | | OTTER LAKE | MI | 48464-0002 |
| HAMMOND, HOMER P | PO BOX 2 | 11322 LAKE RD | | | OTTER LAKE | MI | 48464-0002 |
| HAMMOND, HUBERT P | 629 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| HAMMOND, HUEY L | 2430 WEATHERFORD CT | | | | MARIETTA | GA | 30068-3475 |
| HAMMOND, IAN D | 9101 CHILSON RD | | | | PINCKNEY | MI | 48169-9385 |
| HAMMOND, IDA M | 210 BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| HAMMOND, J | 928 BAXTER ST. SOUTH EAST | | | | GRAND RAPIDS | MI | 49506 |
| HAMMOND, J. G | PO BOX 505 | | | | DENHAM SPRINGS | LA | 70727-0505 |
| HAMMOND, JAMES | 7902 BERNSTEIN LANE | | | | KNOXVILLE | TN | 37938-4417 |
| HAMMOND, JAMES | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| HAMMOND, JAMES | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| HAMMOND, JAMES | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| HAMMOND, JAMES D | 56 PARWOOD TRL | | | | DEPEW | NY | 14043-1068 |
| HAMMOND, JAMES E | 89 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HAMMOND, JAMES G | CANTOR ANDREW M | 300 E LOMBARD ST, 18TH FLOOR | | | BALTIMORE | MD | 21202 |
| HAMMOND, JAMES L | 637 CARMACK AVE | | | | CARTHAGE | TN | 37030-1140 |
| HAMMOND, JANET | 100 W WALNUT ST APT 101 | | | | PARAGOULD | AR | 72450 |
| HAMMOND, JEFFREY L | 4135 UNION SQUARE BLVD | | | | DUBLIN | OH | 43016 |
| HAMMOND, JERRY L | 8617 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795-4007 |
| HAMMOND, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, JERRY L | 21007 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8460 |
| HAMMOND, JERRY LEE | 21007 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8460 |
| HAMMOND, JESSE T | 1325 NE OAKWOOD DR | | | | LEES SUMMIT | MO | 64086-4003 |
| HAMMOND, JIMMIE R | 1925 BERKLEY ST | | | | FLINT | MI | 48504-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, JOANNE | 131 WESTLAND AVE | | | | ROCHESTER | NY | 14618-1045 |
| HAMMOND, JOHN D | 1435 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HAMMOND, JOHN E | 1627 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2065 |
| HAMMOND, JOHN H | 3616 3RD ST | | | | ALEXANDRIA | LA | 71302-5501 |
| HAMMOND, JOHN H | 527 UNIVERSITY ST | | | | ALEXANDRIA | LA | 71302-5850 |
| HAMMOND, JOHN R | 8462 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439 |
| HAMMOND, JOHN R | 5090 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3904 |
| HAMMOND, JOSEPH A | 16865 VAUGHAN ST | | | | DETROIT | MI | 48219-3326 |
| HAMMOND, JOSEPH E | 16215 LAPPANS RD | | | | WILLIAMSPORT | MD | 21795-4051 |
| HAMMOND, JOSEPH E | 1429 KATHLEEN STREET | | | | FORT GIBSON | OK | 74434-7503 |
| HAMMOND, JOSEPH G | 3420 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2631 |
| HAMMOND, JOSEPH G | 520 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3307 |
| HAMMOND, JOSEPH GEORGE | 3420 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2631 |
| HAMMOND, KARL O | 10340 MILLERS MILL RD | | | | CONSTANTINE | MI | 49042-9614 |
| HAMMOND, KATHLEEN | 47050 PINECREST | | | | UTICA | MI | 48317-2844 |
| HAMMOND, KATHLEEN M | 28240 OSBORNE RD | | | | TORCH | OH | 45723-9493 |
| HAMMOND, KATHLEEN M | 3440 SATTLEFROUND DR | | | | MURFREESBORO | TN | 37129-6009 |
| HAMMOND, KATHLEEN S | 4202 GREENFIELD DR | | | | SANDUSKY | OH | 44870-7049 |
| HAMMOND, KATHY K | 7551 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| HAMMOND, KENNETH LAMAR | 1988 KENDALL ST | | | | DETROIT | MI | 48238-2937 |
| HAMMOND, KENNETH R | 4785 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| HAMMOND, KIMBERLY A | 41218 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111 |
| HAMMOND, KIMBERLY L | 3431 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HAMMOND, KURT A | 2909 BLACKHAWK RD | | | | KETTERING | OH | 45420-3807 |
| HAMMOND, LAFAY G | 6575 ROYAL KING DR | | | | BARTLETT | TN | 38135-6145 |
| HAMMOND, LARRY D | 110 NEVERMORE CT | | | | SMYRNA | DE | 19977-9721 |
| HAMMOND, LARRY DALE | 110 NEVERMORE CT | | | | SMYRNA | DE | 19977-9721 |
| HAMMOND, LARRY W | 3411 S RIVER RD | | | | FRANKLIN | GA | 30217-6621 |
| HAMMOND, LARRY W | 1901 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| HAMMOND, LATRESE | 103 PIKES PEAK DR | | | | COLUMBIA | TN | 38401-6151 |
| HAMMOND, LAWANDA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| HAMMOND, LAWANDA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| HAMMOND, LAWANDA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| HAMMOND, LAWRENCE E | 3301 ALT 19 LOT 213 | | | | DUNEDIN | FL | 34698-1526 |
| HAMMOND, LEROY A | 25904 STUDENT | | | | REDFORD | MI | 48239-3831 |
| HAMMOND, LEROY T | 11938 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| HAMMOND, LILLIAN | 3524 ROCKDALE CT | | | | BALTIMORE | MD | 21244 |
| HAMMOND, LINDA B | PO BOX 747 | | | | LOCKPORT | NY | 14095-0747 |
| HAMMOND, LINDA N | 2916 REEVES RD N.E | | | | WARREN | OH | 44483-4483 |
| HAMMOND, LORNA F | 515 HELENE | | | | ROYAL OAK | MI | 48067 |
| HAMMOND, LORNA F | 515 HELENE AVE | | | | ROYAL OAK | MI | 48067-3980 |
| HAMMOND, LORRAINE | 45 HIGH POINT CIR S APT 303 | | | | NAPLES | FL | 34103-4241 |
| HAMMOND, MARDEL L | 378 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| HAMMOND, MARGARET | 63 MALDINER AVE | | | | TONAWANDA | NY | 14150-4023 |
| HAMMOND, MARGARET | 1809 N RILEY RD | | | | MUNCIE | IN | 47304-2564 |
| HAMMOND, MARIE J | PO BOX 97 | | | | PINETTA | FL | 32350-0097 |
| HAMMOND, MARIE J | P O BOX 97 | | | | PINETTA | FL | 32350-0097 |
| HAMMOND, MARK E | 21385 DONALDSON ST | | | | DEARBORN | MI | 48124-3034 |
| HAMMOND, MARK EDWARD | 21385 DONALDSON ST | | | | DEARBORN | MI | 48124-3034 |
| HAMMOND, MARK L | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150-3362 |
| HAMMOND, MARK LEE | 4806 NW HILLSIDE DR | | | | RIVERSIDE | MO | 64150-3362 |
| HAMMOND, MARTHA M | 1438 CHURCH ST #1402 | | | | DECATUR | GA | 30030-1579 |
| HAMMOND, MARTIN J | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, MARY C | 3600 SELLARS RD | | | | MORAINE | OH | 45439-1233 |
| HAMMOND, MARY C | 1036 STATE ROUTE 131 | | | | MILFORD | OH | 45150 |
| HAMMOND, MARY E | 708 E MADISON | | | | DANVILLE | IL | 61832-5916 |
| HAMMOND, MARY L | 8373 NORTH WEST 12TH COURT | | | | OCALA | FL | 34475 |
| HAMMOND, MARY L | 8373 NW 12TH CT | | | | OCALA | FL | 34475-7637 |
| HAMMOND, MARY P | 8881 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| HAMMOND, MARYANN | 115 LLEWELLYN AVE | | | | WESTERVILLE | OH | 43081-1711 |
| HAMMOND, MATTHEW J | 6918 S MORRICE RD | | | | OWOSSO | MI | 48867-8701 |
| HAMMOND, MELISA M | 7443 VERONA DR | | | | WEST BLOOMFIELD | MI | 48322-3317 |
| HAMMOND, MELVIN F | 2480 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49544-1467 |
| HAMMOND, MELVIN L | 10591 COUNTRYSIDE DR | | | | GRAND LEDGE | MI | 48837-9144 |
| HAMMOND, MICHAEL A | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| HAMMOND, MICHAEL A | 103 PIKES PEAK DR | | | | COLUMBIA | TN | 38401-6151 |
| HAMMOND, MICHAEL E | 2889 WOODSBORO DR NE | | | | GRAND RAPIDS | MI | 49525-3051 |
| HAMMOND, MICHAEL J | 7470 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7910 |
| HAMMOND, MICHAEL O | 1007 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| HAMMOND, MICHAEL T | 2118 BRUNSWICK DR | | | | AUSTIN | TX | 78723-2053 |
| HAMMOND, MICHAEL W | 39 N TERRACE AVE | | | | COLUMBUS | OH | 43204-3732 |
| HAMMOND, MILDRED D | 3135 MYRTLE DR | | | | LAPEL | IN | 46051-9553 |
| HAMMOND, MINNIE | 476 SHINGLE LAKE DR BOX 113 | | | | LAKE GEORGE | MI | 48633-0113 |
| HAMMOND, MITCHELL L | 818 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| HAMMOND, MITCHELL L. | 818 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| HAMMOND, MRS | 21 OAK RIDGE DR | | | | NEWTOWN | CT | 06470-2458 |
| HAMMOND, NANCY | 46764 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5372 |
| HAMMOND, NANCY D | 161 HAWKS VIEW DR | | | | LEEDS | AL | 35094-6091 |
| HAMMOND, NOREEN K | 426 CHARVID AVE | | | | MANSFIELD | OH | 44905-2506 |
| HAMMOND, NORWOOD | 1704  WILLOW  DR | | | | TROTWOOD | OH | 45426-2065 |
| HAMMOND, OBDIE | 990 CHELSEA LN | | | | AURORA | IL | 60504-8926 |
| HAMMOND, OPAL N | 401 N BUTTER ST APT 116 | | | | GERMANTOWN | OH | 45327 |
| HAMMOND, PATRICIA J | 3950 ORDERS RD | | | | GROVE CITY | OH | 43123-8944 |
| HAMMOND, PATRICIA J | 120 AGAPE VILLAGE CT | | | | WEST COLUMBIA | SC | 29169-3066 |
| HAMMOND, PATRICIA L | 4225 S 39 RD | | | | CADILLAC | MI | 49601-9655 |
| HAMMOND, PATRICIA M | 606 CLARK CIR | | | | FLEMINGTON | NJ | 08822-1750 |
| HAMMOND, PAUL R | 901 MOORE ST | | | | DAVISON | MI | 48423-1105 |
| HAMMOND, PAULA R | 9728 NEELY CIR | | | | SHREVEPORT | LA | 71118-4219 |
| HAMMOND, PHILIP L | 3316 CHESTNUT AVE SW | | | | GRANDVILLE | MI | 49418-1552 |
| HAMMOND, RANDALL E | 1975 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| HAMMOND, RANDALL EUGENE | 1975 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| HAMMOND, RAY | VAN SICLEN STOCKS & FIRKINS | 721 45TH STREET NE | | | AUBURN | WA | 98002 |
| HAMMOND, RAYMOND D | 7365 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| HAMMOND, REGGIE C | PO BOX 453 | | | | STATHAM | GA | 30666-0009 |
| HAMMOND, RHEA C | 226 CLETA CT | | | | BALLWIN | MO | 63021 |
| HAMMOND, RICHARD A | 1304 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| HAMMOND, RICHARD D | 4115 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7051 |
| HAMMOND, RICHARD D | 2240 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| HAMMOND, RICHARD G | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470-9725 |
| HAMMOND, RICHARD H | 1889 BIG BEAR DR | | | | OWOSSO | MI | 48867-9158 |
| HAMMOND, RICHARD I | 792 RIDGE RD | | | | HARRISON | MI | 48625-8851 |
| HAMMOND, RICHARD M | 37227 MAIN STREET BANKS HARBOR R | | | | OCEAN VIEW | DE | 19970 |
| HAMMOND, RICHARD O | 22501 LAVON ST | | | | SAINT CLAIR SHORES | MI | 48081-2077 |
| HAMMOND, RICHARD W | 9340 LOCHMOOR DRIVE | | | | DAVISON | MI | 48423-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMOND, RICHARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, ROBERT | 17112 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2827 |
| HAMMOND, ROBERT DANIEL | 108 GRAND AVE | | | | DAYTON | OH | 45426 |
| HAMMOND, ROBERT G | 58 ANDREWS CT | | | | JEFFERSON | GA | 30549-7222 |
| HAMMOND, ROBERT L | 22104 GILL RD | | | | FARMINGTN HLS | MI | 48335-4647 |
| HAMMOND, ROBERT L | 461 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9679 |
| HAMMOND, ROBERT L | 1529 OLD CHATHAM DR | | | | BLOOMFIELD | MI | 48304-1041 |
| HAMMOND, ROBERT MURRAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, ROBERT W | 21706 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 |
| HAMMOND, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAMMOND, ROGER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMOND, RONALD L | PO BOX 776 | | | | PERRY | MI | 48872-0776 |
| HAMMOND, RONDA R | 1325 NE OAKWOOD DR | | | | LEES SUMMIT | MO | 64086-4003 |
| HAMMOND, ROY E | 5368 S DYEWOOD DR | | | | FLINT | MI | 48532 |
| HAMMOND, ROY J | 1179 BROWN RD SW | | | | LILBURN | GA | 30047-6612 |
| HAMMOND, ROY L | 945 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5326 |
| HAMMOND, ROY L. | 945 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5326 |
| HAMMOND, ROY R | 7954 SATE RD 43 | | | | SPENCER | IN | 47460 |
| HAMMOND, ROZELLA | 1467 W 4TH ST | | | | WEST PLAINS | MO | 65775 |
| HAMMOND, SETH PATRICK | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HAMMOND, SETH PATRICK | | | | | | | |
| HAMMOND, SHANE MATHEW | | | | | | | |
| HAMMOND, SHANE MATHEW | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HAMMOND, SHARON | 300 KENNELY RD APT 104 | | | | SAGINAW | MI | 48609-7701 |
| HAMMOND, SHARON L | 8947 LIGHT ST | | | | WILLIAMSPORT | MD | 21795-4122 |
| HAMMOND, SHELLEY | 3383 CRIMSON RD | | | | MANSFIELD | OH | 44903-8745 |
| HAMMOND, SHERRY | 4214 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-2269 |
| HAMMOND, SHIRLEY Y | 4300 RIVERSIDE DR | LOT 73 | | | PUNTA GORDA | FL | 33982 |
| HAMMOND, SMILEY | 408 LEONARD ST | | | | SOUTH AMHERST | OH | 44001-2918 |
| HAMMOND, STEVE D | 5675 PARVIEW DR APT 111 | | | | CLARKSTON | MI | 48346-2856 |
| HAMMOND, STEVEN A | 1136 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9019 |
| HAMMOND, STEVEN F | 735 HAYES ST | | | | MARNE | MI | 49435-9601 |
| HAMMOND, SYLVIA M | 4707 NEWARK RD | | | | ATTICA | MI | 48412-9765 |
| HAMMOND, TAMMY | STROM LAW FIRM LLC | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204-3999 |
| HAMMOND, TAMMY | C/0 STROM LAW FIRM LLC | 2110 N BELTLINE BLVD STE A | | | COLUMBIA | SC | 29204 |
| HAMMOND, TERESA | | | | | | | |
| HAMMOND, TERESA I | JERE L. BEASLEY | 218 COMMERCE ST | | | MONTGOMERY | AL | 36104-2540 |
| HAMMOND, TERRI L | 7274 PONDEROSA DRIVE | | | | SWARTZ CREEK | MI | 48473-9426 |
| HAMMOND, TERRIE L | 6543 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424-3055 |
| HAMMOND, TERRILYN L | 762 SEWARD ST | | | | ROCHESTER | NY | 14611 |
| HAMMOND, TERRY J JR | 145 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-2928 |
| HAMMOND, TERRY L | 4498 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| HAMMOND, TERRY R | 5015 OAK PARK DR | | | | CLARKSTON | MI | 48346-3940 |
| HAMMOND, THOMAS C | 1901 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3727 |
| HAMMOND, THOMAS G | 11811 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9129 |
| HAMMOND, THOMAS G | 1237 MCWHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 |
| HAMMOND, THOMAS J | 512 N MONROE ST | | | | HASTINGS | MI | 49058-1127 |
| HAMMOND, THOMAS L | 504 N MILL ST | | | | CLIO | MI | 48420-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMOND, THOMAS LEROY | 504 N MILL ST | | | | CLIO | MI | 48420-1254 |
| HAMMOND, THOMAS R | 9728 NEELY CIR | | | | SHREVEPORT | LA | 71118-4219 |
| HAMMOND, THOMAS R | 240 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1331 |
| HAMMOND, THOMAS RAYMOND | 240 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1331 |
| HAMMOND, THOMAS T | 89 AVALON DR | | | | SNYDER | NY | 14226-4903 |
| HAMMOND, THOMAS W | 1601 LORKAY DR | | | | MANSFIELD | OH | 44905-2947 |
| HAMMOND, THOMAS W | P0 BOX 747 | | | | LOCKPORT | NY | 14095 |
| HAMMOND, TOLAN A | 1310 N WASHINGTON AVE | | | | ODESSA | TX | 79761 |
| HAMMOND, TRACY R | 632 TOWNSEND ST | | | | WILMINGTON | DE | 19801-5516 |
| HAMMOND, TRADIS R | 2000 WOODS DR | | | | ARLINGTON | TX | 76010-5656 |
| HAMMOND, VASHTI N | 2212 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| HAMMOND, VIRGINIA | 3030 N THOMAS RD | | | | FREELAND | MI | 48623-8824 |
| HAMMOND, VIRGINIA R | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| HAMMOND, VIVIAN M | 28076 CAVENDISH CT APT 2112 | | | | BONITA SPRINGS | FL | 34135-2446 |
| HAMMOND, WALTER R | 8996 TIMMONS CIR | | | | VILLA RICA | GA | 30180-2953 |
| HAMMOND, WARREN R | 34 MARINA ISLES BLVD | | | | INDIAN HARBOUR BEACH | FL | 32937-5301 |
| HAMMOND, WAYNE | 107 LACY DR | | | | WEST MONROE | LA | 71292-6353 |
| HAMMOND, WAYNE D | 107 LACY DR | | | | WEST MONROE | LA | 71292-6353 |
| HAMMOND, WAYNE K | PO BOX 20 | | | | HARRINGTON | ME | 04643-0020 |
| HAMMOND, WILLIAM A | 4417 CREEKWOOD CT | | | | ROCHESTER HLS | MI | 48306-4607 |
| HAMMOND, WILLIAM A | 5319 BENTLEY LAKE RD | | | | HOWELL | MI | 48843-8922 |
| HAMMOND, WILLIAM D | 551 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1576 |
| HAMMOND, WILLIAM L | 28850 CULLEN DR 6 | | | | ROMULUS | MI | 48174 |
| HAMMOND, WILLO F | 1247 S SAN REMO AVE | | | | CLEARWATER | FL | 33756-4331 |
| HAMMOND, WILMA R | 28011 JOHNSON RD | # 11 | | | TOMBALL | TX | 77375-7375 |
| HAMMOND, WILMA R | 28011 JOHNSON RD UNIT 11 | | | | TOMBALL | TX | 77375-3361 |
| HAMMOND, WINIFRED I | 1827 LORAINE AVE | | | | LANSING | MI | 48910-8728 |
| HAMMOND, WINIFRED L | 2173 S CENTER RD APT 243 | | | | BURTON | MI | 48519-1808 |
| HAMMOND, WINSTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMMOND, ZEMER K | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-8715 |
| HAMMOND-CROSS, TERESA M | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HAMMOND-CROSS, TERESA MARIE | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HAMMOND-LOWE, PAMELA S | 18635 FAIRFIELD ST | | | | DETROIT | MI | 48221-2230 |
| HAMMONDS GROVER | 2204 HENRY ST | | | | PAINTSVILLE | KY | 41240-8664 |
| HAMMONDS JR, FRED | 2513 HAMBURG RD | | | | KEVIL | KY | 42053-8920 |
| HAMMONDS JR, MARCUS A | 4812 SINSIDEE CT. | | | | COLUMBUS | OH | 43228-3228 |
| HAMMONDS SHANET | HAMMONDS, SHANET | 8861 TORII DRIVE | | | SAINT LOUIS | MO | 63121 |
| HAMMONDS TOM E III | TOM HAMMONDS ENTERPRISES LLC | 599 ARMISTEAD BLVD | | | HOLT | FL | 32564 |
| HAMMONDS, ANDREW | 3801 SAINT JOHNS AVE LOT 27 | | | | PALATKA | FL | 32177-3959 |
| HAMMONDS, ANDREW | 3801 ST JOHNS AVE | LOT 27 | | | PALATKA | FL | 32177 |
| HAMMONDS, APRIL C | 179 PARIS ST | | | | ATHENS | GA | 30606-3611 |
| HAMMONDS, BALLARD | 2424 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-1853 |
| HAMMONDS, BETTY | 112 N PINECREST DRIVE | | | | GAYLORD | MI | 49735 |
| HAMMONDS, BILLY E | 5347 TALL TIMBER TRL | | | | GAYLORD | MI | 49735-8936 |
| HAMMONDS, BRENDA Y | PO BOX 13 | | | | GALLOWAY | OH | 43119-0013 |
| HAMMONDS, CHARLES D | 1834 CLAY RD | | | | SPENCER | WV | 25276-6202 |
| HAMMONDS, CHRISTINE | 12513 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-5667 |
| HAMMONDS, DONNA F | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 |
| HAMMONDS, DORIS L | 5260 MIRANDA WAY | | | | POWDER SPRINGS | GA | 30127-8414 |
| HAMMONDS, EDNA P | 12859 COPPERFIELD LN | | | | MADISON | AL | 35756-3508 |
| HAMMONDS, EMORY D | 1120 CABOT DR | | | | FLINT | MI | 48532-2634 |
| HAMMONDS, ERNEST L | 1150 N DELAWARE DR LOT 70 | | | | APACHE JUNCTION | AZ | 85220-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMONDS, F H | 708 NORRIS LN | | | | WEST MONROE | LA | 71291-7528 |
| HAMMONDS, F HENRY | 708 NORRIS LN | | | | WEST MONROE | LA | 71291-7528 |
| HAMMONDS, FLORENCE G | 28 EVERGREEN DR | | | | SELFRIDGE ANGB | MI | 48045-5017 |
| HAMMONDS, FRED | 12725 BLANDVILLE RD | | | | PADUCAH | KY | 42001-9371 |
| HAMMONDS, HENRY M | 1257 LAFFER AVE | | | | AKRON | OH | 44305-3317 |
| HAMMONDS, JACKIE | 897 HAMMONDS RD | | | | LUMBERTON | NC | 28360 |
| HAMMONDS, JAMES A | 8635 CATAWBA COVE DR | | | | BELMONT | NC | 28012-6715 |
| HAMMONDS, JAMES C | 79 S 10TH ST | | | | NEWARK | NJ | 07107-2114 |
| HAMMONDS, LARRY E | 3830 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| HAMMONDS, LARRY M | 10864 RIVIA RIGE COURT | | | | INDIANAPOLIS | IN | 46234 |
| HAMMONDS, LAWRENCE D | 10389 NEWELL LEDGE RD. | | | | GARRETTSVILLE | OH | 44231-9416 |
| HAMMONDS, MARY E | 452 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 |
| HAMMONDS, NORMA J | RR# 1 BOX 53 | | | | SWIFTON | AR | 72471-9619 |
| HAMMONDS, PATRICIA S | 9 OAK RIDGE RD | | | | ASHEVILLE | NC | 28805-2324 |
| HAMMONDS, PATSY D | 1300 DELLA DR | | | | BELLEVILLE | IL | 62226-7212 |
| HAMMONDS, PAUL D | 44169 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| HAMMONDS, RAYMOND E | 4625 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8328 |
| HAMMONDS, RONALD J | 9913 SOUTH BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| HAMMONDS, RONALD J | 9913 S BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| HAMMONDS, RONNEY E | PO BOX 13 | | | | GALLOWAY | OH | 43119-0013 |
| HAMMONDS, SHANET | 8861 TORII DRIVE | | | | SAINT LOUIS | MO | 63121 |
| HAMMONDS, THOMAS E | 1208 S MAIN ST | | | | CEDARTOWN | GA | 30125-4010 |
| HAMMONDS, THOMAS L | 105 GEORGE ST. | | | | ROXBURY | MA | 02119 |
| HAMMONDS, THOMAS L | 703 E MAIN ST | | | | CHRISTOPHER | IL | 62822-1913 |
| HAMMONDS, TIMOTHY M | 3030 EMERALD DR | | | | KALAMAZOO | MI | 49001-4549 |
| HAMMONDS, TOM RACING | 122 WINDSOR DR | | | | CRESTVIEW | FL | 32539-8601 |
| HAMMONDS, WILLIAM A | 1603 DOROUGH RD | | | | KARNACK | TX | 75661-1807 |
| HAMMONDS, WILLIAM ARTHUR | 1603 DOROUGH RD | | | | KARNACK | TX | 75661-1807 |
| HAMMONS ANNALISA | 10801 GEORGETOWN ST | | | | EL PASO | TX | 79924-1251 |
| HAMMONS AUTO | 3967 OLD HIGHWAY 80 | | | | FOREST | MS | 39074-8947 |
| HAMMONS EQUIPMENT CO INC | 3282 W US 50 | | | | GREENFIELD | IN | 46140 |
| HAMMONS HEATING & AIR | ATTN: BILL HAMMONS | 6 LLOYD ST | | | WILMINGTON | DE | 19804-2820 |
| HAMMONS JACK M (439103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMMONS THOMAS (445013) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMONS WENDELL (445014) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMMONS, ALBERT D | 1432 N 24TH ST | | | | KANSAS CITY | KS | 66102-2634 |
| HAMMONS, ALBERT D | 1432 NORTH 24TH STREET | | | | KANSAS CITY | KS | 66102-2634 |
| HAMMONS, ALLEYNIE V | 5115 W HEAPS RD | | | | PYLESVILLE | MD | 21132-1928 |
| HAMMONS, ANNETTE B | 12009 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 |
| HAMMONS, BILL | 205 COSBY CIR | | | | TAZEWELL | TN | 37879 |
| HAMMONS, CARLO | 4199 FENTON RD | | | | HAMILTON | OH | 45013-9223 |
| HAMMONS, CAROLYN G | 22481 LOUISE ST | | | | ST CLAIR SHRS | MI | 48081-2034 |
| HAMMONS, CHARLOTTA | 555 KINNAIRD AVE | | | | FORT WAYNE | IN | 46807-1824 |
| HAMMONS, CHESTER L | 29 PEETE ST | | | | CINCINNATI | OH | 45202-8913 |
| HAMMONS, CLYDE J | 231 AVON AVE APT 1 | | | | PLAINFIELD | IN | 46168-2538 |
| HAMMONS, CURTIS | 3905 E 72ND ST | | | | KANSAS CITY | MO | 64132-2039 |
| HAMMONS, CYNTHIA L | 1599 WILLOW GROVE WAY | | | | PLAINFIELD | IN | 46168 |
| HAMMONS, DELBERT | 4198 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9678 |
| HAMMONS, DONALD G | 711 POST OAK BLVD | | | | ALEXANDRIA | LA | 71303-3319 |
| HAMMONS, EDITH S | 3481 MAIN STREET RD | | | | STANDISH | MI | 48658-9667 |
| HAMMONS, GARY V | 4508 NORTHWEST 44TH STREET | | | | WARR ACRES | OK | 73122-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMMONS, GLEN D | PO BOX 592 | | | | TYNER | KY | 40486-0592 |
| HAMMONS, H L | 608 COON HOLLOW RD. | | | | BLUE CREEK | OH | 45616-9608 |
| HAMMONS, HERBERT | PO BOX 413 | | | | BARBOURVILLE | KY | 40906-0413 |
| HAMMONS, JACK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMMONS, JANET M | 49433 SOUTH DR | | | | PLYMOUTH | MI | 48170 |
| HAMMONS, JENETTA | 103 WINDSOR WAY UNIT 1 LOT 3 | | | | NICKELSVILLE | KY | 40356-2595 |
| HAMMONS, JOHN C | 10343 PENCE SHEWMAN RD | | | | NEW PARIS | OH | 45347 |
| HAMMONS, JOHN E | 23605 E 232ND ST 3 | | | | HARRISONVILLE | MO | 64701 |
| HAMMONS, KENNETH R | LOT18 BRENTWOOD CT R1 | | | | CECIL | OH | 45821 |
| HAMMONS, LARRY W | 3725 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3550 |
| HAMMONS, LAURA K | 104 COOPER CIRCLE | | | | OAK RIDGE | TN | 37830-7129 |
| HAMMONS, LOUISE V | 9038 COTTONWOOD ST APT 2 | | | | LENEXA | KS | 66215 |
| HAMMONS, LUCY M | 600 S LANCASTER | | | | MUNCIE | IN | 47302 |
| HAMMONS, MABEL J | 128 WELLINGTON CIRCLE | | | | OAK RIDGE | TN | 37830-8527 |
| HAMMONS, MARY L | 3865 WILLOWBROOK DR. | | | | DOUGLASVILLE | GA | 30135 |
| HAMMONS, MONA D | 1133 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 |
| HAMMONS, NANCY K | 5563 S 150 E | | | | JONESBORO | IN | 46938-1544 |
| HAMMONS, NORA A | C/O SHIRLEY J. WILSON | 106 VICMIRON DRIVE | | | COHUTTA | GA | 30710 |
| HAMMONS, NORA A | 106 VICMIRON DR | C/O SHIRLEY J. WILSON | | | COHUTTA | GA | 30710-9589 |
| HAMMONS, ORVILLE W | 28648 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| HAMMONS, PATRICIA | PO BOX 634 | | | | DEQUINCY | LA | 70633-0634 |
| HAMMONS, PAUL I | 861 KENNARD ST | | | | DONNA | TX | 78537-5421 |
| HAMMONS, RAYMOND F | 1071 LANGNAU RD | | | | LONDON | KY | 40741-8503 |
| HAMMONS, RICHARD A | 5650 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| HAMMONS, ROSAMOND A | 4471 TUCKER SQ | | | | NEW PORT RICHEY | FL | 34652-4823 |
| HAMMONS, ROSS J | 12003 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 |
| HAMMONS, SUSAN K | 7042 U S 223 | | | | OTTAWA LAKE | MI | 49267 |
| HAMMONS, TERRI L | 3806 SIGMA DR | | | | ERLANGER | KY | 41018-2587 |
| HAMMONS, THOMAS | 5609 DAY DR | | | | MILFORD | OH | 45150-2703 |
| HAMMONS, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMMONS, VESTAL D | 60 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| HAMMONS, WENDEL D | 1607 S 27TH PL | | | | ROGERS | AR | 72758-1381 |
| HAMMONS, WENDELL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAMMONS, WILLIAM C | 309 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4234 |
| HAMMONS, WILLIAM L | 225 W HARRISON ST APT 156 | | | | MOORESVILLE | IN | 46158 |
| HAMMONSMYTHE, ADDIE E | PO BOX 71823 | | | | LAS VEGAS | NV | 89170-1823 |
| HAMMONSMYTHE, ADDIE E | 2204 LA MARK AVE | | | | LAS VEGAS | NV | 89106 |
| HAMMONSMYTHE, ARTHUR J | 3501 S MARYLAND PKWY APT 67 | | | | LAS VEGAS | NV | 89169-3016 |
| HAMMONTREE, FRANCES | 1119 SW BLUE BRANCH DR | | | | GRAIN VALLEY | MO | 64029-9084 |
| HAMMONTREE, HOWARD C | 313 FAYETTE AVENUE | | | | FAYETTEVILLE | WV | 25840-1350 |
| HAMMONTREE, LEWIS J | 105 S CORBIN ST | | | | HOLLY | MI | 48442-1738 |
| HAMMONTREE, SAMMIE R | 1690 KINGS RD | | | | MARSHALL | TX | 75672-4942 |
| HAMMONTREE, SAMMIE RAY | 1690 KINGS ROAD | | | | MARSHALL | TX | 75672-4942 |
| HAMMOUD, ADNAN A | 7731 NORMILE ST | | | | DEARBORN | MI | 48126-1211 |
| HAMMOUD, ALI | 4859 CHOVIN ST | | | | DEARBORN | MI | 48126-4609 |
| HAMMOUD, FATMEH | 7834 INDIANA ST | | | | DEARBORN | MI | 48126-1206 |
| HAMMOUD, MAZEN | 4725 ROSALIE ST | | | | DEARBORN | MI | 48126-2828 |
| HAMMOUD, MOHAMMED H | 5814 KENILWORTH ST | | | | DEARBORN | MI | 48126-2153 |
| HAMNER, CLEVELAND | 14278 ELMHURST DR | | | | STERLING HEIGHTS | MI | 48313-4372 |
| HAMNER, FAYEDONIA | 23130 HALLSTED ROAD | APT#204 | | | FARMINGTON HILLS | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMNER, FAYEDONIA | 4090 HODGES BLVD APT 3102 | | | | JACKSONVILLE | FL | 32224 |
| HAMNER, LAURA E | 2028 OLD RIVER RD | | | | MONTGOMERY | TX | 77356-2838 |
| HAMNER, LAURA L | 219 E 1ST ST | | | | MANSFIELD | OH | 44902-8634 |
| HAMNER, LAURA L | 219 EAST FIRST ST | | | | MANSFIELD | OH | 44902-8634 |
| HAMNER, RALPH K | 187 LONGFELLOW RD | | | | WALTHAM | MA | 02453-6775 |
| HAMNER, STEPHEN W | 1171 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| HAMNER, VERNON R | 5643 FISK RD | | | | LOCKPORT | NY | 14094-8908 |
| HAMNER, WILLIAM L | 3031 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1019 |
| HAMOCK, MAX E | 3006 RAIN DANCE LN | | | | N FT MYERS | FL | 33917-1583 |
| HAMON ARNETT A (360454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMON JR, FRANK M | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| HAMON KATHLEEN | PO BOX 1373 | | | | PINE GROVE | CA | 95665-1373 |
| HAMON, ARNETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMON, CHARLES M | 2435 BOHNBURG AVE | | | | GROVE CITY | OH | 43123-4710 |
| HAMON, DAVID R | PO BOX 991 | | | | LOGANSPORT | LA | 71049-0991 |
| HAMON, DERRICK R | PO BOX 991 | | | | LOGANSPORT | LA | 71049-0991 |
| HAMON, ETHEL M | 5 DANFIELD DR | | | | OKLAHOMA CITY | OK | 73149-1809 |
| HAMON, MARION M | 646 S 15TH ST | | | | SEBRING | OH | 44672-2053 |
| HAMON, ODEL | 2520 W 25TH ST | | | | ANDERSON | IN | 46011-4712 |
| HAMON, TIMOTHY Z | 22333 HARTLEY RD | | | | ALLIANCE | OH | 44601-6905 |
| HAMONS ETTA | HAMONS, ETTA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HAMONS MELVIN (NMI) (429044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMONS, DEBORAH L | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| HAMONS, DEBORAH L | 100 WEST KEYSTONE AVE | | | | WILMINGTON | DE | 19804 |
| HAMONS, EDWARD J | 100 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2030 |
| HAMONS, ETTA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HAMONS, MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMONS, MELVIN | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| HAMOOD, ALLY H | 54277 MEADOWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1323 |
| HAMOOD, HASSAN A | 27308 WELSH DR | | | | WARREN | MI | 48092-4565 |
| HAMOOD, HUSSEIN A | 4145 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HAMOOD, NORMAN H | 8642 WINSTON LANE | | | | DEARBORN HTS | MI | 48127-1396 |
| HAMOOD, RICHARD H | 1045 ATHLETIC ST | | | | VASSAR | MI | 48768-1111 |
| HAMOR, ANDREW | 4404 COFFEY CT | | | | TROY | MI | 48098-4356 |
| HAMOUZ, CHRISTINE S | 425 W. BAFFIN DR. | | | | VENICE | FL | 34293 |
| HAMOUZ, JOSEPH W | 425 W BAFFIN DR | | | | VENICE | FL | 34293-4922 |
| HAMP JONES | 4165 ABBOTT RD | | | | LYNWOOD | CA | 90262-2162 |
| HAMP JULIE | WANGENSBACHSTRASSE 5 | | | KUESNACHT CH 8700 SWITZERLAND | | | |
| HAMP LESLIE | 3030 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| HAMP, JULIE A | PO BOX 9022 | JULIE HAMP C/O GM ZURICH | | | WARREN | MI | 48090-9022 |
| HAMP, JULIE A | 41 GEORGIAN CT | | | | STAMFORD | CT | 06903-4035 |
| HAMP, ROBERT L | 2618 HAZEL AVE | | | | DAYTON | OH | 45420-2702 |
| HAMPARIAN, NSHAN | 12075 PABESHAN TRAIL | | | | CHARLEVOIX | MI | 49720 |
| HAMPARSOOMIAN, THOMAS J | 165 TURNPIKE RD LOT 11 | | | | WESTBOROUGH | MA | 01581-2838 |
| HAMPDEN SYDNEY COLLEGE | FINANCIAL AID OFFICE | PO BOX 726 | | | HAMPDEN SYDNEY | VA | 23943-0726 |
| HAMPDEN TENER | 3858 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302-4053 |
| HAMPE, CAROL A | 1345 CROOKED STICK DR | | | | O'FALLON | MO | 63366 |
| HAMPE, GAIL M | 206 CHESTER LN | | | | PROSPECT HTS | IL | 60070-2512 |
| HAMPE, LUANN | N6081 BOMBINSKI LN | | | | WHITE LAKE | WI | 54491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMPEL HORACE E (360626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMPEL, ANN J | PO BOX 1030 | | | | PENTWATER | MI | 49449-1030 |
| HAMPEL, CRAIG C | 467 BELLEAIR BLVD | BOX 624 | | RIDGEWAY ON L0S 1N0 CANADA | | | |
| HAMPEL, CRAIG C | PO BOX 624 | | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| HAMPEL, ERNEST M | 38203 CHANEL CT | | | | CLINTON TOWNSHIP | MI | 48038-3121 |
| HAMPEL, HORACE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPEL, KENNETH K | 1160 MEADOW CREST DR | | | | CLARKSTON | MI | 48348-5204 |
| HAMPEL, LARRY R | 2150 E SANILAC RD | | | | CARO | MI | 48723-9556 |
| HAMPEL, MARK E | 13487 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| HAMPER III, BERNARD E | 1304 S RICHTER RD | | | | SUTTONS BAY | MI | 49682-9263 |
| HAMPER MATTHEW A | 186 OVERLAND TRL | | | | N FT MYERS | FL | 33917-3087 |
| HAMPER, CHARLENE Y | 7475 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| HAMPER, JACKIE T | 8181 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9558 |
| HAMPER, MARY LOU | 610 N FITZPATRICK AVE | | | | INVERNESS | FL | 34453-9440 |
| HAMPER, MATHEW A | 106 OVERLAND TRL | | | | N FT MYERS | FL | 33917-3087 |
| HAMPER, MATHEW A | 3333 PENCOMBE PL | | | | FLINT | MI | 48503-2337 |
| HAMPLE, GIDEON D | 7411 ORENE ST | | | | SHELBY TOWNSHIP | MI | 48317-3149 |
| HAMPP, MARTIN J | 4129 CHATHAM DR | | | | HAMBURG | NY | 14075-1360 |
| HAMPSHIRE INDUSTRIES INC | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| HAMPSHIRE JR, JOHN | 19766 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| HAMPSHIRE JR, JOHN | 4788 TIGER BROWN AVE | | | | ORANGE BEACH | AL | 36561-4060 |
| HAMPSHIRE, A | 907 SANDERS DR | | | | DUNCANVILLE | TX | 75137-3570 |
| HAMPSHIRE, BRENDA A | 19766 ROAD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| HAMPSHIRE, DAVID B | 180 APRIL CT | | | | N HUNTINGDON | PA | 15642-1102 |
| HAMPSHIRE, DOROTHY | 1273 FIVE BROS. RD | | | | VILLE PLATTE | LA | 70586 |
| HAMPSHIRE, JAENAE J | 141 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2307 |
| HAMPSHIRE, PAUL D | 200 COURT STREET | | | | VILLE PLATTE | LA | 70586 |
| HAMPSHIRE, VALARIE K | 210 GRANT ST | | | | WALL | PA | 15148 |
| HAMPSON, ALAN | 25496 COCKLESHELL DR APT 304 | | | | BONITA SPRINGS | FL | 34135-7603 |
| HAMPSON, EDWARD | 1 WYOMING AVE | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1127 |
| HAMPSON, LINDA G | 15507 RIVER BEND DR. | | | | SAN ANTONIO | TX | 78247 |
| HAMPSON, MARGARET M | 536 GARDENIA STREET | | | | LAKE JACKSON | TX | 77566-5858 |
| HAMPSON, MARIAN T | 4993 ENGLEMAN AVE | | | | WARREN | MI | 48091-1557 |
| HAMPTON ALMASIAN | 10080 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1208 |
| HAMPTON AUTOBEAT LLC | 5760 SNOWFIELD | | | | BLOOMFIELD HILLS | MI | 48301 |
| HAMPTON AUTOMOTIVE INC. | SAM JONES | 3700 FERNANDINA RD | | | COLUMBIA | SC | 29210-3849 |
| HAMPTON AUTOMOTIVE INC. | 3700 FERNANDINA RD | | | | COLUMBIA | SC | 29210-3849 |
| HAMPTON BARNEY | HAMPTON, BARNEY | | | | | | |
| HAMPTON BARRON | 2804 SAGEBRUSH CIR APT 103 | | | | ANN ARBOR | MI | 48103-8770 |
| HAMPTON COUNTY TREASURER | PO BOX 87 | | | | HAMPTON | SC | 29924-0087 |
| HAMPTON COVE AUTO SERVICE | 6467 HIGHWAY 431 S | | | | OWENS CROSS ROADS | AL | 35763-9215 |
| HAMPTON DANIEL E (406766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMPTON DES/ROCH HIL | 1720 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3707 |
| HAMPTON DWILA | 1821 SHERRELWOOD DR | | | | DENVER | CO | 80221-4645 |
| HAMPTON ENGINEERING ASSOC | ATTN: PHIL HAMPTON | 35 W HURON ST | | | PONTIAC | MI | 48342-2120 |
| HAMPTON ENTERPRISES, INC. | | 5201 S 84TH ST | | | | NE | 68516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMPTON F FUENTES | 3165  VALLEYWOOD DR | | | | KETTERING | OH | 45429-3937 |
| HAMPTON F FUENTES | 3165 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3937 |
| HAMPTON FRANCES | 825 PAUL ERWIN RD | | | | TROY | TN | 38260-4823 |
| HAMPTON FUENTES | 3165 VALLEYWOOD DR | | | | KETTERING | OH | 45429-3937 |
| HAMPTON GREG | HAMPTON, GREG | 2700 PARKVIEW BLVD APT 906 | | | WARREN | MI | |
| HAMPTON GREG | MOUSSEAU, PETER | 44140 DEEP HOLLOW CT. | | | NORTHVILLE | MI | 48168 |
| HAMPTON GROUP INC | 3547 S IVANHOE ST | | | | DENVER | CO | 80237-1122 |
| HAMPTON HOBERT | HAMPTON, HOBERT | 3771 W ENON RD | | | YELLOW SPRINGS | OH | 45387-7731 |
| HAMPTON INN | 1715 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114-1303 |
| HAMPTON INN/FRANKLIN | 7141 S SPRINGS DR | | | | FRANKLIN | TN | 37067-1616 |
| HAMPTON INN/NEW ORLE | 226 CARONDELET | | | | NEW ORLEANS | LA | 70130 |
| HAMPTON JEFF | HAMPTON, JEFF | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HAMPTON JEFF | HAMPTON, KAREN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HAMPTON JOHN | HAMPTON, JOHN | 16496 BERNARDO CENTER DRIVE SUITE 101 | | | SAN DIEGO | CA | 92128 |
| HAMPTON JOHN WILLIAM (496925) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HAMPTON JR, ANDREW | 5972 FAIRDALE DR | | | | FAIRFIELD | OH | 45014-2321 |
| HAMPTON JR, HARVEY | 12639 S YALE AVE | | | | CHICAGO | IL | 60628-7236 |
| HAMPTON JR, JAMES T | 470 W 10TH ST | | | | INDIANAPOLIS | IN | 46202 |
| HAMPTON JR, LE ROY | 455 ELIZABETH AVE APT 11F | | | | NEWARK | NJ | 07112-2552 |
| HAMPTON JR, NATHANIEL | 229 DUNMORE CT | | | | KELLER | TX | 76248-2535 |
| HAMPTON JR, WARREN C | 1432 FENWICK AVE | | | | INDIANAPOLIS | IN | 46219-4112 |
| HAMPTON JR, WEBSTER D | 4121 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-8417 |
| HAMPTON LEWIS | 4275 E KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-3408 |
| HAMPTON MARVIN (493000) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMPTON MOTOR CORPORATION | F.LEWIS WOOD | 1073 W MERCURY BLVD | | | HAMPTON | VA | 23666-3308 |
| HAMPTON MOTOR CORPORATION | 1073 W MERCURY BLVD | | | | HAMPTON | VA | 23666-3308 |
| HAMPTON NEALY | 1805 36TH AVE | | | | MERIDIAN | MS | 39307-5576 |
| HAMPTON OSCAR B (406044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMPTON PHILLIPS | 16075 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2812 |
| HAMPTON PUBLISHING CO | 8264 CARDNIA CT | | | | LIBERTY TOWNSHIP | OH | 45044-1195 |
| HAMPTON ROADS INTL AUTO SHOW | PWA EVENT SERVICES GROUP LLC | 509 FIRST ST | | | ANNAPOLIS | MD | 21403-3319 |
| HAMPTON ROADS TRANSPORTATION | | 6304 SEWELLS POINT RD | | | | VA | 23513 |
| HAMPTON SAMUEL SR (445016) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMPTON SLATER | 6306 WINCHESTER PIKE | | | | CANAL WINCHESTER | OH | 43110 |
| HAMPTON SR, JAMES T | PO BOX 531901 | | | | INDIANAPOLIS | IN | 46253-1901 |
| HAMPTON TONI | 2204 6TH ST W | | | | PALMETTO | FL | 34221-4214 |
| HAMPTON UNIVERSITY | OFFICE OF THE VICE PRESIDENT | FOR BUS AFFAIRS AND TREASURER | | | HAMPTON | VA | 23668-0001 |
| HAMPTON WILLIAM | HAMPTON, WILLIAM | 3220 KENTUCKY HWY 1781 | | | WAYNESBURG | KY | 40489 |
| HAMPTON WILLIAM | LENIHAN OLDSMOBILE INC | PO BOX 351 | | | MARLTON | NJ | 08053-0351 |
| HAMPTON, AARON A | 6114 N MAIN ST | | | | KANSAS CITY | MO | 64110-1452 |
| HAMPTON, AARON A | 5114 N MAIN ST | | | | KANSAS CITY | MO | 64118-1482 |
| HAMPTON, AILENE R | 10906 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| HAMPTON, ALICE E | 1055 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5556 |
| HAMPTON, ALLEN N | PO BOX 193 | | | | STOCKBRIDGE | MI | 49285-0193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMPTON, ANDREW S | 8900 30 MILE RD | | | | WASHINGTON TWP | MI | 48095-1911 |
| HAMPTON, ANGELA G | 19363 STAHELIN AVE | | | | DETROIT | MI | 48219-2713 |
| HAMPTON, ANNA L | PO BOX 361003 | | | | GROSSE POINTE | MI | 48236-5003 |
| HAMPTON, ANNA S | 1800 W 10TH ST | | | | ANDERSON | IN | 46016-2711 |
| HAMPTON, ANNIE L | 1602 CUMBERLAND RD | APT # 104 | | | SOUTHFIELD | MI | 48075 |
| HAMPTON, ANSELO | 18721 ST MARY'S | | | | LAUREL HILL | NC | 28351 |
| HAMPTON, ANSELO | 9400 KIDDS LN | | | | LAUREL HILL | NC | 28351-8549 |
| HAMPTON, ANSELO | 9400 KIDDS LANE | | | | LAUREL HILL | NC | 28351-8549 |
| HAMPTON, ANTHONY D | PO BOX 2293 | | | | BRANDON | MS | 39043-2293 |
| HAMPTON, ARNETTE L | 1508 W BOSTON BLVD | | | | DETROIT | MI | 48206-1707 |
| HAMPTON, ARNETTE LLOYD | 1508 W BOSTON BLVD | | | | DETROIT | MI | 48206-1707 |
| HAMPTON, ARTHUR E | 4321 WILD IVY LN | | | | SALIDA | CA | 95368-9709 |
| HAMPTON, B D | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| HAMPTON, BERL | 37840 5 MILE RD | | | | LIVONIA | MI | 48154-1548 |
| HAMPTON, BERNARD | 11334 W PARKWAY ST | | | | DETROIT | MI | 48239-1360 |
| HAMPTON, BESSIE T | 1061 W 108TH PL | | | | CHICAGO | IL | 60643-3724 |
| HAMPTON, BETH | | | | | | | |
| HAMPTON, BETTY | 36004 OREGON STREET | | | | WESTLAND | MI | 48186-8305 |
| HAMPTON, BETTY J | 314 W. BERRY ST. | | | | ALEXANDRIA | IN | 46001-1906 |
| HAMPTON, BETTY J | 22146 BRITTNEY AVENUE | | | | EAST POINT | MI | 48021 |
| HAMPTON, BETTY J | 314 W BERRY ST | | | | ALEXANDRIA | IN | 46001-1906 |
| HAMPTON, BETTY T | PO BOX 531901 | | | | INDIANAPOLIS | IN | 46253-1901 |
| HAMPTON, BILLY R | 1030 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| HAMPTON, BIRT T | 1660 CAROLINA DR | | | | VANDALIA | OH | 45377-9760 |
| HAMPTON, BOBBIE F | 3439 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| HAMPTON, BRENDA | 9040 S MARSHFIELD | | | | CHICAGO | IL | 60620 |
| HAMPTON, BRENDA S | PO BOX 1595 | | | | N LITTLE ROCK | AR | 72115-1595 |
| HAMPTON, BRODERICK L | 1959 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2523 |
| HAMPTON, BUREEDA | 7718 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9761 |
| HAMPTON, BURNIS | 11383 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| HAMPTON, BURT | 349 MOUNT VERNON AVE NW APT 209 | | | | GRAND RAPIDS | MI | 49504-5374 |
| HAMPTON, CAROL | 998 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9185 |
| HAMPTON, CAROLYN | 718 GREAT OAKS BLVD APT 99 | | | | ROCHESTER | MI | 48307-1068 |
| HAMPTON, CHARLES | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HAMPTON, CHARLES | 6234 CRESTON AVE | | | | SAINT LOUIS | MO | 63121-5418 |
| HAMPTON, CHARLES E | 23104 WEBSTER ST | | | | OAK PARK | MI | 48237 |
| HAMPTON, CHARLES W | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| HAMPTON, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAMPTON, CHARONDA M | 2009 LINCOLN DR | | | | FLINT | MI | 48503-4718 |
| HAMPTON, CHASITY L | 333 ACEL ST | | | | RAYVILLE | LA | 71269-2505 |
| HAMPTON, CHASITY L | 209 CLARK STREET | | | | MONROE | LA | 71203-4021 |
| HAMPTON, CHRISTINE | 3517 LINCOLN AVE | | | | SAINT LOUIS | MO | 63121 |
| HAMPTON, CHRISTOPHER G | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| HAMPTON, CHRISTOPHER J | 2024 COLTER CV | | | | FORT WAYNE | IN | 46808-3519 |
| HAMPTON, CLARENCE | 1401 PINE TOP RD | | | | LONDON | KY | 40741-9244 |
| HAMPTON, CLETUS A | 8404 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4035 |
| HAMPTON, CREOLA | 839 LAWRENCE | | | | DETROIT | MI | 48202-1018 |
| HAMPTON, CREOLA | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| HAMPTON, CYNTHIA L | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| HAMPTON, CYNTHIA LYNN | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| HAMPTON, DANIEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMPTON, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPTON, DANIEL M | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DANIEL M | 9250 S YANKEE STREET | | | | SPRINGBORO | OH | 45066-5066 |
| HAMPTON, DANIEL MARSHAL | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DANNY | SPURLIN & SPURLIN LLC | PO BOX 7566 | | | TIFTON | GA | 31793-7566 |
| HAMPTON, DANNY L | 11073 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| HAMPTON, DEBORAH B | 9250 YANKEE ST | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DEBORAH B | 9250 YANKEE STREET | | | | SPRINGBORO | OH | 45066-8958 |
| HAMPTON, DEBRA   DIAN | PO BOX 211484 | | | | ST LOUIS | MO | 63121-9484 |
| HAMPTON, DEBRA DIAN | PO BOX 211484 | | | | SAINT LOUIS | MO | 63121-9484 |
| HAMPTON, DENIS | 22961 SWEETBAY CIR | | | | WILDOMAR | CA | 92595-8643 |
| HAMPTON, DERRICK DEON | 203 DUNBAR ST APT B | | | | JACKSON | MS | 39216-3032 |
| HAMPTON, DIANE M | 5232 ROSAMOND LANE | APT R16 | | | WATERFORD | MI | 48327 |
| HAMPTON, DINORAH M | 1111 PARADISE CT UNIT B | | | | GREENWOOD | IN | 46143-2109 |
| HAMPTON, DONALD | 249 MUNTZ STREET | | | | HILLSBORO | OH | 45133-1512 |
| HAMPTON, DONALD V | 9930 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| HAMPTON, DONALD VAN | 3439 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| HAMPTON, DONNA | 1551 ARTHUR DR NW | | | | WARREN | OH | 44485-1802 |
| HAMPTON, DORIS | 5020 PANOLA MILL DR. | | | | LITHONIA | GA | 30038-2349 |
| HAMPTON, DORIS B | 1813 GRAND ISLE CIR APT 210A | | | | ORLANDO | FL | 32810-6339 |
| HAMPTON, DORIS G | 437 CAPRICORN STREET | | | | CEDAR HILL | TX | 75104-8113 |
| HAMPTON, DORIS M | 488 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7542 |
| HAMPTON, DOROTHY L. | 502 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| HAMPTON, DOUGLAS | 3283 DANBURY RD | | | | FAIRFIELD | OH | 45014-5304 |
| HAMPTON, EDNA H | 5577 OAKMAN BLVD | | | | DETROIT | MI | 48204-3010 |
| HAMPTON, ELBERT E | 901 N 84TH ST | | | | EAST SAINT LOUIS | IL | 62203-1907 |
| HAMPTON, ELIZABETH M | P.O BOX 2751 | | | | ANDERSON | IN | 46018-2751 |
| HAMPTON, ELIZABETH M | PO BOX 2751 | | | | ANDERSON | IN | 46018-2751 |
| HAMPTON, EMILY A | 2337 COVERT ROAD | | | | BURTON | MI | 48509-1016 |
| HAMPTON, ERCELL N | 5800 BROWN RD | | | | MADISONVILLE | KY | 42431-8930 |
| HAMPTON, ERNEST L | 1509 LAWN AVE | | | | MIDDLETOWN | OH | 45044-5920 |
| HAMPTON, ERNESTINE | PO BOX 3336 | | | | WARREN | OH | 44485-0336 |
| HAMPTON, ERNESTINE T | 450 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| HAMPTON, EUGENE H | 131 BERMUDA DR | | | | ROCKPORT | TX | 78382-7353 |
| HAMPTON, EVELYN | 213 UNIVERSITY PARKWAY | | | | JOHNSON CITY | TN | 37604 |
| HAMPTON, EVELYN M | 2045 SALT MYRTLE LN | C/O DAVID BRAFFORD | | | ORANGE PARK | FL | 32003-7073 |
| HAMPTON, EZRA M | 12521 HIGHWAY 16 WEST | | | | DEKALB | MS | 39328 |
| HAMPTON, FARRIS G | 9845 BEACHVILLE | | | | JEROME | MI | 49249 |
| HAMPTON, FATINA M | 4614 CAMERON RIDGE DR 123 | | | | INDIANAPOLIS | IN | 46240 |
| HAMPTON, FAYE S | 1382 WINNIE DR | | | | OXFORD | MI | 48371-6046 |
| HAMPTON, FERMAN | 3626 E 58TH TER | | | | KANSAS CITY | MO | 64130-4229 |
| HAMPTON, FRANCIS M | 6260 WASHINGTON | | | | BELLEVILLE | MI | 48111-2335 |
| HAMPTON, FRANK E | 5550 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2941 |
| HAMPTON, FRANK M | P.O. 21318 | | | | RENO | NV | 89515 |
| HAMPTON, FRED | 254 UPTON AVE | | | | BATTLE CREEK | MI | 49037-8467 |
| HAMPTON, FRED DOUGLAS | | | | | | | |
| HAMPTON, FRED E | 1120 WILLIAMSBURG LN | | | | ZIONSVILLE | IN | 46077-1154 |
| HAMPTON, FRED H | 11351 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| HAMPTON, FRIEDA FAYE | 3858 JONES RD | | | | NORTH BRANCH | MI | 48461-8930 |
| HAMPTON, GARY C | 10105 BELLEVUE CT | | | | FREDERICKSBURG | VA | 22408-0281 |
| HAMPTON, GARY T | 2251 TWIN FOX TRL | | | | SAINT AUGUSTINE | FL | 32086-5302 |
| HAMPTON, GENEVA | 17166 WISCONSIN ST | | | | DETROIT | MI | 48221-2577 |
| HAMPTON, GEORGIA E | 3899 NORBROOK DR | | | | COLUMBUS | OH | 43220-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, GLADYS | 217 CROCKET AVE | | | | PORTAGE | MI | 49024-6103 |
| HAMPTON, GLENN H | 2324 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2539 |
| HAMPTON, GRANVILLE E | 69 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| HAMPTON, GREG | 2700 PARKVIEW BLVD | APT # 906 | | | WARREN | MI | |
| HAMPTON, GREGORY C | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HAMPTON, GREGORY C | 2350 ULSTER RD | | | | ROCHESTER HLS | MI | 48309-2039 |
| HAMPTON, GWENDOLYN | 1234 GRAND AVE | | | | JACKSON | MS | 39203-9203 |
| HAMPTON, GWENDOLYN | 163 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 |
| HAMPTON, HARVEY J | 885 WOODFIELD EAST DR SE APT 2 | | | | GRAND RAPIDS | MI | 49508-7089 |
| HAMPTON, HARVEY W | 406 E MAIN ST | | | | HALE | MI | 48739-9559 |
| HAMPTON, HARVEY WAYNE | 406 E MAIN ST | | | | HALE | MI | 48739-9559 |
| HAMPTON, HERMAN | 401 W MAGNOLIA ST | | | | FITZGERALD | GA | 31750-2852 |
| HAMPTON, HERMAN B | 754 N MCCONNELL RD | | | | LINCOLN | MI | 48742-9308 |
| HAMPTON, HOBERT | 3771 W ENON RD | | | | YELLOW SPRINGS | OH | 45387-7731 |
| HAMPTON, HOLLI HORTON | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| HAMPTON, HOWARD D | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HAMPTON, IRENE | 894 FIG LEAF CV # 1 | | | | MEMPHIS | TN | 38109-5605 |
| HAMPTON, J T | 28277 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076 |
| HAMPTON, JACQUELINE | 25665 HURON ST | | | | ROSEVILLE | MI | 48066-4907 |
| HAMPTON, JACQUELINE | 25665 HURON | | | | ROSEVILLE | MI | 48066-4907 |
| HAMPTON, JAMES | 3615 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| HAMPTON, JAMES | 811 W SUNSET DR | | | | GLENWOOD | IL | 60425-1128 |
| HAMPTON, JAMES C | PO BOX 33 | | | | BLACKWATER | VA | 24221-0033 |
| HAMPTON, JAMES D | 639 W MARKET ST | | | | GERMANTOWN | OH | 45327-1228 |
| HAMPTON, JAMES E | 8404 S ELIZABETH ST | | | | CHICAGO | IL | 60620-4035 |
| HAMPTON, JAMES E | 1225 W OSBORNE ST | | | | SANDUSKY | OH | 44870 |
| HAMPTON, JAMES J | 1059 HIGHLAND AVE | | | | ANDALUSIA | PA | 19020-6422 |
| HAMPTON, JAMES L | 24077 CURRIER ST | | | | DEARBORN HTS | MI | 48125-2035 |
| HAMPTON, JAMES O | 410 NORMANDY RD | | | | LOUISBURG | NC | 27549-7539 |
| HAMPTON, JAMES O | 455 CHAPMAN ST | | | | IRVINGTON | NJ | 07111-1501 |
| HAMPTON, JAMES R | 106 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| HAMPTON, JAMES T | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| HAMPTON, JAMES W | P.O. 517 | | | | NOTTINGHAM | PA | 19362 |
| HAMPTON, JAY J | 60807 BATES RD | | | | LENOX | MI | 48048-1780 |
| HAMPTON, JEFF | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HAMPTON, JENNIFER L | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| HAMPTON, JENNIFER LEE | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| HAMPTON, JENNIFER S | 773 BARNETT PL NE | | | | GRAND RAPIDS | MI | 49503-1153 |
| HAMPTON, JEREMY C | 2518 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 |
| HAMPTON, JERRY C | 11668 BARNES RD | | | | EATON RAPIDS | MI | 48827-9232 |
| HAMPTON, JERRY W | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619-7115 |
| HAMPTON, JILL A | 11369 CLARKSTON RD | | | | ZIONSVILLE | IN | 46077-8729 |
| HAMPTON, JIMMY | 9918 GREEN OAK DR | | | | SHREVEPORT | LA | 71106-8204 |
| HAMPTON, JIMMY L | 211 SOUTH JORDAN STREET | | | | WHITESBORO | TX | 76273-2004 |
| HAMPTON, JIMMY L | 211 S JORDAN ST | | | | WHITESBORO | TX | 76273-2004 |
| HAMPTON, JIMMY M | 1427 BYRON AVE | | | | YPSILANTI | MI | 48198-3100 |
| HAMPTON, JOANN L | 16223 PRAIRIE LEA ST | | | | CYPRESS | TX | 77429-5067 |
| HAMPTON, JOANN S | 245 WILDWOOD DR LOT 198 | | | | ST AUGUSTINE | FL | 32086-5895 |
| HAMPTON, JOHN | 6330 E D AVE | | | | RICHLAND | MI | 49083-9734 |
| HAMPTON, JOHN B | 510 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| HAMPTON, JOHN B | PO BOX 211484 | | | | SAINT LOUIS | MO | 63121-9484 |
| HAMPTON, JOHN C | 8355 COX RD | | | | WEST CHESTER | OH | 45069-2701 |
| HAMPTON, JOHN R | 712 OAKWOOD AVE | | | | HURST | TX | 76053-5511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMPTON, JOHN WILLIAM | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HAMPTON, JOHNNIE C | G-3449 CARPENTER RD. | C/O RICKY MOORE | | | FLINT | MI | 48504 |
| HAMPTON, JOHNNIE L | PO BOX 70528 | | | | TOLEDO | OH | 43607-0528 |
| HAMPTON, JON TRUCKING CO | PO BOX 2055 | | | | MANSFIELD | OH | 44905-0055 |
| HAMPTON, JOSEPH L | 3174 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| HAMPTON, JOYCE A | 1015 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64053-1846 |
| HAMPTON, JULIETTA | PO BOX 351185 | | | | PALM COAST | FL | 32135-1185 |
| HAMPTON, K G | 1694 N 175 E | | | | WARSAW | IN | 46582-5905 |
| HAMPTON, KAREN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HAMPTON, KEISHAWN I | PO BOX 700471 | | | | PLYMOUTH | MI | 48170-0948 |
| HAMPTON, KENNETH | 7595 YACHT AVE | | | | WARREN | MI | 48091-6304 |
| HAMPTON, KENNETH E | 17055 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2960 |
| HAMPTON, KENNETH I | 204 BENTLEY DR. | | | | PLAINFIELD | IL | 60544 |
| HAMPTON, KERMITT | 2408 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2628 |
| HAMPTON, KIM | 19616 GOULBURN ST | | | | DETROIT | MI | 48205-1675 |
| HAMPTON, KISHA C | 303 W 19TH ST | | | | ANDERSON | IN | 46016-4208 |
| HAMPTON, LARRY D | 382 BEAM DR | | | | FRANKLIN | OH | 45005-2008 |
| HAMPTON, LARRY D | 6750 US27N V-8A | | | | SEBRING | FL | 33870 |
| HAMPTON, LAUNDAURY | 26689 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| HAMPTON, LAWRENCE | PO BOX 351185 | | | | PALM COAST | FL | 32135-1185 |
| HAMPTON, LAWRENCE | 1002 TURTLE CREEK CC CT | | | | NORMAL | IL | 61761 |
| HAMPTON, LEE G | 2016 GILMARTIN ST | | | | FLINT | MI | 48503 |
| HAMPTON, LEE G | PO BOX 190401 | | | | BURTON | MI | 48519-0401 |
| HAMPTON, LEE M | 401 GREEN ST | | | | FLINT | MI | 48503-1033 |
| HAMPTON, LELIA P | 3174 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| HAMPTON, LEONA | 625 NW 121ST TERRACE | | | | OKLAHOMA CITY | OK | 73114-8301 |
| HAMPTON, LEONARD E | 20136 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |
| HAMPTON, LESLIE C | 29161 WELLINGTON RD | APT41C | | | SOUTHFIELD | MI | 48034 |
| HAMPTON, LEWIS F | 26218 INDIANA AVENUE | | | | NOVI | MI | 48374-1432 |
| HAMPTON, LILLIE | 312 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| HAMPTON, LINDA J | 10317 GLENDALE | | | | CLIO | MI | 48420-1609 |
| HAMPTON, LOKMAN A | 5290 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1355 |
| HAMPTON, LONNIE | 4304 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| HAMPTON, LORA A | 3415 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| HAMPTON, LOWELL E | RR 5 BOX 1495 | | | | SANDY HOOK | KY | 41171-9201 |
| HAMPTON, LOWELL E | ROUTE 5 BOX 1495 | | | | SANDY HOOK | KY | 41171-9201 |
| HAMPTON, LUTHER | 1377 OLD ALABAMA RD SW | | | | MABLETON | GA | 30126-3806 |
| HAMPTON, LUTHER C | 1114 BOGEY DR | | | | MANSFIELD | OH | 44903-6525 |
| HAMPTON, MARGIE M | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| HAMPTON, MARGIE S | 3845 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7939 |
| HAMPTON, MARGO D | 4102 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| HAMPTON, MARK R | 300 ROSEHILL RD | | | | JACKSON | MI | 49202-1725 |
| HAMPTON, MARLENE G | 485 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| HAMPTON, MARY C | 2016 GILMARTIN ST | | | | FLINT | MI | 48503-4462 |
| HAMPTON, MARY D | 6563 BARLUM | | | | DETROIT | MI | 48210-1633 |
| HAMPTON, MARY D | 6563 BARLUM ST | | | | DETROIT | MI | 48210-1633 |
| HAMPTON, MARY J | 7416 DILLON LANE | | | | MAGNOLIA | MS | 39652-9652 |
| HAMPTON, MARY J | 7416 DILLON LN | | | | MAGNOLIA | MS | 39652-9368 |
| HAMPTON, MARY K | 5644 CHALET FOREST DR | | | | SAINT LOUIS | MO | 63129-4104 |
| HAMPTON, MATTHEW | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3271 |
| HAMPTON, MELVIN E | 10736 S FOREST AVE | | | | CHICAGO | IL | 60628-3627 |
| HAMPTON, MELVIN E | 2099 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMPTON, MERRILL L | 92 CAIN AVE | | | | HAMILTON | OH | 45011-5708 |
| HAMPTON, MICHAEL | 11444 HOLDEN RD | | | | BARODA | MI | 49101-8913 |
| HAMPTON, MICHAEL R | 149 DELTONA BLVD | | | | SAINT AUGUSTINE | FL | 32086-7022 |
| HAMPTON, MICHAEL W | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| HAMPTON, MICHAEL WALLACE | 79 BRICKER RD | | | | SHILOH | OH | 44878-9011 |
| HAMPTON, MILDRED A | 200 PRAIRIE HEN LN | | | | HAMPTON | GA | 30228-6032 |
| HAMPTON, NANCY R | 320 W CLEMENT | | | | DESOTO | MO | 63020-2058 |
| HAMPTON, NANCY R | 320 W CLEMENT ST | | | | DE SOTO | MO | 63020-2058 |
| HAMPTON, NIKKI N | 367 DISNEY DR | | | | LONDON | KY | 40744 |
| HAMPTON, OLGA | 46076 HECKER DR | | | | UTICA | MI | 48317-5759 |
| HAMPTON, OSCAR B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMPTON, OTIS L | 4201 VICTORY PKWY APT 202 | | | | CINCINNATI | OH | 45229-1669 |
| HAMPTON, PAUL D | 1520 BECK ST | | | | LEBANON | IN | 46052-2909 |
| HAMPTON, PAUL E | 3856 ST RT 42 | | | | WAYNESVILLE | OH | 45068-5068 |
| HAMPTON, PAUL E | 3856 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9390 |
| HAMPTON, PAUL R | 798 ABRI LN | | | | MANSFIELD | OH | 44905-2864 |
| HAMPTON, PAULETTE M | 25195 MARSHALL CREEKS BLVD | APT 102 | | | TRENTON | MI | 48183 |
| HAMPTON, PEARLENE | 1055 LAKESHORE DRIVE | | | | CAMDEN | NJ | 08104-2627 |
| HAMPTON, PHILLIP L | 3427 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1310 |
| HAMPTON, PHYLLIS M | 131 BERMUDA DRIVE | | | | ROCKPORT | TX | 78382-7353 |
| HAMPTON, RALPH T | 819 WINDING BROOK LN | | | | GREENWOOD | IN | 46142-3846 |
| HAMPTON, RANDY J | 21384 SHARP RD | | | | ATHENS | AL | 35613-3900 |
| HAMPTON, RAVIS M | 998 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9185 |
| HAMPTON, RAYMOND | 2 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| HAMPTON, REGINALD L | 19363 STAHELIN AVE | | | | DETROIT | MI | 48219-2713 |
| HAMPTON, RICHARD L | 9094 COPENHAGEN RD | | | | PEYTON | CO | 80831 |
| HAMPTON, RICHARD L | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |
| HAMPTON, ROBERT E | 13350 E STREET RD | | | | MONTROSE | MI | 48457-9384 |
| HAMPTON, ROBERT EARL | 13350 E STREET RD | | | | MONTROSE | MI | 48457-9384 |
| HAMPTON, ROBERT L | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| HAMPTON, ROGER L | 2301 S CONGRESS AVE APT 1621 | | | | BOYNTON BEACH | FL | 33426-7469 |
| HAMPTON, RONALD | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| HAMPTON, RONALD | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| HAMPTON, RONALD G | 6828 LONGFORD RD | | | | DAYTON | OH | 45424-3448 |
| HAMPTON, RONALD G | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-5377 |
| HAMPTON, RONALD S | 6057 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9382 |
| HAMPTON, RONNIE | PO BOX 9624 | | | | FORT WAYNE | IN | 46899-9624 |
| HAMPTON, RONNIE L | 3845 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7939 |
| HAMPTON, ROSALIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| HAMPTON, ROY R | 6013 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| HAMPTON, ROZ | 14860 BILTMORE ST | | | | DETROIT | MI | 48227-1412 |
| HAMPTON, RUBY | 380 HARDING PLACE | APT. U20 | | | ANTIOCH | TN | 37211 |
| HAMPTON, RUBY FERN | 712 WEBBER CT | | | | LINDEN | MI | 48451-8601 |
| HAMPTON, RUTH | 16600 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| HAMPTON, RUTH E | 3615 WESTFIELD DR | | | | ANDERSON | IN | 46011-3856 |
| HAMPTON, SAMUEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAMPTON, SAMUEL O | 432 GREENUP CT | | | | FRANKLIN | OH | 45005 |
| HAMPTON, SANDRA D | 8035 E MORROW CIR | | | | DETROIT | MI | 48204-3135 |
| HAMPTON, SARAH B | 901 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| HAMPTON, SARAH C | 3470 ELM SWAMP ROAD | | | | LEBANON | IN | 46052-8239 |
| HAMPTON, SHAUN | PO BOX 120 | | | | NORTH EAST | MD | 21901 |
| HAMPTON, SHEILA R | 11630E LANSING RD | | | | DURAND | MI | 48429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMPTON, SHIRLEY A | PO BOX 1361 | | | | BOWLING GREEN | KY | 42102-1361 |
| HAMPTON, SUE C | 5550 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2941 |
| HAMPTON, SYLVIA J | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| HAMPTON, TENNESSEE | 263 SANDPIPER LOOP | | | | CROSSVILLE | TN | 38555-5827 |
| HAMPTON, TERRI | 22961 SWEETBAY CIR | | | | WILDOMAR | CA | 92595-8643 |
| HAMPTON, THELMA | 62 LOUISE CT | C/O MARLIAN MARBERRY | | | KUTTAWA | KY | 42055-6823 |
| HAMPTON, THELMA | C/O MARLIAN MARBERRY | 62 LOUISE CT. | | | KUTTAWA | KY | 42055 |
| HAMPTON, THEODIES | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| HAMPTON, THERESA C | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| HAMPTON, THERESA CAROL | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| HAMPTON, THOMAS L | 3499 WHITETAIL DR W | | | | LEXINGTON | OH | 44904-9228 |
| HAMPTON, THOMAS WADE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HAMPTON, TOMMIE | PO BOX 475 | | | | PIGEON FORGE | TN | 37868-0475 |
| HAMPTON, TONY C | 1300 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| HAMPTON, TRACI A | APT 308 | 9252 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047-9300 |
| HAMPTON, TROY | 4223 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4850 |
| HAMPTON, TRUDY E | 2768 DUNSTAN DR NW | | | | WARREN | OH | 44485-1507 |
| HAMPTON, TRUMAN W | 3043 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| HAMPTON, VARGE | 3940 BRAXTON DR | | | | CHARLOTTE | NC | 28226-7003 |
| HAMPTON, VERNON E | 2875 SOUTHGATE DR | | | | SUMTER | SC | 29154-8943 |
| HAMPTON, VIRGIL W | 15730 COUNTY ROAD 236 | | | | ADVANCE | MO | 63730-8141 |
| HAMPTON, VIRGINIA | 249 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| HAMPTON, VIRGINIA | 249 MUNZT STREET | | | | HILLSBORO | OH | 45133 |
| HAMPTON, WALLACE | 2847 OLD TROY PIKE | | | | DAYTON | OH | 45404-1302 |
| HAMPTON, WALTER | 3374 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1039 |
| HAMPTON, WEBSTER D | 1509 KING ST | | | | SAGINAW | MI | 48602-1323 |
| HAMPTON, WELDON | 1794 WESTBROOK VILLAGE DR | | | | COLUMBUS | OH | 43228-3678 |
| HAMPTON, WILLIAM | C/O MELISSA HAMPTON | 3220 KY HIGHWAY 1781 | | | WAYNESBURG | KY | 40489-8445 |
| HAMPTON, WILLIAM | 3220 KENTUCKY HWY 1781 | | | | WAYNESBURG | KY | 40489 |
| HAMPTON, WILLIAM A | 215 CHAPEL DR | | | | HUEYTOWN | AL | 35023-1636 |
| HAMPTON, WILLIAM C | 1235 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| HAMPTON, WILLIAM D | 26382 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3338 |
| HAMPTON, WILLIAM J | 11334 W PARKWAY ST | | | | DETROIT | MI | 48239-1360 |
| HAMPTON, WILLIAM L | 36004 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| HAMPTON, WILLIAM M | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 |
| HAMPTON, WILLIE J | PO BOX 1206 | | | | SAGINAW | MI | 48606-1206 |
| HAMPTON, WILLIE L | 312 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| HAMPTON, ZACK M | 2801 MARTIN KINGS DR APT G10 | | | | SAINT LOUIS | MO | 63106 |
| HAMPTON,GREGORY B | 1264 LONGFELLOW AVE | APT 1 | | | BRONX | NY | 10472 |
| HAMPTON-RAUCH ELLA | PO BOX 1086 | | | | SEASIDE | CA | 93955-1086 |
| HAMPTONIE, MELVIN S | COUNTRY CLUB AT VALLEY VIEW | 9225 W CHARLESTON BLVD | APT 2150 | | LAS VEGAS | NV | 89117-7062 |
| HAMPTONIE, MELVIN S | 167 BELMONT AVE NW | | | | WARREN | OH | 44483-4710 |
| HAMPY, CLAYTON L | 1404 PARK LN | | | | LIBERTY | MO | 64068-3137 |
| HAMPY, JEWEL I | 1457 CIRCLE DR | | | | LIBERTY | MO | 64068-1923 |
| HAMRAH, MARIET | 2452 STUART ST | | | | BROOKLYN | NY | 11229-5816 |
| HAMRE, HERBERT E | 531 LETENDRE AVE | | | | PORT EDWARDS | WI | 54469-1505 |
| HAMREN, GLEN C | 429 S 950 E | | | | GREENTOWN | IN | 46936-1367 |
| HAMRIC JEFFREY L (662156) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HAMRIC OLA MAE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HAMRIC, JAMES A | APT 3 | 1210 SMITH AVENUE SOUTHWEST | | | DECATUR | AL | 35603-2474 |
| HAMRIC, JEFFREY L | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HAMRIC, MARK S | 220 N JACKSON DR | | | | MIDWEST CITY | OK | 73130-3704 |
| HAMRIC, OLA MAE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HAMRIC, RUDY D | 1302 MABEL AVE | | | | FLINT | MI | 48506-3262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMRICK CHARLES E (495040) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAMRICK JENNINGS M (439104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAMRICK NATHAN GENE (ESTATE OF) (664765) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAMRICK SR, LAWRENCE E | 562 PERRY RD | | | | TALLMADGE | OH | 44278-3206 |
| HAMRICK, ASHLEY C | 508 COUNTRY CLUB CT | | | | CHESAPEAKE | VA | 23322 |
| HAMRICK, CARL C | 134 VALLEYBROOK DR | | | | LANCASTER | PA | 17601-4619 |
| HAMRICK, CHARLES D | 10407 MEADOWHURST LN | | | | CHARDON | OH | 44024-9712 |
| HAMRICK, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAMRICK, CHERYL B | 38227 ROAD 704 | | | | MCCOOK | NE | 69001-8542 |
| HAMRICK, DAVID M | 3953 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| HAMRICK, DOROTHY C | 440 LAUREL PARK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| HAMRICK, DOROTHY J | HC 67 BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| HAMRICK, DOROTHY J | HCR 67 - BOX 10 | | | | HUTTONSVILLE | WV | 26273-9600 |
| HAMRICK, GARY E | 2620 ELDER CT | | | | JEFFERSONVILLE | IN | 47130-7279 |
| HAMRICK, HARVEY J | 2318 STATE ROUTE 225 | | | | DEERFIELD | OH | 44411-9733 |
| HAMRICK, HOMER R | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HAMRICK, HOMER RUSSELL | 2239 ROSEMAR RD | | | | TOLEDO | OH | 43611-1014 |
| HAMRICK, JENNIE M | PO BOX 49301 | | | | W CARROLLTON | OH | 43449-0301 |
| HAMRICK, JENNINGS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAMRICK, JIMMIE F | PO BOX 553 | | | | CABOT | AR | 72023-0553 |
| HAMRICK, LEON W | 1502 YALE DR | | | | BRUNSWICK | OH | 44212-3547 |
| HAMRICK, LEWIS L | 293 MOTLEY LN | | | | BOWLING GREEN | KY | 42103-8701 |
| HAMRICK, MADELEAN B | 136 BENNETT AVE | | | | WEBSTER SPRINGS | WV | 26288-1007 |
| HAMRICK, MARIANNE C | 9771 SUNRISE BLVD - APT N-2 | | | | NORTH ROYALTON | OH | 44133-3454 |
| HAMRICK, MARY E | 9676 GEORGETOWN ST NE | | | | LOUISVILLE | OH | 44641-9636 |
| HAMRICK, MICHAEL L | PO BOX 683 | | | | OAK GROVE | MO | 64075-0683 |
| HAMRICK, NATHAN GENE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAMRICK, PAUL E | 45 RANGER RD SE | | | | CARTERSVILLE | GA | 30121-5296 |
| HAMRICK, PEARL L | 1260 HALLIBURTON RD | | | | VANLEER | TN | 37181-5063 |
| HAMRICK, ROSA L | 206 BIRCHBARK DRIVE | | | | ELYRIA | OH | 44035-8908 |
| HAMRICK, ROY E | 3115 3RD ST | | | | LA SALLE | MI | 48145-9617 |
| HAMRICK, ROY E | 126 MAPLE ST | | | | BONNER SPRNGS | KS | 66012-1011 |
| HAMRICK, ROY EDWARD | 3115 3RD ST | | | | LA SALLE | MI | 48145-9617 |
| HAMRICK, SHELTON G | 814 CASE AVE | | | | ELYRIA | OH | 44035-7208 |
| HAMRICK, THOMAS H | 465 TOWLER CT | | | | LOGANVILLE | GA | 30052-3295 |
| HAMRICK, THOMAS HARRY | 465 TOWLER CT | | | | LOGANVILLE | GA | 30052-3295 |
| HAMRICK, WILBUR S | 980 TIMBER WOOD CT | | | | CUMMING | GA | 30041-5318 |
| HAMRICK, WILLIAM L | 3426 KREITLER RD | | | | FOREST HILL | MD | 21050 |
| HAMRLIK, LEONARD A | 1923 NORTH AVE | | | | PASADENA | MD | 21122-3446 |
| HAMRO, RONALD M | 613 TOPAWA DR | | | | FREMONT | CA | 94539-7133 |
| HAMROCK, CLARENCE R | 2556 JEFFERSON DR | | | | WEST MIFFLIN | PA | 15122-3526 |
| HAMROCK, GERALD G | 6245 FARMINGTON CIR | | | | CANFIELD | OH | 44406-9533 |
| HAMROCK, MARY V | 4609 DEER CREEK CT APT 11 | | | | YOUNGSTOWN | OH | 44515-5439 |
| HAMS, CHARLES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAMS, DALE A | 206 CROCKER AVE N | | | | THIEF RIVER FALLS | MN | 56701-2315 |
| HAMS, HELEN M | 135 OAK ST | | | | WEEHAWKEN | NJ | 07086-5609 |
| HAMS, MARGARET M | PO BOX 7834 | | | | FLINT | MI | 48507-0834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAMSA/MEXICO | NORTE 45 #899 | INDUSTRIAL VALLEJO | | DISTRITOFEDERAL MX 2300 MEXICO | | | |
| HAMSAR DIVERSCO INC | 5320 DOWNEY ST | | | BURLINGTON CANADA ON L7L 6M2 CANADA | | | |
| HAMSHER, EARL A | PO BOX 1511 | | | | HIGHLAND | MI | 48357-1511 |
| HAMSKI, FRANK J | 5777 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1923 |
| HAMSTRA, BERNICE | 7209 MEADOWVIEW ST., S.E. | | | | ADA | MI | 49301 |
| HAMSTRA, DENNIS R | 9345 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9255 |
| HAMSTRA, HARVEY G | 3449 PERRY AVE SW | C/O BARBARA SKILES | | | WYOMING | MI | 49519-3235 |
| HAMSTRA-WIERS,LLC | CAMELA WIERS-PRIBYL | 416 S HALLECK ST | | | DEMOTTE | IN | 46310-9502 |
| HAMTRAMCK CHAMBER OF COMMERCE | 2926 CANIFF ST | | | | HAMTRAMCK | MI | 48212-3017 |
| HAMTRAMCK ENERGY SERVICES, LLC | JEFFREY P. BEES | 236 THERMAL VENTURES II, L.P. | | | YOUNGSTOWN | OH | 44503 |
| HAMTRAMCK ENERGY SERVICES, LLC | ATTN. JEFFREY BEES | THERMAL VENTURES II, L.P. 236 NORTH CHAMPION ST. | | | YOUNGSTOWN | OH | 44503 |
| HAMTRAMCK MI TREASURER | | | | | | | |
| HAMTRAMCK PLANT | HOLD FOR RECONSIGNMENT | | | | HAMTRAMCK | MI | 48212 |
| HAMWAY JAMES | 2331 NE 31ST CT | | | | LIGHTHOUSE POINT | FL | 33064-8134 |
| HAMWAY, BERNADINE | 2013 S. FARRAGUT | | | | BAY CITY | MI | 48708-3807 |
| HAMWAY, BERNADINE | 2013 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| HAMWAY, MARTIN | 9123 CROUSE RD | | | | HOWELL | MI | 48855-9050 |
| HAMWORTHY PEABODY COMBUSTION I | 70 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 06484-6406 |
| HAMWORTHY PEABODY COMBUSTION INC | 70 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 06484-6406 |
| HAMZA, CHARLES R | 6536 RIDDLE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4239 |
| HAMZIK, GEORGE R | 1198 E AVENIDA KINO | | | | CASA GRANDE | AZ | 85222-1009 |
| HAMZIK, JOHN C | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 |
| HAN GANG | 1958 NEIL AVE COCKINS HALL | ROOM 404 | | | COLUMBUS | OH | 43210 |
| HAN HONGSHU | HAN, HONGSHU | 9 SMALLEYS COVE ST | | | NEWARK | DE | 19702 |
| HAN HONGSHU | WEN, TING | 9 SMALLEYS COVE STREET | | | NEWARK | DE | 18702 |
| HAN JEONGWOO | APT 336 | 1512 LAKEVIEW DRIVE | | | DARIEN | IL | 60561-4937 |
| HAN PARK | 6250 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| HAN RHYU | | | | | | | |
| HAN, CHARLES H | 11143 SUMMITRIDGE DR. | | | | DIAMOND BAR | CA | 91765 |
| HAN, CHUN M | 4980 DOVER CT | | | | MUKILTEO | WA | 98275-6020 |
| HAN, ED E | 1660 CEDAR LN | | | | ANN ARBOR | MI | 48105-9271 |
| HAN, ED ERLIANG | 1660 CEDAR LN | | | | ANN ARBOR | MI | 48105-9271 |
| HAN, FRED | 3846 KAELEAF ROAD | | | | LAKE ORION | MI | 48360-2629 |
| HAN, HONGSHU | 9 SMALLEYS COVER ST SMALL | | | | NEWARK | DE | 19702 |
| HAN, JAEHOON | 2141 VAIL CT | | | | ANN ARBOR | MI | 48108-9695 |
| HAN, JOHN H | 36842 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 |
| HAN, JUN | 6175 WILSON RD | | | | ANN ARBOR | MI | 48108-7909 |
| HAN, JUN | 5104 BUCKINGHAM | | | | TROY | MI | 48098-2610 |
| HAN, PATRICIA A | 1318 WEDGEWOOD CIR | | | | SALINE | MI | 48176-9276 |
| HAN, PETER L | 550 GOLF VILLA DRIVE | | | | OXFORD | MI | 48371-3694 |
| HAN, PETER Z | 2070 SHAGBARK LN | | | | OKEMOS | MI | 48864-3632 |
| HAN, RUIHUA | 6688 GRANGER DR | | | | TROY | MI | 48098-1716 |
| HAN, SANG P | 950 S HARVARD BLVD APT 508 | | | | LOS ANGELES | CA | 90006-6267 |
| HAN, SHIZHONG | 29128 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAN, SOOK F | 1956 HARLEY CT | | | | ANN ARBOR | MI | 48103-8980 |
| HAN, TAESOK | 601 CHASEFIELD AVE | | | | BOWLING GREEN | KY | 42104-5456 |
| HAN, TAEYOUNG | 2402 HERONWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-0836 |
| HAN, XU | 41002 SCARBOROUGH LN | | | | NOVI | MI | 48375-2889 |
| HAN, ZHIPENG | 1668 CRESTVIEW DR | | | | CANTON | MI | 48188-2041 |
| HAN-NIC METAL MANUFACTURING INC | LORRIE NICHOLSON | 5064 STONY CREEK AVE NW | | | COMSTOCK PARK | MI | 49321-9213 |
| HAN-NIC METAL MANUFACTURING INC | LORRIE NICHOLSON | 2609 28TH STREET S.W. | | | AUBURN HILLS | MI | 48326 |
| HAN-NIC METAL MFG INC | 5064 STONEY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9213 |
| HAN-NIC METAL MFG, INC. | LORRIE NICHOLSON | 5064 STONY CREEK AVE NW | | | COMSTOCK PARK | MI | 49321-9213 |
| HAN-NIC METAL MFG, INC. | LORRIE NICHOLSON | 2609 28TH STREET S.W. | | | AUBURN HILLS | MI | 48326 |
| HANA EID | 5932 WILLIAMS RD | | | | NORCROSS | GA | 30093-5036 |
| HANA EXPRESS | PAUL NICHOL | PO BOX 577 | | | FRANKFORT | IL | 60423-0577 |
| HANA GERSHMAN | 42 CHARLES DR | | | | RICHBORO | PA | 18954 |
| HANA NETLAND | 2549 CENTERGATE DR APT 207 | | | | MIRAMAR | FL | 33025-7297 |
| HANA SOUCEK | 4425 FORGE RD | | | | PERRY HALL | MD | 21128-9513 |
| HANABARGER BOBBY (470195) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HANABARGER DALE (631265) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HANABARGER, BOBBY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HANABARGER, DALE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HANABLE JR, HAMPTON | 15444 LINDSAY ST | | | | DETROIT | MI | 48227-1522 |
| HANACEK, STELLA T | 734 BARNEY | | | | FLINT | MI | 48503-4921 |
| HANACEK, STELLA T | 734 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| HANAE TERAMAE | 5812 N CHARLOTTE AVE | | | | SAN GABRIEL | CA | 91775-2411 |
| HANAFEE, ELIZABETH M | 127 PERCH POND DR | | | | CHATHAM | MA | 02633-1813 |
| HANAFEE, JOHN M | 127 PERCH POND DR | | | | CHATHAM | MA | 02633-1813 |
| HANAFEE, PATRICK L | 3957 S DAWSON ST | | | | AURORA | CO | 80014-4103 |
| HANAFIN, DENNIS R | 7370 MERIDIAN RD | | | | ROSCOMMON | MI | 48653-9693 |
| HANAFIN, MARY L | 2751 ERNA DR APT 4 | | | | SAGINAW | MI | 48603-5306 |
| HANAGAN, DANIEL A | 11 GRAND AVE | | | | MANCHESTER | NH | 03109-4101 |
| HANAGUD, SATHYANARAYANA | | | | | | | |
| HANAHAN AUTOMOTIVE & TRUCK SERVICE | 1267 DICKSON AVE | | | | HANAHAN | SC | 29410-2837 |
| HANAHAN, JOHN A | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3559 |
| HANAHAN, JR,BOBBY L | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420-2143 |
| HANAK DAVID (445017) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANAK STEVE JR (504538) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HANAK, JOSEPH F | PO BOX 1324 | OUTDOOR RESORT | | | LONG KEY | FL | 33001-1324 |
| HANAK, RONALD J | 4205 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| HANAK, STEVE | 322 PRESCOTT ST BSMT | | | | YONKERS | NY | 10701-6203 |
| HANAK, STEVE | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HANAK, THERESIA R | 190 CHADEAYNE RD | | | | OSSINING | NY | 10562-1407 |
| HANAKA, GLADYS | 2330 MAPLE ROAD | APT 256 | | | WILLIAMSVILLE | NY | 14221-4221 |
| HANAKA, GLADYS | 2330 MAPLE RD APT 256 | | | | WILLIAMSVILLE | NY | 14221-4069 |
| HANAMAN, ROLAND D | PO BOX 161 | | | | ROANOKE | IN | 46783-0161 |
| HANAMAN, ROLAND D | 145 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3333 |
| HANAMNS ALLMAN | 10260 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| HANAN HASKELL | | | | | | | |
| HANAN LIBERMAN | IRA ACCOUNT | 105 DEAN LAKE RD | | | GREER | SC | 29630 |
| HANANEL, BELLA S | 5265 WINTERBERRY AVENUE | | | | SIMI VALLEY | CA | 93063 |
| HANAS, MILTON R | 16025 W LAKE RD | | | | BRANCHPORT | NY | 14418-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANASHIRO, TAMAKI Y | 224 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2835 |
| HANATOW JR, MICHAEL W | 16 S POINT RD | | | | WEBSTER | MA | 01570-3637 |
| HANAUER, BARBARA R | 16833 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| HANAUER, JOHN F | 11683 PETERS RD | | | | TIPP CITY | OH | 45371-9508 |
| HANAUSKA, LEO T | 8209 N VICKERMAN RD | | | | MILTON | WI | 53563-9002 |
| HANAWALT EDWARD | 2104 BUCKTROUT PL | | | | DUNWOODY | GA | 30338-6502 |
| HANAWALT, EDWARD | 1579 BANYAN WAY | | | | WESTON | FL | 33327-1620 |
| HANAWALT, HARVEY L | 15801 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1743 |
| HANAWALT, LUETTA M | 16 WOODLAND CHASE | | | | NILES | OH | 44446-4446 |
| HANAWALT, NANCY S | 276 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| HANAWALT, SUSAN M | 913 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| HANAWALT, TIMOTHY W | 276 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| HANAWAY LINDA | 4855 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502-9262 |
| HANAWAY, EUGENE H | 2424 COUNTRY CLUB DR S | | | | ROCHESTER | IN | 46975-8976 |
| HANBA, BETTY A | 1351 MAXFIELD RD | | | | HARTLAND | MI | 48353-3629 |
| HANBA, FLORENCE | 20179 LINWOOD TRL | | | | LAKE ANN | MI | 49650-9684 |
| HANBA, GARY W | 1351 MAXFIELD RD | | | | HARTLAND | MI | 48353-3629 |
| HANBACK MARK & ALEX SIMANOVSKY& ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| HANBALI, AMAN | | | | | | | |
| HANBURY, KAREN H | 278 DAWNS WAY | | | | TRUSSVILLE | AL | 35173-1931 |
| HANBY TOM | 706 E FOREST AVE | | | | NEENAH | WI | 54956-2829 |
| HANCE JAMES | 150 MORNING SIDE DRIVE | | | | HOT SPRINGS | AR | 71913 |
| HANCE, ALLEN P | 1209 EVERGREEN DR | | | | SIDNEY | OH | 45365-3400 |
| HANCE, ANNA L | 11277 S HIGHWAY 68 | | | | SAINT JAMES | MO | 65559-6104 |
| HANCE, JAMES M | 1633 E 26TH AVE | | | | COLUMBUS | OH | 43219 |
| HANCE, JOSEPH W | 35478 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5330 |
| HANCE, LAWRENCE J | 35966 JAKE DR | | | | REHOBOTH BEACH | DE | 19971-8456 |
| HANCE, PATRICK J | 175 BROADACRE AVE | | | | CLAWSON | MI | 48017-2700 |
| HANCE, PEARLIE M | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| HANCE, ROBERT A | 600 OLD NORTHERNER RD | | | | DE KALB JCT | NY | 13630-2109 |
| HANCE, ROBERT A. | 600 OLD NORTHERNER RD | | | | DE KALB JCT | NY | 13630-2109 |
| HANCE, RUTH C | 175 BROADACRE AVE | | | | CLAWSON | MI | 48017-2700 |
| HANCEL BRANNON | 2201 HACKBERRY DR | | | | ARLINGTON | TX | 76013-1413 |
| HANCHARENKO, CAMILLE S | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 |
| HANCHARICK, JOHN J | 35195 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4507 |
| HANCHAY, RAYMOND | 4052 NW CINNAMON CIR | | | | JENSEN BEACH | FL | 34957-3672 |
| HANCHER, FRANKLIN J | 16790 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| HANCHER, KENNETH M | 9727 W COUNTY ROAD 650 N | | | | MIDDLETOWN | IN | 47356-9716 |
| HANCHETT, BEULAH G | 4708 RUSTOWN DRIVE | | | | AUSTIN | TX | 78727-6727 |
| HANCHETT, DANIEL P | 768 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| HANCHETT, KAREN G | 1370 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9535 |
| HANCHETT, KENNETH R | 2769 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1018 |
| HANCHETT, RAY A | 5391 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| HANCHETT, RICHARD | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| HANCHETT, THEDA L. | 6850 LAKE DR | | | | HARRISON | MI | 48625 |
| HANCHETT, THELMA L | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| HANCHEY, ROBERT | | | | | | | |
| HANCHIN, MARTHA U | 5126 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| HANCIN, JOSEPHINE B | 66 HARON CIRCLE | | | | CORTLAND | OH | 44410 |
| HANCIN, JOSEPHINE B | 66 HERON CIRCLE | | | | CORTLAND | OH | 44410-1079 |
| HANCOCK & DENTON P C | 1605 2ND AVE | | | | SCOTTSBLUFF | NE | 69361-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCOCK & ESTABROOK LLP | PO BOX 4976 | | | | SYRACUSE | NY | 13221-4976 |
| HANCOCK BANK & TRUST COMPANY | ATTN RODNEY PERKINS EXEC VP | 220 MAIN STREET | | | HAWESVILLE | KY | 42348 |
| HANCOCK BILLY | 12922 W ALEGRE CT | | | | LITCHFIELD PARK | AZ | 85340-5120 |
| HANCOCK BUICK COMPANY | 3905 W BELTLINE BLVD | | | | COLUMBIA | SC | 29204-1503 |
| HANCOCK CLARENCE (499184) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HANCOCK CLARENCE W (480728) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HANCOCK CNTY CIR CLK ACCT OF | S R BENNETT | 9 E MAIN ST STE 201 | | | GREENFIELD | IN | 46140-2320 |
| HANCOCK COUNTY SHERIFF | PO BOX 427 | | | | HAWESVILLE | KY | 42348-0427 |
| HANCOCK COUNTY TAX COLLECTOR | | | | | BAY ST LOUIS | MS | 39521 |
| HANCOCK COUNTY TAX COLLECTOR | SHERIFF'S OFFICE | PO BOX 458 | | | NEW CUMBERLAND | WV | 26047-0458 |
| HANCOCK COUNTY TREASURER | 300 S MAIN ST | | | | FINDLAY | OH | 45840-3309 |
| HANCOCK COUNTY TREASURER | 9 E MAIN ST STE 205 | | | | GREENFIELD | IN | 46140-2320 |
| HANCOCK CRAIG | 1698 BRENTWOOD DR | | | | WIXOM | MI | 48393-1115 |
| HANCOCK DANNY LLOYD (482329) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HANCOCK DAVID (445020) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANCOCK GREG (445021) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANCOCK GREGORY | 2438 COLLEGE DR | | | | COSTA MESA | CA | 92626 |
| HANCOCK GRIMES W (429045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANCOCK I I, JAMES L | 1789 ANDREA CIRCLE | | | | BEAVERCREEK | OH | 45432-5432 |
| HANCOCK II, DAVID W | 5254 NE MUNGER AVE | | | | KANSAS CITY | MO | 64119-3016 |
| HANCOCK JOHN | PO BOX 670155 | | | | DALLAS | TX | 75367-0155 |
| HANCOCK JOHN E (413794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANCOCK JR, CHARLES R | 1198 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3995 |
| HANCOCK JR, GORDON P | 1719 GLENDON RD | | | | SALEM | VA | 24153-5454 |
| HANCOCK JR, HAROLD R | 4147 W CHARLOTTE DR | | | | GLENDALE | AZ | 85310-3214 |
| HANCOCK JR, HERBERT F | 9331 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | 80925-1300 |
| HANCOCK JR, JAMES | 1058 HUNTER AVE | | | | TUPELO | MS | 38804-2726 |
| HANCOCK PARK ASSOCIATES LLP | 1225 E MAPLE RD | | | | TROY | MI | 48083-2818 |
| HANCOCK PARK ASSOCIATES LLP | 2120 UNIT 108-112 CAPSTONE DR | | | | LEXINGTON | KY | 40511 |
| HANCOCK PARK ASSOCIATES LLP | CHRIS MAYFIELD | 2120 UNIT 108-112 CAPSTONE DR | SCARBOROUGH ON CANADA | | | | |
| HANCOCK ROBERT | APT 509 | 250 NORTHEAST 3RD AVENUE | | | DELRAY BEACH | FL | 33444-3755 |
| HANCOCK SELENE | HANCOCK, SELENE | | | | | | |
| HANCOCK TOWN TAX COLLECTOR | 126 W HIGH ST | | | | HANCOCK | MD | 21750 |
| HANCOCK VINCE | PO BOX 1552 | | | | BRIDGEPORT | CT | 06601 |
| HANCOCK WARREN K (508485) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HANCOCK, ALICE Y | PO BOX 340 | 425 LAURICELLA CT | | | ENGLEWOOD | OH | 45322-0340 |
| HANCOCK, ANDREW L | 123 N ASHLAND AVE | | | | PALMYRA | MO | 63461-1432 |
| HANCOCK, ANGELA B | 142 WOODFIELD PL | | | | DANVILLE | IN | 46122 |
| HANCOCK, ANTHONY D | 5157 KINGSFORD DRIVE | | | | DAYTON | OH | 45426-1925 |
| HANCOCK, ANTONIETTA | 2651 FISH LAKE RD | | | | LAPEER | MI | 48446-8352 |
| HANCOCK, ANTONIETTA | 2651 FISH LK RD | | | | LAPEER | MI | 48446-8352 |
| HANCOCK, ARTHUR D | 786 BOOGER HILL RD | | | | DANIELSVILLE | GA | 30633-6203 |
| HANCOCK, ARTHUR R | 141 BLUE MARLIN DR | | | | OLDSMAR | FL | 34677-2513 |
| HANCOCK, BARBARA L | 229 QUAIL RUN RD | | | | VALLEY VIEW | TX | 76272 |
| HANCOCK, BERNARD C | 4308 BALLARD RD | | | | LANSING | MI | 48911-2931 |
| HANCOCK, BETTY L | 6100 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-7632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCOCK, BETTY L | 6100 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7632 |
| HANCOCK, BETTY L | 9231 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| HANCOCK, BEVERLY C | 5309 STATE HWY 246 | | | | SPENCER | IN | 47460 |
| HANCOCK, BRANDON E | 29921 MERIDIAN PL APT 17104 | | | | FARMINGTON HILLS | MI | 48331-5871 |
| HANCOCK, BRUCE T | 528 OXFORD CT | | | | ROCHESTER HILLS | MI | 48307-4527 |
| HANCOCK, CAROL A | 318 E 5TH ST | | | | CENTRALIA | IL | 62801-4205 |
| HANCOCK, CAROLE L | 3032 W MILLER RD | | | | LEWISTON | MI | 49756-8508 |
| HANCOCK, CHARLENE | 1836 MORTON ST | | | | NEW CASTLE | IN | 47362-2371 |
| HANCOCK, CHARLES K | 2074 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| HANCOCK, CHARLES M | 854 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| HANCOCK, CHEYENNE | 1313 BRANCH RD | | | | BELLE | WV | 25015-9855 |
| HANCOCK, CHRISTINE | 15344 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1852 |
| HANCOCK, CHRISTOPHER J | 204 S MCCANN ST | | | | KOKOMO | IN | 46901-5266 |
| HANCOCK, CLARENCE | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HANCOCK, CLARENCE W | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HANCOCK, CRAIG D | 1698 BRENTWOOD DR | | | | WIXOM | MI | 48393-1115 |
| HANCOCK, DANICA | PO BOX 88 | | | | MEMPHIS | MI | 48041-0088 |
| HANCOCK, DANIEL C | 280 VAUGHN CEM. ROAD | | | | LONDON | KY | 40741 |
| HANCOCK, DANIEL M | 30715 TANGLEWOOD TRL | | | | FARMINGTON HILLS | MI | 48331-1270 |
| HANCOCK, DANNIE M | 105 PARKER SPRINGS ST | | | | BRIGHTON | AL | 35020 |
| HANCOCK, DANNY LLOYD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HANCOCK, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANCOCK, DAVID A | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624-1619 |
| HANCOCK, DAVID A | 1401 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| HANCOCK, DAVID M | 7930 MITCHELL RD | | | | ATLANTA | MI | 49709 |
| HANCOCK, DEBORA A | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| HANCOCK, DEBORA ANN | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| HANCOCK, DELBERT R | 1777 E 400 N | | | | ANDERSON | IN | 46012-9536 |
| HANCOCK, DENNIS G | 4325 NORTH POLARIS PARKWAY | | | | JANESVILLE | WI | 53546-9329 |
| HANCOCK, DENNIS G | 4325 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| HANCOCK, DON | 705 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4541 |
| HANCOCK, DONALD E | 2530 FIRE STATION RD | | | | MARTINSVILLE | IN | 46151-9240 |
| HANCOCK, DOUGLAS L | 21197 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6545 |
| HANCOCK, DUDLEY G | 3520 GRACE AVE | | | | SAINT LOUIS | MO | 63116-4713 |
| HANCOCK, DWIGHT T | 5686 HERBERT ST | | | | WESTLAND | MI | 48185-2217 |
| HANCOCK, ELAINE H | 1210 E CHELSEA DR | | | | QUEEN CREEK | AZ | 85240-5662 |
| HANCOCK, ELOIS O | PO BOX 188 | | | | DEARBORN | MO | 64439-0188 |
| HANCOCK, ERIC M | 8422 SWIFT CT | | | | INDIANAPOLIS | IN | 46237 |
| HANCOCK, ERIKA | 1313 BRANCH RD | | | | BELLE | WV | 25015-9855 |
| HANCOCK, EVERETT T | 101 BATISTE GARDEN CIR | | | | JONESBORO | GA | 30236-4962 |
| HANCOCK, FORREST S | 5311 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46217-3525 |
| HANCOCK, GARY M | 8865 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| HANCOCK, GARY W | 4258 BILL LOFTON RD SE | | | | MC CALL CREEK | MS | 39647-5440 |
| HANCOCK, GERALD A | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| HANCOCK, GERALDINE H | 8525 THORNHILL DR | | | | INDIANAPOLIS | IN | 46256-1528 |
| HANCOCK, GREGORY L | 123 N ASHLAND AVE | | | | PALMYRA | MO | 63461-1432 |
| HANCOCK, GRIMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANCOCK, HARRY O | 15159 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| HANCOCK, HERBERT F | 8823B 3RD ST | | | | OSCODA | MI | 48750-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANCOCK, HERMAN E | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HANCOCK, HERMAN EUGENE | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HANCOCK, HUBERT S | 18399 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9772 |
| HANCOCK, IRVIN L | PO BOX 1007 SL4 | FOUR SEASON RESORT | | | ZAPATA | TX | 78076 |
| HANCOCK, JACK M | 4420 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2028 |
| HANCOCK, JACK R | PO BOX 346 | | | | STRAUGHN | IN | 47387 |
| HANCOCK, JAMES D | 5438 COTTAGE GROVE LN | | | | NOBLESVILLE | IN | 46062-6098 |
| HANCOCK, JAMES L | 354 WYE RD | | | | ESSEX | MD | 21221-1546 |
| HANCOCK, JAMES O | 6235 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252-5103 |
| HANCOCK, JEAN A | 519 N HARTFORD ST | | | | EATON | IN | 47338 |
| HANCOCK, JEANNE M | PO BOX 56 | | | | PUXICO | MO | 63960-0056 |
| HANCOCK, JEVETTA W | 351 N SQUIRREL LOT 7 | | | | AUBURN HILLS | MI | 48326-4000 |
| HANCOCK, JEVETTA W | LOT 7 | 351 NORTH SQUIRREL ROAD | | | AUBURN HILLS | MI | 48326-4000 |
| HANCOCK, JOAN P | 712 KNIBBE RD | | | | LAKE ORION | MI | 48362-2147 |
| HANCOCK, JOAN P | 2066 COLE RD | | | | LAKE ORION | MI | 48362-2104 |
| HANCOCK, JOHN C | 201 E 29TH ST | | | | ANDERSON | IN | 46016-5314 |
| HANCOCK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANCOCK, JOHN E | 13597 LONGACRE ST | | | | DETROIT | MI | 48227-1337 |
| HANCOCK, JOHN H | 482 DEWDROP CIR APT A | | | | CINCINNATI | OH | 45240-3786 |
| HANCOCK, JOHN N | 831 AUSTRIAN WAY | | | | AVON | IN | 46123-7881 |
| HANCOCK, JOHN PATRICK | BERNSTEIN & ASSOCIATES EDWARD M | 500 S 4TH ST | | | LAS VEGAS | NV | 89101-6599 |
| HANCOCK, JOHN VARIABLE LIFE | INS CO C\O CB COMMERCIAL\ | WHIITIER PARTNERS LP | 600 ATLANTIC AVE 22ND FL | | BOSTON | MA | 02210 |
| HANCOCK, JUSTIN S | 3032 W MILLER RD | | | | LEWISTON | MI | 49756-8508 |
| HANCOCK, KENNETH D | 129 W CEDAR ST | | | | STANTON | MI | 48888-9337 |
| HANCOCK, KENNETH D | 3499 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| HANCOCK, KEVIN L | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| HANCOCK, LAWRENCE W | 9248 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9711 |
| HANCOCK, LINDA F | 1853 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507-2314 |
| HANCOCK, LINDA G | 2603 N APPERSON WAY | | | | KOKOMO | IN | 46901-1455 |
| HANCOCK, LOIS P | 8004 CORK BEND LN | | | | INDIANAPOLIS | IN | 46239-7618 |
| HANCOCK, LORI Z | 12201 WELLINGTON ST | | | | GRAND BLANC | MI | 48439-1961 |
| HANCOCK, LUCILLE D | 3485 LEGACY TRCE | | | | ALPHARETTA | GA | 30022-5004 |
| HANCOCK, MABLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HANCOCK, MARGARET H | 122 MYRTLE TER | | | | GREENWOOD | IN | 46142-9240 |
| HANCOCK, MARGARET H | 122 MYRTLE TERRACE | | | | GREENWOOD | IN | 46142 |
| HANCOCK, MARY M | 437 E PASEO CHUPAROSAS | | | | GREEN VALLEY | AZ | 85614-3307 |
| HANCOCK, MARY M | 7929 STRATFORD CHASE LANE | | | | JACKSONVILLE | FL | 32256-3445 |
| HANCOCK, MAX J | 3558 DAVID K DR | | | | WATERFORD | MI | 48329-1315 |
| HANCOCK, MICHAEL D | 1603 RIVER RD | | | | CHAPEL HILL | TN | 37034 |
| HANCOCK, MICHAEL J | 3928 138TH AVE | | | | HAMILTON | MI | 49419-9767 |
| HANCOCK, MICHAEL L | 22729 WILLOW LAKES DR | | | | LUTZ | FL | 33549-8737 |
| HANCOCK, MILDRED M | APT 3 | 524 WITHINGTON STREET | | | FERNDALE | MI | 48220-2904 |
| HANCOCK, NANCY B | 68613 HIGHWAY 330 E | | | | COLLBRAN | CO | 81624-9603 |
| HANCOCK, NANCY F | 17153 MALADY RD | | | | MOUNT ORAB | OH | 45154-9569 |
| HANCOCK, NAOMI B | 227 CLARK RD | | | | HIGHLAND | MI | 48357-4603 |
| HANCOCK, NELLIE H | 5060 WEST 100 SOUTH | | | | ANDERSON | IN | 46011-8742 |
| HANCOCK, PATRICIA A | 10638 LEE ANN DR | | | | BRIGHTON | MI | 48114-9619 |
| HANCOCK, PATRICIA F | 302 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1111 |
| HANCOCK, PAUL R | 2120 SPRING ST LOT 19 | | | | NEW CASTLE | IN | 47362-3841 |
| HANCOCK, PHILIP E | 1712 WINDSOR DR | | | | HIGH POINT | NC | 27262-8336 |
| HANCOCK, PHILLIP W | 119 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| HANCOCK, REBECCA J | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 |
| HANCOCK, RICHARD D | 937 5TH ST | | | | CARROLLTON | IL | 62016-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCOCK, RICHARD E | 7775 HOLLYBROOK LN | | | | INDIANAPOLIS | IN | 46227-5847 |
| HANCOCK, RICHARD L | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| HANCOCK, RICHARD W | 6839 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4731 |
| HANCOCK, ROBERT E | 3350 ROCKY HILL RD | | | | SPENCER | IN | 47460-7119 |
| HANCOCK, ROBERT E | 68613 HWY 330E | | | | COLLBRAN | CO | 81624 |
| HANCOCK, ROBERT E | 68613 HIGHWAY 330 E | | | | COLLBRAN | CO | 81624-9603 |
| HANCOCK, RODNEY L | 1397 WHITMAN DR NW | | | | CONCORD | NC | 28027-6090 |
| HANCOCK, RONALD J | 705A MITCHELL AVE | | | | COLUMBIA | TN | 38401-2550 |
| HANCOCK, RUSSELL A | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| HANCOCK, SANDRA J | 3301 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3375 |
| HANCOCK, SANDRA J | 3301 BUENA VISTA | | | | DETROIT | MI | 48238-3375 |
| HANCOCK, SELENE C | PO BOX NO | | | | DETROIT | MI | 48227 |
| HANCOCK, STEVEN D | 2542 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2804 |
| HANCOCK, TIMOTHY W | 2825 BARKMAN DR | | | | WATERFORD | MI | 48329-2523 |
| HANCOCK, VIRGINIA | TEFTELLER & PELAIA | 407 W TYLER ST | | | GILMER | TX | 75644-2138 |
| HANCOCK, VIRGINIA | JONES & JONES | 1122 JUDSON RD | | | LONGVIEW | TX | 75601-5117 |
| HANCOCK, WALTER D | 3815 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| HANCOCK, WARREN K | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HANCOCK, WHIT H | 1831 DARST AVE | | | | DAYTON | OH | 45403-3105 |
| HANCOCK, WILBUR L | 1836 MORTON ST | | | | NEW CASTLE | IN | 47362-2371 |
| HANCOCK, WILEY V | 724 HICKORY VALLEY RD | | | | SPARTA | TN | 38583-2559 |
| HANCOCK, WILEY W | 19155 GALLAGHER ST | | | | DETROIT | MI | 48234-1607 |
| HANCOCK, WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HANCOCK, WILLIAM D | 12004 WHITE LAKE RD | | | | FENTON | MI | 48430-2569 |
| HANCOCK, WILLIAM DAVID | 12004 WHITE LAKE RD | | | | FENTON | MI | 48430-2569 |
| HANCOCK, WILLIAM F | 5665 PARVIEW #A208 | | | | CLARKSTON | MI | 48346 |
| HANCOCK, WILLIAM M | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 |
| HANCOCK, WILLIAM P | 2625 ANTHONY LN | | | | SEVIERVILLE | TN | 37876-4200 |
| HANCOCK, WILLIAM R | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| HANCOCK, WILLIE M | 6006 2ND ST | | | | ROMULUS | MI | 48174-1868 |
| HANCOCK, WILMA A | 1051 SITE DR SPC 161 | | | | BREA | CA | 92821-2138 |
| HANCOCK, WINNIE | 526 SOUTHRIDGE DRIVE | | | | BEDFORD | IN | 47421-7421 |
| HANCOCK, WINONA JEAN | 2408 GROVE PARK RD | | | | FENTON | MI | 48430-1444 |
| HANCOCK-TURNER, DIANA L | 4791 W 700 N | | | | FRANKTON | IN | 46044-9597 |
| HANCOOK, GLORIA J | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| HANCOOK, MICHAEL E | 10082 N 1200 W | | | | MONTICELLO | IN | 47960-8094 |
| HANCOX, JOHN E | 522 MERCER ST | | | | GRAND PRAIRIE | TX | 75052-3416 |
| HANCOX, KAREN A. | 6588 CANMORE CT | | | | BRIGHTON | MI | 48114-7417 |
| HANCOX, LAWRENCE G | PO BOX 359 | | | | NEW WATERFORD | OH | 44445-0359 |
| HANCOX, LINDA F | 611 ISAAC HAYES DR | | | | DYERSBURG | TN | 38024-3671 |
| HANCOX, LUCILLE | 3103 LIDDESDALE | | | | DETROIT | MI | 48217-1114 |
| HANCOX, LUCILLE | 3103 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1114 |
| HANCOX, THOMAS K | 3646 EMBASSY DR | | | | HOWELL | MI | 48843-9676 |
| HANCOX, WILLIE J | 625 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| HANCSAK JR, FRANK | 1230 LYNSUE LN | | | | WATERFORD | MI | 48327-2455 |
| HANCSAK, DAVID | 3766 MINTON RD | | | | ORION | MI | 48359-1570 |
| HANCSAK, DIANE F | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| HANCSAK, RAYMOND W | 8216 PARKSIDE DR | | | | ENGLEWOOD | FL | 34224-7638 |
| HANCSAK, RICHARD | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| HANCY, PAUL L | 50 RICHMOND LANE | | | | AVON | NY | 14414-1232 |
| HANCY, PAUL L | 50 RICHMOND LN | | | | AVON | NY | 14414-1232 |
| HANCZ, CHARLENE K | 1159 LINUS ST | | | | FLINT | MI | 48507-4103 |
| HANCZ, FREDERICK | 551 E 2ND ST | | | | PERRYSBURG | OH | 43551-2110 |
| HANCZ, FREDERICK | 3515 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANCZ, ROBERT | 5067 STRAFFORD OAKS DR | | | | SEBRING | FL | 33875-4763 |
| HANCZARUK, MARTHA | 35330 EDMUNDS GROVE | | | | NEW BALTIMORE | MI | 48047-1149 |
| HANCZARYK, STEFANIA | 5044 WISHING WELL | | | | GRAND BLANC | MI | 48439-4238 |
| HANCZEWSKI, CONRAD T | 58 M F L | | | | PRUDENVILLE | MI | 48651 |
| HANCZOR, MICHAEL | 7 ORCHID LN | | | | COMMACK | NY | 11725-3708 |
| HAND & PLASTIC SURGE | 245 CHERRY ST SE STE 302 | | | | GRAND RAPIDS | MI | 49503-4607 |
| HAND & UPPER EXTREMI | 3 GATES CIR | | | | BUFFALO | NY | 14209-1120 |
| HAND & UPPER EXTREMI | 911 MEDICAL CENTRE DR STE A | | | | ARLINGTON | TX | 76012-4758 |
| HAND & UPPER EXTREMITY SU | 3 GATES CIR | | | | BUFFALO | NY | 14209-1120 |
| HAND & UPPER EXTREMS | 993 JOHNSON FERRY RD NE STE D200 | | | | ATLANTA | GA | 30342-4742 |
| HAND AND MICROSURG A | PO BOX 14805 | | | | COLUMBUS | OH | 43214-0805 |
| HAND AND RECONSTRUCT | 2350 MIAMI VALLEY DR STE 310 | | | | DAYTON | OH | 45459-4778 |
| HAND ARENDALL LLC | 3000 1ST NATIONAL BANK BLDG | | | | MOBILE | AL | 36617 |
| HAND CHEVROLET, INC. | JOHN HAND | 4847 MAIN ST | | | MANCHESTER CENTER | VT | 05255-8918 |
| HAND CHEVROLET-OLDSMOBILE-VOLKSWAGE | 4847 MAIN ST | | | | MANCHESTER CENTER | VT | 05255-8918 |
| HAND CHEVROLET-OLDSMOBILE-VOLKSWAGEN | 4847 MAIN ST | | | | MANCHESTER CENTER | VT | 05255-8918 |
| HAND GARY & GEORGEAN | 5100 61ST ST | | | | SACRAMENTO | CA | 95820-5708 |
| HAND JOHN | HAND, JOHN | 808 HOUSTON STREET | | | LA GRANGE | GA | 30240 |
| HAND MARY | 1317 STONECREST DR | | | | KEARNEY | MO | 64060-7583 |
| HAND REV FAMILY TRUST | BETTY L HAND & CHARLES E HAND TTEES | UAD 06/10/1997 | 8484 NIGHTHAWK DR | | ENGLEWOOD | FL | 34224-9522 |
| HAND SPECIALISTS | 8550 W 38TH AVE STE 106 | | | | WHEAT RIDGE | CO | 80033-4341 |
| HAND SURGERY LIMITED | PO BOX 88746 | | | | MILWAUKEE | WI | 53288-0001 |
| HAND THERAPY OF SOUT | 84 KENRICK PLZ 1 - | | | | SAINT LOUIS | MO | 63119 |
| HAND WILLIAM P (481770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAND, ARTHUR K | 1030 S MCCANN ST | | | | KOKOMO | IN | 46902-6229 |
| HAND, ARTHUR K | 1901 S PARK RD | APT G205 | | | KOKOMO | IN | 46902 |
| HAND, BARBARA | 16 JEROME COURT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| HAND, BARBARA | 16 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| HAND, BOBBY J | 607 CRAWFORD RD | | | | BARNESVILLE | GA | 30204-4205 |
| HAND, BRUCE H | 2701 N EMERALD DR | | | | DAYTON | OH | 45431-8729 |
| HAND, CARL J | 5500 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-9358 |
| HAND, CAROL J | 16430 PLANK RD | | | | HUDSON | MI | 49247-9762 |
| HAND, CHARLES E | 1033 CLOPTON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3912 |
| HAND, CHARLES P | 2237 BLANTON MILL RD | | | | WILLIAMSON | GA | 30292-3636 |
| HAND, CHARLIE E | 408 LUCAS ST E | | | | CASTALIA | OH | 44824-9783 |
| HAND, CLARA | 211 W RIVERSIDE DR | | | | MARKED TREE | AR | 72365-2014 |
| HAND, DONALD T | 1122 FERRY ST | | | | EASTON | PA | 18042-4111 |
| HAND, EDWARD S | 2834 BROWARD RD | | | | JACKSONVILLE | FL | 32218-5138 |
| HAND, ERIC M | 11755 E 500 S | | | | ZIONSVILLE | IN | 46077-8719 |
| HAND, GARY E | 29401 WAND DR | | | | CHESTERFIELD | MI | 48047-5170 |
| HAND, GERALD | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 |
| HAND, GREGORY C | 516 N WILDER RD | | | | LAPEER | MI | 48446-3425 |
| HAND, HELEN V | 24205 116TH AVE SE UNIT 205 | | | | KENT | WA | 98030-4960 |
| HAND, J D | 3136 E BOOTH RD | | | | AU GRES | MI | 48703-9438 |
| HAND, JAMES E | 5852 LITTLE DUTCH CREEK RD | | | | CEDAR HILL | MO | 63016-1811 |
| HAND, JAMES M | 15086 BEACON RIDGE DR | | | | SENECA | SC | 29678-1368 |
| HAND, JOAN R | 1120 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2615 |
| HAND, JODY L | 6433 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 |
| HAND, JODY LYNN | 6433 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAND, JOHN | 808 HOUSTON ST | | | | LAGRANGE | GA | 30240-4814 |
| HAND, KAREN M | 808 CREEKSIDE ST | | | | DAYTON | OH | 45427-2725 |
| HAND, KENNETH G | 1407 E 1150 N | | | | ALEXANDRIA | IN | 46001-9090 |
| HAND, KYLE A | PO BOX 91915 | | | | TUCSON | AZ | 85752-1915 |
| HAND, LARRY R | 425 CHESTNUT ST | | | | ADRIAN | MI | 49221-2214 |
| HAND, LEE E | PO BOX 424 | | | | FAYETTEVILLE | GA | 30214-0424 |
| HAND, LONNIE W | 9820 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-1346 |
| HAND, MARGARET | 103 PECAN CV | | | | EATONTON | GA | 31024-7439 |
| HAND, MICHAEL C | 2820 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| HAND, MICHAEL CHARLES | 2820 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| HAND, MICHAEL T | 408 HARVEY RD | | | | HERSHEY | PA | 17033 |
| HAND, MONA A | 862 PAWTUCKET DR | | | | WESTFIELD | IN | 46074-8874 |
| HAND, NORMA | 26939 66TH AVE | | | | LAWTON | MI | 49065 |
| HAND, NORMA D | 1475 S VICHA RD | | | | AXTELL | TX | 76624-1555 |
| HAND, RAYMOND R | 9703 WILKIE ST | | | | TAYLOR | MI | 48180-3100 |
| HAND, REGINALD B | 250 H.W. FARMS RD. | | | | HAZLEHURST | GA | 31539 |
| HAND, ROBERT C | 576 SCARBOROUGH RD | | | | ELLENWOOD | GA | 30294-2963 |
| HAND, ROBERT CURTIS | 576 SCARBOROUGH RD | | | | ELLENWOOD | GA | 30294-2963 |
| HAND, ROBERT L | 8303 METTO RD | | | | JACKSONVILLE | FL | 32244-1111 |
| HAND, ROBERT L | 12337 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| HAND, SHERRY A | PO BOX 90626 | | | | BURTON | MI | 48509-0626 |
| HAND, THEODORE W | 220 BRILLS LAKE RD | | | | JACKSON | MI | 49201 |
| HAND, THEODORE WILLIAM | 220 BRILLS LAKE RD | | | | JACKSON | MI | 49201 |
| HAND, THOMAS H | 26939 66TH AVE | | | | LAWTON | MI | 49065-9551 |
| HAND, WALTER E | 121 FELTON ROCKMART RD | | | | BUCHANAN | GA | 30113-2808 |
| HAND, WILLIAM D | 211 W RIVERSIDE DR | | | | MARKED TREE | AR | 72365 |
| HAND, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAND, YOLANDA D | 24347 FILMORE ST | | | | TAYLOR | MI | 48180-2100 |
| HANDA, BENNY A | 6122 PINE CREEK COURT | | | | GRAND BLANC | MI | 48439-9768 |
| HANDAL HELEN | HANDAL, HELEN | 9704 BRIARCLIFFE LANE | | | ELLICOTT CITY | MD | 21042 |
| HANDAL, HELEN | 9704 BRIARCLIFFE LN | | | | ELLICOTT CITY | MD | 21042-6344 |
| HANDAL, HELEN | | | | | | | |
| HANDCOX, EVELYN S | 7500 WEST MEAD SUITE# 9-323 | | | | LAS VEGAS | NV | 89128 |
| HANDE, RONALD | 900 CREEKWOOD CT | | | | BRENTWOOD | TN | 37027-7837 |
| HANDEL MOTOR CO., INC. | ROGER HANDEL | 316 S MAIN ST | | | MEDFORD | WI | 54451-1845 |
| HANDEL MOTOR CO., INC. | 316 S MAIN ST | | | | MEDFORD | WI | 54451-1845 |
| HANDEL, JAMES M | 3915 EDENROCK AVE | | | | CANFIELD | OH | 44406-9383 |
| HANDEL, SHARON A | 4802 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| HANDELMAATSCHAPPIJ I. FERNANDES | 1834 | | PARAMARIBO SURINAME | | | | |
| HANDELONG, JEAN | 21 PLAIN VIEW DR | C/O NANCY HANCOCK | | | WADING RIVER | NY | 11792-1040 |
| HANDERSON, ANN N | 1045 EASTLAND AVE SE | | | | WARREN | OH | 44484-4511 |
| HANDERSON, MARY | 1702 CRESTHILL AVE | | | | ROYAL OAK | MI | 48073-1902 |
| HANDESTAM, KENT T | 114 SHELBURNE DR | | | | NORTH WALES | PA | 19454-4222 |
| HANDFIELD JR, GERARD B | 240 MADELEINE AVE | | | | WOONSOCKET | RI | 02895-3912 |
| HANDFINGER, MICHELLE J | 36 NOTTINGHAM RD | | | | WESTLAKE VILLAGE | CA | 91361-4808 |
| HANDIE NATHAN LEO | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HANDIE, NATHAN LEON | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HANDIJON INC | 9850 MIDLAND RD | | | | FREELAND | MI | 48623-9725 |
| HANDING, JANICE E | 621 BLUE BUNTING CIRCLE | | | | MOSCOW MILLS | MO | 63362-2058 |
| HANDJIS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HANDKE MARCIA | 150 PHEASANT RUN DR | | | | CHAGRIN FALLS | OH | 44022-2964 |
| HANDKE, CARA | 17265 460TH AVE | | | | WATERTOWN | SD | 57201-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANDKE, NANCY F | 107 ANN ST | | | | CLARENDON HILLS | IL | 60514-1401 |
| HANDKE, TEDDY J | 6514 E TYLER DR | | | | TUTTLE | OK | 73089-8332 |
| HANDKE, WILLIAM J | 3944 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1936 |
| HANDLE BAR | 1252 N MAIN ST | | | | KOKOMO | IN | 46901-2849 |
| HANDLE'S HOOKS & HARDWARE INC | ATTN: CRYSTAL DUDLEY | 585 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1070 |
| HANDLEMAN COMPANY | C/O DAVE HEIN | 2212 BARRETT AVE | | | ROYAL OAK | MI | 48067-3558 |
| HANDLER, KENNETH J | 1916 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| HANDLER, MICHAEL A | 366 WOODLAND AVE | | | | WOOD RIVER | IL | 62095-1337 |
| HANDLEY A CARSON ESTATE OF | 615 GRISWOLD ST STE 800 | | | | DETROIT | MI | 48226-3983 |
| HANDLEY AND ASSOCIATES INC | 2130 BRENNER ST | | | | SAGINAW | MI | 48602-3627 |
| HANDLEY DONALD R (488171) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANDLEY I I I, JULIUS | 1372 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| HANDLEY JR, JIMMY GLENN | 1233 CAULKS HILL ROAD | | | | SAINT CHARLES | MO | 63304-2621 |
| HANDLEY PATTI | 4240 HORTON GAP RD | | | | BOAZ | AL | 35956-4302 |
| HANDLEY WENDI | 6514 AMBROSIA DR APT 5211 | | | | SAN DIEGO | CA | 92124 |
| HANDLEY, BEVERLEE G | 2717 BARCELONA | | | | PISMO BEACH | CA | 93449-3314 |
| HANDLEY, BILLIE J | 4306 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| HANDLEY, BOB R | 2717 BARCELONA | | | | PISMO BEACH | CA | 93449-3314 |
| HANDLEY, BRIGITTE | 1199 HAMPTON MEADOWS DR | | | | DARDENNE PRAIRIE | MO | 63368 |
| HANDLEY, BRUCE L | 2228 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| HANDLEY, CARLA S | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| HANDLEY, CHARLES L | 14841 MONROE MILLS RD | | | | MOUNT VERNON | OH | 43050-9739 |
| HANDLEY, DAVID W | 5685 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| HANDLEY, DENSELL | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| HANDLEY, DONALD W | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578-3403 |
| HANDLEY, ELIZABETH A | 1448 SHANLEY DR | | | | COLUMBUS | OH | 43224-2046 |
| HANDLEY, ELLEN L | 10769 PEET RD | | | | CHESANING | MI | 48616-9560 |
| HANDLEY, ELLIS H | 41 SIR CHARLES DR | | | | BEDFORD | IN | 47421-8282 |
| HANDLEY, EVERETT L | 1833 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3198 |
| HANDLEY, GARY | 1411 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| HANDLEY, GENEVA F | 3215 W. MT HOPE AVE #142 | | | | LANSING | MI | 48911-1276 |
| HANDLEY, GENEVA F | 3215 W MOUNT HOPE AVE APT 142 | | | | LANSING | MI | 48911-1276 |
| HANDLEY, HELEN C | 521 S 30TH ST | | | | MESA | AZ | 85204-3102 |
| HANDLEY, HOWARD F | 154 MARION ST | | | | BUFFALO | NY | 14207-2910 |
| HANDLEY, J FRANK | 4421 SHAKER RD | | | | FRANKLIN | OH | 45005-5058 |
| HANDLEY, J FRANK | 4421 SHAKER ROAD | | | | FRANKLIN | OH | 45005-5058 |
| HANDLEY, JAMES A | 7164 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| HANDLEY, JAMES F | 412 EVERETT DR SW | | | | DECATUR | AL | 35601-5822 |
| HANDLEY, JAMES O | 16430 PARK LAKE RD LOT 18 | | | | EAST LANSING | MI | 48823-9456 |
| HANDLEY, JOHN D | 9741 SCENIC DR | | | | PORT RICHEY | FL | 34668-3637 |
| HANDLEY, JOHN H | 14001 W CLIFTON LN | | | | HOMER GLEN | IL | 60491-8587 |
| HANDLEY, JOHN J | 2000 HILLCREST ST APT 1107 | | | | ORLANDO | FL | 32803-4844 |
| HANDLEY, KATHLEEN M | 302 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| HANDLEY, KATHLEEN T | 23358 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4015 |
| HANDLEY, LEON M | 5228 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| HANDLEY, LORI L. | 8600 DELMAR ST. | #210 | | | SAINT LOUIS | MO | 63124 |
| HANDLEY, LYDIA M | PO BOX 13275 | | | | FLINT | MI | 48501-3275 |
| HANDLEY, MARGIE W | PO BOX 915 | | | | CARBON HILL | AL | 35549 |
| HANDLEY, MARGIE W | 2607 RADIANT CITY RD | | | | NAUVOO | AL | 35578-3403 |
| HANDLEY, MARLENE F | 29611 SHADY BROOK LN | | | | MAGNOLIA | TX | 77355-6080 |
| HANDLEY, MARLENE J | PO BOX 681671 | | | | FRANKLIN | TN | 37068-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANDLEY, MARTIN A | 13075 NORTH ROAD | | | | ALDEN | NY | 14004-9728 |
| HANDLEY, MARY A | 724 WILBERFORCE DR | | | | FLINT | MI | 48503-5235 |
| HANDLEY, MARY JANE | 32 RICHMOND AVE | | | | BERGEN | NY | 14416-9770 |
| HANDLEY, MONICA S | 35560 GRAND RIVER AVE #223 | | | | FARMINGTON HILLS | MI | 48335-3123 |
| HANDLEY, ORA D | 509 E AUSTIN | | | | FLINT | MI | 48505-2823 |
| HANDLEY, REX D | 40 STANDFILL LN | | | | OLIVEHILL | TN | 38475-9155 |
| HANDLEY, ROBERT D | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| HANDLEY, ROBERT E | 5145 RAWHIDE ST APT 105 | | | | LAS VEGAS | NV | 89122-4802 |
| HANDLEY, ROBERT L | 9286 BROADSTREET AVE | F-2 | | | DETROIT | MI | 48204-1712 |
| HANDLEY, RONALD W | 302 SUNSET ISLAND TRL | | | | GALLATIN | TN | 37066-5677 |
| HANDLEY, ROZENE | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| HANDLEY, RUTH F | 6251 TIERRA COB | | | | LAS VEGAS | NV | 89081 |
| HANDLEY, STEVEN A | 1423 PELHAM DR | | | | FORT WAYNE | IN | 46825-4121 |
| HANDLEY, TERESA D | LOT A9 | 4285 BROADWAY | | | GROVE CITY | OH | 43123-3027 |
| HANDLEY, VERNON R | PO BOX 248816 | | | | COLUMBUS | OH | 43224 |
| HANDLEY, VICTOR R | 7086 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| HANDLEY, WILLIAM J | 9241 NOTTINGHAM CT | | | | CLARKSTON | MI | 48348-2469 |
| HANDLEY, WILLIAM L | 109 E SHERIDAN RD | | | | LANSING | MI | 48906-2335 |
| HANDLEY-BELLMAN, JOYCE E | PO BOX 155 | 7374 WEST RD | | | WASHINGTON | MI | 48094-0155 |
| HANDLIN, DAVID L | 295 LANE 650D SNOW LK | | | | FREMONT | IN | 46737-9024 |
| HANDLIN, MARGARET A | 120 HONORA DR | | | | BEAR | DE | 19701-2042 |
| HANDLIN, MICHELLE L | 320 KENNEDY CT | | | | DAVISON | MI | 48423-8526 |
| HANDLIN, MICHELLE LYNN | 320 KENNEDY CT | | | | DAVISON | MI | 48423-8526 |
| HANDLIN, TERESA A | 61 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49503-3949 |
| HANDLIN, TONY | 3483 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| HANDLING SPEC/NIAGAR | PO BOX 279 | | | | NIAGARA FALLS | NY | 14304-0279 |
| HANDLING SPECIALTY INC | 10 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2410 |
| HANDLING SPECIALTY INC | PO BOX 279 | WALMORE RD GATE 6 BLDG 4 | | | NIAGARA FALLS | NY | 14304-0279 |
| HANDLING SPECIALTY MANUFACTURI | 219 S SERVICE RD | | | GRIMSBY ON L3M 4G1 CANADA | | | |
| HANDLING SPECIALTY MFG LTD | PO BOX 98 | | | GRIMSBY ON L3M 4G1 CANADA | | | |
| HANDLING SYS/NSHVILL | 443 MCNALLY DR | | | | NASHVILLE | TN | 37211-3311 |
| HANDLING TECHNOLOGIES INC | 51024 PORTAGE RD | | | | SOUTH BEND | IN | 46628-9628 |
| HANDLON, DANIEL W | 763 W PECK LAKE RD | | | | IONIA | MI | 48846-9466 |
| HANDLON, MATTHEW M | 42716 EASTWIND DR. | | | | CLINTON TWP | MI | 48038 |
| HANDLON, SHIRLEY N | 8503 LARCH LANE | | | | EVANSVILLE | IN | 47710-4971 |
| HANDLOVITS, DONALD R | 702 CARAVELLE DR | | | | SAGINAW | MI | 48604-1808 |
| HANDMORE, ROBERT L | PO BOX 1317 | | | | SOUTH GATE | CA | 90280-1317 |
| HANDO CHOI | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HANDORFF JR, RAYMOND F | 46 AUGSBURG DR | | | | ATTLEBORO | MA | 02703-5402 |
| HANDORFF, RAYMOND F | 690 E. GILCHRIST COURT | UNIT 24 APT#4B | | | HERNANDO | FL | 34442 |
| HANDORFF, ROBERT T | 20 YALE RD | | | | PEMBROKE | MA | 02359 |
| HANDORFF, WAYNE W | 147 ROCKY MEADOW ST | | | | MIDDLEBORO | MA | 02346-3011 |
| HANDREN-HOLMES, MARY C | 9440 CEDARVIEW WAY | | | | ELK GROVE | CA | 95758 |
| HANDRICH, CORA H | 54 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HANDRICH, JAMES H | 6231 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9787 |
| HANDRICH, LYLE E | 1232 N PERRY CREEK RD | | | | MIO | MI | 48647-9718 |
| HANDRINOS, CONSTANTINE | 14318 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| HANDRINOS, JOAN V | 14318 BALSAM ST | | | | SOUTHGATE | MI | 48195-2008 |
| HANDRINOS, JOHN | 17030 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3130 |
| HANDROSH, GARY E | 24096 FOSTER RD | | | | LITCHFIELD | OH | 44253-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANDS JOHN (ESTATE OF) (489078) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANDS JR, DONALD L | 2326 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| HANDS ON CENTER PHYS | 650 S MAIN ST | | | | PLYMOUTH | MI | 48170-1711 |
| HANDS ON HEALING HOME CARE INC | ATTN: ZAFER MUH MUD | 3031 W GRAND BLVD # 637 | | | DETROIT | MI | 48202-3082 |
| HANDS ON PHYSICAL TH | 45 STATE ST | | | | STRUTHERS | OH | 44471-1939 |
| HANDS ON TECH TRANSFER INC | ONE VILLAGE SQUARE STE 8M | | | | CHELMDORD | MA | 01874 |
| HANDS ON VENTURE SERVICES | MILAN SAVICH | 1305 STEPHENSON HWY | | | TROY | MI | 48083-1153 |
| HANDS, ALAN | 3734 THORNBUSH LN | GREENBROOK ESTATES | | | NEW PORT RICHEY | FL | 34655-2924 |
| HANDS, ALTHA M | 301 MAYWOOD DR | | | | VALLEJO | CA | 94591-5748 |
| HANDS, ANNA | 21220 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1954 |
| HANDS, ANNA | 21220 RAYMOND | | | | ST CLAIR SHOR | MI | 48082-1954 |
| HANDS, DONALD L | 3744 TARTAN CIR | | | | PORTAGE | MI | 49024-4094 |
| HANDS, JACK R | 47 RODE DR | | | | ROCHESTER | NY | 14622 |
| HANDS, RICHARD M | 28 RIVERSIDE PKWY | | | | BATTLE CREEK | MI | 49015-3408 |
| HANDS, RONALD S | 3072 RAINES ST | | | | PENSACOLA | FL | 32514-6244 |
| HANDS, SHARI | | | | | | | |
| HANDS, SHIRLEY A | 808 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| HANDSCHIN CARLA | VIA F LLI ROSSELLI 62 | | | 41058 VIGNOLA (MO) ITALY | | | |
| HANDSCHU, WENONAH | 8167 VINEYARD AVE APT 106 | | | | RANCHO CUCAMONGA | CA | 91730-3391 |
| HANDSCHUG, CHARLES K | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| HANDSCHUG, RENA D | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| HANDSCHUH, KENNETH R | 6326 EVERLY ST | | | | YOUNGSTOWN | FL | 32466-8326 |
| HANDSFREE MARKETING INC | 17601 SAMPSON LN | | | | HUNTINGTON BEACH | CA | 92647-6750 |
| HANDSHOE, GREG | | | | | | | |
| HANDSHOE, JACK | 400 LORWOOD DRIVE | | | | SHELBY | OH | 44875 |
| HANDSHOE, KYLA | | | | | | | |
| HANDSHOE, KYLA | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| HANDSHOE, MARSHA | | | | | | | |
| HANDSHOE, TAGGETT D | 105 FIG ST | | | | FAIRBORN | OH | 45324-3653 |
| HANDSHOE, TAGGETT DARRELL | 105 FIG ST | | | | FAIRBORN | OH | 45324-3653 |
| HANDSHOE, WAYNE | 3010 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9676 |
| HANDSHUE, BRANDON E | 7968 STATE ST | | | | GARRETTSVILLE | OH | 44231-1021 |
| HANDSHY, CHRISTOPHER M. | 2817 CONGRESS DRIVE | | | | KOKOMO | IN | 46902-3064 |
| HANDSHY, VIRGINIA G | 37 VESPER DR | | | | ELLISVILLE | MO | 63011-2213 |
| HANDSHY, VIRGINIA G | 37 VESPER | | | | ELLISVILLE | MO | 63011-2213 |
| HANDSOME, LIONEL | 875 DREAM DR | | | | MANSFIELD | OH | 44907-2005 |
| HANDSY, HELEN | 54080 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1455 |
| HANDT, LEON P | 9306 DAVID FORT ROAD | | | | ARGYLE | TX | 76226-2957 |
| HANDVILLE, CAROL J | RD1 CHESTER LANE | | | | PENNELLVILLE | NY | 13132 |
| HANDWERK, IVAN D | 22 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-8509 |
| HANDWERKER, RICHARD D | 320 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| HANDWORK JR, HAROLD R | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HANDWORK JR, JOHN R | 4226 SW 25TH CT | | | | CAPE CORAL | FL | 33914-6198 |
| HANDWORK LESTER R | 11953 BERLIN STATION ROAD | | | | BERLIN CENTER | OH | 44401-9614 |
| HANDWORK, HAROLD R | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HANDWORK, PAUL E | 11674 GREEN BEAVER RD | | | | CANFIELD | OH | 44406-9409 |
| HANDWORK, RONALD D | 9893 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9563 |
| HANDWORK, SHANNON M | 6125 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| HANDY BETTY | 5336 WYNNDYKE RD | | | | JACKSON | MS | 39209-3727 |
| HANDY BOYD | 2060 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANDY CAROL | HANDY, CAROL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HANDY CHARLES | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| HANDY CHEVROLET INC. | DANIEL HANDY | 699 HIGHGATE RD | | | SAINT ALBANS | VT | 05478-9615 |
| HANDY CHEVROLET INC. | 699 HIGHGATE RD | | | | SAINT ALBANS | VT | 05478-9615 |
| HANDY DADDY SVC | ATTN:  ROBERT BEIGEL | 2603 BLANCHARD AVE | | | MORAINE | OH | 45439-2131 |
| HANDY DAN'S LANDSCAPING | ATTN: DANNY BOSTWICK | 11071 NAOMI DR | | | CLEVELAND | OH | 44130-1553 |
| HANDY HARDWARE | ATTN: DEBRA SCHMITT | 431 W NORTH ST | | | KOKOMO | IN | 46901-2841 |
| HANDY JR, BRITT | 267 HORD RD | | | | BEREA | KY | 40403-9636 |
| HANDY JR, DEWEY V | 10255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| HANDY JR, JOHN | 837 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| HANDY LAMPLEY | 5 ROTHBERRY CT | | | | COLUMBIA | SC | 29229-8785 |
| HANDY MANUFACTURING CO INC | HANDY STORE FIXTURES | 337 SHERMAN AVE | | | NEWARK | NJ | 07114-1507 |
| HANDY PONTIAC-CADILLAC-BUICK-GMC, I | 405 SWANTON RD | | | | SAINT ALBANS | VT | 05478-2611 |
| HANDY PONTIAC-CADILLAC-BUICK-GMC, INC. | LAWRENCE HANDY | 405 SWANTON RD | | | SAINT ALBANS | VT | 05478-2611 |
| HANDY PONTIAC-CADILLAC-BUICK-GMC, INC. | 405 SWANTON RD | | | | SAINT ALBANS | VT | 05478-2611 |
| HANDY RUFUS | HANDY, RUFUS | | | | | | |
| HANDY SLADE JR | 4562 BRITTANY LANE | | | | GRAND PRARIE | TX | 75052 |
| HANDY TOWNSHIP | ATTN: COLLECTOR'S OFFICE | PO BOX 315 | | | FOWLERVILLE | MI | 48836-0315 |
| HANDY, ALBERTA L | 4118 FIELD RD | | | | CLIO | MI | 48420-8217 |
| HANDY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HANDY, DAVID L | 5700 S GROSVENOR HWY | | | | BLISSFIELD | MI | 49228-0089 |
| HANDY, DAVID W | 6804 ROCHELLE DR | | | | PLANO | TX | 75023-1047 |
| HANDY, DAVID W | 915 LOGAN ST | | | | SALEM | VA | 24153-3253 |
| HANDY, EARL | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| HANDY, EBRAHIM T | 1401 HIGHMOOR WAY | | | | BLOOMFIELD HILLS | MI | 48302-1958 |
| HANDY, EDDIE W | 23115 WILDWOOD ST | | | | OAK PARK | MI | 48237-2483 |
| HANDY, ERMA L | 6601 NORMANDY RD | | | | FORT WORTH | TX | 76112-5222 |
| HANDY, FRANK | 9955 MACARTHUR BLVD | | | | OAKLAND | CA | 94605-4853 |
| HANDY, GEORGE | 2351 BELLAVISTA DR | | | | HAMILTON | OH | 45014-5819 |
| HANDY, GEORGE E | 2894 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5769 |
| HANDY, GEORGE EDWARD | 2894 FRANKLIN RD | | | | LAWRENCEVILLE | GA | 30044-5769 |
| HANDY, GLADE L | 1708 E 1600 N | | | | LOGAN | UT | 84341-2956 |
| HANDY, GREGORY L | 6648 DARYLL DR | | | | FLINT | MI | 48505 |
| HANDY, J L | 5 ADMIRAL DR APT 318 | | | | EMERYVILLE | CA | 94608-1596 |
| HANDY, JEFFREY W | 19392 POTTERS BRIDGE RD | | | | NOBLESVILLE | IN | 46060-1181 |
| HANDY, JOHN M | 618 MYRTLEWOOD LN | | | | WHEATON | IL | 60187-4606 |
| HANDY, LORAN T | PO BOX 517 | | | | GOSPORT | IN | 47433-0517 |
| HANDY, MARY C | 1406 COURTLAND DR | | | | COLUMBIA | TN | 38401-5279 |
| HANDY, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HANDY, RODNEY N | 4700 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |
| HANDY, ROSCOE M | 8 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| HANDY, SANDRELL | 6309 MUSIC ST | | | | NEW ORLEANS | LA | 70122-5613 |
| HANDY, STEPHANIE R | 139 W HIGH ST | | | | HICKSVILLE | OH | 43526-1029 |
| HANDY, THELMA | 39653 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2688 |
| HANDY, THOMAS W | 13925 STATE ROUTE 534 | | | | SALEM | OH | 44460-9192 |
| HANDY, WILLIAM E | 1406 COURTLAND DR | | | | COLUMBIA | TN | 38401-5279 |
| HANDYSIDE, CAROL A | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2376 |
| HANDYSIDE, KENNETH R | 442 MILL RD | | | | WEST SENECA | NY | 14224-3576 |
| HANDZEL JR, J W | 30138 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| HANDZEL JR, J WILLIAM | 30138 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANDZEL, CHESTER C | 3430 N 56TH ST PL | | | | KANSAS CITY | KS | 66104 |
| HANDZEL, NORMA L | 3430 N 56TH PL | | | | KANSAS CITY | KS | 66104-1503 |
| HANDZIAK, LOUIS J | 262 MERRIBURR LN | | | | RACINE | WI | 53402-2858 |
| HANDZIC,ISMET | 332 ROBIN RD | | | | BOWLING GREEN | KY | 42101-3622 |
| HANDZINSKI, EUGENE | 44389 THUNDER BAY DR | | | | CLINTON TOWNSHIP | MI | 48038-1397 |
| HANDZO, RICHARD J | 10067 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| HANE BRYAN | 6488 TAMARACK DR | | | | ALLENTOWN | PA | 18104-8521 |
| HANE IND/TERRE HAUTE | TWI BUILDING, 120 S. 7TH ST. | P.O. BOX 3165 | | | TERRE HAUTE | IN | 47807 |
| HANE, ANGELA J | 4903 JONATHAN LN NW | | | | WARREN | OH | 44483-1705 |
| HANE, THEODORE R | 10261 CALVIN AVE | | | | NORTHRIDGE | CA | 91324-1114 |
| HANEBERG, GARY A | 9021 BRENTMEADE BLVD | | | | BRENTWOOD | TN | 37027-8521 |
| HANEBUTH, RAYMOND C | 405 ENGLEWOOD AVE | | | | HILLSIDE | IL | 60162-1841 |
| HANECKOW, RICHARD R | 53770 ROMEO PLANK RD | | | | MACOMB | MI | 48042-2922 |
| HANECKOW, TODD | 6902 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2877 |
| HANEEF A PRICE | 4331 STILLWELL AVE | | | | LANSING | MI | 48911-2170 |
| HANEEF PRICE | 4331 STILLWELL AVE | | | | LANSING | MI | 48911-2170 |
| HANEEF RASHED | 3431 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |
| HANEEFAH RASHAD | PO BOX 185 | | | | LAKE | MS | 39092-0185 |
| HANEFELD, RICHARD | 200 N 7TH BOX 413 | | | | CONTINENTAL | OH | 45831 |
| HANEGHAN, WILLIAM J | 5764 EAGLE DR | | | | ALMONT | MI | 48003-9644 |
| HANEK SR, JAMES R | 4928 TIPPECANOE ROAD | | | | YOUNGSTOWN | OH | 44511-3654 |
| HANEK, ROBERT J | 378 S HIGH ST | | | | CORTLAND | OH | 44410-1419 |
| HANEK, STEVEN P | 454 NORTH PALM STREET | | | | JANESVILLE | WI | 53548-3553 |
| HANEKAMP DONALD W (429046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANEKAMP, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEL, DAVID G | 2140 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-2141 |
| HANEL, DERRECK L | 4433 WINDFIELD WAY | | | | JANESVILLE | WI | 53546-4359 |
| HANEL, DONALD | 9 MOSSOAK DRIVE | APT 2 | | | KETTERING | OH | 45429-5429 |
| HANEL, DONALD | 9 MOSSOAK DR APT 2 | | | | KETTERING | OH | 45429-2918 |
| HANEL, JAMES E | 5002 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 |
| HANEL, JOHN G | 9010 WEBBER RD | | | | AFTON | MI | 49705-9761 |
| HANEL, LARRY M | 7843 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| HANEL, LINDA K | 219 BRAKEFIELD | | | | JANESVILLE | WI | 53546 |
| HANEL, MARIAN C | G4366 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| HANEL, MERIEL K | 4374 LOUELLA DR | | | | WATERFORD | MI | 48329-4025 |
| HANEL, MICHAEL W | 3294 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| HANEL, RAYMOND G | 3448 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| HANEL, RICHARD W | 1838 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2062 |
| HANEL, ROBERT J | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| HANEL, ROBERT JAMES | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| HANEL, ROBERTA A | 2109 KOHLER ST | | | | WATERFORD | MI | 48329-3749 |
| HANEL, STEVEN J | 1192 FALLEN TIMBERS DR | | | | DEFIANCE | OH | 43512-1355 |
| HANEL, TOMAS M | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9623 |
| HANELINE LOREN | PO BOX 519 | | | | CAPTIVA | FL | 33924-0519 |
| HANELINE, DENNIS D | 814 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9604 |
| HANELINE, FRED W | 1612 ATLANTIC ST | | | | HUNTINGTON | IN | 46750-1614 |
| HANELINE, HAROLD L | 105 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| HANELINE, IVY C | 7590 CHARRINGTON DRIVE | | | | CANTON | MI | 48187-1869 |
| HANELINE, JASON D | 3584 HATFIELD DR | | | | WATERFORD | MI | 48329-1733 |
| HANELINE, KENNETH P | 13610 RIDGE CREST XING | | | | FORT WAYNE | IN | 46814-8803 |
| HANELINE, KENNETH W | 7590 CHARRINGTON DR | | | | CANTON | MI | 48187-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANELINE, LOUISE | 7509 IMPERIAL PLAZA DR | | | | FORT WAYNE | IN | 46835-4117 |
| HANELINE, ROBERT L | G 3167 N BELSAY RD | | | | FLINT | MI | 48506 |
| HANELY, KENNETH P | 5349 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1488 |
| HANEN, BRUCE A | 721 WHITETAIL DEER LN | | | | CROWLEY | TX | 76036-3947 |
| HANEN, BRUCE A | 143 THE LAKES DR | | | | ALEDO | TX | 76008-3801 |
| HANENBERGER, FRANK | 56 VALENTINE ST | | | | NEWTON | MA | 02465-3020 |
| HANENKRATT, JAY B | PO BOX 53053 | | | | PETTISVILLE | OH | 43553-0053 |
| HANER, DANNY C | 835 CHURCH ST | | | | FREELAND | MI | 48623-9058 |
| HANER, DONALD L | 1820 SW 21ST TER | | | | CAPE CORAL | FL | 33991-3527 |
| HANER, MARY FRANCES | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| HANER, ROBERT E | 1401 WILLOWBROOK DR | | | | WARREN | OH | 44483-4650 |
| HANER, ROBERT E | 1401 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4650 |
| HANER, RONALD | 18 2ND STREET . | | | | DEARBORN HEIGHTS | MI | 48127-1931 |
| HANER, RONALD | 18 2ND ST | | | | DEARBORN HEIGHTS | MI | 48127-1931 |
| HANER, THOMAS D | 7695 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8673 |
| HANES & ASSOCIATES | DALE CARNEGIE TRAINING | 1950 GREYHOUND PASS STE 18-314 | | | CARMEL | IN | 46033 |
| HANES AND ASSOCIATES | 9296 WALDEMAR RD | | | | INDIANAPOLIS | IN | 46268-1101 |
| HANES CHEVROLET COMPANY | GARY HANES | 11075 MAIN ST | | | SOUTH WEBSTER | OH | 45682 |
| HANES CHEVROLET COMPANY | 11075 MAIN ST | | | | SOUTH WEBSTER | OH | 45682 |
| HANES CYNTHIA | 3900 16TH ST NW APT 618 | | | | WASHINGTON | DC | 20011-8314 |
| HANES SUPPLY INC | 55 JAMES E CASEY DR | | | | BUFFALO | NY | 14206-2361 |
| HANES, ALICE M | 111 QUAIL CREEK DR | | | | MONROE | LA | 71203 |
| HANES, ANNA G | 4411 SONORA RD | | | | LEWISBURG | OH | 45338-9529 |
| HANES, ANNA G | 4411 SONORA ROAD | | | | LEWISBURG | OH | 45338-9529 |
| HANES, BARNEY M | 3136 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3629 |
| HANES, BETTY J | 4300 S SAGINAW | | | | FLINT | MI | 48557-0001 |
| HANES, CARL J | 19 JACKSON ST | | | | HOLLEY | NY | 14470-1105 |
| HANES, CASSIDY | 960 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2210 |
| HANES, CATHY A | 447 9TH ST | | | | STRUTHERS | OH | 44471-1034 |
| HANES, CHARLES D | 139 SPRING LAKE DR | | | | INTERLACHEN | FL | 32148-4129 |
| HANES, CHARLES D | 139 SPRINGLAKE DRIVE | | | | INTRLACHEN | FL | 32148-4129 |
| HANES, CHARLES M | 927 S. RIVER ST. | | | | FRANKLIN | OH | 45005-2746 |
| HANES, CHARLES M | 927 S RIVER ST | | | | FRANKLIN | OH | 45005-2746 |
| HANES, ESTHER L | 5761 JUPITER AVE | | | | BELMONT | MI | 49306 |
| HANES, GLADDENE M | 751 PEPPERMILL RD | | | | LAPEER | MI | 48446-2617 |
| HANES, HOLLEY J | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| HANES, JACQUELENE R | 10 JASMINE RUN | | | | ORMOND BEACH | FL | 32174-9205 |
| HANES, JAYNE C | 6433 E HELM DR | | | | SCOTTSDALE | AZ | 85254-2620 |
| HANES, JERRY L | 35368 BRYANT CT | | | | YUCAIPA | CA | 92399-3304 |
| HANES, JOHN K | 6416 NICOLE WAY | | | | ARLINGTON | TX | 76002-2983 |
| HANES, JUNE A | PO BOX 2008 | | | | BIRMINGHAM | MI | 48012-2008 |
| HANES, KELLY M | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| HANES, LARRY S | 170 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| HANES, LARRY S | 170 COUSIN DR | | | | CARLISLE | OH | 45005-5005 |
| HANES, LARRY W | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| HANES, LARRY WINTON | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| HANES, LINDA E | 1707 LEISURE LN | | | | GLEN BURNIE | MD | 21061-2124 |
| HANES, MARY | 13134 TALBOT AVE. | | | | HUNTINGTON WOODS | MI | 48070-1024 |
| HANES, MARY PEGGY J | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANES, NORMAN L | 579 E SCHENCK ST | | | | NORTH TONAWANDA | NY | 14120-4639 |
| HANES, PHILIP D | 5063 TRI PAR DR | | | | SARASOTA | FL | 34234-3042 |
| HANES, RACHEL A | 11867 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4429 |
| HANES, RACHEL ANN | 11867 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4429 |
| HANES, RAYMOND | 1413 BLACK FOREST DR | | | | WEST CARROLLTON | OH | 45449-2358 |
| HANES, RICHARD P | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| HANES, RICHARD T | 5484 NEVERSON CT | | | | LULA | GA | 30554-4706 |
| HANES, ROBERT A | 8862 WAYNES WAY | | | | BLANCHESTER | OH | 45107-9370 |
| HANES, ROBERT W | 77 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| HANES, ROBERTA V | P.O. BOX 42 | | | | CLARENDON HLS | IL | 60514-0042 |
| HANES, ROBERTA V | PO BOX 42 | | | | CLARENDON HLS | IL | 60514-0042 |
| HANES, RORY W | 105 MINNIE DR | | | | ITASCA | TX | 76055-3103 |
| HANES, RORY WAYNE | 105 MINNIE DR | | | | ITASCA | TX | 76055-3103 |
| HANES, RUBY K | 4434 HIDDEN OAKS DR | | | | FLOWERY BRANCH | GA | 30542-3639 |
| HANES, RYAN M | 304 CLINTON ST | | | | LATHROP | MO | 64465 |
| HANES, STEPHANIE N | 3594 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5629 |
| HANES, T L | 10705 LONGFELLOW TRCE | | | | SHREVEPORT | LA | 71106-9340 |
| HANES, VIVIAN | 43356 WAYSIDE CIR | | | | ASHBURN | VA | 20147 |
| HANES, WADE D | 2501 WEBB GIRTH RD | | | | GAINESVILLE | GA | 30507-8684 |
| HANESTOUHI GOLETSAS | 104 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| HANESWORTH, ROBERT A | 3659 HOMESTEAD CIR E | | | | PLAINFIELD | IN | 46168-7761 |
| HANEVICH, DANIEL A | 4476 CALLE MAPACHE | | | | CAMARILLO | CA | 93012-0941 |
| HANEWICH, EVELYN A | 413 1/2 WILKINSON ST | | | | CHELSEA | MI | 48118-1381 |
| HANEWICH, EVELYN A | 935 UNION LAKE RD APT 418 | | | | WHITE LAKE | MI | 48386 |
| HANEWICH, PETER V | 413 1/2 WILKINSON ST | | | | CHELSEA | MI | 48118 |
| HANEWICH, THOMAS M | 6055 OVERLOOK PARK DR | | | | CUMMING | GA | 30040-3876 |
| HANEY CHRISTINE & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| HANEY COUNTS I I I | 41 GLENNWOOD DR | | | | NEWARK | DE | 19702-3769 |
| HANEY DALE H (414943) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANEY ELLSWORTH (641323) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HANEY GARY | 9 GOLD DRIVE | | | | ISHPEMING | MI | 49849 |
| HANEY HENRY D | 2207 CEDAR ELM TER | | | | WESTLAKE | TX | 76262-9028 |
| HANEY IRA L (355041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANEY JAMES E (442249) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HANEY JR, EDDIE L | 5600 BALES AVE | | | | KANSAS CITY | MO | 64130-4217 |
| HANEY JR, JOHN T | 68 CAPT YOUNGS WAY | | | | BREWSTER | MA | 02631 |
| HANEY JR, THOMAS M | 261 E MCKIMMEY RD | | | | GLADWIN | MI | 48624-8434 |
| HANEY JR, WALTER G | APT 129 | 345 LEAR ROAD | | | AVON LAKE | OH | 44012-2099 |
| HANEY JR, WILLIAM C | 4337 DANLOU DR | | | | BALTIMORE | MD | 21207-6407 |
| HANEY RUSSELL D (493824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANEY THOMAS W (636557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANEY, ALRIRATA A. | 1473 BROADWAY | | | | HANOVER | PA | 17331-1514 |
| HANEY, ALVIN Y | 6270 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| HANEY, ANN M | 3032 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| HANEY, ANN M | 2131 LINDSAY LN S | | | | ATHENS | AL | 35613-8006 |
| HANEY, ANNA M | 917 MIFFLIN ST | | | | SAXTON | PA | 16678-1125 |
| HANEY, ANNABELLE H | 1507 CHRISTY LN | | | | BOULDER CITY | NV | 89005-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANEY, BARBARA E | 35 CROSSCREEK DR APT C2 | | | | CHARLESTON | SC | 29412-2511 |
| HANEY, BARRY T | 6124 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| HANEY, BERNARD G | 115 POUNDS LN | | | | TALLAPOOSA | GA | 30176-1827 |
| HANEY, BETTY | 116 CEDAR DR | | | | WEST MILTON | OH | 45383-1208 |
| HANEY, BILLY G | 824 PIN OAK LN | | | | ARLINGTON | TX | 76012-2926 |
| HANEY, BONNIE L | 1544 CHILI AVE | | | | ROCHESTER | NY | 14624-3245 |
| HANEY, BRADLEY J | 404 N COUNTY ROAD 563 E | | | | SELMA | IN | 47383-9583 |
| HANEY, BRADLEY JAY | 404 N COUNTY ROAD 563 E | | | | SELMA | IN | 47383-9583 |
| HANEY, BRANDON C | 4009 SCOTT DR | | | | ROWLETT | TX | 75088-8011 |
| HANEY, BRIAN K | 2015 MCINTOSH DR | | | | HOLLAND | OH | 43528-7908 |
| HANEY, BRUCE L | 6245 N VANDECAR RD | | | | FARWELL | MI | 48622-9247 |
| HANEY, BYRON | 444 RISING HILL DR | | | | FAIRBORN | OH | 45324-5915 |
| HANEY, CAROL | 415 E COLTON AVE | | | | REDLANDS | CA | 92374-3436 |
| HANEY, CAROLYN J | 7429 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4051 |
| HANEY, CAROLYN J | 7429 WEST POINT DR | | | | N RIDGEVILLE | OH | 44039-4051 |
| HANEY, CHARLENE H | 1174 RASCO RD W | | | | SOUTHAVEN | MS | 38671-3834 |
| HANEY, CHARLES | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HANEY, CHARLES B | 16859 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 |
| HANEY, CHRIS T | 2900 DWIGHT AVE | | | | DAYTON | OH | 45420-2610 |
| HANEY, CLOYD F | 27649 SHELTON RD E | | | | ELKMONT | AL | 35620-3173 |
| HANEY, CLYDE M | 1732 W JOLLY RD | | | | LANSING | MI | 48910-5174 |
| HANEY, DALE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, DAVID H | 1535 BIG WOODS RD | | | | MOREHEAD | KY | 40351-8206 |
| HANEY, DAVID J | 6125 GOTT CREEK TRL | | | | SWORMVILLE | NY | 14051-1921 |
| HANEY, DAVID J. | 6125 GOTT CREEK TRL | | | | SWORMVILLE | NY | 14051-1921 |
| HANEY, DAVID P | 10 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| HANEY, DENNIS M | 224 GINKO RDG | | | | PICKENS | SC | 29671-8898 |
| HANEY, DEWARD | 840 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2522 |
| HANEY, DIANA G | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| HANEY, DONALD E | 721 CONTRABAND LANE | | | | COOKEVILLE | TN | 38501-3729 |
| HANEY, DONALD M | 3260 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2234 |
| HANEY, DONALD P | 954 SOUTHERN HILLS DR APT A | | | | RICHMOND | KY | 40475 |
| HANEY, DOUG E | 7740 STAINES RD | | | | SHERIDAN | MI | 48884-8332 |
| HANEY, DOUGLAS | 1165 ONONDAGA RD | | | | HOLT | MI | 48842-9600 |
| HANEY, E. W | 10128 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7217 |
| HANEY, EARL C | 147 LINKS DR APT 36F | | | | CANTON | MS | 39046-5247 |
| HANEY, EARLE K | 5186 PARK DR | | | | FAIRGROVE | MI | 48733-9701 |
| HANEY, EDITH | 6832 E WAVERLY | | | | INVERNESS | FL | 34452-8256 |
| HANEY, EDWARD W | 7967 DARTMOOR RD | | | | MENTOR | OH | 44060-7606 |
| HANEY, ELLSWORTH | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HANEY, ESTHER C | 10812 HOCK LN | | | | SAN ANTONIO | FL | 33576-7980 |
| HANEY, ETHELENE M | 412 HILLARY CT | | | | COOKEVILLE | TN | 38506-4217 |
| HANEY, EVELYN A | PO BOX 104 | | | | MCLOUD | OK | 74851-0104 |
| HANEY, EVELYN A | P.O. BOX 104 | | | | MC LOUD | OK | 74851-0104 |
| HANEY, FREDRICK E | 312 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1629 |
| HANEY, FREDRICK P | 4910 SADDLE LN | | | | ANDERSON | IN | 46013-4830 |
| HANEY, FREDRICK W | 1517 VICTORIA DR | | | | LEBANON | IN | 46052-4004 |
| HANEY, GARY | 9 GOLD DR | | | | ISHPEMING | MI | 49849-9539 |
| HANEY, GENEVA F | 259 GRAND VISTA DR | | | | DAYTON | OH | 45440-3303 |
| HANEY, GEORGE J | 6139 TREEHAVEN CT | | | | LANCASTER | CA | 93536-7597 |
| HANEY, GEORGE R | 556 HULL RD | | | | MANSFIELD | OH | 44903-9479 |
| HANEY, GEORGE R | PO BOX 576 | | | | NORTH JACKSON | OH | 44451-0576 |
| HANEY, GEORGE RILEY | 556 HULL RD | | | | MANSFIELD | OH | 44903-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANEY, GERALD L | 5228 S SUFFOLK TER | | | | HOMOSASSA | FL | 34446-2039 |
| HANEY, GLORIA J | 4618 OWENS DR | | | | DAYTON | OH | 45406-1341 |
| HANEY, HAL H | 314 MAPLE DR | | | | ALBANY | IN | 47320-1288 |
| HANEY, HARLIN D | 460 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1325 |
| HANEY, HUBERT O | 24055 BETHEL RD | | | | ELKMONT | AL | 35620-3723 |
| HANEY, IRA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, JAMES D | 4300 SE SAINT LUCIE BLVD LOT 215 | | | | STUART | FL | 34997-6850 |
| HANEY, JAMES D | 4300 SE ST LUCIE BLVD | 215 | | | STUART | FL | 34997-6850 |
| HANEY, JAMES E | 2119 FELSPAR APT 2 | | | | SAN DIEGO | CA | 92109 |
| HANEY, JAMES E | APT 2 | 2119 FELSPAR STREET | | | SAN DIEGO | CA | 92109-3667 |
| HANEY, JAMES E | 22030 NELSON RD | | | | ELKMONT | AL | 35620-7500 |
| HANEY, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HANEY, JAMES G | 2121 HILLCREST DR | | | | JANESVILLE | WI | 53545-4313 |
| HANEY, JAMES R | 6208 MUSKET LN | | | | ARLINGTON | TX | 76002-2848 |
| HANEY, JAMES R | 10814 POWER SQUADRON RD | | | | AZLE | TX | 76020-5326 |
| HANEY, JAMES R | 970 OLD ROUTE 146 LOOP | | | | VIENNA | IL | 62995-2461 |
| HANEY, JAMES T | 460 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1325 |
| HANEY, JAN J | 81 FREY RD | | | | VERMONTVILLE | MI | 49096-8580 |
| HANEY, JANET M | 2210 AVALON TRCE | | | | WINDER | GA | 30680-7810 |
| HANEY, JEFFREY A | 1111 MARWOOD DR | | | | PIQUA | OH | 45356 |
| HANEY, JEFFREY R | 18730 ROAD 24 | | | | GROVER HILL | OH | 45849-9505 |
| HANEY, JERALD L | 7210 N BOLLINGER RD | | | | CONOVER | OH | 45317-9736 |
| HANEY, JESSE D | 23 POST OFFICE LN | | | | SHAWNEE | OK | 74801-3410 |
| HANEY, JESSE L | 3192 SHORELAND DR | | | | BUFORD | GA | 30518-1555 |
| HANEY, JOHN L | 1624 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| HANEY, JOHN M | PO BOX 14 | 210 BELTON STREET | | | HAMLER | OH | 43524-0014 |
| HANEY, JOHN MITCHELL | PO BOX 14 | 210 BELTON STREET | | | HAMLER | OH | 43524-0014 |
| HANEY, JOHN R | 713 W SPRUCE ST PMB 1104 | | | | DEMING | NM | 88030-3548 |
| HANEY, JOSEPH E | 14868 S NILES RD | | | | EAGLE | MI | 48822-9709 |
| HANEY, JUDITH A | 1929 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2607 |
| HANEY, KAREN R | 15551 SE MADISON CT | C/O MS MICHELLE DOVE | | | PORTLAND | OR | 97233-3670 |
| HANEY, KARL W | 3452 E SESSIONS RD | | | | SHERIDAN | MI | 48884-9624 |
| HANEY, KEITH S | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| HANEY, KENNETH L | 106 N SPRINGS DR | | | | ACWORTH | GA | 30101-6198 |
| HANEY, KENNETH W | RR 2 BOX 2956 | | | | BIRCH TREE | MO | 65438-9276 |
| HANEY, KERRY L | 1905 ALAMO DR | | | | ARLINGTON | TX | 76012-1717 |
| HANEY, KEVIN L | 12909 30TH AVE | | | | REMUS | MI | 49340-9584 |
| HANEY, KIMBERLY ANN | 480 PINGREE CIR | | | | WATERFORD | MI | 48327-2855 |
| HANEY, LARRY F | 9963 S 575 W | | | | FORTVILLE | IN | 46040-9221 |
| HANEY, LARRY R | 6708 CROWN POINT DR | | | | HUDSONVILLE | MI | 49426-9076 |
| HANEY, LAWANDA J | 5185 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| HANEY, LAWRENCE G | 947 ROCK HILL RD | | | | BRAXTON | MS | 39044-9638 |
| HANEY, LEWIS D | 1412 BROWN AVE | | | | KNOXVILLE | TN | 37917-5813 |
| HANEY, LINDA M | 10268 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| HANEY, LLOYD R | 21082 WILLOW LN | | | | STRONGSVILLE | OH | 44149-1214 |
| HANEY, LOIS | 2365 BRASELTON | | | | BUFORD | GA | 30518-5210 |
| HANEY, LORELEE | 15549 CORTEZ BLVD LOT 242 | | | | BROOKSVILLE | FL | 34613-6117 |
| HANEY, LORETTA W | 8402 LAKESIDE DR APT 2B | | | | FORT WAYNE | IN | 46816-4876 |
| HANEY, LORI I | 6180 MAPLEWOOD RD | | | | MENTOR | OH | 44060-2943 |
| HANEY, LOYD | 1410 W MCCLELLAN ST | | | | FLINT | MI | 48504-2532 |
| HANEY, M D | 141 WESTLAND DR | | | | PITTSBURGH | PA | 15217-2538 |
| HANEY, MARGARET J | 2992 HOMEWORTH LANE | | | | BEAVERCREEK | OH | 45434-5751 |
| HANEY, MARILYN E | 3125 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANEY, MARILYN J | 3466 WILLIAMS HWY | | | | GRANTS PASS | OR | 97527-7705 |
| HANEY, MARILYN L | 330 1ST AVE | | | | MANSFIELD | OH | 44902-1406 |
| HANEY, MARILYN L | 830 WOODLYN DR S | | | | CINCINNATI | OH | 45230 |
| HANEY, MARION PAULINE | HIGHLANDS | 44 BLAIR ST | | | MT MORRIS | MI | 48458 |
| HANEY, MARION PAULINE | 44 BLAIR ST | HIGHLANDS | | | MOUNT MORRIS | MI | 48458-8869 |
| HANEY, MARJORIE E | 3642 BOULDER HWY #8 | | | | LAS VEGAS | NV | 89121-1601 |
| HANEY, MARK A | 41 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3739 |
| HANEY, MARK D | 749 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HANEY, MARK DOUGLAS | 749 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HANEY, MARTHA R | 3321 TRADE WINDS AVENUE | | | | DAYTON | OH | 45424-6225 |
| HANEY, MARTIN L | ROUTE 2BOX 45A | | | | ST ANNE | IL | 60964 |
| HANEY, MARY M | 320 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| HANEY, MICHAEL D | 481 HIGHWAY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| HANEY, MICHAEL D | 481 HWY 844 | | | | WEST LIBERTY | KY | 41472-8059 |
| HANEY, MICHAEL W | 26242 CLEM RD | | | | ELKMONT | AL | 35620-3502 |
| HANEY, MILLIE D. | 12810 COLUMBIA | | | | REDFORD | MI | 48239-2790 |
| HANEY, NEIL E | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| HANEY, PATRICIA A | 6245 N VANDECAR RD | | | | FARWELL | MI | 48622-9247 |
| HANEY, PATRICIA A | 3960 PARLIAMENT PL APT 79 | | | | KETTERING | OH | 45429-4340 |
| HANEY, PATRICIA A | 2110 S AMOS RD | | | | SHELBYVILLE | IN | 46176-9327 |
| HANEY, PATRICIA A | 1419 DURAND ST | | | | FLINT | MI | 48503-3517 |
| HANEY, PATRICIA A | PO BOX 857 | | | | PRUDENVILLE | MI | 48651-0857 |
| HANEY, PATRICIA L | 4090 ANN CT | | | | DORR | MI | 49323-9374 |
| HANEY, PATRICK M | 1186 VIA CRISTOBAL 209 | | | | LIVERMORE | CA | 94551 |
| HANEY, PHILLIP G | 1808 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| HANEY, PHILLIP GREGORY | 1808 W 9TH ST | | | | MUNCIE | IN | 47302-6601 |
| HANEY, PHILLIP J | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| HANEY, PHILLIP J | 15819 W COUNTY ROAD 300 N | | | | ALEXANDRIA | IN | 46001-9330 |
| HANEY, PRESS | 3857 MARION DR | | | | ENON | OH | 45323-1416 |
| HANEY, RANDALL A | 737 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| HANEY, RAYNELL J | 2176 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2502 |
| HANEY, RENA D | 844 SCHAFER ST 5 | | | | FLINT | MI | 48503 |
| HANEY, RENEE E | 26519 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5668 |
| HANEY, REX K | PO BOX 989 | | | | COLUMBIA | TN | 38402-0989 |
| HANEY, REXTON W | 312 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7502 |
| HANEY, RICHARD A | 226 CLEVELAND ST | | | | PIQUA | OH | 45356-4030 |
| HANEY, RICHARD R | 12055 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| HANEY, RIDLEY M | 231 ROBERTS ST | | | | W. CARROLLTON | OH | 45449-1225 |
| HANEY, RIDLEY M | 231 ROBERT ST | | | | DAYTON | OH | 45449-1225 |
| HANEY, ROBERT C | APT 305 | 1425 ATLANTIC SHORES BOULEVARD | | | HALNDLE BCH | FL | 33009-3743 |
| HANEY, ROBERT C | 1425 N. ATLANTIC SHORES BLVD | 305 | | | HALLANDALE | FL | 33009 |
| HANEY, ROBERT E | 33456 8TH STREET | | | | UNION CITY | CA | 94587-2357 |
| HANEY, ROBERT G | 2176 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2502 |
| HANEY, ROBERT J | P.O. BOX 60072 DAYTON VIEW STA | | | | DAYTON | OH | 45406-0072 |
| HANEY, ROBERT J | PO BOX 60072 | | | | DAYTON | OH | 45406-0072 |
| HANEY, ROBERT L | 336 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5075 |
| HANEY, ROBERT L | 1870 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1244 |
| HANEY, ROGER E | 13851 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2894 |
| HANEY, RONNIE G | 467 CONCORD RD | | | | SMYRNA | GA | 30082 |
| HANEY, ROY | 5932 CEDAR LAKE DR | | | | INDIANAPOLIS | IN | 46254-5969 |
| HANEY, RUSSELL | 5595 LONGFORD ROAD | | | | DAYTON | OH | 45424-2667 |
| HANEY, RUSSELL | 749 SATURN DR | | | | MIDLAND | MI | 48642 |
| HANEY, RUSSELL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANEY, SALLY A | 1165 ONONDAGA RD | | | | HOLT | MI | 48842-9600 |
| HANEY, SHELIA L | 4142 HOWE RD | | | | WAYNE | MI | 48184-1880 |
| HANEY, SHELIA M | 2740 JOHNSON RD | | | | GADSDEN | AL | 35901-8440 |
| HANEY, SHIRLEY J | 506 SILVER FOX CT | | | | INDIANAPOLIS | IN | 46274-4279 |
| HANEY, STEPHEN A | 5552 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2507 |
| HANEY, STEVEN F | 6649 N LAZY RIVER RD | | | | JANESVILLE | WI | 53545 |
| HANEY, SUSAN L | 5440 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8112 |
| HANEY, TAMMI Y | 115 RALEIGH CT | | | | HERCULES | CA | 94547-2023 |
| HANEY, TERRENCE E | 23806 N 39TH LN | | | | GLENDALE | AZ | 85310-4014 |
| HANEY, THOMAS J | PO BOX 813 | 14076 OAK ST | | | DERBY | OH | 43117-0813 |
| HANEY, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANEY, TIMOTHY R | 1587 JOHNSON RD | | | | BELDING | MI | 48809 |
| HANEY, TONIA L | 7040 SOUTHWEST 160TH AVENUE | | | | BEAVERTON | OR | 97007-4978 |
| HANEY, V | 1500 EAST 193RD ST #304 E | | | | EUCLID | OH | 44117-1353 |
| HANEY, VICKIE D | 8239 DAVISON RD | | | | DAVISON | MI | 48423 |
| HANEY, VIOLET G | 1507 PRESTON RD | | | | WEST MEMPHIS | AR | 72301-1851 |
| HANEY, VIRGIL A | 191 WILLOW SPRINGS RD | | | | TUNAS | MO | 65764-9152 |
| HANEY, VIVIAN | | | | | | | |
| HANEY, WENDELL | 5050 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| HANEY, WILLENE M | 133 HOLIDAY RD | | | | BUFORD | GA | 30518-1647 |
| HANEY, WILLIAM I | RD 1 HANEY RD | | | | BALDWINSVILLE | NY | 13027-9801 |
| HANEY, WILLIAM I | RR BOX 1 | | | | BALDWINSVILLE | NY | 13027 |
| HANEY, WILLIAM S | 7521 TROON CT 18 | | | | GILROY | CA | 95020 |
| HANEZRIK ROBERT | 1570 WOODWARD AVE | | | | LAKEWOOD | OH | 44107-3634 |
| HANFORD JR, DONALD W | 7290 HOWELL AVE | | | | WATERFORD | MI | 48327-1532 |
| HANFORD OHMER-CARR | 926 BENNINGTON DR | | | | LANSING | MI | 48917-3918 |
| HANFORD'S TIRE & SERVICE | 444 WHARNCLIFFE RD. S. | | | LONDON ON N6J 2M7 CANADA | | | |
| HANFORD, CHARLENE E | 510 FANSHAW N | | | | BOCA RATON | FL | 33434 |
| HANFORD, JOSEPH M | 1600 BOULDER DR | | | | HASTINGS | MI | 49058-8840 |
| HANFRED MAGBY | 1081 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| HANG, TRU | 3304 S VANBUREN | | | | RICHVILLE | MI | 48758 |
| HANGAN, ALEXANDER | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HANGAN, ALEXANDER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HANGAUER, KENNETH A | 38 DUCHESS DR | | | | WEST SENECA | NY | 14224-2306 |
| HANGBERS, CHARLES W | 3 CRANBROOK DR | | | | HAMILTON | OH | 45011-2441 |
| HANGBERS, DENNIS E | 2515 N 900 E | | | | MARION | IN | 46952-8724 |
| HANGBERS, DORIS JUNE | 5281 W ELKTON RD | | | | HAMILTON | OH | 45011 |
| HANGE DONALD W | 113 HILLCREST LANE | | | | ELYRIA | OH | 44035-1629 |
| HANGE, DONALD W | 113 HILLCREST LN | | | | ELYRIA | OH | 44035-1629 |
| HANGEN, CAROL R | 6085 SEBRING WARNER RD | LOT 160 | | | GREENVILLE | OH | 45331-1677 |
| HANGEN, CAROL R | 6085 SEBRING WARNER RD N LOT 160 | | | | GREENVILLE | OH | 45331-1684 |
| HANGEN, CHARLES | 31 POMONA PL | | | | BUFFALO | NY | 14210-1819 |
| HANGEN, EDWARD R | PO BOX 713 | | | | NEW LEXINGTON | OH | 43764-0713 |
| HANGEN, MICHAEL K | 107 SIERRA LN | | | | ARCANUM | OH | 45304-1364 |
| HANGEN, PHILLIP C | 1105 TUDOR RD | | | | DAYTON | OH | 45419-3724 |
| HANGEN, ROBERT E | 2405 DUNWICK DR | | | | PLANO | TX | 75023-1455 |
| HANGEN,MICHAEL K | 107 SIERRA LN | | | | ARCANUM | OH | 45304-1364 |
| HANGER PROSTHETICS & | 730 N WILLOW AVE | | | | COOKEVILLE | TN | 38501-1750 |
| HANGER PROSTHETICS & | 4424 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-7625 |
| HANGER PROSTHETICS & | 530 E 6TH ST | | | | RENO | NV | 89512-3325 |
| HANGER, CHARLES M | PO BOX 436 | | | | CAMBY | IN | 46113-0436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANGER, GARY R | 9301 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3211 |
| HANGER, JAMES F | RR4 PO BOX 1140 | | | | PIEDMONT | MO | 63957 |
| HANGER, JAMES F | RR 4 BOX 1140 | | | | PIEDMONT | MO | 63957-9401 |
| HANGER, JEFFERY L | 18564 STARE ST | | | | NORTHRIDGE | CA | 91324-1516 |
| HANGER, MYRA J | 3739 EILEEN AVE | | | | DAYTON | OH | 45429-4105 |
| HANGER, MYRA J | 3739 EILEEN RD | | | | DAYTON | OH | 45429-4105 |
| HANGGI MATTHEW | HANGGI, ANGELA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HANGGI MATTHEW | HANGGI, MATTHEW | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HANGGI, ANGELA | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HANGGI, MATTHEW | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HANGGI, ROGER | 9928 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| HANGLEY ARONCHICK SEGAL & PUBLIN | ATTY FOR NCR CORPORATION | ATTN: MATTHEW A. HAMERMESH AND JOSEPH A. DWORETZKY | ONE LOGAN SQUARE, 27TH FLOOR | | PHILADELPHIA | PA | 19103 |
| HANHO YUN | 3357 W YORK CT | | | | ROCHESTER HILLS | MI | 48306-1469 |
| HANI TRADING & CONTRACTING EST. | PO BOX 2214 | | | AL KHOBAR 31952 SAUDI ARABIA | | | |
| HANIA LITTLE | PO BOX 301 | | | | GREENTOWN | IN | 46936-0301 |
| HANICK, JOHN J | 1844 UNION ST SW | | | | WARREN | OH | 44485-3541 |
| HANICK, ROBERTA M | 133 NORTHGATE DR. N.E. | | | | WARREN | OH | 44484-5535 |
| HANICK, RONALD J | 2994 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| HANIF H BEY PERSONAL REP FOR REUBEN J JOHNSON | HANIF H BEY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| HANIFAN, DANIEL L | 2043 COVERT RD | | | | BURTON | MI | 48509-1010 |
| HANIFAN, HILDA A | 7471 TAFT RD | | | | OVID | MI | 48866-9627 |
| HANIFAN, JOHN J | 27671 SANDTRAP DR | | | | SUN CITY | CA | 92586-2152 |
| HANIFEN, HAROLD L | 6019 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3183 |
| HANIFIN, AL | | | | | | | |
| HANIGAN CHEVROLET, INC. | J. MICHAEL HANIGAN | 915 S MAIN ST | | | PAYETTE | ID | 83661-3378 |
| HANIGAN CHEVROLET, INC. | 915 S MAIN ST | | | | PAYETTE | ID | 83661-3378 |
| HANIGAN MOTOR COMPANY, INC. | 915 S MAIN ST | | | | FAYETTE | ID | 83661-3378 |
| HANIGOSKY, MARGARET O | 351 HAYES AVE | | | | MC DONALD | OH | 44437-1913 |
| HANIK, JOHN S | 17380 CENTRAL AVE | | | | TINLEY PARK | IL | 60477-3065 |
| HANIK/WOODDALE | 271 BEINORIS DR | | | | WOOD DALE | IL | 60191-1251 |
| HANIL TUBE CORP | 689-3 KYOUNG SEO-DONG SEO-KU | INCHON | | KOREA SOUTH KOREA | | | |
| HANIL TUBE CORP | 689 3 GYEONGSEO-DONG SEO-GU | | | INCHON 404 170 KOREA (REP) | | | |
| HANING, CAROL J | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| HANING, CAROL JEAN | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| HANING, JAMES L | 213 NORTH SMITHVILLE RD | | | | DAYTON | OH | 45403-1623 |
| HANING, JAMES L | 213 N SMITHVILLE RD | | | | DAYTON | OH | 45403-1623 |
| HANING, MARK E | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| HANINK, ARLYLE | 202 MOBLEY DRIVE | | | | BOISE | ID | 83712-8133 |
| HANINK, DEAN K | 202 MOBLEY DRIVE | | | | BOISE | ID | 83712-8133 |
| HANION JOHNSON JR | 137 STALEY AVE | | | | N WILKESBORO | NC | 28659-8459 |
| HANISCH, LEONORE | 6949 WITMER RD | | | | N TONAWANDA | NY | 14120-1019 |
| HANISCH, WAYNE | 1413 AKRON DR | | | | SAINT LOUIS | MO | 63137-1515 |
| HANISKO, WILLIAM | 42 ELI CHAPMAN RD | | | | MOODUS | CT | 06469-1404 |
| HANISSIAN, LILY | 6441 RIVER TIDE DR | | | | MEMPHIS | TN | 38120-2601 |
| HANISZEWSKI, GERDA | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| HANISZEWSKI, JOSEPH R | 221 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4863 |
| HANISZEWSKI, NORMAN D | 5325 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |
| HANISZEWSKI, NORMAN DAVID | 5325 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANISZEWSKI, WALTER L | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| HANIZESKI, MICHAEL W | 6119 BRIARCLIFT CT | | | | GREENDALE | WI | 53129 |
| HANJE, ALFRED P | 5279 BEACHVIEW DR | MANUKA LAKE | | | GAYLORD | MI | 49735-8818 |
| HANJE, CHARLES A | 69103 S RIVER RD | | | | WHITE PIGEON | MI | 49099 |
| HANJE, DAVID P | 11167 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| HANJE, JAMES A | 69103 S RIVER RD | | | | WHITE PIGEON | MI | 49099-9060 |
| HANJE, ROBERT L | 4260 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8810 |
| HANJIAN, JOHN A | 42031 VILLANOVA DR | | | | STERLING HTS | MI | 48313-2971 |
| HANJIN SHIPPING CO LTD | 1211 W 22ND ST STE 1100 | | | | OAK BROOK | IL | 60523-2124 |
| HANJOO METAL CO LTD | 753-20 WEONSAN RI ON-SAN-EUP | | | ULSAN KR 689892 KOREA (REP) | | | |
| HANJOO METAL CO LTD | MR. SANG CHAE | 753-20, WEONSAN-RI, ONSAN-EUP | | ULSAN KOREA (REP) | | | |
| HANJOO METAL CO LTD | 753-20 WEONSAN-RI ONSAN-EUP | ULJU-GUN ULSAN 689-892 | | KOREA SOUTH KOREA | | | |
| HANJOO METAL CO LTD | 320 HWASAN-RI ONSAN-UP | | | ULSAN 689890 KOREA (REP) | ULSAN | | 68989 |
| HANJOO METAL CO LTD | 753-20 WEONSAN-RI ON-SAN-EUP | ULJU-GUN | | ULSAN 689892 KOREA (REP) | | | |
| HANJOO METAL CO.,LTD | MR. SANG CHAE | 753-20, WEONSAN-RI, ONSAN-EUP | | | ALDA | NE | 68810 |
| HANJUN XUE | WILHELMSTR 6 | | | D 70182 STUTTGART GERMANY | | | |
| HANJUN XUE | WILHELMSTR 6 | D-70182 | | D 70182 STUTTGART GERMANY | | | |
| HANK DUDUKOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HANK FRAZER PH D | | | | | | | |
| HANK GRAFF CHEVROLET, INC. | CHRISTOPHER GRAFF | 800 N STATE RD | | | DAVISON | MI | 48423-1132 |
| HANK GRAFF CHEVROLET, INC. | 800 N STATE RD | | | | DAVISON | MI | 48423-1132 |
| HANK H YI | 14982 LARK ST | | | | SAN LEANDRO | CA | 94578-1846 |
| HANK J H SMITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HANK THORN CO | 29164 WALL ST | | | | WIXOM | MI | 48393-3524 |
| HANK'S AUTO REPAIR | 2801 S MAIN ST | | | | LINDALE | TX | 75771-7725 |
| HANK'S AUTO SERVICE | 44020 N GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-1108 |
| HANK'S AUTO SERVICE INC | 1224 W FAYETTE ST | | | | SYRACUSE | NY | 13204-2704 |
| HANK, DOLORES | 1 S CARPENTER TER APT 2R | | | | BELLEVILLE | NJ | 07109-4434 |
| HANK, HERMAN H | 1513 N BEWLEY ST | | | | SANTA ANA | CA | 92703-1456 |
| HANK, LAWANDA L | 16100 E 77 TER | | | | KANSAS CITY | MO | 64139 |
| HANK, MARYANN | 562 MARKLE AVE | | | | PONTIAC | MI | 48340-3021 |
| HANKA RUTH E (662157) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HANKA, LASZLO T | 2780 X RAY DR | C/O CENTURY CARE RETIREMENT HOME | ATTN: LISA HAGANS | | GASTONIA | NC | 28054-7490 |
| HANKA, LASZLO T | C/O CENTURY CARE RETIREMENT HOME | 2780 X-RAY DRIVE | | | GASTONIA | NC | 28054 |
| HANKA, RUTH E | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HANKALA, DONALD A | 19506 WESTMORELAND RD | | | | DETROIT | MI | 48219-2152 |
| HANKAMER CHARLES | HANKAMER, CHARLES | 4001 SUL ROSS ST APT 171 | | | SAN ANGELO | TX | 76904 |
| HANKAMER, CHARLES | 4001 SUL ROSS ST APT 171 | | | | SAN ANGELO | TX | 76904 |
| HANKAMP, KENNETH B | 4791 DOANE HWY | | | | POTTERVILLE | MI | 48876-8743 |
| HANKAMP, ROBERT | 9275 SPARTA AVE NW | | | | SPARTA | MI | 49345-8403 |
| HANKANG CHANG | 4307 CORTE DE SAUSALITO | | | | SAN DIEGO | CA | 92130 |
| HANKE JR, ALFRED | N4208 PARADISE RD | | | | HELENVILLE | WI | 53137-9720 |
| HANKE WILLIAM J (445026) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HANKE, BRUCE J | 4274 RIVER OAKS DR | | | | FLORISSANT | MO | 63034-3009 |
| HANKE, DOROTHY A | 605 FLORY LN | | | | UNION | OH | 45322-8800 |
| HANKE, JOHN M | 228 HILLCREST DR | | | | ANACOCO | LA | 71403-2665 |
| HANKE, LARRY R | 7602 EAGLE CREEK DR | | | | DAYTON | OH | 45459-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANKE, LEROY | 1538 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| HANKE, LORI J | 2820 BELLSBURG DR | | | | DAYTON | OH | 45459-3536 |
| HANKE, MARY A | 2381 SW STARLING DR | | | | PALM CITY | FL | 34990-2542 |
| HANKE, PARASKEVI | 3606 VISTA REY APT # 17 | | | | OCEANSIDE | CA | 92057-7000 |
| HANKE, RUDOLPH G | 403 CHERRYVIEW DR | | | | MIDLAND | MI | 48640-5914 |
| HANKE, TERI S | 9771 MOSS ROSE CIR | | | | HIGHLANDS RANCH | CO | 80129-6439 |
| HANKE, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HANKEMEIER, BARBARA J | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| HANKEMEIER, RICHARD L | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| HANKEMEYER, JOANN E | 1513 PREHISTORIC HILL DR | | | | IMPERIAL | MO | 63052-2290 |
| HANKEN, RUBLE C | 222 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6406 |
| HANKER, LEONARD S | W13761 STATE ROAD 121 | | | | ALMA CENTER | WI | 54611-8204 |
| HANKER, ROBERT E | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 |
| HANKER, ROBIN L | 1552 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| HANKERD, MICHAEL J | PO BOX 245 | | | | PLEASANT LAKE | MI | 49272-0245 |
| HANKERD, PATRICK W | 4662 HERMAN CIR | | | | PORT CHARLOTTE | FL | 33948-9636 |
| HANKERD, ROBERT L | 1144 E BAYLOR LN | | | | GILBERT | AZ | 85296-4263 |
| HANKERSON, BARRY E | 15740 N 83RD AVE APT 2103 | | | | PEORIA | AZ | 85382-4806 |
| HANKERSON, BERNADIA | 19371 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| HANKERSON, DAVID L | 18100 ARCHDALE ST | | | | DETROIT | MI | 48235-3285 |
| HANKERSON, EVERLYN | | | | | | | |
| HANKERSON, FORRESTINE R | 7880 N FOUNTAIN PARK APT 110 | | | | WESTLAND | MI | 48185-5651 |
| HANKERSON, FORRESTINE ROZETA | 7880 N FOUNTAIN PARK APT 110 | | | | WESTLAND | MI | 48185-5651 |
| HANKERSON, IDA M | 1921 EWALD CIR | | | | DETROIT | MI | 48238-3822 |
| HANKERSON, ROBERSINE | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| HANKERSON, SHERRI | 27741 OAKLEY ST 5 | | | | LIVONIA | MI | 48154 |
| HANKERSON, TESSAMENA C | HILL & BLEIBERG | 47 PERIMETER CTR E STE 200 | | | ATLANTA | GA | 30346-2001 |
| HANKEY JR, GEORGE H | 7807 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HANKEY, IMA J | 921 VIHLEN RD. | | | | SANFORD | FL | 32771-7736 |
| HANKEY, IMA J | 921 VIHLEN RD | | | | SANFORD | FL | 32771-7736 |
| HANKEY, NORMA | 3946 FM 2029 | | | | TELEPHONE | TX | 75488-5604 |
| HANKIN, GARY L | 3700 S WESTPORT AVE | #2958 | | | SIOUX FALLS | SD | 57106 |
| HANKINS ALFRED F (ESTATE OF) (628544) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HANKINS BERNARD | 63486 260TH ST | | | | LITCHFIELD | MN | 55355-5301 |
| HANKINS CHEVROLET COMPANY, INC. | 229 FRONT ST | | | | TAYLORSVILLE | MS | 39168 |
| HANKINS I I I, BEN | 1909 JOY ST | | | | EXCLSOR SPRGS | MO | 64024-9766 |
| HANKINS III, BEN | 1909 JOY ST | | | | EXCLSOR SPRGS | MO | 64024-9766 |
| HANKINS JR, BEN | 109 WOODS ST | | | | EXCELSIOR SPG | MO | 64024-1717 |
| HANKINS JR, JOSEPH | 315 OVERLOOK CT | | | | AVON | IN | 46123-7818 |
| HANKINS JR, ROOSEVELT | 233 ANNA ST. | | | | DAYTON | OH | 45417-5417 |
| HANKINS JR, ROOSEVELT | 233 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| HANKINS RICHARD | | | | | | | |
| HANKINS RICHARD (147933) | (NO OPPOSING COUNSEL) | | | | | | |
| HANKINS RICHARD A (626553) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANKINS ROBERT | HANKINS, ROBERT | 2520 TAYLOR ST | | | BEAUMONT | TX | 77703-1524 |
| HANKINS ROY (468720) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HANKINS SERVICES INC | 1100 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127-1722 |
| HANKINS SR., JACK D | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| HANKINS, ALFRED | 32206 ANDREW PL | | | | WARSAW | MO | 65355-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANKINS, ALFRED F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HANKINS, ANITA | 15400 E.201 ST. | | | | PECULIAR | MO | 64078-9190 |
| HANKINS, ANITA | 15400 E 201ST ST | | | | PECULIAR | MO | 64078-9190 |
| HANKINS, BARRY L | 7014 T GABBERT DR | | | | PLEASANT VALLEY | MO | 64068-8704 |
| HANKINS, BERTHA L | 440 SOUTH 23RD STREET | | | | SAGINAW | MI | 48601-1542 |
| HANKINS, CHARLES D | 501 NE WINDROSE DR APT D | | | | KANSAS CITY | MO | 64155-2483 |
| HANKINS, CHARLES E | 11975 SE HIGHWAY PP | | | | COLLINS | MO | 64738-6192 |
| HANKINS, CHRISTINE A | APT 317 | 16605 LAKE CIRCLE DRIVE | | | FORT MYERS | FL | 33908-5726 |
| HANKINS, CHRISTINE A | 16605 LAKE CIRCLE DR APT 317 | | | | FORT MYERS | FL | 33908-5726 |
| HANKINS, CINDY S | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| HANKINS, CLARA L | PO BOX 153 | | | | LOCKPORT | NY | 14095-0153 |
| HANKINS, CLAUDETTE S | 10044 NORTH BETHEL ROAD | | | | MOORESVILLE | IN | 46158 |
| HANKINS, CLAUDETTE S | 10044 N BETHEL RD | | | | MOORESVILLE | IN | 46158-6947 |
| HANKINS, DALE F | 13744 TURNAGE RD | | | | RAYVILLE | MO | 64084-8272 |
| HANKINS, DARLENE | 38236 BRIARWOOD CT | | | | WAYNE | MI | 48184-1004 |
| HANKINS, DARRELL E | 3930 NE 151 RD | | | | OSCEOLA | MO | 64776-6355 |
| HANKINS, DAVID M | 2775 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9723 |
| HANKINS, DELSIA O | 126 MUNDY DR | | | | ROSSVILLE | GA | 30741-4216 |
| HANKINS, DENNIS G | 30 DARBY LN | | | | TROY | MO | 63379-5119 |
| HANKINS, DENNIS T | 368 GLENDALE DR | | | | COLUMBUS | IN | 47201 |
| HANKINS, DIANA L | 5393 UNDERWOOD RD | | | | DAYTON | OH | 45431-2852 |
| HANKINS, DIRK V | 3430 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| HANKINS, DONALD E | 313 N CADDO ST | | | | LIPAN | TX | 76462-2011 |
| HANKINS, DOROTHY B | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| HANKINS, DOROTHY I | 612 E HOFFER ST | | | | KOKOMO | IN | 46902-5708 |
| HANKINS, DOROTHY J | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| HANKINS, DOUGLAS S | 2119 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| HANKINS, DWAINE L | 2705 SENECA ST | | | | FLINT | MI | 48504-5106 |
| HANKINS, EARL D | 12042 CEDARCREEK DR | | | | CINCINNATI | OH | 45240-1002 |
| HANKINS, EARL ROOFING CO | 1100 ELMWOOD AVE | | | | KANSAS CITY | MO | 64127-1722 |
| HANKINS, EDWARD T | 533 MANISTEE RD | | | | CADILLAC | MI | 49601-9099 |
| HANKINS, ELLEN JEAN | 130 NAPANEE DR | | | | CARMEL | IN | 46032-2539 |
| HANKINS, ELLEN JEAN | 130 NAPANEE DRIVE | | | | CARMEL | IN | 46032-2639 |
| HANKINS, ETHEL L | 1601 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| HANKINS, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HANKINS, GARY M | 25233 QUAIL CROFT PL | | | | LEESBURG | FL | 34748 |
| HANKINS, GARY W | 17707 SUE LANE | | | | PLEASANT HILL | MO | 64080-8676 |
| HANKINS, GERTRUDE | 10606 E 1150TH AVE | | | | EFFINGHAM | IL | 62401-6592 |
| HANKINS, GLEN L | 9941 N MOOREFIELD RD | | | | MISSION | TX | 78574-4610 |
| HANKINS, GRACE | 1002 HIRES RD | | | | TANEYVILLE | MO | 65759-5008 |
| HANKINS, GWENDOLYN | 8075 CONGER ST | | | | DETROIT | MI | 48213-2577 |
| HANKINS, GWENDOLYN D | 1843 SOUTH AVERILL AVENUE | | | | FLINT | MI | 48503-4401 |
| HANKINS, HENRIETTA A | 234 PINE NEEDLE TRL | | | | VILLA RICA | GA | 30180-7449 |
| HANKINS, HENRIETTA A | 3568 MADISON 4033 | | | | ELKINS | AR | 72727 |
| HANKINS, HENRY L | 5246 BIXLER AVE | | | | LAKEWOOD | CA | 90712-2212 |
| HANKINS, IMOGENE | 106 SALTER AVE | | | | JONESBORO | LA | 71251-2314 |
| HANKINS, INGEBORG | 5086 E CARPENTER RD | | | | FLINT | MI | 48506-4522 |
| HANKINS, JAMES N | 263 SUNSET VILLA LN | | | | O FALLON | MO | 63366-2283 |
| HANKINS, JAMES R | 12307 NIXON RD R 2 | | | | GRAND LEDGE | MI | 48837 |
| HANKINS, JAMES W | 13663 HIGHWAY 7 | | | | WARSAW | MO | 65355-5709 |
| HANKINS, JIMMIE D | 2102 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9565 |
| HANKINS, JOHN T | 6645 E CROSS TIMBERS TRL | | | | MARTINSVILLE | IN | 46151-5914 |
| HANKINS, LARRY K | 17823 MILL SITE RD | | | | HERSEY | MI | 49639-8486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANKINS, LEONARD R | 38119 WESTVALE ST | | | | ROMULUS | MI | 48174-4728 |
| HANKINS, LEONARD RAY | 38119 WESTVALE ST | | | | ROMULUS | MI | 48174-4728 |
| HANKINS, LINDA P | 705 VILLA COURT DR | | | | SAINT PETERS | MO | 63376-5417 |
| HANKINS, LLOYD L | 3207 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1130 |
| HANKINS, LOUISA D | 702 S MAIN ST | | | | HOLDEN | MO | 64040-1424 |
| HANKINS, LYLE D | 323 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| HANKINS, MARK E | 7975 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8599 |
| HANKINS, MARY R | DR MARGARET A KENNARD | 33336 JEFFERSON AVENUE | | | ST CLR SHORES | MI | 48082 |
| HANKINS, MAURICE E | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 |
| HANKINS, MICHAEL W | 4362 EAST M 72 HIGHWAY | | | | GRAYLING | MI | 49738-9405 |
| HANKINS, MICHAEL W | 4362 EAST M72 HIGHWAY | | | | GRAYLING | MI | 49738 |
| HANKINS, NATALIE WELLS | 6402 WOODCREST DR | | | | AVON | IN | 46123-7744 |
| HANKINS, NATHAN R | PO BOX 6102 | | | | SHREVEPORT | LA | 71136-6102 |
| HANKINS, NINA M. | 1440 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1508 |
| HANKINS, OVAL G | 3 TWILIGHT DR | | | | SAINT PETERS | MO | 63376-3655 |
| HANKINS, PAMELA D | 3430 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| HANKINS, PATRICIA A | 4735 SHARPES LAKE AVE 28 | | | | COCOA | FL | 32926 |
| HANKINS, PEGGY A | 9120 SHEELER RD | | | | ONSTED | MI | 49265-9704 |
| HANKINS, PHILLIP L | 6396 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| HANKINS, REESE D | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 |
| HANKINS, REGINA D | 4733 SHIFMAN RD | | | | GOODRICH | MI | 48438-8925 |
| HANKINS, REX D | 6683 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9693 |
| HANKINS, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANKINS, RICHARD C | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| HANKINS, RICHARD N | 9320A MARILYN ST | | | | OSCODA | MI | 48750 |
| HANKINS, RICHARD T | 2490 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| HANKINS, ROBERT | 2520 TAYLOR ST | | | | BEAUMONT | TX | 77703-1524 |
| HANKINS, ROBERT J | 6034 W COURT ST | | | | FLINT | MI | 48532-3210 |
| HANKINS, RONALD E | 7326 STATE ROUTE 19 UNIT 2810 | | | | MOUNT GILEAD | OH | 43338 |
| HANKINS, RONALD G | 921 BRENTON PARK CT | | | | BRENTWOOD | TN | 37027-4768 |
| HANKINS, RONALD W | 3119 N 750 E | | | | NORTH OGDEN | UT | 84414-1601 |
| HANKINS, ROSE A | GARDEN WOODS APTS | 66 WOOLERY LN | | | DAYTON | OH | 45415-1714 |
| HANKINS, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HANKINS, SCOTT W | 2700 SHIMMONS RD LOT 113 | | | | AUBURN HILLS | MI | 48326-2046 |
| HANKINS, SHIRLEY R | 6034 W COURT ST | | | | FLINT | MI | 48532-3210 |
| HANKINS, TERESA L | 3704 MEADOW LN | | | | JACKSON | MS | 39212-4719 |
| HANKINS, THOMAS R | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| HANKINS, WANDA O | 3281 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9284 |
| HANKINS, WAYNE E | 422 MERRITT ST | | | | CHARLOTTE | MI | 48813-1987 |
| HANKINS, WILLIAM D | 3704 MEADOW LN | | | | JACKSON | MS | 39212-4719 |
| HANKINS, WILLIAM H | 1418 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| HANKINS, WILLIAM R | 2037 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| HANKINS, WILLIE D | 107 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| HANKINSON, DENNIS | | | | | | | |
| HANKINSON, ELSIE M | 0985 WEST 600 S | | | | WOLCOTTVILLE | IN | 46795-9523 |
| HANKINSON, ELSIE M | 985 W 600 S | | | | WOLCOTTVILLE | IN | 46795-9523 |
| HANKINSON, JOSEPH | 437 THORNROSE AVENUE | | | | STAUNTON | VA | 24401-3159 |
| HANKINSON, MICHAEL D | 1651 JACKSON ST | | | | HUDSONVILLE | MI | 49426-9428 |
| HANKINSON, MITSUKO | 1017 E NORTH ST | | | | KOKOMO | IN | 46901-3147 |
| HANKINSON, P M | | | | | | | |
| HANKINSON, VIRGINIA | 807 S 82ND WAY | | | | MESA | AZ | 85208-4617 |
| HANKISH, ROBERT L | 2400 BROADWAY ST | | | | BAY CITY | MI | 48708-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANKISON, KEITH A | 1267 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| HANKLEY, CAROL J | 210 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| HANKLEY, MAX E | 3615 NEW YORK AVE | | | | SEBRING | FL | 33872-2536 |
| HANKLEY, MICHAEL W | 2323 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| HANKO JR, JOHN E | 111 MIDWAY DR | | | | WHITE OAK | PA | 15131-3118 |
| HANKO, DENNIS W | 1125 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| HANKO, IRENE | 38 CHARLES ST | | | | SOUTH RIVER | NJ | 08882-1604 |
| HANKO, IRENE | 38 CHARLES STREET | | | | SOUTH RIVER | NJ | 08882-1604 |
| HANKO, JUDY B | 1125 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| HANKOOK PELZER LTD-INCHON PLT | 223-43 SEOKNAM-DONG SEO-GU | | | INCHON 404 220 KOREA (REP) | | | |
| HANKOOK TIRE AMERICA CORP | 1450 VALLEY RD | | | | WAYNE | NJ | 07470-2039 |
| HANKOOK TIRE AMERICA CORP | 3 UNIVERSITY PLAZA | | | | HACKENSACK | NJ | 07601 |
| HANKOOK TIRE AMERICA CORP | BILL FINN | 1450 VALLEY RD | | | HOLT | MI | 48842 |
| HANKOOK TIRE AMERICA CORP | | 11555 ARROW ROUTE | | | | CA | 91730 |
| HANKOOK TIRE AMERICA CORP. | 3 UNIVERSITY PLAZA, HACKENSACK, NJ 07601 | | | | HACKENSACK | NJ | 07601 |
| HANKOOK TIRE CANADA CORP | 6485 KENNEDY RD | AD GST 7/21/04 AM | | MISSISSAUGA CANADA ON L5T 2W4 CANADA | | | |
| HANKOOK TIRE CO LTD | 38777 6 MILE RD STE 301 | | | | LIVONIA | MI | 48152-2660 |
| HANKOOK TIRE CO LTD | 433 MYEONGGAM-RI JEWON-MYEON | CHUNGCHEONGNAM DO | | KUMSAN GUN KR 312 824 KOREA (REP) | | | |
| HANKOOK TIRE CO LTD | BILL FINN | 1450 VALLEY RD | | | HOLT | MI | 48842 |
| HANKOOK TIRE CO LTD | DONGFANG RD JIAXING ECONOMIC | | | JIAXING ZHEJIANG CN 314003 CHINA (PEOPLE'S REP) | | | |
| HANKOOK TIRE CO LTD | HANKOOK TIRE BLDG | | | SEOUL 135-080 KOREA (REP) | | | |
| HANKOOK TIRE CO LTD | 100 MOKSANG-DONG TAEDOK-GU | | | TAEJON 306-210 KOREA (REP) | | | |
| HANKOOK TIRE CO., LTD. | #647-15, YOKSAM-DONG | KANGNAM-KU, SEOUL, KOREA | | KOREA (REP) | | | |
| HANKOOK TIRE CO., LTD. | #647-15, YOKSAM-DONG, KANGNAM-KU, SEOUL, KOREA | | | KOREA (REP) | | | |
| HANKOOK TIRE KUMSAN PLANT | 433 MYEONGGAM-RI JEWON-MYEON | CHUNGCHEONGNAM DO | | KUMSAN GUN 312 824 KOREA (REP) | | | |
| HANKOOK TIRE MFG. CO., LTD. | 647-15, YOKSAM-DONG, KANGNAM-KU | SEOUL, 135-080 KOREA | | KOREA (REP) | | | |
| HANKOOK TIRE MFG. CO., LTD. | 647-15 YOKSAM-DONG | KANGHAM-KU | | SEOUL 135-080 KOREA | | | |
| HANKOOK/LIVONIA | 38777 6 MILE RD STE 301 | | | | LIVONIA | MI | 48152-2660 |
| HANKOOK/RANCHO CUCAM | 11555 ARROW RTE STE 105 | | | | RANCHO CUCAMONGA | CA | 91730-4944 |
| HANKOSKY, CHESTER F | 1861 FAUN RD | | | | VENICE | FL | 34293-1511 |
| HANKOSKY, WALTER J | 2051 HAWTHORNE RD | | | | VENICE | FL | 34293-1551 |
| HANKS JR, IRA M | 3816 SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9721 |
| HANKS JR, LEROY G | 317 MAGNOLIA TER | | | | BALTIMORE | MD | 21221-6928 |
| HANKS OWEN | HANKS, OWEN | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| HANKS OWEN | HANKS, WANDA | 700 LOUISIANA STREET SUITE 4700 | | | HOUSTON | TX | 77002 |
| HANKS PONTIAC-GMC-BUICK, INC. | JOHN HANKS | 24935 HIGHWAY 1 | | | PLAQUEMINE | LA | 70764-4127 |
| HANKS PONTIAC-GMC-BUICK, INC. | 24935 HIGHWAY 1 | | | | PLAQUEMINE | LA | 70764-4127 |
| HANKS, ANDREA L. | 106 ALLER AVENUE | | | | EDGERTON | MO | 64444-9101 |
| HANKS, BEAU M | PO BOX 1202/17299 | | | | WASKOM | TX | 75692 |
| HANKS, BLONDELL J | 18219 HANOVER GLEN LANE | | | | RICHMOND | TX | 77407-1997 |
| HANKS, BRENDA N | 17190 WARD ST | | | | DETROIT | MI | 48235-4125 |
| HANKS, DAVID | 14 FEAGIN DR | | | | NORTH AUGUSTA | SC | 29860-7606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANKS, DEBORAH L | PO BOX 353 | | | | PERRY | MI | 48872-0353 |
| HANKS, DONALD M | 3225 SUFFOLK LN | | | | FALLSTON | MD | 21047-1105 |
| HANKS, GORDON L | 3301 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8029 |
| HANKS, JAY E | 115 W WILLOW ST | P.O. BOX 353 | | | PERRY | MI | 48872-8132 |
| HANKS, JOHN E | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| HANKS, JOHN E | PO BOX 246 | | | | MEXIA | AL | 36458-0246 |
| HANKS, JOHN L | 24635 BELLEMOOR DR | | | | PLAQUEMINE | LA | 70764-3823 |
| HANKS, LOUIS E | 205 TREALOUT DR APT B9 | | | | FENTON | MI | 48430-1497 |
| HANKS, MARCIE | | | | | | | |
| HANKS, MARICE | | | | | | | |
| HANKS, MARY | 828 HOLMES DR | | | | GRENADA | MS | 38901-8320 |
| HANKS, OWEN | 10506 CHAMBERS ST | | | | HOUSTON | TX | 77034-2952 |
| HANKS, OWEN | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| HANKS, PATRICIA A | 24852 MAHALO CIR | | | | MADISON | AL | 35756 |
| HANKS, PHILLIP C | PO BOX 50663 | 454 NORTH EAST PARK RD | | | PARKS | AZ | 86018-5663 |
| HANKS, RANDY L | 1510 ILLINOIS AVE | | | | LANSING | MI | 48906-4601 |
| HANKS, RONALD E | 13 WARREN DR | | | | TONAWANDA | NY | 14150-5132 |
| HANKS, RONALD R | PO BOX 1202 | | | | WASKOM | TX | 75692-1202 |
| HANKS, VIRGINIA M | 317 MAGNOLIA TER | | | | BALTIMORE | MD | 21221-6928 |
| HANKS, WANDA | ARNOLD & ITKIN LLP | 700 LOUISIANA ST STE 4700 | | | HOUSTON | TX | 77002-2773 |
| HANKS, WESLEY F | 7410 CASCADE DR | | | | HUDSON | FL | 34667-2261 |
| HANKS, WILLIAM E | 4810 MONARCH GLEN LN | | | | KATY | TX | 77449-7499 |
| HANKS, WILLIAM LEE | 45 ROPER CT | | | | NORTH AUGUSTA | SC | 29860-8938 |
| HANKUS, ELEANOR | 167 W FIRST S ST | | | | CHEBANSE | IL | 60922 |
| HANKUS, ELEANORE | 167 W FIRST SOUTH ST | | | | CHEBANSE | IL | 60922-9666 |
| HANKUS, MARY E | 12755 LINCOLN ST | | | | BLUE ISLAND | IL | 60406-2213 |
| HANKUS, MARY E | 12755 LINCOLN | | | | BLUE ISLAND | IL | 60406-2213 |
| HANKUS, MITCHELL J | 167 W FIRST SOUTH ST | | | | CHEBANSE | IL | 60922-9686 |
| HANKYU EXPRESS INTL TRANSPORT | 11700 METRO AIRPORT CENTER DR STE 111 | | | | ROMULUS | MI | 48174-1410 |
| HANLEES CHEVROLET GEO | DONG LEE | 4989 CHILES RD | | | DAVIS | CA | 95618-4399 |
| HANLEES CHEVROLET-GEO-TOYOTA | 4989 CHILES RD | | | | DAVIS | CA | 95618-4399 |
| HANLEY A HUNTER | 1209 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| HANLEY F JENKINS TRUST | C/O HANLEY F JENKINS | 4574 WATERFORD DR | | | WEST DES MOINES | IA | 50265 |
| HANLEY HUNTER | 1209 ARANSAS DR | | | | EULESS | TX | 76039-2641 |
| HANLEY III, MICHAEL J | 2414 VALLEY RD | | | | MANSFIELD | OH | 44903-8520 |
| HANLEY IV, THOMAS E | 1829 WENTWORTH DR | | | | CANTON | MI | 48188-3090 |
| HANLEY JR, MICHAEL J | 93292 GRAVEL LAKE DR | | | | LAWTON | MI | 49065-8430 |
| HANLEY JR, ROBERT V | 19 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2646 |
| HANLEY JR, WILLIE M | 290 FRANKLIN RD | | | | PONTIAC | MI | 48341-2424 |
| HANLEY NEWBY | 10357 E 1000 N | | | | RUSSIAVILLE | IN | 46979 |
| HANLEY THOMAS (640766) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HANLEY THOMAS P (489079) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HANLEY TILLEY | 1834 JERI KAY LN | | | | SEBRING | FL | 33870-1906 |
| HANLEY TIMOTHY | HANLEY, TIMOTHY | AIG INSURANCE | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| HANLEY WARREN | 610 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| HANLEY WILLIAM | 48136 WHITNEY CT | | | | CANTON | MI | 48187-1230 |
| HANLEY WOOD LLC | FRANK ANTON | 1 THOMAS CIR NW STE 600 | | | WASHINGTON | DC | 20005-5803 |
| HANLEY, ALDAY D | 1504 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5123 |
| HANLEY, ALFREDA V | 17640 OLYMPIA | | | | REDFORD | MI | 48240-2167 |
| HANLEY, ANE M | | | | | | | |
| HANLEY, BARBARA | 53317 BUTTERNUT ST | | | | CHESTERFIELD | MI | 48051-2758 |
| HANLEY, BARBARA | PO BOX 164 | | | | PACIFIC | MO | 63069-0164 |
| HANLEY, BENJAMIN M | 6184 CRAIG AVE | | | | BENSALEM | PA | 19020-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANLEY, BRIAN P | 9423 SANTA MARIA ST | | | | VENTURA | CA | 93004-1739 |
| HANLEY, BRYAN L | 391 CEDAR ST | | | | ORTONVILLE | MI | 48462-9703 |
| HANLEY, CANDACE L | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| HANLEY, CHARLES B | 509 RITA DR | | | | N SYRACUSE | NY | 13212-2622 |
| HANLEY, DAVID B | 36826 LADYWOOD ST | | | | LIVONIA | MI | 48154-1709 |
| HANLEY, DEBRA A | 9014 OPORTO ST | | | | LIVONIA | MI | 48150-3925 |
| HANLEY, DENNIS PAUL | 2580 FOXON RD | | | | NORTH BRANFORD | CT | 06471-1515 |
| HANLEY, DIANE C | 5029 BALD CYPRESS LN | | | | MCKINNEY | TX | 75071-6287 |
| HANLEY, DONALD L | 14617 SHAMROCK WAY | | | | SMITHVILLE | MO | 64089-8260 |
| HANLEY, DORIS J | 2001 W MOUNT HOPE AVE APT 302 | | | | LANSING | MI | 48910-2479 |
| HANLEY, EUGENE M | 1706 CONDE ST | | | | JANESVILLE | WI | 53546-5860 |
| HANLEY, GAIL A | 901 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7304 |
| HANLEY, GEORGE P | 1665 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2962 |
| HANLEY, GEORGE R | 860 ISLAND POINTE | | | | LAKE ORION | MI | 48362 |
| HANLEY, GERALD M | 7734 173RD PL | | | | TINLEY PARK | IL | 60477-3210 |
| HANLEY, GERALD O | 536 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| HANLEY, HENRY A | 68 MURPHY AVE | | | | PONTIAC | MI | 48341-1214 |
| HANLEY, JAMES D | 19304 ASTER CT | | | | SMITHVILLE | MO | 64089-7804 |
| HANLEY, JOHN M | 6470 POST RD APT 212 | | | | DUBLIN | OH | 43016-3264 |
| HANLEY, JOHN W | 60 DWIGHT AVE | | | | PONTIAC | MI | 48341-1272 |
| HANLEY, JOSEPH | C/O LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HANLEY, JUNE M | 7319 PARKWAY CT | | | | CANTON | MI | 48187-1513 |
| HANLEY, KARRIE | 3797 MINTON RD | | | | ORION | MI | 48359 |
| HANLEY, KATHLEEN D | 40986 JILL CT | | | | PLYMOUTH | MI | 48170-2752 |
| HANLEY, LENARD | 290 FRANKLIN RD | | | | PONTIAC | MI | 48341-2424 |
| HANLEY, LETHA | 3297 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| HANLEY, LEWIS R | 3619 BURCHFIELD DR | | | | LANSING | MI | 48910-4481 |
| HANLEY, MARIE J | 3004 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-8970 |
| HANLEY, MICHAEL | 19837 LAURETTE DR | | | | PORTER | TX | 77365-4464 |
| HANLEY, MICHAEL E | 1719 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0169 |
| HANLEY, MICHAEL J | 203 S BATES ST | | | | SAGINAW | MI | 48602-2527 |
| HANLEY, MICHAEL J | 750 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| HANLEY, MYLES E | PO BOX 282 | | | | NEW CARLISLE | OH | 45344-0282 |
| HANLEY, NADINE A | 2031 BEECH LN | | | | BENSALEM | PA | 19020-4421 |
| HANLEY, NORENE E | 11671 BELLE RIVER RD | | | | RILEY | MI | 48041-4324 |
| HANLEY, PATRICK E | 381 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| HANLEY, PATRICK F | 5068 ANNUNCIATION CIR UNIT 206 | | | | AVE MARIA | FL | 34142-9670 |
| HANLEY, PATRICK M | 1440 MANDERFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2031 |
| HANLEY, PEGGY A | 19837 LAURETTE DR | | | | PORTER | TX | 77365-4464 |
| HANLEY, PETER D | 4512 N SAGINAW RD APT 6 | | | | MIDLAND | MI | 48640 |
| HANLEY, RANDALL J | 11668 BELLE RIVER RD | | | | RILEY | MI | 48041-4321 |
| HANLEY, RICHARD J | 1831 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6045 |
| HANLEY, ROBERT B | 1761 OAK ST | | | | GIRARD | OH | 44420-1021 |
| HANLEY, ROBERT B | 111 MONTFORD ST | | | | ABERDEEN | NC | 28315-2903 |
| HANLEY, ROBERT D | 2222 TITAN TER | | | | HVRE DE GRACE | MD | 21078-2023 |
| HANLEY, ROBERT J | 4696 N BAILEY AVE | | | | BUFFALO | NY | 14226-1346 |
| HANLEY, SHARON P | 102 COUNTY ROAD 470 | | | | POPLAR BLUFF | MO | 63901-9025 |
| HANLEY, SHARON P | 102 COUNTY RD 470 | | | | POPLAR BLUFF | MO | 63901 |
| HANLEY, STEPHEN D | 8553 PINEVIEW LAKE DRIVE | | | | LINDEN | MI | 48451-9765 |
| HANLEY, TERRY L | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| HANLEY, THOMAS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANLEY, THOMAS | 60 HARMONY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5122 |
| HANLEY, THOMAS B | 11220 LANGDON DR | | | | CLIO | MI | 48420-1565 |
| HANLEY, THOMAS M | 274 CUMBERLAND AVE 1 | | | | BUFFALO | NY | 14220 |
| HANLEY, THOMAS P | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HANLEY, TIMOTHY | PO BOX 52041 | | | | PHOENIX | AZ | 85072-2041 |
| HANLEY, TIMOTHY | AIG INSURANCE | PO BOX 29230 | | | PHOENIX | AZ | 85038-9230 |
| HANLEY, TIMOTHY M | 5010 BRANNON HILL CT | | | | SUGAR LAND | TX | 77479-3843 |
| HANLEY, TIMOTHY P | 10125 TABBERT RD | | | | RIGA | MI | 49276-9643 |
| HANLEY, TIMOTHY PATRICK | 10125 TABBERT RD | | | | RIGA | MI | 49276-9643 |
| HANLEY, TRACY A | 7601 TYJON CIRCLE | | | | COLUMBUS | OH | 43235-1931 |
| HANLEY, TRAN K | 1504 SW 137TH ST | | | | OKLAHOMA CITY | OK | 73170-5123 |
| HANLEY, VIRGINIA A | 5068 ANNUNCIATION CIR UNIT 206 | | | | AVE MARIA | FL | 34142-9670 |
| HANLEY, WILLIAM J | 2879 PECKENS RD | | | | HONOR | MI | 49640 |
| HANLEY, WILLIAM J | 48136 WHITNEY CT | | | | CANTON | MI | 48187-1230 |
| HANLEY, WILLIE M | 7560 PLUM CREEK DR APT 7114 | | | | HOUSTON | TX | 77012-4133 |
| HANLEY, WILLIE S | 8273 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| HANLIN AUTOMOTIVE | 530 N WALNUT ST | | | | BYRON | IL | 61010-1446 |
| HANLIN, ARLEE W | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19809-1427 |
| HANLIN, BONNIE | 5225 ST. HWY 172 | | | | GANADO | TX | 77962-8523 |
| HANLIN, BONNIE | 5225 STATE HIGHWAY 172 | | | | GANADO | TX | 77962-8523 |
| HANLIN, LARRY D | 11697 DAISEY LN | | | | PERRY | MI | 48872-9619 |
| HANLIN, LARRY DAVID | 11697 DAISEY LN | | | | PERRY | MI | 48872-9619 |
| HANLIN, LARRY W | 4335 N 750 W | | | | PENNVILLE | IN | 47369-9487 |
| HANLIN, ROBERT C | RR 1 BOX A25B | | | | BRUCETON MILLS | WV | 26525-9716 |
| HANLINE WILLIAM | HANLINE, WILLIAM | | | | | | |
| HANLINE, LEONARD T | 5367 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9355 |
| HANLINE, WILLIAM D | 12 BALDWIN RD | | | | DECATUR | AL | 35603 |
| HANLON DAVID | 402 NW 11TH ST | | | | DELRAY BEACH | FL | 33444-2957 |
| HANLON JAMES (ESTATE OF) (494644) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HANLON JOHN P (457101) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| HANLON JR, JOHN G | 24442 CREEKSIDE DR | | | | FARMINGTN HLS | MI | 48336-2010 |
| HANLON JR, JOHN GERALD | 24442 CREEKSIDE DR | | | | FARMINGTN HLS | MI | 48336-2010 |
| HANLON, CHRISTOPHER M | 177 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| HANLON, CLIFFORD E | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| HANLON, DEBORAH L | 14320 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5310 |
| HANLON, EDWARD G | 4262 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| HANLON, ELIZABETH A | APT 302 | 8688 ANGEL LANE | | | DELMAR | MD | 21875-2640 |
| HANLON, FRANCIS J | 3606 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9334 |
| HANLON, GRACE E | 11921 CARAWAY LN #97 | | | | FT MYERS | FL | 33908-5268 |
| HANLON, HELEN L | 31 SPRINGVALE AVE | | | | CHELSEA | MA | 02150-1129 |
| HANLON, JAMES D | 6300 E KLUG RD | | | | MILTON | WI | 53563-9317 |
| HANLON, JERRY A | 19411 ROSEBUD RIDGE WAY | | | | SPRING | TX | 77379-3086 |
| HANLON, JERRY A | 3511 FIR FOREST DR | | | | SPRING | TX | 77388-5126 |
| HANLON, JOHN P | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| HANLON, KEVIN W | 26 AUBURN KNL | | | | EAST HAMPTON | CT | 06424-1379 |
| HANLON, LARRY W | 965 DIXIE HILL RD | | | | SPENCER | IN | 47460-5689 |
| HANLON, LINDA S | 4935 RIVER VIEW DR | | | | BRIDGEPORT | MI | 48722 |
| HANLON, MICHAEL A | 9112 N KLUG RD | | | | MILTON | WI | 53563-9319 |
| HANLON, MICHAEL L | 26 RIDGE RD | | | | ENFIELD | CT | 06082-3027 |
| HANLON, PATRICIA | 914 SHELLBARK ROAD | | | | ANDERSON | IN | 46011-2423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANLON, PATRICIA L | 914 SHELLBARK ROAD | | | | ANDERSON | IN | 46011-2423 |
| HANLON, RICHARD A | 1378 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| HANLON, RJ CO INC | 17408 TILLER CT  STE 600 | | | | WESTFIELD | IN | 46074-8517 |
| HANLON, RJ CO INC | 17408 TILLER CT | STE 600 | | | WESTFIELD | IN | 46074-8517 |
| HANLON, ROBERT | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HANLON, ROBERT C | 177 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| HANLON, ROBERT J | 6441 E COUNTY RD N | | | | MILTON | WI | 53563-9712 |
| HANLON, RONALD G | 6732 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9249 |
| HANLON, SELENA F | BOX 55 | | | | BAINBRIDGE | IN | 46105-0055 |
| HANLON, SELENA F | PO BOX 55 | | | | BAINBRIDGE | IN | 46105-0055 |
| HANLON, THOMAS A | 187 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1846 |
| HANLON, THOMAS E | 5406 N SWEETBRIAR DR | | | | MILTON | WI | 53563-9448 |
| HANLON, THOMAS J | 220 S ELIZABETH ST | | | | LOMBARD | IL | 60148-2509 |
| HANLON, TIMOTHY J | 4935 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| HANLON, WINIFRED M | 775 MILLER AVE | | | | ROCHESTER | MI | 48307-2228 |
| HANLY, DOUG B | 1119 WITLING BLVD | | | | ROCHESTER | MI | 48307 |
| HANMANN JR, WILLIAM J | 1515 PARKVIEW DRIVE | | | | NEW HOLSTEIN | WI | 53061-1521 |
| HANMER, JOHN R | 730 E DAFFODIL LN | | | | BELOIT | WI | 53511-1608 |
| HANMER, JOHN R | 6245 N LONDON AVE APT J | | | | KANSAS CITY | MO | 64151 |
| HANMER, ROGER J | 1566 HOFF RD | | | | O FALLON | MO | 63366-1369 |
| HANMPTON, ANNE | 858 WALNUT ST | | | | GREENFIELD | IN | 46140-2003 |
| HANN AMANDA | HANN, AMANDA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| HANN DOROTHY | PO BOX 1718 | | | | PRINCETON | WV | 24740-1718 |
| HANN, AMANDA | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| HANN, BERNARD V | 40 BENEDICT DR | | | | JOHNSTOWN | OH | 43031-1031 |
| HANN, BRUCE A | 2626 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1818 |
| HANN, DAVID A | 27930 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-3715 |
| HANN, DAVID J | 12856 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3238 |
| HANN, DORIS A | 6996 S COWAN RD | | | | MUNCIE | IN | 47302-8693 |
| HANN, EDWIN L | 4224 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| HANN, G R | 11293 SCHOOLHOUSE DR | | | | VICKSBURG | MI | 49097-9480 |
| HANN, JEAN H | 2506 OAK MANOR ST | | | | BALTIMORE | MD | 21219-1924 |
| HANN, KENNETH D | 9449 E BARREL SPRINGS PL | | | | VAIL | AZ | 85641-6424 |
| HANN, KENNETH R | 14238 SALEM | | | | REDFORD | MI | 48239-2879 |
| HANN, MARTHA E | 13306 LAKESIDE LANDING | | | | FENTON | MI | 48430-8430 |
| HANN, NANCY H | 77 FLOWERS AVE. | | | | SHARON | PA | 16146-2938 |
| HANN, NANCY H | 77 FLOWERS AVE | | | | SHARON | PA | 16146-2938 |
| HANN, PAUL J | PO BOX 162 | | | | EAST SMETHPORT | PA | 16730-0162 |
| HANN, RICHARD L | 1415 E RILEY RD | | | | OWOSSO | MI | 48867-9463 |
| HANN, SHARON A | 817 MEADOW STATION CIR | | | | PARKER | CO | 80138 |
| HANN, WILBUR C | 433 W 4TH ST APT 901 | | | | RED WING | MN | 55066-2511 |
| HANNA &  ROLF DIECKMANN | BECKENDORFSTR. 71 | D - 33739  BIELEFELD | | | | | |
| HANNA & ROLF DIECKMANN | WERNER DIECKMANN | BUSCHBERGER WEG 3# | | 22844 NORDERSTEDT GERMANY | | | |
| HANNA B HALL | 24415 ORANGELAWN | | | | REDFORD | MI | 48239-1668 |
| HANNA BAHBAH | 2109 N SHAFFER ST | | | | ORANGE | CA | 92865-3406 |
| HANNA BROPHY MACLEAN MCALEER & JENSEN LL | FILE 30939, P O BOX 60000 | | | | OAKLAND | CA | 94604 |
| HANNA BROPHY MACLEAN MCALEER JENSEN LLP | PO BOX 12488 | | | | OAKLAND | CA | 94604-2488 |
| HANNA CHOMIAK | 1267 PENORA ST | | | | DEPEW | NY | 14043-4534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNA ELEMENTARY SCHOOL | ATTN: MICHAEL JENKINS | 11212 SNOW RD | | | CLEVELAND | OH | 44130-1799 |
| HANNA FRED | LAW OFFICE OF FREDERICK J HANN | 2160 KINGSTON CT STE 0 | | | MARIETTA | GA | 30067 |
| HANNA GREGLOCK | 549 AVENUE A APT 324 | | | | BAYONNE | NJ | 07002-1679 |
| HANNA GROSS | 314 WOOD ST | C/O JUDITH CRAVEN | | | BRISTOL | PA | 19007-4917 |
| HANNA GUMINSKA | KIRCHSTR 16 | | | 72649 WOLSCHLUGEN GERMANY | | | |
| HANNA HALL | 24415 ORANGELAWN | | | | REDFORD | MI | 48239-1668 |
| HANNA I I I, JOHN H | 501 V E S RD APT B218 | | | | LYNCHBURG | VA | 24503-4603 |
| HANNA JAGIELLO | 106 MAPLE CT APT 153 | | | | ROSELLE | NJ | 07203-3067 |
| HANNA JAMES | 19604 SHAKERWOOD RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6614 |
| HANNA JR, CLARENCE E | 217 SHERWOOD LN | | | | ALAMEDA | CA | 94502-7429 |
| HANNA JR, GEORGE J | 24651 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4846 |
| HANNA JR, HARRY O | 866 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HANNA JR, LOUIS O | 1602 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3607 |
| HANNA JR, SAMUEL A | 4215 MILL ST BOX 3588 | | | | NORTH BRANCH | MI | 48461 |
| HANNA JR., BYRON E | 10015 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| HANNA KIM | 15 E KIRBY ST APT 424 | | | | DETROIT | MI | 48202-4039 |
| HANNA KJAER-GREGER | B▮DINGER STRA▮E 7 | D 60435 FRANKFURT/M | GERMANY | | | | |
| HANNA KJAER-GREGER | BUEDINGER STRASSE 7 | D 60435 FRANKFURT/M | | | | | |
| HANNA KJAER-GREGER | BUEDINGER STRASSE 7 | | | 60435 FRANKFURT/M GERMANY | | | |
| HANNA KOVACS | 2164 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| HANNA KOWALENKO | 2122 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6632 |
| HANNA MARIE & DONALD W MILLER | 11655 GLEN VALLEY RD | | | | GLEN ROCK | PA | 17327-9115 |
| HANNA MENGER | 55080 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5200 |
| HANNA QUIRRENBACH | 2160 W DIXON LAKE DR | | | | GAYLORD | MI | 49735-8214 |
| HANNA REBECCA | HANNA, REBECCA | 6755 HIGHWAY 69 N | | | SALTILLO | TN | 38370-5543 |
| HANNA RUBBER CO INC | 1511 BALTIMORE AVE | | | | KANSAS CITY | MO | 64108-1301 |
| HANNA RZEWOLSKA-LYSAK | 6524 N LAZY RIVER RD | | | | JANESVILLE | WI | 53545-9084 |
| HANNA SALES CORP | 336 1ST ST | | | | ASPINWALL | PA | 15215-3102 |
| HANNA SCHLUTTER | C/O HANS & KARIN SCHLUTTER | KNAUPSCHER WEG 3 B | | 21244 BUCHHOLZ, GERMANY | | | |
| HANNA SHAWN | 405 HATBORO RD | | | | CHURCHVILLE | PA | 18966-1108 |
| HANNA TOENISSEN | MATTENBURGER STRASSE 30 | | | 27624 BAD BEDERKESA GERMANY | | | |
| HANNA VANHOOSE | PO BOX 470 | | | | STURGIS | KY | 42459-0470 |
| HANNA VORAC | 4340 WENONAH AVE | | | | STICKNEY | IL | 60402-4327 |
| HANNA WAIBEL | ANDREAS WAIBEL | ALBERT-EINSTEIN-RING 43 | | 95448 BAYREUTH GERMANY | | | |
| HANNA WILLIAM K TRUCKING INC | 4672 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-9334 |
| HANNA, ALOMA S | 107 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| HANNA, BEN | | | | | | | |
| HANNA, BEVERLY | 6391 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9639 |
| HANNA, BROPHY, MACLEAN, MCALEER & JENSEN | 30939 FELLA | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 |
| HANNA, BYRON E | 10015 PIEDMONT ST | | | | DETROIT | MI | 48228-1320 |
| HANNA, CHERYLE R | 430 E WOODLAND ST | | | | FERNDALE | MI | 48220 |
| HANNA, CHRISTIN | | | | | | | |
| HANNA, CHRISTOPHER | 10325 4TH AVE S | | | | BLOOMINGTON | MN | 55420-5326 |
| HANNA, CLARENCE N | 3424 GRAFTON ST | | | | ORION | MI | 48359-1126 |
| HANNA, DAVID | 2900 ROYAL VIEW DR 2 | | | | OAKLAND | MI | 48363 |
| HANNA, DELMAR C | 5136 E CATALINA AVE | | | | MESA | AZ | 85206-4122 |
| HANNA, DENNIS J | 27400 STANDLEY RD | | | | DEFIANCE | OH | 43512-8949 |
| HANNA, DENNIS JAMES | 27400 STANDLEY RD | | | | DEFIANCE | OH | 43512-8949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNA, DOROTHY J | 711 WINDING RIDGE DR | | | | COLUMBUS | OH | 43213-2394 |
| HANNA, DOUGLAS M | 24291 WILSON DR | | | | BROWNSTOWN TWP | MI | 48183-2572 |
| HANNA, EDWARD J | 1844 PATRICIA DR | | | | SOUTH PARK | PA | 15129-9107 |
| HANNA, ERNEST L | 2301 S 8TH ST | | | | KANSAS CITY | KS | 66103-1801 |
| HANNA, GENEVIEVE B | 1303 E 31ST ST UNIT C | | | | LA GRANGE PARK | IL | 60526 |
| HANNA, GEORGE S | 262 AUBURN RD | | | | LANDENBERG | PA | 19350-9312 |
| HANNA, GRETCHEN S | 9736 S 50 W | | | | PENDLETON | IN | 46064-9348 |
| HANNA, HAROLD J | 2102 SPAULDING RD | | | | MONROE | MI | 48162-9360 |
| HANNA, HAZEL C | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HANNA, HELIOS M | 19253 BRIDGE PATH RD | | | | STRONGSVILLE | OH | 44136 |
| HANNA, IAN L | 2690 ELSINORE DR | | | | WATERFORD | MI | 48328-3624 |
| HANNA, IHAB M | 3292 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1034 |
| HANNA, JAY R | 3324 W MCRAE WAY UNIT 6 | | | | PHOENIX | AZ | 85027-6166 |
| HANNA, JERRY L | 9056 SALEM ROAD | | | | CANFIELD | OH | 44406 |
| HANNA, JOAN B | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |
| HANNA, JOHN F | 3 GLENWOOD DR | | | | LATHAM | NY | 12110-3310 |
| HANNA, JOHN G | 6125 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8134 |
| HANNA, JOHN T | 1276 CAMINO PALOMERA | | | | SANTA BARBARA | CA | 93111-1013 |
| HANNA, JOHN W | 1960 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4413 |
| HANNA, JONNY-SUE J | PO BOX 469 | 203 ARIEL AVE | | | CECILTON | MD | 21913-0469 |
| HANNA, JONNY-SUE JACQUELINE | PO BOX 469 | 203 ARIEL AVE | | | CECILTON | MD | 21913-0469 |
| HANNA, JOYCE G | 1736 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| HANNA, KENNETH R | 12 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3923 |
| HANNA, KENNETH RICHARD | 12 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3923 |
| HANNA, LILA S | PO BOX 6650 | | | | KOKOMO | IN | 46904-6650 |
| HANNA, LONNIE DUANE | MODRZEJEWSKI JOHN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| HANNA, M DAVID | 5912 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2208 |
| HANNA, MA CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2121 | | | MEMPHIS | TN | 38159-2121 |
| HANNA, MARCELLINE G | 2600 MOSTETLER RD LOT 15 | | | | HARRISON | MI | 48625-9138 |
| HANNA, MARTHA A | 7420 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| HANNA, MARTHA H | 1613 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| HANNA, MARVEL D | 404 MCKOWN DR | | | | MANSFIELD | TX | 76063-2122 |
| HANNA, MARY | 258 PARKVIEW DRIVE | | | | AURORA | OH | 44202-9216 |
| HANNA, MARY H | 522 N SIXTH | | | | MIDDLETOWN | IN | 47356-1014 |
| HANNA, MARY H | 522 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1014 |
| HANNA, MARY LOU | 6262 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| HANNA, MICHELLE L | 6973 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2801 |
| HANNA, MICHELLE LEE | 6973 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2801 |
| HANNA, NANCY | 2651 38TH AVE W | C/O LEE DUTY | | | SEATTLE | WA | 98199-3107 |
| HANNA, NANCY H | 112 VICTORIA FALLS LN | | | | WILMINGTON | DE | 19808-1658 |
| HANNA, NICOLA | | | | | | | |
| HANNA, NINA M | PO BOX 197 | | | | APPLETON | NY | 14008-0197 |
| HANNA, NORMA A | 3305 ORLEANS DR | | | | KOKOMO | IN | 46902-3995 |
| HANNA, PATRICIA | 4442 SHERMAN RD | | | | KENT | OH | 44240 |
| HANNA, PATRICIA J | 4123 W MARY ANN DR | | | | FRANKLIN | WI | 53132-8425 |
| HANNA, PATRICIA S | 1960 PLEASANT VALLEY ROAD | | | | NILES | OH | 44446-4413 |
| HANNA, PATRICK C | 1229 LIMIT AVE | | | | BALTIMORE | MD | 21239-1748 |
| HANNA, PAUL C | 74 FREBIS AVE | | | | COLUMBUS | OH | 43206-3614 |
| HANNA, PHILIP | 405 HATBORO RD | | | | CHURCHVILLE | PA | 18966-1108 |
| HANNA, REBECCA | 45935 HIGHWAY 69 | | | | SALTILLO | TN | 38370-4506 |
| HANNA, RICHARD J | 4250 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNA, RICHARD L | 7735 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| HANNA, RICHARD V | 5 JAMESON ST | | | | NATICK | MA | 01760 |
| HANNA, RICK | 1109 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5603 |
| HANNA, ROBERT | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| HANNA, ROBERT C | 7420 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| HANNA, ROBERT J | 1018 DESTIN DR | | | | LAKE WALES | FL | 33898-8436 |
| HANNA, ROBERT L | 410 S SAGINAW ST | | | | LAPEER | MI | 48446-2608 |
| HANNA, ROBERT L | 2702 E MONTGOMERY ST APT 109 | | | | LAREDO | TX | 78043-1367 |
| HANNA, ROBERT W | 2352 HARDESTY CT | | | | COLUMBUS | OH | 43204-5806 |
| HANNA, RONALD G | 5325 SWEETWATER LN | | | | BLOOMINGTON | IN | 47403-9723 |
| HANNA, RYAN | | | | | | | |
| HANNA, SARAH C | 8063 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| HANNA, SHIRLEY A | 2173 S CENTER RD APT 152 | | | | BURTON | MI | 48519-1804 |
| HANNA, STEPHEN E | APT C | 1303 EAST 31ST STREET | | | LA GRANGE PK | IL | 60526-1367 |
| HANNA, STEPHEN J | 6980 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| HANNA, STEVEN R | 4 WIDGEON DRIVE | | | | PITTSBURGH | PA | 15238-1125 |
| HANNA, T J | 727 WELLINGTON CT | | | | LAFAYETTE | IN | 47904-2769 |
| HANNA, THOMAS F | 24109 DEANHURST ST | | | | ST CLR SHORES | MI | 48082-2161 |
| HANNA, THOMAS J | 3749 DEWEY AVENUE APT#1 | | | | ROCHESTER | NY | 14616 |
| HANNA, TINA M | 24109 DEANHURST ST | | | | ST CLAIR SHRS | MI | 48082-2161 |
| HANNA, TODD M | 28 CANTERBURY WOODS | | | | ORMOND BEACH | FL | 32174-2450 |
| HANNA, VICTORIA F | 2187 TAMPICO TRAIL | | | | BELLBROOK | OH | 45305-1464 |
| HANNA, WESLEY | 2838 GRANITE POINTE DRIVE | | | | MARQUETTE | MI | 49855-8843 |
| HANNA, WILLIAM A | 7298 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| HANNA, WILLIAM P | PO BOX 327 | | | | CHELSEA | MI | 48118-0327 |
| HANNA, WILLIAM R | 25 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069-1013 |
| HANNA,STEVEN R | 4 WIDGEON DR | | | | PITTSBURGH | PA | 15238-1125 |
| HANNA,WILLIAM R | 25 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069-1013 |
| HANNAFORD BROS CO | 145 PLEASANT HILL | | | | SOUTH PORTLAND | ME | 04106 |
| HANNAFORD, ANDREW C | 1501 HUGHEL DR | | | | ANDERSON | IN | 46012-4611 |
| HANNAFORD, DAVID N | 3714 QUAIL LN | | | | ANDERSON | IN | 46012-9243 |
| HANNAFORD, MAURICE C | 10744 U.S 27 S | LOT 128 | | | FORT WAYNE | IN | 46816 |
| HANNAFORD, VERLA F | 3008 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 |
| HANNAH ALLEN-WEIDEL | 2364 FIELDS AVE | | | | KETTERING | OH | 45420-3432 |
| HANNAH ARMSTRONG | 506 SOUTHWEST PERSELS ROAD | | | | LEES SUMMIT | MO | 64081-2805 |
| HANNAH BLISS | 46126 CAVALIER DR | | | | MACOMB | MI | 48044-5216 |
| HANNAH BRINK | GLOERFELD 1 | | | D-58553 HALVER GERMANY | | | |
| HANNAH CHARLES R (408883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANNAH CHILDS | 2803 PRESIDENT LN | | | | KOKOMO | IN | 46902-3057 |
| HANNAH CLARK | 25 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| HANNAH CLARK | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| HANNAH COLE | 420 S OPDYKE RD APT 38C | | | | PONTIAC | MI | 48341-3109 |
| HANNAH COTTRILL | 2140 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9788 |
| HANNAH CRAIG | 673 BRUSH CREEK RD | | | | LAWRENCEBURG | TN | 38464-6715 |
| HANNAH DARDEN | 118 STRAUSS ST | | | | BUFFALO | NY | 14212-1250 |
| HANNAH DENNEHY | 1171 WILLIAMS DR S | | | | SAINT PETERSBURG | FL | 33705-6153 |
| HANNAH E ROSS | 8557 NW 12TH ST | | | | PLANTATION | FL | 33322 |
| HANNAH FRIESORGER | 1043 N PRAIRIE DR | | | | SILVER LAKE | WI | 53170 |
| HANNAH GARDNER | 55 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3618 |
| HANNAH HOWARD | 507 N CHARLES ST | | | | LIMA | OH | 45805-2007 |
| HANNAH I I I, BINGLEY S | 416 MCPHERSON AVE 41 | | | | LANSING | MI | 48915 |
| HANNAH JENKINS | 10127 HARDWOOD DR | | | | KING GEORGE | VA | 22485-6533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNAH JONES | 1307 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| HANNAH JR, EARLEY S | 1649 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2811 |
| HANNAH JR, RAYMOND E | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| HANNAH JR, VIRGIL H | 1103 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1890 |
| HANNAH JR., RUFUS | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| HANNAH K MILLER | P. O. BOX  81 | | | | GERMANTOWN | OH | 45327-0081 |
| HANNAH KEELS | 185 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| HANNAH L ROSSI | 3912 PALLADIUM LAKE DR | | | | BOYNTON BEACH | FL | 33436 |
| HANNAH LANIER | 152 DOWNING ST | | | | LAKEWOOD | NJ | 08701-1456 |
| HANNAH LARRY R (354558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANNAH LINDER | HOHE STRASSE 4 | 86486 BONSTETTEN | | | | | |
| HANNAH LUANNE | 773 PEASE LN | | | | WEST ISLIP | NY | 11795-3426 |
| HANNAH M LANIER | 152 DOWNING ST | | | | LAKEWOOD | NJ | 08701-1456 |
| HANNAH MASON R | HANNAH, JENNIFER L | MULLINS LAW OFFICE | 490 APPALACHIAN HIGHWAY PO BOX 490 | | PINEVILLE | WV | 24874 |
| HANNAH MASON R | HANNAH, MASON R | MULLINS LAW OFFICE | 490 APPALACHIAN HIGHWAY PO BOX 490 | | PINEVILLE | WV | 24874 |
| HANNAH MELISSA | 13379 LAKEWOOD LOOP | | | | NORTHPORT | AL | 35473-7048 |
| HANNAH MILLER | PO BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| HANNAH NATHANIEL E SR (469428) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HANNAH PARKER | 2132 E 97TH ST | | | | CHICAGO | IL | 60617-4825 |
| HANNAH PAYNE | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| HANNAH SHEWMAKER | 1027 CRAWFORD ST | | | | FLINT | MI | 48507-5309 |
| HANNAH SINK | 3606 E HIAWATHA DR | | | | OKEMOS | MI | 48864-4040 |
| HANNAH SMITH | 22912 STAIR DR | | | | CLINTON TOWNSHIP | MI | 48036-2749 |
| HANNAH SR, STEVEN A | 577 N BAKER RD | | | | WELLSTON | MI | 49689-9706 |
| HANNAH STASTNY | 4239 N OAK PARK AVE APT 120 | | | | CHICAGO | IL | 60634-3380 |
| HANNAH TECHNOLOGY & RESEARCH CENTER | PO BOX 4218 | | | | EAST LANSING | MI | 48826-4218 |
| HANNAH TECHNOLOGY & RESEARCH CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4218 | | | EAST LANSING | MI | 48826-4218 |
| HANNAH THOMAS | 5475 E MAIN ST | | | | FLOWERY BRANCH | GA | 30542-3214 |
| HANNAH TRAMPUZ | 3315 SUNRIDGE DR S | | | | SALEM | OR | 97302 |
| HANNAH TROVILLION | 1849 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| HANNAH WAHLSTROM | 4439 HOWARD AVE | | | | WESTERN SPRINGS | IL | 60558-1652 |
| HANNAH WILLISON | 13336 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9646 |
| HANNAH WILSON | 872 WILLIAMSBURY APT 265 | | | | WATERFORD | MI | 48328-2241 |
| HANNAH YOUNGBLOOD | 1089 SHERRINGTON DR | | | | STONE MOUNTAIN | GA | 30083-5339 |
| HANNAH, ADDIE L | 322 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| HANNAH, ADDIE L | 322 RUSSELL | | | | PONTIAC | MI | 48342-3345 |
| HANNAH, ALBERT S | PO BOX 424 | | | | BRIDGEPORT | MI | 48722-0424 |
| HANNAH, ALBERT S | 2005 KING RD | | | | SAGINAW | MI | 48601-7313 |
| HANNAH, ANDREW G | 7605 W COPPER CREST PL | | | | TUCSON | AZ | 85743-5301 |
| HANNAH, ANISHA DENISE | 1153 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| HANNAH, ARDELL W | 17275 15 MILE RD APT 103 | | | | CLINTON TOWNSHIP | MI | 48035-6209 |
| HANNAH, BERNARD H | 804 MCGRAW CT | | | | ENGLEWOOD | OH | 45322-1741 |
| HANNAH, BILLY L | 26497 IMMELL ROAD | | | | CIRCLEVILLE | OH | 43113-9677 |
| HANNAH, BONITA L | 40 BLACKBERRY CT | | | | LAFAYETTE | IN | 47905-8795 |
| HANNAH, BRENDA | 823 MCARTHUR DRIVE | | | | GIRARD | OH | 44420-2455 |
| HANNAH, BURNICE B | 5432 EAGLE CLAW DR | | | | PORT ORANGE | FL | 32128-2565 |
| HANNAH, BUTCH | MINOR JOHNSTON DOUGLAS PC | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNAH, CALVIN | 143 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2318 |
| HANNAH, CHARLES E | 1734 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| HANNAH, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANNAH, CHRISTOPHER F | 4929 OTTAWA CT | | | | OWOSSO | MI | 48867-9738 |
| HANNAH, CHRISTOPHER FREDRICK | 4929 OTTAWA CT | | | | OWOSSO | MI | 48867-9738 |
| HANNAH, CLARA E | 2085 YUMA DRIVE | | | | LONDON | OH | 43140-8765 |
| HANNAH, CRYSTAL A | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| HANNAH, DAVID A | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| HANNAH, DIANA G | 2052 E MAIN ST APT 404 A | | | | ROCHESTER | NY | 14609 |
| HANNAH, DOROTHY A | 42A STONYBROOK RD | | | | WHITING | NJ | 08759-3142 |
| HANNAH, DOUGLAS H | 3301 FAIRWAY DR | | | | KETTERING | OH | 45409-1215 |
| HANNAH, EARL V | 409 S HOOD ST | | | | OLANTA | SC | 29114-9490 |
| HANNAH, EMMETT | 50622 S TYLER DR | BOX 7 GROUP 2 | | | PLYMOUTH | MI | 48170-6401 |
| HANNAH, FREDDIE L | HC69 BOX18 | | | | MARLINTON | WV | 24954-9406 |
| HANNAH, FREDDIE L | HC 69 BOX 18 | | | | MARLINTON | WV | 24954-9406 |
| HANNAH, GARRY | 1754 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| HANNAH, GARY A | 11800 N 300 W | | | | ALEXANDRIA | IN | 46001-8689 |
| HANNAH, GARY W | 402 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8863 |
| HANNAH, GEORGE | 1276 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2804 |
| HANNAH, GILBERT R | PO BOX 1905 | | | | WARSAW | MO | 65355-1905 |
| HANNAH, GLORIA | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| HANNAH, HARLEY C | 10118 CHICKADEE LN | C/O MR. GEORGE H. HANNAH | | | ADELPHI | MD | 20783-1216 |
| HANNAH, HEYWARD | 3814 KILBURN RD | | | | RANDALLSTOWN | MD | 21133-4656 |
| HANNAH, HOWARD G | 17407 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| HANNAH, JAMES | | | | | | | |
| HANNAH, JAMES G | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-5338 |
| HANNAH, JAMES JENOUR | | | | | | | |
| HANNAH, JAWARD D | 5521 JOSHUA KAYNORTH, #6 | | | | LANSING | MI | 48911 |
| HANNAH, JEFFREY | 1301 ARBORVIEW BLVD | | | | ANN ARBOR | MI | 48103-3715 |
| HANNAH, JENNIFER L | MULLINS LAW OFFICE | PO BOX 490 | 490 APPALACHIAN HIGHWAY | | PINEVILLE | WV | 24874-0490 |
| HANNAH, JOHN B | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HANNAH, JOHN G | 1250 HIGHWAY 99 | | | | LEWISBURG | TN | 37091-6654 |
| HANNAH, JOSEPH E | 1300 MERCHANTS DR APT F30 | | | | DALLAS | GA | 30132 |
| HANNAH, JUANITA D | 3301 FAIRWAY DR | | | | DAYTON | OH | 45409-1215 |
| HANNAH, KELLY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| HANNAH, KENNETH R | PO BOX 142 | | | | BEAVERTON | MI | 48612-0142 |
| HANNAH, KIMBERLY K | 161 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8586 |
| HANNAH, LARRY | 997 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2639 |
| HANNAH, LARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANNAH, LEON | # 5 | 4807 WALNUT PEAK DRIVE | | | FLINT | MI | 48532-2423 |
| HANNAH, LEONARD K | 37 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5960 |
| HANNAH, LLOYD R | 161 EAST PIKE APT C | | | | PONTIAC | MI | 48342 |
| HANNAH, LORETTA A | 1734 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9622 |
| HANNAH, LORRAINE G | 2614 LYNN DR | | | | SANDUSKY | OH | 44870-5621 |
| HANNAH, LUCY | 9 LEWIS DR | | | | MADISON | NJ | 07940-2110 |
| HANNAH, MABEL | 5199 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3651 |
| HANNAH, MARGRETTA | 11700 BISSONNETE ST | APT 1708 | | | HOUSTON | TX | 77099 |
| HANNAH, MARTHA M | 4830 DAWNWOOD DR | | | | DAYTON | OH | 45415-1301 |
| HANNAH, MASON R | MULLINS LAW OFFICE | PO BOX 490 | 490 APPALACHIAN HIGHWAY | | PINEVILLE | WV | 24874-0490 |
| HANNAH, MELISA L | 500 W PAYTON ST LOT 59 | | | | GREENTOWN | IN | 46936-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNAH, MICKY J | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| HANNAH, MIKE ALLEN | 709 PLEASANT ST | | | | BELDING | MI | 48809-1962 |
| HANNAH, MOZELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HANNAH, MYRTLE | 189 SINNICKSONS LDG RD | | | | SALEM | NJ | 08079-9610 |
| HANNAH, NATHANIEL E | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HANNAH, NELDA L | 5200 W COUNTY RD 700 SOUTH | | | | DALEVILLE | IN | 47334 |
| HANNAH, NORMA K | 3308 OAK BEND BLVD | | | | CANAL WINCHESTER | OH | 43110 |
| HANNAH, OLGA L | CARRINGTON PLACE NURSING FACIL | 600 FULWOOD LANE | | | MATTHEWS | NC | 28105 |
| HANNAH, OLLIE M | PO BOX 244 | | | | HARRISONVILLE | MO | 64701 |
| HANNAH, PATRICIA C | 13510 PINNACLE GARDENS CIR | | | | LOUISVILLE | KY | 40245-5416 |
| HANNAH, PETER C | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| HANNAH, PETER CHARLES | 1000 HANOVER ST | | | | OWOSSO | MI | 48867-4905 |
| HANNAH, RAYMOND E | 202 UNALACHTO DR | | | | PENDLETON | IN | 46064-9706 |
| HANNAH, ROBERT W | 458 EWING RD | | | | YOUNGSTOWN | OH | 44512-3213 |
| HANNAH, ROSANNE | 1401 RED OAK LN NE | | | | BELMONT | MI | 49306-9405 |
| HANNAH, ROY D | 157 S FRANCIS AVE | | | | PONTIAC | MI | 48342-3231 |
| HANNAH, RUFUS D | 68 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| HANNAH, RUFUS JR | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| HANNAH, SAMUEL | 685 NORTHWAY DR | | | | PONTIAC | MI | 48342-2963 |
| HANNAH, SHIRLEY A | 963 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2905 |
| HANNAH, STACY L | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| HANNAH, STEVEN F | 187 SINNICKSON LANDING RD | | | | SALEM | NJ | 08079-9610 |
| HANNAH, STEVEN M | 104 W WARD ST | | | | CENTERVILLE | TN | 37033-1632 |
| HANNAH, THOMAS A | 2000 GLEATON RD NE | | | | CONYERS | GA | 30013-1174 |
| HANNAH, TROY L | PO BOX 3021 | | | | SOUTHFIELD | MI | 48037-3021 |
| HANNAH, VAL E | 3300 COOLEY DR | | | | LANSING | MI | 48911-1252 |
| HANNAH, VIRGINIA E | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| HANNAH,JEFFREY | 1301 ARBORVIEW BLVD | | | | ANN ARBOR | MI | 48103-3715 |
| HANNAH-YOUNG, JUNE D | 76 KEATING DR | | | | ROCHESTER | NY | 14622-1522 |
| HANNAHAN KAREN | HANNAHAN, KAREN | 3718 NEWCASTLE DRIVE | | | ROCHESTER HILLS | MI | 48306 |
| HANNAHAN, BARBARA E | 5548 HIPPS HOLLOW ROAD | | | | EAU CLAIRE | MI | 49111-9316 |
| HANNAHAN, JEFFERY A | 70 W PUGH DR | | | | SPRINGBORO | OH | 45066-8513 |
| HANNAHAN, JEFFERY A | 70 WEST PUGH DR | | | | SPRINGBORO | OH | 45066-5066 |
| HANNAHAN, JOHN M | 9036 HEADLEY DR | | | | STERLING HTS | MI | 48314-2659 |
| HANNAHAN, MARY | | | | | | | |
| HANNAHS MARION M (ESTATE OF) (663894) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HANNAHS, JACK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HANNAHS, LOIS A | 900 AQUA ISLES BLVD | UNIT G3 | | | LABELLE | FL | 33935 |
| HANNAHS, LOIS A | 900 AQUA ISLES BLVD LOT G3 | | | | LABELLE | FL | 33935-4389 |
| HANNAHS, MARION M | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HANNAHS, PATSY A | 8312 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1710 |
| HANNAHS, PATSY A | 8312 WEBSTER ROAD | | | | STRONGSVILLE | OH | 44136 |
| HANNAK, DENNIS J | 48351 POWELL RD | | | | PLYMOUTH | MI | 48170-2811 |
| HANNAMAN GERALD M (456567) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HANNAMAN, GERALD M | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HANNAN, ALIX K | 1145 MEADOWBROOK | | | | WARREN | OH | 44484-4561 |
| HANNAN, BARBARA R | 15847 WAKENDEN | | | | REDFORD | MI | 48239-3834 |
| HANNAN, DEBORAH L | 2310 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316-5537 |
| HANNAN, DEBORAH LYNNE-REICH | 2310 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316-5537 |
| HANNAN, HARRY L | 103 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 |
| HANNAN, HELEN V | 5809 16TH ST APT 129 | | | | RACINE | WI | 53406-4430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNAN, JACQUELYN A | 18 QUAIL LN | | | | ROCHESTER | NY | 14624-1076 |
| HANNAN, JAMES H | 5039 JAMESTOWN RD | | | | COLUMBUS | OH | 43220-2524 |
| HANNAN, JEANNE M | 1000 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| HANNAN, JOHN | 12102 COVERT RD | | | | PHILADELPHIA | PA | 19154-2715 |
| HANNAN, JOSEPH T | 2450 WEST AVE | | | | OCEAN CITY | NJ | 08226-2443 |
| HANNAN, KENNETH D | 28 CHAMPAIGN | | | | WESTVILLE | IL | 61883-1006 |
| HANNAN, LARRY D | 1820 N.E. JENSEN BEACH BLVD #581 | | | | JENSEN BEACH | FL | 34957 |
| HANNAN, MICHAEL | PO BOX 3 | | | | PHELPS | NY | 14532 |
| HANNAN, MICHAEL F | PO BOX 3 | | | | PHELPS | NY | 14532-0003 |
| HANNAN, PAUL Q | 8448 CASTLE GARDEN RD | | | | PALMETTO | FL | 34221-9558 |
| HANNAN, ROBERT M | 2220 BOSTON RD | | | | HINCKLEY | OH | 44233-9619 |
| HANNAN, RUTH ANN | 2810 FULLER ST | | | | PHILADELPHIA | PA | 19152-3103 |
| HANNAN, THERESA F | 4 SUNSTONE PL | | | | BRIDGEWATER | MA | 02324-2642 |
| HANNAS, DOUGLAS G | 5424 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9702 |
| HANNAWAY, VERONICA L | 10767 FALLSINGTON CT | | | | CINCINNATI | OH | 45242-4231 |
| HANNAY, ROBERT D | 936 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| HANNAY, ROBERT S | 13253 DIAGONAL RD | | | | SALEM | OH | 44460-9136 |
| HANNE BUUR | 6945 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8855 |
| HANNE MOON | 10231 SHALLOW CREEK DR | | | | COLLINSVILLE | MS | 39325-9468 |
| HANNEGRETE RAUSCH | SCHOENE AUSSICHT 6 | | | KOELN DE 51149 GERMANY | | | |
| HANNEKEN, LEROY H | 39 HANNEKEN RD | | | | WELLSVILLE | MO | 63384-4405 |
| HANNEKEN, TIMOTHY C | 5304 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5914 |
| HANNELORE ALLIN | THORNER STR. 42 | | | | 21339 | AZ | 21339 |
| HANNELORE BACHSTADTER | KLEINENHAMMERWEG 35 | | | 42349 WUPPERTAL GERMANY | | | |
| HANNELORE BACHST—DTER | KLEINENHAMMERWEG 35 | 42349 WUPPERTAL | | | | | |
| HANNELORE BANGE | FRIEDHOFSWEG 26 | 58769 NACHRODT | | | | | |
| HANNELORE BEUKE | 7949 LEMONGRASS LANE | | | | INDIANAPOLIS | IN | 46227-5939 |
| HANNELORE D. CLINE 2008 IRREV TR | C/O WILLIAM E PATTEN, ESQ | ONE WEST THIRD ST | SUITE 900 | | TULSA | OK | 74103 |
| HANNELORE DAMKE | HAUSBERGSTRASSE 8 | 82467 GARMISCH-PARTENKIRCHEN | | | | | |
| HANNELORE DITTRICH | FRANZ RUHMGASSE 6 | PURKERSDORF | | | | | |
| HANNELORE DITTRICH | L┌FFELSTR | | | | | | |
| HANNELORE DITTRICH | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| HANNELORE ECHTERHOFF | FELDSTR 72A | | | 51381 LEVERRKUSEN GERMANY | | | |
| HANNELORE FOX | 898 OTTAWA CT | | | | CHARLOTTE | MI | 48813-7702 |
| HANNELORE GAGAN | 859 N MORRISON RD | | | | WEST BRANCH | MI | 48661-9517 |
| HANNELORE GEITEL | AM KLEINEN WANNSEE 13D | | | 14109 BERLIN GERMANY | | | |
| HANNELORE HENNIG | 2451 SILVERNAIL RD APT 311 | | | | PEWAUKEE | WI | 53072-6632 |
| HANNELORE LEYK HIERHOLD | RUDOLF NUREJEW PROMENADE 9/20/20 | | | A-1220 VIENNA AUSTRIA | | | |
| HANNELORE M CARTER | 512 PARKHILL DR | | | | BILLINGS | MT | 59102 |
| HANNELORE MUELLER | SCHOENHOFSTR. 7 | | | 60487 FRANKFURT AM MAIN, GERMANY | | | |
| HANNELORE M█LLER | SCH┌NHOFSTR. 7 | 60487 FRANKFURT AM MAIN | | | | | |
| HANNELORE NIE█ | ALTER WEG 6 A | | | | | | |
| HANNELORE NOACK | AACHENER STRASSE 699 | | | FRECHEN 50226 GERMANY | | | |
| HANNELORE POLAK | 196 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-5360 |
| HANNELORE SUNIGA | 28117 SHOCK ST | | | | SAINT CLAIR SHORES | MI | 48081-3544 |
| HANNELORE TURNER | 6816 INKSTER RD | | | | ROMULUS | MI | 48174-2444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNELORE U. JÜRGEN SCHEURING | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LÜFFELSTR 44 | | 70597 STUTTGART GERMANY | | | |
| HANNELORE WHEELER | 441 YOUNG ST | | | | WILSON | NY | 14172-9745 |
| HANNEMAN, GERALD F | 292 N. MAIN ST BOX 51 | | | | GLANDORF | OH | 45848 |
| HANNEMAN, GORDON H | 505 S LAKESHORE DR | | | | RAYMORE | MO | 64083-8327 |
| HANNEMAN, JACK L | 132 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| HANNEMAN, MATTHEW | 10273 FM 1130 | | | | ORANGE | TX | 77632-1084 |
| HANNEMAN, MICHAEL G | 12606 E 195TH ST | | | | RAYMORE | MO | 64083-8428 |
| HANNEMAN, PAUL J | 3926 MAPLECREST DR | | | | FRANKLIN | WI | 53132-8430 |
| HANNEMAN, RICHARD | 28 PORTLAND RD | | | | KENNEBUNK | ME | 04043-6631 |
| HANNEMAN, ROGER R | 17635 N IRONHORSE DR | | | | SURPRISE | AZ | 85374-6244 |
| HANNEMAN, WILLIAM E | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 |
| HANNEMANN, CIRA G | 2115 SW XERO LN | | | | REDMOND | OR | 97756-9532 |
| HANNEMANN, EVA C | 370 GARDNERS ROW | | | | APPLETON | WI | 54915-1157 |
| HANNEMANN, INGEBORG | 3726 HARRISON ST | | | | BUFFALO | NY | 14219-2563 |
| HANNEMANN, INGEBORG | 3726 HARRISON AVE | | | | BUFFALO | NY | 14219-2563 |
| HANNEN JOHN | 10000 US HIGHWAY 98 N LOT 412 | | | | LAKELAND | FL | 33809 |
| HANNEN, EARL W | 2373 N W 185TH AVE | # 229 | | | HILLSBORO | OR | 97124 |
| HANNEN, LAURA M | 8 AQUA VIEW LN | | | | BARNEGAT | NJ | 08005-5570 |
| HANNEN, LAURA M | 8 AQUA VIEW LANE | | | | BARNEGAT | NJ | 08005-5570 |
| HANNEN, THOMAS J | 917 E MASON ST | | | | OWOSSO | MI | 48867 |
| HANNEN, VELMA E | 2206 SUNSET DR | | | | OWOSSO | MI | 48867-1151 |
| HANNENBERG, CHRISTINE M | 1558 STREAMWOOD CT | | | | ROCHESTER HILLS | MI | 48309-3395 |
| HANNENBERG, JOSEPH E | 25 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1229 |
| HANNENBERG, JOSEPH E. | 25 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1229 |
| HANNENBERGER MARVIN | 2591 S AVENIDA LOMA LINDA | | | | GREEN VALLEY | AZ | 85622-8273 |
| HANNER CHEVROLET PONTIAC GMC TRUCKS | I S 20 @ F M 2047 | | | | BAIRD | TX | |
| HANNER CHEVROLET PONTIAC GMC TRUCKS, INC. | MARK HANNER | I S 20 @ F M 2047 | | | BAIRD | TX | 79504 |
| HANNER CHEVROLET PONTIAC GMC TRUCKS, INC. | I S 20 @ F M 2047 | | | | BAIRD | TX | 79504 |
| HANNER JERRY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3207 HENDERSON WALK | | | ATLANTA | GA | 30341 |
| HANNER JERRY | 3207 HENDERSON MILL RD APT O2 | | | | ATLANTA | GA | 30341 |
| HANNER PHYSICAL REHA | 1517 N FANT ST | | | | ANDERSON | SC | 29621-4707 |
| HANNER, ALAN H | PO BOX 53 | | | | NAHCOTTA | WA | 98637-0053 |
| HANNER, ALBERT D | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| HANNER, ALBERT M | 645 GEORGE ST | | | | CLARE | MI | 48617-9413 |
| HANNER, ARNOLD M | PO BOX 126 | | | | FARWELL | MI | 48622-0126 |
| HANNER, DAVID T | 2307 CARRIAGE WAY | | | | MILFORD | MI | 48381-3168 |
| HANNER, EMOGENE C | 416 EAST DRIVE | | | | DAYTON | OH | 45419-1828 |
| HANNER, EMOGENE C | 416 EAST DR | | | | DAYTON | OH | 45419-1828 |
| HANNER, FRANK W | 15061 HARRISON ST | | | | LIVONIA | MI | 48154-3955 |
| HANNER, JAMES W | 3226 HIDDEN FOREST DR | | | | SNELLVILLE | GA | 30078-7800 |
| HANNER, JANICE D | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| HANNER, JOHN S | 1007 WARWICK PL | | | | DAYTON | OH | 45419-3726 |
| HANNER, MELVIN L | 2424 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8979 |
| HANNER, MICHELE M | 5716 HOPI RD | | | | AVON | IN | 46123-8038 |
| HANNER, MILDRED S | 1100 STRATH CLYDE WAY | C/O THERESA R KNIGHT | | | MCDONOUGH | GA | 30253-8747 |
| HANNER, SOCORRO M | 1631 LAMONT AVE | | | | CONLEY | GA | 30288-1917 |
| HANNER, STROHS L | 1027 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7909 |
| HANNERS, CHARLES E | PO BOX 785 | | | | BELLEVILLE | MI | 48112-0785 |
| HANNERS, DANIEL F | 4360 CROSSING WAY DR SW | | | | GRANDVILLE | MI | 49418-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNERS, DANIEL F | 1348 MAXSON ST | | | | FLINT | MI | 48504-4329 |
| HANNERS, DANIEL FRANKLIN | 4350 CROSSING WAY  DR SW | | | | GRANDVILLE | MI | 49418-3155 |
| HANNERS, DOUGLAS O | 2208 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5816 |
| HANNERS, FRANCIS | 137 GARDEN ST | | | | CRESTON | OH | 44217 |
| HANNERS, KENNETH B | 2201 LASABRE LN SE | | | | DECATUR | AL | 35601-4445 |
| HANNERS, MICHAEL N | 922 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| HANNERS, SAMUEL | 164 RIDGE RD | | | | WILLIAMS | IN | 47470-8848 |
| HANNERS, SHARON K | 164 RIDGE RD | | | | WILLIAMS | IN | 47470-8848 |
| HANNERT, CHARLES W | 37 BUNKER HILL CIR | | | | SHELTON | CT | 06484-6407 |
| HANNERT, FREDERIC W | 1545 FAIRFAX CT | | | | MILFORD | MI | 48380-3239 |
| HANNERT, MAXINE L | 37 BUNKER HILL CIR | | | | SHELTON | CT | 06484-6407 |
| HANNES CASH | NASSAUISCITE STR 58 | | | 10717 BERLIN GERMANY | | | |
| HANNES NEUKIRCH | BUEHLWEG N. 9 | 39050 DEUTSCHNOFEN | | | | | |
| HANNES NEUKIRCH | BUEHLWEG 9 | 39050 DEUTSCHNOFEN - BZ | | | | | |
| HANNES NEUKIRCH | BUEHLWEG 9 | | | 39050 DEUTSCHNOFEN - BZ, ITALY | | | |
| HANNES WITTLINGER | HAUPTSTRASSE 70 | | | | STEINHEIM | DE | 89555 |
| HANNEVIG, EDWARD | 801 STINSON ST | | | | INDEPENDENCE | OR | 97351-9672 |
| HANNEWALD, JAMES P | 271 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-1031 |
| HANNEWALD, RICHARD L | 15260 ROARING BROOK DR | | | | THOMPSONVILLE | MI | 49683-8200 |
| HANNEWALD, RICHARD L | PO BOX 6 | | | | THOMPSONVILLE | MI | 49683-0006 |
| HANNI DRAKE | 4775 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4516 |
| HANNI KURICHH | 6156 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| HANNI, KEVIN S | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| HANNI, LINDA M | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| HANNIA LENYK | 4686 DRIFTWOOD LN | | | | AUSTINTOWN | OH | 44515-4831 |
| HANNIA M LENYK | 4686 DRIFTWOOD LN | | | | AUSTINTOWN | OH | 44515-4831 |
| HANNIBAL | MARK KUZINSKI | INTERMET CORPORATION | 4649 RTE MM | | BELMOND | IA | |
| HANNIBAL, DELORES A | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| HANNIBAL, DOYAL L | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| HANNIBAL, GARY D | 227 HARDY RD | | | | WHITESBURG | GA | 30185-2430 |
| HANNIBAL, JASON D | 3047 PENDER CT | | | | ADRIAN | MI | 49221-2656 |
| HANNIBAL, JOYCE D | 310 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503-3910 |
| HANNIBAL, RICHARD | 2837 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1737 |
| HANNIBAL, SUSAN O | 2721 ROCKHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1242 |
| HANNIBAL, TERESA A | 1402 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |
| HANNIBAL, WILLIAM L | 13323 TWIN CREEK LN NE | | | | GREENVILLE | MI | 48838-8333 |
| HANNICK, EDWARD J | 728 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6606 |
| HANNICK, FRANCIS P | 2206 FRANKLIN RD | | | | BERKLEY | MI | 48072-3301 |
| HANNIG, KEVIN W | 419 E HARWELL RD | | | | GILBERT | AZ | 85234-2417 |
| HANNIGAN, FRANCIS E | 37746 S SKYLINE DR | | | | TUCSON | AZ | 85739-1278 |
| HANNIGAN, JEFFERY M | 2492 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| HANNIGAN, MARILYN BEVERLY | 820 E BELLA VISTA ST | APT. #6 | | | LAKELAND | FL | 33805-3094 |
| HANNIGAN, PATRICIA | 600 BATES RD RM 175 | | | | MEDINA | NY | 14103-9706 |
| HANNIGAN, PATRICIA | 343 DAVISON RD APT 6 | | | | LOCKPORT | NY | 14094 |
| HANNIGAN, PATRICK G | 44B LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| HANNIGAN, PETER E | G-3111 ALCOTT | | | | FLINT | MI | 48506 |
| HANNIGAN, RITA N. | 6983 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3429 |
| HANNIGAN, ROBERT M | 9260 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| HANNING, CHARLES W | 869 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| HANNING, DANNY R | 1725 METAMORA RD | | | | OXFORD | MI | 48371-2417 |
| HANNING, JOHN F | 7433 RIVERSIDE DR | | | | SHREVEPORT | LA | 71107-9336 |
| HANNING, JOHN F | 6333 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HANNING, MARGUERITE B | 5574 CORAL CT. | | | | GALLOWAY | OH | 43119-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANNING, MARGUERITE B | 5574 CORAL CT | | | | GALLOWAY | OH | 43119-8903 |
| HANNING, RONALD L | 1205 W SILVERBELL RD | | | | ORION | MI | 48359-1345 |
| HANNIS, DONALD D | 121 SOUTH HIGH BOX 49 | | | | JAMESTOWN | IN | 46147 |
| HANNISH, PETER M | 53249 WOLF DR | | | | SHELBY TOWNSHIP | MI | 48316-2643 |
| HANNO KLEIN, EVA FEY | HANNO KLEIN | UNTER DEN BIRKEN 23 | | 65779 KELKHEIM GERMANY | | | |
| HANNO KLEIN, EVA FEY | HANNO KLEIN | UNTER DEN BIRKEN 23 | | 65779 KELKHEIM GERMANY | | | |
| HANNON CLAYTON (439105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANNON JR, PAUL P | 2151 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8583 |
| HANNON KAY | 215 WINCHESTER DR | | | | AMORY | MS | 38821-2208 |
| HANNON PHILLIP | ALLSTATE INSURANCE COMPANY | 1645 PALM BEACH LAKES BLVD STE 450 | | | WEST PALM BEACH | FL | 33401-2217 |
| HANNON PHILLIP | HANNON, PHILLIP | 1645 PALM BEACH LAKES BLVD STE 450 | | | WEST PALM BEACH | FL | 33401-2217 |
| HANNON ROBERT L (ESTATE OF) (485699) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HANNON'S SHELL | PO BOX 12 | | | BADJEROS ON N0C 1A0 CANADA | | | |
| HANNON, ADRIENNE R | 10224 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| HANNON, BOBBY G | 1423 FIELD ST | | | | DETROIT | MI | 48214-2321 |
| HANNON, CATHERINE F | 7 HECLA ST | | | | UXBRIDGE | MA | 01569-1309 |
| HANNON, CLAYTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANNON, CURTIS H | 339 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| HANNON, DARRELL L | 9052 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| HANNON, DARRELL LYNN | 9052 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| HANNON, DOROTHY M | 108 WHITE HALL LN | | | | HUDSON | NC | 28638-9504 |
| HANNON, DOROTHY V | 101 EMERALD DR | | | | ANDERSON | IN | 46012 |
| HANNON, ERMA J | 7625 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4343 |
| HANNON, GLORIA J | 7906 W 98TH PL | | | | HICKORY HILLS | IL | 60457-2317 |
| HANNON, HASSAN Z | 409 S CRESTWOOD LN | | | | MOUNT PROSPECT | IL | 60056-2851 |
| HANNON, JACK R | 1675 N RIVER DR | | | | NEWAYGO | MI | 49337-9183 |
| HANNON, JAMES W | 125 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |
| HANNON, JEMIE E | 35067 BIRCHWOOD DR | | | | WESTLAND | MI | 48186-4316 |
| HANNON, JOHN J | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| HANNON, JOYCE D | 7673 SW COLLINS ST | | | | ARCADIA | FL | 34269-3400 |
| HANNON, LINDA | 5100 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9190 |
| HANNON, MARIE J | 4859 DARLINGS LOOP | | | | FLORENCE | OR | 97439-8306 |
| HANNON, MARY V | 11400 E LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| HANNON, MARY V | 11400 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| HANNON, NELLIE M | 3610 SAN PABLO AVENUE | | | | EMERYVILLE | CA | 94608-3902 |
| HANNON, NELLIE M | 2025 W ST | | | | OAKLAND | CA | 94612-1041 |
| HANNON, PATRICK H | 1539 BRIDGE AVE | | | | GALESBURG | IL | 61401-2320 |
| HANNON, PAUL A | 13264 OAK HILL LOOP | | | | FORT MYERS | FL | 33912-3818 |
| HANNON, PAUL E | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| HANNON, PAUL T | 3443 E 69TH ST | | | | INDIANAPOLIS | IN | 46220-3705 |
| HANNON, PETER E | 6 BUCKY DR | | | | BELLINGHAM | MA | 02019-2848 |
| HANNON, PHILLIP | | | | | | | |
| HANNON, RAYMOND | 14368 KILDARE | | | | SOMERSET | MI | 49281 |
| HANNON, ROBERT L | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| HANNON, RUTH M | 1715 WOODVIEW LANE | | | | ANDERSON | IN | 46011-1050 |
| HANNON, STEVEN D | 1552 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| HANNON, STEVEN DUANE | 1552 E 200 S | | | | HARTFORD CITY | IN | 47348-9788 |
| HANNON, TROY L | 2195 BRIAR LN | | | | BURTON | MI | 48509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNON, WILLIAM T | 17943 MARTIN RD | | | | ROSEVILLE | MI | 48066-2520 |
| HANNONA, THAMER H | 5350 BILOXI AVE | | | | NORTH HOLLYWOOD | CA | 91601-3531 |
| HANNONS HENRY A (ESTATE OF) (636938) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HANNONS, HENRY A | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HANNOR, ANNIE R | 1408 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2533 |
| HANNOR, SAMMIE L | 2173 POLAR ROCK PL SW | | | | ATLANTA | GA | 30315 |
| HANNORA C HENDRICKSON | 4825 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| HANNORA HENDRICKSON | 4825 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| HANNOVER FUNDING COMPANY LLC | 68 S SERVICE RD | STE 120 | | | MELVILLE | NY | 11747-2950 |
| HANNOVER FUNDING COMPANY, LLC C/O GLOBAL SECURITIZATION SERVICES, LLC | ANDREW L. STIDD | 114 WEST 47TH STREET | SUITE 1715 | | NEW YORK | NY | 10036 |
| HANNS JOACHIM VON STOCKHAUSEN | QUESTENBERGWEG 38 | | | 34346 HANN MUENDEN GERMANY | | | |
| HANNS, CHEYENNE A | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| HANNS-PETER RANDEL | GERHART-HAUPTMANN-STR 5 | | | 40470 DUSSELDORF, GERMANY | | | |
| HANNU HIETAVIRTA | | | | | | | |
| HANNUKSELA, GARY R | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| HANNUKSELA, GARY RUDOLPH | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| HANNUKSELA, MARIA I | 5529 WINDEMERE DR | | | | GRAND BLANC | MI | 48439 |
| HANNULA, TERRY D | 1127 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| HANNUM ALBERT (ESTATE OF) (501008) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANNUM, ALBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HANNUM, ELIZABETH N | 1851 CRANSTON RD APT 211 | | | | BELOIT | WI | 53511-2502 |
| HANNUM, LOREN E | 7066 E STATE ROAD 252 | | | | MORGANTOWN | IN | 46160-9384 |
| HANNUM, MARTHA M | 4737 SPRING CREEK DR | | | | HOWELL | MI | 48843-7308 |
| HANOCH, CHARLES C | 4112 W. WACKLERY ST. | | | | MIDLAND | MI | 48640 |
| HANON, VIVIAN J | 11655 AUDELIA RD APT 1302 | | | | DALLAS | TX | 75243 |
| HANOVER COLLEGE | BUSINESS OFFICE | PO BOX 108 | | | HANOVER | IN | 47243-0108 |
| HANOVER COUNTY TREASURER | PO BOX 200 | | | | HANOVER | VA | 23069-0200 |
| HANOVER INSURANCE | 440 LINCOLN ST | | | | WORCESTER | MA | 01653-0002 |
| HANOVER INSURANCE | | | | | | | |
| HANOVER INSURANCE COMPANY | PLOUFFE RICHARD J | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482-7752 |
| HANOVER INSURANCE GROUP | C/O JULIE CARLE | PO BOX 15149 | | | WORCESTER | MA | 01615 |
| HANOVER RE | RALPH BEUTTE | KARL-WIECHERT-ALLE 50 | 30625 HANNOVER | GERMANY | | | |
| HANOVER, DALE G | 1540 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| HANOVER, FLORA | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| HANOVER, HAROLD L | 4031 GREENFIELD DR | | | | ANDERSON | IN | 46013-5030 |
| HANOVER, JENNIFER K | 1710 NORTHWEST AVENUE | | | | MARTINSVILLE | IN | 46151-3312 |
| HANOVER, JERRY | 1555 MESA VERDE DR E APT 10F | | | | COSTA MESA | CA | 92626-5139 |
| HANOVER, PAUL M | PO BOX 417 | | | | SUMMERTOWN | TN | 38483-0417 |
| HANOVER, PAULA M | 5415 UNITY TRL | | | | INDIANAPOLIS | IN | 46268-4026 |
| HANOVER, SHIRLEY D | 70 RANDALL TER | | | | HAMBURG | NY | 14075-5313 |
| HANOVER, SOPHIE | 1904 WINDFIELD DR | | | | MUNSTER | IN | 46321-5183 |
| HANOVIC, ANNETTE M | 243 W SHORE RD | | | | OAKDALE | NY | 11769-2171 |
| HANOWSKI, THOMAS P | 20346 GINGER RD | | | | LITTLE FALLS | MN | 56345-4070 |
| HANRAHAN JR, PAUL P | 808 53RD AVE E | LOT 132K | | | BRADENTON | FL | 34203 |
| HANRAHAN, ANNE E | 9803 S KEELER | | | | OAK LAWN | IL | 60453 |
| HANRAHAN, MICHAEL J | 1212 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANRAHAN, MICHAEL JOHN | 1212 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| HANRAHAN, MURTAGH | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HANRATH, CALENE D | 2535 LAFAY DR | | | | W BLOOMFIELD | MI | 48324-1746 |
| HANRATH, CALENE D | 2535 LA FAY | | | | W BLOOMFIELD | MI | 48324-1746 |
| HANRATTY, E J | 2538 MELLOWOOD DR | | | | STERLING HTS | MI | 48310-2346 |
| HANRATTY, JOHN F | 48797 W NORMANDY CT | | | | PLYMOUTH | MI | 48170-3251 |
| HANRATTY, PATRICIA E | 1915 FARMBROOK DR | | | | TROY | MI | 48098-2533 |
| HANRU CHU | 1816 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| HANS & KARIN SCHLUTTER | KNAUPSCHER WEG 3 B | | | 21244 BUCHHOLZ, GERMANY | | | |
| HANS & WERA KUECK | ULMENSTRASSE 8 | 52249  ESCHWEILER | | | | | |
| HANS & WERA KUECK | ULMENSTRASSE 8 | | | 52249 ESCHWEILER GERMANY | | | |
| HANS & WERA KUECK | ULMENSTRASSE 8 | 52249 ESCHWEILER | | | | | |
| HANS / URSULA WERNER | HANS-KLAUER-WEG 16 | | | D-55543 BAD KREUZNACH GERMANY | | | |
| HANS / URSULA WERNER | HANS-KLAUER-WEG 16 | 55543 BAD KREUZNACH | | | | | |
| HANS A LINDT | 20770 BEACHCLIFF BLVD | | | | ROCKY RIVER | OH | 44116-1323 |
| HANS ADAM | NEUGAERTENRING 78 | 68766 HOCKENHEIM | GERMANY | | | | |
| HANS AGOSTINI | 1475 FLAMINGO DR LOT 235 | | | | ENGLEWOOD | FL | 34224-4657 |
| HANS ALLEMANN | TITTWIESENSTR 66 | | | CH-7000 CHUR SWITZERLAND | | | |
| HANS AND GERID NOACK | HANS HERBERT NOACK & GERID NOACK JTWROS | LISSWEG 11 | | D74639 ZWEIFLINGEN GERMANY | | | |
| HANS AND IRMGARD HICK | AUF DEM LOHKNIPPEN 13 | | | 51491 OVERATH GERMANY | | | |
| HANS AND MARTHA BERG | HAYDUSTR 29 | | | 69198 SCHRIESHEIM GERMANY | | | |
| HANS ANDERMANN | BAD-DUERKHEIMER-STR. 3 | | | | MUNICH | | 81539 |
| HANS BAUER | DR. MAX STR. 3 | D -  82031 GR■NWALD | | | D - GR■NWALD | DE | 82031 |
| HANS BAUER | DR MAX STR 3 | | | D - GRUENWALD DE 82031 GERMANY | | | |
| HANS BENZ | LUDWIGSTR 14 | | | 64331 WETERSTADT GERMANY | | | |
| HANS BERGER | FRANZ UMTERBERGERSTRABE 1 | | | A 6800 FELDKIRCH  AUSTRIA | | | |
| HANS BERNDT | 191 WILLIS AVE | | | | ROCHESTER | NY | 14616-4648 |
| HANS BILGRAM | MOLTKESTR. 9 1/2 | | | | 87700 MEMMINGEN | | |
| HANS BILGRAM | MOLTKESTR. 9 1/2 | D-87700 MEMMINGEN | | | | | |
| HANS BIRWE | AN DER MARIENBURG 52 | | | 50127 BERGHEIM GERMANY | | | |
| HANS BIRWE | AN DER MARIENBURG 52 | 50127 BERGHEIM | GERMANY | | | | |
| HANS BRAUN | 4416 WOOD ROAD | | | | RACINE | WI | 53403 |
| HANS BURMESTER | 708 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| HANS CHRISTENSEN | 13197 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| HANS DIETER KREYKENBOHM | PETER - HENLEIN - STRASSE 112 | | | 28357 BREMEN GERMANY | | | |
| HANS DITTMAR | 1692 APPLE DR | | | | TROY | MI | 48098-1956 |
| HANS EBERHARD MENZ | ZUR KORNKAMMER 3 | 50833 K▢LN | | | | | |
| HANS EBERHARD UND MARIANNE MENZ | ZUR KORNKAMMER 3 | | | | KOELN | DE | 50933 |
| HANS ECKART SCHNEIDER | HANS ECKART SCHNEIDER | BUHLGASSLE 7 | | 73525 SCHWABISCH GMUND GERMANY | | | |
| HANS EGON CARL | SIGEHARDSTRASSE 8 | 64653 LORSCH | | | | | |
| HANS EGON CARL | RA FRANZ BRAUN | CLLB RECHTSANWALTE, LIEBIGSTR 21 | | 80538 MUENCHEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS EGON CARL | RA FRANZ BRAUN | GLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| HANS F HANSEN | 309 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2619 |
| HANS FELKER | 13927 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2065 |
| HANS FIEKER | LESSINGSTR 56 | | | D 45145 DORMAGEN GERMANY | | | |
| HANS FISCHER | 5280 STICKNEY RD | | | | CLARKSTON | MI | 48348-3036 |
| HANS FRANZ | 3218 INDIAN RIPPLE RD | UNIT 247 | | | DAYTON | OH | 45440 |
| HANS FRIEDRICHS | 332 SE 69TH AVE | | | | HILLSBORO | OR | 97123-3508 |
| HANS FUNK | 2090 N BLOCK RD | | | | REESE | MI | 48757-9327 |
| HANS G RUPPRECHT AND | ANNELIESE RUPPRECHT JT TEN | 114 HILTON AVE | | | ROCKFORD | IL | 61107-4713 |
| HANS G SCHERB | 5800 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1577 |
| HANS GARLEFF | 6332 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| HANS GELLERT | SCHULENBURGALLEE 130 | | | 38448 WOLFSBURG GERMANY | | | |
| HANS GENSERT | | | | | | | |
| HANS GEORG UND RENATE KUHN | AN DER LOHMUEHLE 4 | | | 91220 SCHNAITTACH GERMANY | | | |
| HANS GEORG UND RENATE KUHN | AN DER LOHM■HLE 4 | 91220 SCHNAITTACH | | | | | |
| HANS GERHARD ALTHOFF | SKUTARISTR. 10 | | | BERLIN 12109 GERMANY | | | |
| HANS GREEN | 484 CENTRAL ST | | | | HOLLISTON | MA | 01746-2409 |
| HANS GRIESE | 53039 DRYDEN ST | | | | SHELBY TOWNSHIP | MI | 48316-2405 |
| HANS HANSEN | 309 S SEYMORE RD | | | | FLUSHING | MI | 48433 |
| HANS HELLWIG | 5260 KILMANAGH RD | | | | OWENDALE | MI | 48754-9751 |
| HANS HEPP GMBH & CO KG | GEORGSWERDER DAMM 16 | | | HAMBURG D-20539 GERMANY | | | |
| HANS HEPP GMBH & CO KG | | GEORGSWERDER DAMM 16 | | | | GE | 20539 |
| HANS HEPP/GERMANY | GEORGSWERDER DAMM 16 | | | HAMBURG GE 20539 GERMANY | | | |
| HANS HERBERT AND GERID NOACK | HANS HERBERT NOACK & GERID NOACK JTWROS | LISSWEG 11 | | D 74639 ZWEIFLINGEN GERMANY | | | |
| HANS HEYLIGERS | FABRIKSTRASSE 22 | 47798 KREFELD | | | | | |
| HANS HEYLIGERS | FABRIKSTR. 22 | | | | KREFELD | | 47798 |
| HANS HEYLIGERS | FABRIKSTR 22 | | | 47798 KREFELD GERMANY | | | |
| HANS HIRSCHINGER | VERONIKA HIRSCHINGER | LINDENSTRA E 4 | | D-92442 WACKERSDORF GERMANY | | | |
| HANS HOCHOLZER | AM STEINBERG 8 | | | 91244 REICHENSCHWAND GERMANY | | | |
| HANS HOFMANN | LEONHARD-HEGWEIN-STR. 4 | | | 97348 MARKT EINERSHEIM GERMANY | | | |
| HANS HOLLERBACH | 27843 PALOMINO DR | | | | WARREN | MI | 48093-8328 |
| HANS HORST DYBA | ALEXANDER FLEMINGWEG 10 | | | 47447 MOERS GERMANY | | | |
| HANS HUBER | BERLIN | | | | | | |
| HANS HUBERT & INGEBORG SAUER | BEHRINGERSDORF RAINWIESENWEG 21 | | | 90571 SCHWAIG B NURNBERG GERMANY | | | |
| HANS IMPORTS | 7552 TALBERT AVE | | | | HUNTINGTON BEACH | CA | 92648-1314 |
| HANS J BRAUN | 4416 WOOD ROAD | | | | RACINE | WI | 53403 |
| HANS J GROSSMANN | 47 KRISTIN DR | | | | ROCHESTER | NY | 14624-1049 |
| HANS J SCHNELL | PO BOX 630812 | | | | HIGHLANDS RANCH | CO | 80163-0812 |
| HANS J WEISS | 4835 MILLER RD | | | | NIAGARA FALLS | NY | 14304-5103 |
| HANS JENS JENSEN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS JOACHIM AND IDA HIMMELMANN | IM SCHWALBENNEST 6 | | | 74821 MOSBACH  GERMANY | | | |
| HANS JOACHIM BROCKMEYER | GUNNEWEG 18 | | | 49525 LENGERICH  GERMANY | | | |
| HANS JOACHIM DIERSCHKE | GEORGE-BAUMANN-STR 16 | | | 85567 GRAFING GERMANY | | | |
| HANS JOACHIM DIERSCHKE | GEORG-BAUMANN-STR. 16 | 85567 GRAFING | | | | | |
| HANS JOACHIM KRU■ | BURGERMEISTER SIEBERT STRA■E 7 | | | D-34329 NIESTE GERMANY | | | |
| HANS JOACHIM LINDSTAEDT | SEVERINSTR 27 | | | 41748 VIERSEN GERMANY | | | |
| HANS JOACHIM MATTHES | KOERTINGSTRASSE 57 | | | 12107 BERLIN  GERMANY | | | |
| HANS JOACHIM TEWS | HINTER  DER LINAH 42 | | | | BUXTEHUDE | | D2161 |
| HANS JOACHIN BRAUN | HINDENBURGSTR 24 | | | D-55118 MAINZ  GERMANY | | | |
| HANS JOERG KOENIG | DORFGASSE 912 | | | CH-3805 GOLDSWIL SWITZERLAND | | | |
| HANS JUD | HERTFELDERSTRASSE 78 | | | D 73773 ESSLINGEN GERMANY | | | |
| HANS JUD | HERTFELDERSTRASSE 78 | D 73733 ESSLINGEN | | | | | |
| HANS JUERGEN DOELLING | FLIEDERWEG 39 | | | | BOEHMENKIRCH | | 89558 |
| HANS JUERGEN SANDERS/DORIS SANDERS | DUEDER HOOKER 30 | 26506 NORDEN | | GERMANY | | | |
| HANS JUERGEN UND MARTINA ROSE | RA FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| HANS JURGEN KUNATH & GABRIELE KUNATH | ANTWEILERSTR 22 | | | 47259 DUISBURG GERMANY | | | |
| HANS JURGEN PRIEBE | ILTISSTIEG 23 P | | | 23879 MOELLN GERMANY | | | |
| HANS KAISER | 41930 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-3150 |
| HANS KAUFMANN | OBERE LIEBACH 1 | | | D-57290 NEUNKIRCHEN GERMANY | | | |
| HANS KNEUBUEHLER | SCHACHENHOF | | | | | | |
| HANS KOCH | BERNUSSTR: 4 | 60487  FRANKFURT | | | | | |
| HANS KOCH | BERNUSSTR | | | | | | |
| HANS KOCH | BERNUSSTR 4 | FRANKFURT 60487 | GERMANY | | | | |
| HANS KOCH | 26908 KOERBER ST | | | | ST CLAIR SHRS | MI | 48081-2458 |
| HANS KOERNER | QUIRINBANK W SCHARF | KARLSTR 14 | | 80333 MUENCHEN  GERMANY | | | |
| HANS KOERNER | FRIEDENSSTR. 3 A | | | | | | |
| HANS K■CK | ULMENSTRA■E 8 | 52249 ESCHWEILER | GERMANY | | | | |
| HANS KUECK | ULMENSTRASSE 8 | 52249 ESCHWEILER | GERMANY | | | | |
| HANS KUHLBRODT | BRUECKER STR 5A | | | 14797 KLOSTER LEHNIN OTEMSTAL GERMANY | | | |
| HANS LAMPL | 23 CANDACE LN | | | | DEPEW | NY | 14043-1903 |
| HANS LANGE | 6571 N 17 1/4 RD | | | | MESICK | MI | 49668-9559 |
| HANS LANGER | 91 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| HANS LANGHEINRICH | DR MARTIN DUERR ESQ | HOHENZOLLERNDAMM 125 | | 14199 BERLIN GERMANY | | | |
| HANS LANGUAGE CENTRE | 51 EGLINTON EAST | | | TORONTO CANADA ON M4P 1G7 CANADA | | | |
| HANS LAPPE | TANNH—USERSTR. 9 | | | | D■SSELDORF | | 40549 |
| HANS LAPPE | TANNHAUSERSTR. 9 | 40549 DUESSELDORF | | | DUESSELDORF | | |
| HANS LAPPE | TANNHAUSERSTR. 9 | | | 40549 DUSSELDORF GERMANY | | | |
| HANS LATSCHKOWSKI | | | | | | | |
| HANS LAWALL | 2761 BAYBERRY DR | | | | WATERFORD | MI | 48329-2407 |
| HANS LYSTRUP | HERLEV HOVEDGADE 197 | | | 2730 HERLEV DENMARK | | | |
| HANS MACHEL | 116 PARK AVE | | | | STRUTHERS | OH | 44471-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS MARTIN U RENATE KNOBLAUCH | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LⅡFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| HANS MARTIN WEBER | OVERBECKSTR.  5 | | | D-28757 BREMEN GERMANY | | | |
| HANS MEIER | STEUIM | GERTZ | | | | | |
| HANS MEIER | 4152 STANTON STREET | | | | COLORADO SPRINGS | CO | 90801 |
| HANS MEIER | HANSSTRA■E | | | | | | |
| HANS MEIER | HEINZSTR.8 | | | | | | |
| HANS MELCHIOR ESSER | STITSSTR 212 | | | 50171 KERPEN GERMANY | | | |
| HANS MELZER | NACHTIGALLENWEG 15 | | | 50374 ERFTSTADT GERMANY | | | |
| HANS MICHAEL SHAEFER | MENZELWEG 1 | | | 69257 WIESENBACH GERMANY | | | |
| HANS MUELLER | 108 KNOLL ONE | | | | LEROY | MI | 49655-9414 |
| HANS M■LLER | SCHULSTR.1 | | | | HANAU | | 63450 |
| HANS M■LLER | HAUPTSTR. 1 | 61440 | OBERURSEL | | | | |
| HANS MUSTER | MUSTERGASSE 33 | | | | MUSTERHAUSEN | | 33333 |
| HANS NELSON JR | 10402 E 40TH ST | | | | KANSAS CITY | MO | 64133-1230 |
| HANS NEU | MAIENBOSS 20 | | | 24576 BAD BRAMSTEDT GERMANY | | | |
| HANS NIEDERMEYER | PINDAROU 11 | | | | | | |
| HANS NIEDERMEYER | PINDAROU 11 | 106 73 ATHENS | | | | | |
| HANS NORBY | 107 PRENTICE ST | | | | EVANSVILLE | WI | 53536-1242 |
| HANS OTT | 10459 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8462 |
| HANS P WIEDEMANN | 13 MANSFIELD LANE | | | | EAST NORTHPORT | NY | 11731-4132 |
| HANS PALM | AM TAELFELE 13-2 | | | | | | |
| HANS PAUL | KAPFSTRASSE 49 | 70771 | LEINFELDEN-ECHTERDINGEN | | LEINFELDEN-ECHTERDINGEN | | |
| HANS PECHLER | 2411 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3144 |
| HANS PETER EIFERT | NEUE STRASSE 32 | | | 61191 ROSBACH  GERMANY | | | |
| HANS PETER EITEL | KASTANIENWEG 6 | | | 72654 NECKARTENZLINGEN GERMANY | | | |
| HANS PETER GOTZEN | IM END 35 | | | WEGBERG 41844 GERMANY | | | |
| HANS PETER JAEGER | EISENBACHWEG 53 | | | 61273 NEU-ANSPACH, GERMANY | | | |
| HANS PETER RECHSTEINER | HALDENSTRASSE 2 | | | CH-9230 FLAWIL SWITZERLAND | | | |
| HANS PETER WILFER | GERMANY | | | GERMANY | | | |
| HANS POEHLKER | HAUPTSTR 7 | | | 32791 LAGE GERMANY | | | |
| HANS PⅡHLKER | HAUPTSTR. 7 | 32791 LAGE | | | | | |
| HANS PROK | 42 BILTMORE DR | | | | ROCHESTER | NY | 14617-3108 |
| HANS REICH | 59 SUNSET DR | | | | SHELBY | OH | 44875-9416 |
| HANS RICHARD GODT | OFFENBACHWEG 18 | | | | | | |
| HANS RICHTER | POSTLACH 181 | | | 8011 ZURICH SWITZERLAND | | | |
| HANS RODGERS | 6158 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| HANS RUDNICK | 58 TRENT DR | | | | TOMS RIVER | NJ | 08757-6551 |
| HANS S JOHNSON | 97 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| HANS SAUTER | 8010 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| HANS SCHERB | 5800 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1577 |
| HANS SCHLUTTER | KNAUPSCHER WEG 3 B | | | 21244 BUCHHOLZ, GERMANY | | | |
| HANS SCHMIDT | G A-MOLLER-STR 74 | | | 36251 BAD HERSFELD, GERMANY | | | |
| HANS SCHMIDT | 4350 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS SCHNABEL | 7122 CLIFFWOOD CT | | | | FENTON | MI | 48430-9308 |
| HANS SCHNELL | PO BOX 630812 | | | | HIGHLANDS RANCH | CO | 80163-0812 |
| HANS SCHOENBAECHLER | CREDIT SUISSE | UETLIBERGSTRASSE 231 | PO BOX | | CH-8070 ZURICH | | |
| HANS SCHⲄNBⲄCHLER | CREDIT SUISSE | UETLIBERGSTRASSE 231 | PO BOX | CH-8070 | ZURICH | | |
| HANS SCHULZE | 16013 E 37TH ST S | | | | INDEPENDENCE | MO | 64055-3726 |
| HANS SCHWENDIMANN | 4108 BILTMORE WOODS CT | | | | BUFORD | GA | 30519-6906 |
| HANS SEITZ | OHRENBACH 70 | | | | | | |
| HANS SEITZ | OHRENBACH 70 | 91620 OHRENBACH | GERMANY | | OHRENBACH | DE | 91620 |
| HANS SMITH | 4203 CAYUGA TRL | | | | FLINT | MI | 48532-3581 |
| HANS STANGENWALD | 21578 N SHORE DR | | | | MICHIGAMME | MI | 49861-9014 |
| HANS STEINHAUSER | 819 E MAIN ST | | | | LURAY | VA | 22835-1617 |
| HANS STENNER | 909 PARK ST | | | | SYRACUSE | NY | 13208-2725 |
| HANS STOCK | 69 ROBERTS ACRE DR | | | | TROY | MO | 63379-5616 |
| HANS STOCKER | 8502 INDIAN LAKE DR | | | | FINDLAY | OH | 45840-8832 |
| HANS STOEHLING | ENGENTHAL 20 | 97725 ELFERSHAUSEN | | | | | |
| HANS STⲄHLING | ENGENTHAL 20 | 97725 ELFERSHAUSEN | | | | | |
| HANS STRAUSS | INGEBORG STRAUSS | AM SCHNUTENTEICH 20 | | 40822 METTMANN GERMANY | | | |
| HANS STRAUSS | AM SCHNUTENTEICH 20 | 40822 METTMANN | GERMANY | | | | |
| HANS STUMPE | 21901 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2312 |
| HANS T HORNE | 105 CONCORD DR. | | | | CLINTON | MS | 39056-5720 |
| HANS ULRICH STREKEISEN | KUESNACHTERSTRASSE 32 | | | CH-8126 ZUMIKON SWITZERLAND | | | |
| HANS ULRICH STREKEISEN | KⲄSNACHTERSTRASSE 32 | | | | | | |
| HANS ULRICH STREKEISEN | KUESNACHTERSTRASSE 32 | CH-8126 Z U M I K O N | | | | | |
| HANS UND MARIANNE HERING | ERNST-BERGEEST-WEG 43 | | | 21077 HAMBURG GERMANY | | | |
| HANS UND OTTMAR BINDER GMBH | KOLOMANSTRASSE 16 | | | BOCHMENKIRCH DE-89558 GERMANY | | | |
| HANS UND OTTMAR BINDER GMBH ME | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMAN STRASSE 16 | BOEHMENKIRCH | BW,89558 | GERMANY | | | |
| HANS UND OTTMAR BINDER GMBH MECHANI | KOLOMANSTR 16 | | | BOEHMENKIRCH BW 89558 GERMANY | | | |
| HANS UNGELBACH | 6120 PRESTON CIR | | | | ROCKLIN | CA | 95765-4775 |
| HANS VAN OPHEMERT | | | | | | | |
| HANS W BAUMGART | LORNSEN STR 68 | | | D-25451 QUICKBORN GERMANY | | | |
| HANS WAGNER | TRIFELSSTR 1 | | | D-76187 KARLSRUHE GERMANY | | | |
| HANS WAGNER | 3890 PRINCETON RD | | | | HAMBURG | NY | 14075-2809 |
| HANS WALTER | 1030 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| HANS WASNER | 7800 NEMCO WAY APT 137 | | | | BRIGHTON | MI | 48116-9461 |
| HANS WEINERT | 2446 PINE GROVE CT | | | | YORKTOWN HTS | NY | 10598-3531 |
| HANS WERNER | LⲄWENGASSE | | | | RUPPERTSBERG | DE | 67152 |
| HANS WERNER | LOEWENGASSE | | | | RUPPERTSBERG | DE | 67152 |
| HANS WERNER | HANS-KLAUER-WEG 16 | 55543 BAD KREUZNACH | | | | | |
| HANS WINKLER | HERMANN-LOENS-WEG 30 | | | HEIDELBERG GERMANY D-69118 | | | |
| HANS YLMAR | 11139 ALLEN RD | | | | EAST CONCORD | NY | 14055-9702 |
| HANS ZIERINGER | FRIEDRICH EBERT STR. 24 | D 64625 BENSHEIM | | | | | |
| HANS ZIERINGER | HANS ZIERINGER | FRIEDRICH EBERT STR 24 | | D 64625 BENSHEIM GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS, ANSTAR S | 2619 FOREST MEAD DR | | | | STERLING HEIGHTS | MI | 48314-2737 |
| HANS, DELLETA M | PO BOX 4403 | 820 BERGSCHRUND | | | CRESTLINE | CA | 92325-4403 |
| HANS, EDWARD A | PO BOX 4 | 201 PINE ST | | | MOORHEAD | IA | 51558-0004 |
| HANS, EDWARD ALLEN | PO BOX 4 | | | | MOORHEAD | IA | 51558-0004 |
| HANS, FREDERICK V | 495 PRAIRIE LN SW | | | | KALKASKA | MI | 49646-8813 |
| HANS, HOWARD P | 456 BELMONT AVE | | | | BUFFALO | NY | 14223-1104 |
| HANS, JAMES A | 3635 WATERFALL LN | | | | TUSCALOOSA | AL | 35406 |
| HANS, JOHN D | 531 AUGUSTA DR | | | | ELYRIA | OH | 44035 |
| HANS, JOSEPH A | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222-1126 |
| HANS, KENNETH H | 12264 N. COUNTRY RD. 125W | | | | ALEXANDRIA | IN | 46001 |
| HANS, PAULINE L | BOX 82 | 14864 MAYFIELD RD | | | EAST CLARIDON | OH | 44033-0082 |
| HANS, PAULINE L | PO BOX 82 | 14864 MAYFIELD RD | | | EAST CLARIDON | OH | 44033-0082 |
| HANS, ROBERT A | PO BOX 91 | | | | EAST CLARIDON | OH | 44033-0091 |
| HANS, ROBERT F | 1403 FLETCHER ST | | | | LANSING | MI | 48910-1335 |
| HANS, RONALD T | 113 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| HANS, SCOTT A | 5450 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9401 |
| HANS, TIMOTHY A | 15888 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9425 |
| HANS- CHRISTIAN MULLER | KOHLENSTRASSE 291 | | | D 45529 HATTINGEN GERMANY | | | |
| HANS- JUERGEN POELK | WARMBUECHENSTR. 12A | 30159 HANNOVER | | | | | |
| HANS- J■RGEN P■LK | WARMB■CHENSTR. 12A | 30159 HANNOVER | | | | | |
| HANS- RICHARD GODT | OFFENBACHWEG 18 | | | | | | |
| HANS-DIETER LERMANN | ZUR OBERM■HLE 4 | | | | WEYARN | | 83629 |
| HANS-DIETER LERMANN | ZUR OBERMUEHLE 4 | | | | WEYARN | | 83629 |
| HANS-DIETER MAY | UHLANDSTR 32 | | | 38304 WOLFENB■TTEL GERMANY | | | |
| HANS-DIETER SCHRODER | BREITE STR 42 | | | 56579 HARDERT GERMANY | | | |
| HANS-DIETER SCHR■DER | BREITE STR. 42 | 56579 HARDERT | | | | | |
| HANS-ECKART SENGLER | SPORTZENKOPPEL 14 | | | 22359 HAMBURG GERMANY | | | |
| HANS-GEORG & ELKE STOLL | ALEX -ST■PLER-STR. 18 | | | 36341 LAUTERBACH GERMANY | | | |
| HANS-GEORG BREUNIG | ASTERNWEG 2 | | | GIEBELSTADT 97232 GERMANY | | | |
| HANS-GEORG ERNST | WINTERBACHER STR. 34 | | | 66917 BIEDERSHAUSEN GERMANY | | | |
| HANS-GUENTER KAEUFER | WETSCHEWELL 192 | 41199 | MOENCHENGLADBACH | | | | |
| HANS-GUENTER KREISCHER | GRABENSTR 12 | | | | BUTZBACH | | |
| HANS-GUENTHER PAUL | KAPFSTRASSE 49 | | | 70771 LEINFELDEN-ECHTERDINGEN GERMANY | | | |
| HANS-GUNTER GRO■ | VON-HUMBOLDT-WEG 6 | | | 22846 NORDERSTEDT GERMANY | | | |
| HANS-GUNTER HOLSTE | BUNDESSTR 9 | | | 21244 BUCHHOLZ GERMANY | | | |
| HANS-G■NTER KAEUFER | WETSCHEWELL 192 | 41199 | MOENCHENGLADBACH | | | | |
| HANS-HERMANN DR. HUETTEMANN | AM BECKER 40 | | | | SPROCKHOEVEL | | 45549 |
| HANS-HERMANN HAFERKAMP | C/O DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L■FFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| HANS-J UND BRIGITTE ZUCKSCHWERDT | ZUM THIESENHOF 6 | | | 56332 DIEBLICH GERMANY | | | |
| HANS-JENS RUMOHR | MUELLENHOFFWEG 42 | 22607 HAMBURG | | | | | |
| HANS-JENS RUMOHR | MUELLENHOFFWEG 42 | | 22607 HAMBURG | | | | |
| HANS-JOACHIM & RENATE RAUSCH | BERLINER STRASSE 18 | | | 63110 RODGAU-JUGESHEIM GERMANY | | | |
| HANS-JOACHIM BROCKMEYER | GUENNEWEG 18 | D-49525 LENGERICH | GERMANY | | | | |
| HANS-JOACHIM BROCKMEYER | G■NNEWEG 18 | D-49525 LENGERICH | GERMANY | | | | |
| HANS-JOACHIM BUKOWSKI | MOOSBEERWEG 9C | | | 22175 HAMBURG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANS-JOACHIM DEMMLER | BERGSTRAAT 22 | | | 3078 MEERBEEK BELGIUM | | | |
| HANS-JOACHIM EBERMANN | MORGENSTERNWEG 8 | 30419 HANNOVER | | | | | |
| HANS-JOACHIM ESDERTS | SEMBRITZKISTR. 29 A | | | 12169 BERLIN GERMANY | | | |
| HANS-JOACHIM ESDERTS | SEMBRITZKISTR 29 A | | | BERLIN 12169 GERMANY | | | |
| HANS-JOACHIM FISCHER | BERLINER STR 1A | | | D-64546 MOERFELDEN GERMANY | | | |
| HANS-JOACHIM FISCHER | BERLINER STR 1A | D-64546 MOERFELDEN, GERMANY | | | | | |
| HANS-JOACHIM KRUEGER | 63322 ROEDERMARK | FALKENSTRASSE 17 A | GERMANY | | | | |
| HANS-JOACHIM KRUEGER | FALKENSTRASSE 17 A | | | 63322 ROEDERMARK, GERMANY | | | |
| HANS-JOACHIM KRⵏGER | 63322 RⵏDERMARK | FALKENSTRASSE 17 A | GERMANY | | | | |
| HANS-JOACHIM LINDST—DT | SEVERINSTR. 27 | 41748 VIERSEN | | | | | |
| HANS-JOACHIM LINDSTAEDT | SEVERINSTR. 27 | | | VIERSEN 41748 GERMANY | | | |
| HANS-JOACHIM LINDSTAEDT | SEVERINSTR. 27 | 41748 VIERSEN | | | | | |
| HANS-JOACHIM LINDSTAEDT | SEVERINSTR. 27 | 41749 VIERSEN | | | | | |
| HANS-JOACHIM MATTHES | KⵏRTINGSTRASSE 57 | 12107 BERLIN | | | | | |
| HANS-JOACHIM MATTHES | KOERTINGSTRASSE 57 | 12107 BERLIN | 030 / 74 20 30 44 | | | | |
| HANS-JOACHIM MEYER | BRASCHZEILE 5 | | | D-14109 BERLIN GERMANY | | | |
| HANS-JOACHIM PAUL | FRIEDRICH-SCHAEFER-STR 4 | | | 38304 WOLFENBUETTEL GERMANY | | | |
| HANS-JOACHIM RAPP | KRAMERWEG 5 | D 82291 MAMMENDORF | | | | | |
| HANS-JOACHIM RAPP | KRAMERWEG 5 | | | D 82291 MAMMENDORF GERMANY | | | |
| HANS-JOACHIM SCHNEIDER | EIBENWEG 10 | | | D-52080 AACHEN NRW GERMANY | | | |
| HANS-JOACHIM STAUBACH | STEUBENSTR. 34 | 65189 WIESBADEN | GERMANY | | | | |
| HANS-JOACHIM WILLI LINDSTAEDT | SEVERINSTR. 27 | 41749 VIERSEN | | | | | |
| HANS-JOACHIM WILLI LINDSTAEDT | SEVERINSTR. 27 | D-41749 VIERSEN | | | | | |
| HANS-JOACHIM WILLI UND HANNELORE LINDSTAEDT | SEVERINSTR 27 | | | 41749 VIERSEN GERMANY | | | |
| HANS-JOACHIM WIRSING | KⵏNIGSBERGER STR.79 | | GERMANY | | ROTTENBURG | | 72108 |
| HANS-JOACHIM WIRSING | KOENIGSBERGER  STRASSE 79 | | | | ROTTENBURG | | 72108 |
| HANS-JOACHIM WIRSING | KOENIGSBERGER STRASSE 79 | | | | ROTTENBURG | | 72108 |
| HANS-JOACHIM WISSER | KAELBERSTUECKSWEG 37 | | | D-61350 BAD HOMBURG GERMANY | | | |
| HANS-JOERG HUNGERLAND | PESTALOZZISTR 2 | | | D-38442 WOLFSBURG GERMANY | | | |
| HANS-JOERG SCHMITT | MELISSENWEG 16 | 22395 HAMBURG | GERMANY | | | | |
| HANS-JⵏRG HUNGERLAND | PESTALOZZISTR. 2 | | | | | | |
| HANS-JOSEF RITZERT | ESCHENSTR. 19 | D-63505 LANGENSELBOLD | | | | | |
| HANS-JOSEF RITZERT | ESCHENSTR 19 | | | D-63505 LANGENSELBOD GERMANY | | | |
| HANS-JOST  U. HELGA KRETSCHMANN | HERWEGHSTR. 82 | | | | | | |
| HANS-JOST & HELGA KRETSCHMANN | HERWEGHSTRASSE 82 | | | 15732 SCHULZENDORF, GERMANY | | | |
| HANS-JUERG STRUB | C/O CORINA GERNHARDT | FORSTHAUS BIRKELKAM | 82541 MUENSING | | | | |
| HANS-JUERGEN & SIGRID DOELLING | FLIEDERWEG 39 | | | 89558 BOEHMENKIRCH GERMANY | | | |
| HANS-JUERGEN DOELLING | FLIEDERWEG 39 | 89558 BOEHMENKIRCH | | | | | |
| HANS-JUERGEN DOSSOW | W - KOHN STR 5 | | | EBERSWALDE 16225 GERMANY | | | |
| HANS-JUERGEN DOSSOW | W.- KOHN STR. 5 | | | | | DE | |
| HANS-JUERGEN GEBEL | FRANKENWEG 38 | 55288 ARMSHEIM | | | | | |
| HANS-JUERGEN GOETZE | GARTENSTR. 18 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANS-JUERGEN GOETZE DR. | GARTENSTR. 18 | | | | | | |
| HANS-JUERGEN GRATZ | R█NTGENSTRASSE 4 | | | 69207 SANDHAUSEN GERMANY | | | |
| HANS-JUERGEN GRATZ | RONTGENSTRASSE 4 | | | 69207 SANDHAUSEN GERMANY | | | |
| HANS-JUERGEN JAEGER | AM ORBGRUND 5 | | | | BAD ORB | | 63619 |
| HANS-JUERGEN KLATTENHOFF | GLASSTRASSE 20 | | | NIENBURG D-31852 GERMANY | | | |
| HANS-JUERGEN KUNZE | MICHAEL BEER STR. 25A | | | KEMPTEN 87435 GERMANY | | | |
| HANS-JUERGEN MEYER | KNOCHENHAUERSTRA█E 41 | | | | BREMEN | | 28195 |
| HANS-JUERGEN POELK | WARMBUECHENSTR. 12A | | | 30159 HANNOVER GERMANY | | | |
| HANS-JUERGEN UND HELGA GAUDECK | KRAMPNITZER WEG 21 | | | BERLIN DE 14089 GERMANY | | | |
| HANS-JUERGEN WARM | AN DEN KNABENHAEUSERN 4 | 10317 BERLIN | | | | | |
| HANS-J█RG STRUB | C/O CORINA GERNHARDT | FORSTHAUS BIRKELKAM | 82541 M█NSING | | | | |
| HANS-J█RGEN GOETZE DR. | GARTENSTR. 18 | | | | RECKLINGHAUSEN | | 45659 |
| HANS-J█RGEN J█GER | AM ORBGRUND 5 | | | | BAD ORB | | 63619 |
| HANS-J█RGEN KLATTENHOFF | GLASSTR. 20 | | | | NIENBURG/WESER | | 31582 |
| HANS-J█RGEN UND HELGA GAUDECK | KRAMPNITZER WEG 21 | | | | BERLIN | DE | 14089 |
| HANS-J█RGEN WAGNER | ACKERWEG 10 | | | | | | |
| HANS-J█RGEN WARM | AN DEN KNABENHAEUSERN 4 | 10317 BERLIN | | | | | |
| HANS-LUDWIG BRILL | H█CHSTENER STR. 84 | | | | DORTMUND | | 44267 |
| HANS-LUDWIG LAGREZE | UNGARTENSTR. 26C | | | | BONN | | 53229 |
| HANS-MARTIN ANTES | AMWASSERTURM 11 | | | 66989 HOHEINOD GERMANY | | | |
| HANS-MARTIN DR. DELHEY | RINGSTR.27 | | | 47228 DUISBURG GERMANY | | | |
| HANS-MARTIN ESSER | 5-6-11-303 HIGASHIGOTANDA | SHINAGAWA-KU | | TOKYO 141-0022 JAPAN | | | |
| HANS-MARTIN ESTLER | KLEISTRING 81 | 31683 OBERNKIRCHEN | | | | | |
| HANS-OTTO THIELE | SCHOENE AUSSICHT 11 | | | | AHNATAL | DE | 34292 |
| HANS-PETER DINKEL | PROF.SCHMIDTMUELLER-STR.2 | D-84034 | LANDSHUT | | | | |
| HANS-PETER DINKEL | PROF.SCHMIDTM█LLER-STR.2 | D-84034 | LANDSHUT | | | | |
| HANS-PETER FASSBENDER | SPEYERER STRASSE 23 A | D - 67376 HARTHAUSEN | | | | | |
| HANS-PETER FASSBENDER | SPEYERER STRASSE 23 A | | | D- 67376 HARTHAUSEN | | | |
| HANS-PETER GRUNAUER ODER DR WILLHELM GRUNAUER | MULLNERGASSE 3/13 | | | 1090 WIEN AUSTRIA | | | |
| HANS-PETER HERTER | LICHTENSTEINSTR 14 | | | 72531 HOHENSTEIN GERMANY | | | |
| HANS-PETER HUBER | SCHORNDORFER STR. 5 | | | 73061 EBERSBACH GERMANY | | | |
| HANS-PETER M█LLER | AUF DER SCHEIB 3 | | | | FL█RSHEIM | DE | 65439 |
| HANS-PETER PETIG | WULLBRINK 9 | | | 49536 LIENEN GERMANY | | | |
| HANS-PETER RICHTER | NEUE STRASSE 14 | | | 63755 ALZENAU GERMANY | | | |
| HANS-PETER SCHNEIDER | ASCHENDORFERSTR 12 | | | 30539 HANNOVER GERMANY | | | |
| HANS-PETER SCHOELL | MIDA HUBER STRASSE 6 | | | 7212 FORCHTENSTEIN AUSTRIA | | | |
| HANS-PETER UND KUNIGUNDE ROSENDAHL | POLMANNSTRSTR. 36 | | | 41366 SCHWALMTAL GERMANY | | | |
| HANS-PETER WITTMOSER | 07760 CIUTADELA | SA GUATLERA 21 | MENORCA | | | | |
| HANS-REINER SCHMIDT | HOFFELDSTRA█E 225 | | | D-70597 STUTTGART GERMANY | | | |
| HANS-ULI STAEMPFLI | KIRCHGASSE 9 | | | 3053 MUENCHENBUCHSEE SWITZERLAND | | | |
| HANS-ULRICH BAKE | AM OBSTMUSTERGARTEN 10 | 39261 ZERBST | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANS-ULRICH CASSEBAUM | LESSINGSTRASSE 20 | | | 23564 LUEBECK GERMANY | | | |
| HANS-ULRICH JANETZKI | AM SYNDIKUSHOF 4 | | | 28217 BREMEN GERMANY | | | |
| HANS-ULRICH TREPTOW KARIN TREPTOW | NACHRIJALLENSTR 23A | | | 41466 NEUSS GERMANY | | | |
| HANS-WERNER U. CHRISTIANA OHMENZETTER | HERZOG-WOLFGANG-STR. 39 | | | 55590 MEISENHEIM GERMANY | | | |
| HANS-WERNER U. CHRISTIANA OHMENZETTER | HERZOG-WOLFGANG-STR. 39 | 55590 MEISENHEIM | | | | | |
| HANS-WERNER UND CHRISTIANA OHMENZETTER | HERZOG-WOLFGANG-STR. 39 | 55590 MEISENHEIM | | | | | |
| HANS-WILLI AND MARIA ARIANS | HELENENSTR.11 | | | | NEUNKIRCHEN-SEELSCHEID | | 53819 |
| HANS-WILLI AND MARIA ARIANS | HELENENSPR 11 | | | NEUNUIRCHEN-SEELSCHEID 53819 GERMANY | | | |
| HANS-WOLFGANG HARDER | VOGT KOCK WEG 17L | | | 22459 HAMBURG  GERMANY | | | |
| HANSA AUTOMOTIVE GMBH & CO KG | SIGMARINGER STRASSE 107 | | | STUTTGART BW 70567 GERMANY | | | |
| HANSAN & CO | 4700 FALLS OF NEUSE RD STE 130 | | | | RALEIGH | NC | 27609-6264 |
| HANSAN CO LTD | 1643 1 SORYONG DONG | | | KUNSAN 573 882 KOREA (REP) | | | |
| HANSAN CO LTD | 1643 1 SORYONG DONG | JEONRABUK DO | | KUNSAN KR 573 882 KOREA (REP) | | | |
| HANSARD JR, NOBLE W | 6744 E LONE OAK RD | | | | VALLEY VIEW | TX | 76272-7932 |
| HANSARD SR, JAMES E | 1131 COTTONS DR NW | C/O LINDA HODGE | | | CONYERS | GA | 30012-2052 |
| HANSARD, ARTHUR V | 2415 MOUNTAIN RD | | | | CUMMING | GA | 30040-2908 |
| HANSARD, CATHERINE | 784 RIVERSIDE RD | | | | BUFORD | GA | 30518-2128 |
| HANSARD, CHARLES L | 795 SANDERS RD | | | | CUMMING | GA | 30041-5307 |
| HANSARD, CHRISTOPHER D | 460 E LAKE RD | | | | PENN YAN | NY | 14527-9418 |
| HANSARD, EVERETT N | 962 VILLA RICA RD SW | | | | MARIETTA | GA | 30064-2742 |
| HANSARD, FREDERICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HANSARD, GAYLE L. | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040 |
| HANSARD, HENRY G | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| HANSARD, JEWELL R | 3428 CASTLEBERRY RD | | | | CUMMING | GA | 30040-9604 |
| HANSARD, LOIS B | APT 7304 | 5034 NEW FOREST STREET | | | SAN ANTONIO | TX | 78229-5467 |
| HANSARD, LOUIE E | 2245 BUFORD DAM RD | | | | CUMMING | GA | 30041-6627 |
| HANSARD, MARJORIE R | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| HANSARD, MILDRED L | 2745 NAPA VALLEY | | | | CUMMING | GA | 30041 |
| HANSARD, PAMELA S | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| HANSARD, PAMELA SUE | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| HANSARD, ROBERT D | 614 LOVEVILLE RD BLDG C C | | | | HOCKESSIN | DE | 19707 |
| HANSARD, SHIRLEY B | 431 YONDOTA ST | | | | TOLEDO | OH | 43605-2254 |
| HANSARD, STEWART L | 2690 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4401 |
| HANSARD, WENTFORD E | 1635 MOUNTAIN VALLEY CIR | | | | CUMMING | GA | 30040-5193 |
| HANSBARGER, DOUGLAS | 11362 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| HANSBARGER, LEE T | 5747 OTTO RD | | | | CHARLOTTE | MI | 48813-9732 |
| HANSBARGER, MICHAEL L | 11057 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9777 |
| HANSBERRY JR, LAURENCE L | 2623 E PHILHOWER RD | | | | BELOIT | WI | 53511-7950 |
| HANSBERRY, CLARA M | 6437 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| HANSBERRY, FRANCES K | 2333 JACKSON ST | | | | BELOIT | WI | 53511-5738 |
| HANSBERRY, KIM E | 958 E PHILHOWER RD | | | | BELOIT | WI | 53511-8863 |
| HANSBERRY, RUSSELL L | 1937 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4956 |
| HANSBERRY, TIMOTHY J | 344 BROOKWOOD LAKE PLACE | | | | BYRAM | MS | 39272-5761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSBERT & JOHANNA HEISTER | LENA-CHRIST-STR. 15 | | | 85579 NEUBIERG GERMANY | | | |
| HANSBERT HEISTER | LENA-CHRIST-STR. 15 | 85579 NEUBIBERG | | | | | |
| HANSBOUGH, CEDRIC | | | | | | | |
| HANSBROUGH JR, DELBERT E | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| HANSBROUGH, HELEN C | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| HANSBROUGH, MARY E | 2 GRIGGS CT | | | | DANVILLE | IL | 61832-4122 |
| HANSCHU, ROBERT N | 413 PARK AVE | | | | ROYAL OAK | MI | 48067-1777 |
| HANSCOM, DOUGLAS F | 7706 MEATH RD | | | | BALTIMORE | MD | 21222-5423 |
| HANSCOM, JUDITH B | 4 MELROSE WAY #38 | | | | WINDHAM | ME | 04062 |
| HANSDIETER DOLL | 77   PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| HANSE ENVIRONMENTAL INC | 235 HUBBARD ST | | | | ALLEGAN | MI | 49010-1320 |
| HANSEL FULBRIGHT | 2092 JAMES ST | | | | FLINT | MI | 48529-1348 |
| HANSEL GONZALEZ | 3270 S BROAD ST | | | | TRENTON | NJ | 08610-2602 |
| HANSEL KEENE | 3592 SQUIRES PL | | | | HOWELL | MI | 48855-6725 |
| HANSEL KIRKLAND | 1015 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504-2739 |
| HANSEL MOTORCARS, INC. | STEPHEN HANSEL | 2925 CORBY AVE | | | SANTA ROSA | CA | 95407-7846 |
| HANSEL PONTIAC CADILLAC | 2925 CORBY AVE | | | | SANTA ROSA | CA | 95407-7846 |
| HANSEL TIRE CORP | 1732 WEBSTER AVE | | | | BRONX | NY | 10457 |
| HANSEL W KIRKLAND | 1015 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504-2739 |
| HANSEL WALTON | 1214 GREERS FERRY RD | | | | DRASCO | AR | 72530-9340 |
| HANSEL, DONALD M | PO BOX 3025 | | | | SAINT JOHNS | AZ | 85936-3025 |
| HANSEL, DOUGLAS W | 180 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6804 |
| HANSEL, DOUGLAS W. | 180 E BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6804 |
| HANSEL, GARY B | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| HANSEL, HAROLD R | 11645 HAWTHORNE GLEN DRIVE | | | | GRAND BLANC | MI | 48439-1378 |
| HANSEL, JAMES J | 6286 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9707 |
| HANSEL, JERRY B | 1211 MARSHA DR | | | | MIAMISBURG | OH | 45342-3239 |
| HANSEL, JERRY B | 1211 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3239 |
| HANSEL, MICHAEL P | 11645 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| HANSEL, MICHAEL PATRICK | 11645 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| HANSEL, NORMA JEAN | 3097 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7717 |
| HANSEL, PATRICIA J | 11645 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| HANSEL, PAUL D | 626 27TH ST NE | | | | CEDAR RAPIDS | IA | 52402-4336 |
| HANSEL, RICHARD W | 1586 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |
| HANSEL, SCOTT W | 419 LATHROP ST | | | | ALGONAC | MI | 48001-1690 |
| HANSELL GERALD L (480730) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HANSELL JAMES (517102) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HANSELL, GERALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HANSELL, HOWARD V | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| HANSELL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HANSELMAN DUANE | 5708 BARROWS HALL | | | | ORONO | ME | 04469-5708 |
| HANSELMAN WILLIAM | HANSELMAN, WILLIAM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HANSELMAN, BRIAN W | 2546 HONEYWELL LAKE RD | | | | MILFORD | MI | 48380-2012 |
| HANSELMAN, CARL H | 4931 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1357 |
| HANSELMAN, DANIEL M | 7851 LEE RD | | | | BRIGHTON | MI | 48116-8871 |
| HANSELMAN, EARL H | 4080 PARKER RD | | | | FORT GRATIOT | MI | 48059-3719 |
| HANSELMAN, EMMA | 4080 PARKER ROAD | | | | FORT GRATIOT | MI | 48059-3719 |
| HANSELMAN, EMMA | 4080 PARKER RD | | | | FORT GRATIOT | MI | 48059-3719 |
| HANSELMAN, GARY J | 63751 GEORGETOWNE W | | | | WASHINGTON | MI | 48095-2437 |
| HANSELMAN, JOHN R | 10993 CAROLINA TRACE RD | | | | HARRISON | OH | 45030-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSELMAN, MATTHEW M | 2498 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7518 |
| HANSELMAN, RAY E | 9566 CAROL CT | | | | WHITE LAKE | MI | 48386-2300 |
| HANSELMAN, RICKY J | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| HANSELMAN, RICKY JAMES | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| HANSELMAN, RONNIE L | 12630 BERESFORD DR | | | | STERLING HTS | MI | 48313-4108 |
| HANSELMAN, RONNIE LEE | 15210 RENSHAW DR | | | | CLINTON TWP | MI | 48038-2652 |
| HANSELMAN, THOMAS F | 2443 FOX HILL DR | | | | STERLING HTS | MI | 48310-3555 |
| HANSELMAN, WALTER J | 3556 DODD HOLLOW ROAD | | | | NUNNELLY | TN | 37137 |
| HANSELMAN, WILLIAM | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HANSELMANN GEORGE F (096984) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| HANSELMANN, GEORGE F | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| HANSEN & ADKINS | LOUIE ADKINS, PRESIDENT | 3611 FARQUHAR AVE | | | LOS ALAMITOS | CA | 90720 |
| HANSEN & ADKINS AUTO TRANSPORT | 3611 FARQUHAR AVE | | | | SIGNAL HILL | CA | 90755 |
| HANSEN AMY | 3565 FARVIEW CT | | | | RESCUE | CA | 95672-9566 |
| HANSEN ANGELA | 3129 138TH CT | | | | CUMMING | IA | 50061-8540 |
| HANSEN BALK STEEL TREATING CO | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4620 |
| HANSEN BEVERAGE COMPANY | THOMAS KELLY | 1010 RAILROAD ST | | | CORONA | CA | 92882-1947 |
| HANSEN BEVERAGE COMPANY | 1010 RAILROAD ST | | | | CORONA | CA | 92882-1947 |
| HANSEN CHEVROLET COMPANY | BYRON HANSEN | 1175 S COMMERCE WAY | | | BRIGHAM CITY | UT | 84302-3124 |
| HANSEN CODY | 13983 THAMES DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| HANSEN DALE S (345816) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN DARVIN L (660896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN DAVE | 15511 N 76TH ST | | | | SCOTTSDALE | AZ | 85260-1775 |
| HANSEN DAVID L (481772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN DONNA | HANSEN, DONNA | 106 W FRONT ST | | | FREDERICA | DE | 19946 |
| HANSEN ENGINE CORP | 12920 HIGHWAY 55 | | | | PLYMOUTH | MN | 55441-3842 |
| HANSEN ESTICK HOLLY JANE (504179) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HANSEN ESTICK, HOLLY JANE | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| HANSEN GEORGE (ESTATE OF) (497503) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| HANSEN HARRY J | HANSEN, HARRY J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HANSEN I I I, TEDD J | 165 GREEN PARK RD | | | | DOYLINE | LA | 71023-3426 |
| HANSEN II, ROGER J | 11536 S WISNER RD | | | | BANNISTER | MI | 48807-9751 |
| HANSEN III, TEDD J | 165 GREEN PARK RD | | | | DOYLINE | LA | 71023-3426 |
| HANSEN JACK (516629) | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| HANSEN JAMES L (481773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN JOHN R (359783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN JR, CLYDE C | 4218 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9258 |
| HANSEN JR, DONALD A | 1409 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| HANSEN JR, KERMIT | 1661 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3841 |
| HANSEN JR, KERMIT | 1661 E GAYLORD ST | 813 NORTH LANSING STREET | | | MT PLEASANT | MI | 48858-3841 |
| HANSEN JR, NORMAN | 6204 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-5668 |
| HANSEN LEIF & DONNA | 301 N ST | | | | BEDFORD | IN | 47421-1711 |
| HANSEN LORENZO | 4106 BREWSTER WAY | | | | WALDORF | MD | 20601-3251 |
| HANSEN MAELYN E (358157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN MOTOR COMPANY | 1175 S COMMERCE WAY | | | | BRIGHAM CITY | UT | 84302-3124 |
| HANSEN MOTOR COMPANY, INC. | HARLEY HANSEN | 915 W 3RD ST | | | REDFIELD | SD | 57469-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN MOTOR COMPANY, INC. | 915 W 3RD ST | | | | REDFIELD | SD | 57469-1513 |
| HANSEN PAT | 3775 310TH AVE | | | | RUTHVEN | IA | 51358-7502 |
| HANSEN RAY E (472058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN RENEE (643046) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HANSEN ROBERT G (626554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN ROBERT W (345815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN SHANE | 1035 QUEENS DR | | | | AMERICAN FORK | UT | 84003-3006 |
| HANSEN SHERRI | 590 N PIERCE ST | | | | LARAMIE | WY | 82070-6032 |
| HANSEN SINCLAIR | 105 E LINCOLN WAY | | | | AMES | IA | 50010-6657 |
| HANSEN STEPHANIE | 5340 PINE CIR | | | | CORAL SPRINGS | FL | 33067-2922 |
| HANSEN THOMAS (ESTATE OF) (466965) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSEN VIRGINIA | 604 KING RICHARD LN | | | | MODESTO | CA | 95350-1503 |
| HANSEN ZOLA | 1904 CANONERO DR | | | | AUSTIN | TX | 78746-2100 |
| HANSEN, ALANA J | 30 LAKE LOUISE DRIVE | | | | BELLINGHAM | WA | 98229-2781 |
| HANSEN, ALBERT E | 721 BROOKS ST | | | | BELOIT | WI | 53511-6026 |
| HANSEN, ALICE C | 41110 FOX RUN ROAD | NO T-07 | | | NOVI | MI | 48377 |
| HANSEN, ALIDA M | 357 BARNES RD | | | | MONROE | LA | 71203-8885 |
| HANSEN, ALOIS J | 3483 PULASKI HWY | | | | COLUMBIA | TN | 38401-8524 |
| HANSEN, ANDREW R | 452 LINFIELD PL APT A | | | | GOLETA | CA | 93117 |
| HANSEN, ANN G | 7282 CRAWFORD RD | | | | ALBION | MI | 49224-9121 |
| HANSEN, ANNA M | 10059 N BARTON RD | | | | EDGERTON | WI | 53534-8957 |
| HANSEN, ARTHUR M | 16300 SILVER PKWY APT 117 | | | | FENTON | MI | 48430-4424 |
| HANSEN, ASTRID M | 15354 FORDLINE ST | | | | SOUTH GATE | MI | 48195-2082 |
| HANSEN, BARBARA A | 5171 N CO RD 200 E | | | | KOKOMO | IN | 46901-9516 |
| HANSEN, BARBARA A | 5171 N 200 E | | | | KOKOMO | IN | 46901-9516 |
| HANSEN, BARBARA G | 2240 W 500 S | | | | KOKOMO | IN | 46902-9401 |
| HANSEN, BETTY A | P O 73 | | | | VICTOR | ID | 83455-0073 |
| HANSEN, BETTY J | 101-15 85 RD | | | | RICHMOND HILL | NY | 11418 |
| HANSEN, BEULAH A | 2177 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9754 |
| HANSEN, BRIAN J | 12755 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1229 |
| HANSEN, BRUCE G | 6475 BENTON RD | | | | CHARLOTTE | MI | 48813-8616 |
| HANSEN, BRUCE R | 6010 TORY LN | | | | CHELSEA | MI | 48118-9437 |
| HANSEN, BUDDY L | 13 WILD OLIVE CT SUGARMILL WDS | | | | HOMOSASSA | FL | 34446 |
| HANSEN, CARL S | 8154 137TH CT | | | | APPLE VALLEY | MN | 55124-9515 |
| HANSEN, CARLTON T | 1514 GOLF VIEW RD UNIT B | | | | MADISON | WI | 53704-7034 |
| HANSEN, CAROL | 4817 W 86TH ST | | | | BLOOMINGTON | MN | 55437-1319 |
| HANSEN, CAROL | 8712 CARMICHAEL DR | | | | CHESTERLAND | OH | 44026-3506 |
| HANSEN, CAROL A | N4213 JOHN MARTIN RD | | | | MORAN | MI | 49760 |
| HANSEN, CAROLE ANN | 58 WALKER ST | | | | ROCHESTER | NY | 14626-1518 |
| HANSEN, CHARLES A | 4857 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| HANSEN, CHARLES L | 220 E CASS ST | | | | GREENVILLE | MI | 48838-1908 |
| HANSEN, CHRISTINA R | 825 LONG LAKE DR | | | | JACKSONVILLE | FL | 32225-5900 |
| HANSEN, CHRISTINE | 4420 SCENIC DR | | | | NASHVILLE | TN | 37204-4133 |
| HANSEN, CLAUDIA K. | 700 OCEAN ROYALE WAY APT 1205S | | | | JUNO BEACH | FL | 33408-1326 |
| HANSEN, CODY R | 13983 THAMES DR | | | | SHELBY TOWNSHIP | MI | 48315-5434 |
| HANSEN, COREY C | 8717 OXBOW ST | | | | WESTLAND | MI | 48185-1814 |
| HANSEN, CRAIG D | 5511 S GEECK RD | | | | DURAND | MI | 48429-9722 |
| HANSEN, DALE E | 2240 W 500 S | | | | KOKOMO | IN | 46902-9401 |
| HANSEN, DALE R | 10119 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, DALE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, DANA H | 296 DANIELS STREET | | | | FITCHBURG | MA | 01420-4033 |
| HANSEN, DANIEL M | 1320 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| HANSEN, DANIEL W | 715 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-2915 |
| HANSEN, DARRELL C | 3543 S 100 W | | | | BOUNTIFUL | UT | 84010-6637 |
| HANSEN, DARVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, DAVID A | PO BOX 727 | | | | HIGHLAND | MI | 48357-0727 |
| HANSEN, DAVID A | 121 BUNKER RANCH RD | | | | WEST PALM BEACH | FL | 33405-3375 |
| HANSEN, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, DAVID L | 4534 WOODGATE DR | | | | JANESVILLE | WI | 53546-8204 |
| HANSEN, DAVID R | 3617 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |
| HANSEN, DAWN S | 407 HUME BLVD | | | | LANSING | MI | 48917-4265 |
| HANSEN, DEBORAH J | PO BOX 226 | | | | LITTLEFIELD | AZ | 86432 |
| HANSEN, DEBRA L | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| HANSEN, DENIS J | 11821 BABBITT AVE | | | | GRANADA HILLS | CA | 91344-2440 |
| HANSEN, DENNIS H | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| HANSEN, DENNIS K | 11367 HIDDEN OAKS LN | | | | BRIGHTON | MI | 48114-9296 |
| HANSEN, DONALD | 7157 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| HANSEN, DONALD C | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| HANSEN, DONALD CHRIS | 4299 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9211 |
| HANSEN, DONNA | 106 W FRONT ST | | | | FREDERICA | DE | 19946 |
| HANSEN, DONOVON C | 401 LAKE ST | | | | BEULAH | MI | 49617-9402 |
| HANSEN, DOROTHY M | 16124 SW 48TH CIR | | | | OCALA | FL | 34473-3565 |
| HANSEN, DOUGLAS B | 515 S GULL LAKE DR | | | | RICHLAND | MI | 49083-9380 |
| HANSEN, DOUGLAS D | 816 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1335 |
| HANSEN, DOYLE C | 24211 N 86TH ST | | | | SCOTTSDALE | AZ | 85255-2881 |
| HANSEN, EDITH L | 119 DOLPHANN DR | | | | TONAWANDA | NY | 14150-4629 |
| HANSEN, EDWARD W | 2011 SO. 164 AVE. | | | | OMAHA | NE | 68130 |
| HANSEN, EJNER | 129 BELLA VISTA DR APT 7 | | | | GRAND BLANC | MI | 48439-1590 |
| HANSEN, ELEANOR S | 5882 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| HANSEN, ELIZABETH M | 5909 WEISS ST APT F1 | | | | SAGINAW | MI | 48603-2785 |
| HANSEN, ELIZABETH M | 5909 WEISS ST.APT F-1 | | | | SAGINAW | MI | 48603-2785 |
| HANSEN, ELMER I | 8713 JUNIPER ST | | | | LANSING | MI | 48917-9631 |
| HANSEN, ELSIE | 4261 GRANDGE HALL ROAD | LOT 38 | | | HOLLY | MI | 48442-1171 |
| HANSEN, ELSIE | 4261 GRANGE HALL RD LOT 38 | | | | HOLLY | MI | 48442-1171 |
| HANSEN, ELSIE E | 210 W 38TH ST | | | | LORAIN | OH | 44052-5325 |
| HANSEN, ERIC S | 36700 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3516 |
| HANSEN, ESTHER M | 36 BITTERSWEET RD | | | | FAIRPORT | NY | 14450-3233 |
| HANSEN, EUGENIA | 60 GIBSON PL | | | | YONKERS | NY | 10705-4510 |
| HANSEN, FREDERICK W | 1920 SE 11TH TER | | | | CAPE CORAL | FL | 33990-1866 |
| HANSEN, GARRETT L | 30116 MOULIN AVE | | | | WARREN | MI | 48088-3150 |
| HANSEN, GARRETT LEE | 30116 MOULIN AVE | | | | WARREN | MI | 48088-3150 |
| HANSEN, GENE & SONS TRUCKING INC | 4754 SAULS RD | | | | LACHINE | MI | 49753-9726 |
| HANSEN, GEORGE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| HANSEN, GEORGE R | 2096 NEW STATE RD | RE#2 | | | NORWALK | OH | 44857-9166 |
| HANSEN, GERALD A | 5213 144TH ST SE | | | | EVERETT | WA | 98208-8972 |
| HANSEN, GERALD J | 3185 HOMEWOOD ST SW | | | | GRANDVILLE | MI | 49418 |
| HANSEN, GERALD L | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 |
| HANSEN, GLENN A | 226 RIVER OAKS DR | | | | GRAND ISLAND | NY | 14072-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, GLENN ANDREW | 226 RIVER OAKS DR | | | | GRAND ISLAND | NY | 14072-1969 |
| HANSEN, GLORIA S | 48 EVRON CT | | | | LAKE SAINT LOUIS | MO | 63367-1135 |
| HANSEN, GUYNNE D | 4445 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| HANSEN, HANS F | 309 S SEYMORE RD | | | | FLUSHING | MI | 48433 |
| HANSEN, HANS K | 893 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| HANSEN, HAROLD G | PO BOX 623 | | | | FENTON | MI | 48430-0623 |
| HANSEN, HARVEY L | 4890 W MONROE RD | | | | ALMA | MI | 48801-9508 |
| HANSEN, HEBER D | 617 S WASHINGTON ST | | | | HASTINGS | MI | 49058-2149 |
| HANSEN, HELEN M | 10440 MICHAEL ST | | | | TAYLOR | MI | 48180-3211 |
| HANSEN, HENRY T | 1340 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7009 |
| HANSEN, HOWARD E | 3727 SUNBIRD CIR | | | | SEBRING | FL | 33872-1438 |
| HANSEN, HOWARD H | 796 S SAGINAW ST | | | | LAPEER | MI | 48446-2621 |
| HANSEN, IVAN G | 2174 ROAD 28 | | | | KEARNEY | NE | 68847 |
| HANSEN, JACK | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| HANSEN, JACK D | 2604 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9556 |
| HANSEN, JACQUELINE Y | 21801 ELIZABETH | | | | ST. CLAIR SHORES | MI | 48080 |
| HANSEN, JAMES C | 5440 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 |
| HANSEN, JAMES C | 14287 5 MILE RD NE | | | | BELDING | MI | 48809-9629 |
| HANSEN, JAMES E | 7110 W HARRISON RD | | | | ALMA | MI | 48801-9538 |
| HANSEN, JAMES H | 6110 DEERVIEW LN | | | | MEDINA | OH | 44256-8006 |
| HANSEN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, JAMES R | PO BOX 1133 | | | | RIMROCK | AZ | 86335-1133 |
| HANSEN, JAMES R | 11908 W 74TH DR | | | | ARVADA | CO | 80005-3222 |
| HANSEN, JANE | 21120 HEMLOCK ST | | | | GROVELAND | CA | 95321-9384 |
| HANSEN, JASON DONALD | 1216 BROOKSIDE DR | | | | LANSING | MI | 48917-9281 |
| HANSEN, JEAN M | 635 N CEDAR RD | | | | MASON | MI | 48854-9543 |
| HANSEN, JEAN MARIE ATTY PC | PO BOX 33005 | | | | BLOOMFIELD HILLS | MI | 48303-3005 |
| HANSEN, JEAN S | 7072 SPRINGTREE LN SW | | | | GRAND RAPIDS | MI | 49548-7939 |
| HANSEN, JEFFREY | | | | | | | |
| HANSEN, JEFFREY L | 6423 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3922 |
| HANSEN, JENS E | 403 HILLCREST BLVD | | | | ARCADIA | CA | 91006-2403 |
| HANSEN, JERRY L | 8688 W LOTAN RD | | | | LAKE CITY | MI | 49651-9169 |
| HANSEN, JODI J | 9110 OLD CEDAR | | | | BLOOMINGTON | MN | 55425 |
| HANSEN, JOHN A | 2189 OLD MILL WHITE RD | | | | MARBLE HILL | GA | 30148-1925 |
| HANSEN, JOHN A | 14863 MEADOW LN | | | | PLAINFIELD | IL | 60544-1447 |
| HANSEN, JOHN C | 10120 NOGGLES RD | | | | MANCHESTER | MI | 48158 |
| HANSEN, JOHN C | 14095 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 |
| HANSEN, JOHN E | 20495 LINCOLN HILLS CT | | | | BEVERLY HILLS | MI | 48025-2770 |
| HANSEN, JOHN G | 37320 22ND ST | | | | KALAMAZOO | MI | 49009-9229 |
| HANSEN, JOHN H | 19520 PARKER ST | | | | LIVONIA | MI | 48152-1579 |
| HANSEN, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, JOSEPH C | 502 SQUAW TRL | | | | BUCKLEY | MI | 49620-9564 |
| HANSEN, JOSEPH E | 4151 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| HANSEN, JOSEPH P | 6233 FARLEY RD | | | | PINCKNEY | MI | 48169-8268 |
| HANSEN, JUNE M | 1222 RUNAWAY BAY DR APT 1D | | | | LANSING | MI | 48917-8904 |
| HANSEN, KAARE | 60 GIBSON PL | | | | YONKERS | NY | 10705-4510 |
| HANSEN, KAREN A | 42271 TROTWOOD CT | | | | CANTON | MI | 48187-3639 |
| HANSEN, KAREN L | 30061 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1995 |
| HANSEN, KAREN S | 291 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| HANSEN, KAREN S | 3742 ALOE GROVE WAY | | | | PALM SPRINGS | CA | 92262-8810 |
| HANSEN, KENNETH E | 1536 3 LAKES DR | | | | TROY | MI | 48085-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSEN, KENNETH J | 877 ARTHUR DR APT 10 | | | | MILTON | WI | 53563-3726 |
| HANSEN, KEVIN M | 11329 CLARENDON PASS | | | | FORT WAYNE | IN | 46845-2036 |
| HANSEN, LARRY N | 1211 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2321 |
| HANSEN, LARRY NORMAN | 1211 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2321 |
| HANSEN, LAURA L | 627 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| HANSEN, LAURA LYNN | 627 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| HANSEN, LAWRENCE A | 1250 HEITSCH AVE | | | | WATERFORD | MI | 48328-1129 |
| HANSEN, LAWRENCE D | 5116 W COUNTY ROAD 450 S | | | | COATESVILLE | IN | 46121-9535 |
| HANSEN, LAWRENCE S | 205 CULPEPPER BOULEVARD | | | | MADISON | MS | 39110-7492 |
| HANSEN, LEE E | 1331 SOUTH BLVD W | | | | TROY | MI | 48098-1743 |
| HANSEN, LEO J | 41 TAO CT | | | | FORT MYERS | FL | 33912 |
| HANSEN, LEONA M | 4499 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| HANSEN, LESLIE K | 17195 SILVER PARKWAY | #416 | | | FENTON | MI | 48430 |
| HANSEN, LINDA L | 610 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9558 |
| HANSEN, LINDA M | 3175 7 MILE RD | | | | ROSCOMMON | MI | 48653 |
| HANSEN, LISA M | 2689 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| HANSEN, LISA M | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| HANSEN, LOLA | 220 E CASS | | | | GREENVILLE | MI | 48838-1908 |
| HANSEN, LORRAINE S | 766A SENDA VERDE | | | | SANTA BARBARA | CA | 93105-5441 |
| HANSEN, LUCILLE M | 6120 HYDE PARK | | | | ROMULUS | MI | 48174-4202 |
| HANSEN, LYNNE E | 385 DEL MONTE DR | | | | RIO VISTA | CA | 94571-2150 |
| HANSEN, MAE E | 601 FITZHUGH DR APT 223C | | | | TRAVERSE CITY | MI | 49684-6647 |
| HANSEN, MAELYN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, MARCIA A | 7360 GALLAGHER DR APT 216A | | | | MINNEAPOLIS | MN | 55435 |
| HANSEN, MARCIA J | 359 LITCHFIELD STREET | | | | RIDGEWOOD | NJ | 07450-1825 |
| HANSEN, MARGARET | 14 APOLLO RD | | | | MANALAPAN | NJ | 07726-2601 |
| HANSEN, MARGARET | 5244 CHOWEN AVE SO | | | | MINNEAPOLIS | MN | 55410 |
| HANSEN, MARGARET J | 229 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8216 |
| HANSEN, MARGARET K | 2601 KENZIE TER APT 110 | | | | MINNEAPOLIS | MN | 55418 |
| HANSEN, MARIA L | 9660 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5512 |
| HANSEN, MARIAN E | 3049 N PIERCE ST | | | | MILWAUKEE | WI | 53212-2133 |
| HANSEN, MARION | C/O VILLA DEL REY | 1351 E WASHINGTON AVE | RM 134 | | ESCONDIDO | CA | 92027 |
| HANSEN, MARK L | 4739 VIA ALTAMIRA | | | | NEWBURY PARK | CA | 91320-7023 |
| HANSEN, MARLA A | 481 GOLDEN PRADOS DR | | | | DIAMOND BAR | CA | 91765-1918 |
| HANSEN, MARTIN R | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HANSEN, MARTIN R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| HANSEN, MARY | 3866 E. 44 MILE RD. | | | | CADILLAC | MI | 49601 |
| HANSEN, MARY J | 114 DELONEY SW | | | | GRAND RAPIDS | MI | 49504-6211 |
| HANSEN, MARY K | 1719 PRAIRIE AVE | | | | BELOIT | WI | 53511-3755 |
| HANSEN, MARY K | 2175 N STATE HIGHWAY 360 APT 113 | | | | GRAND PRAIRIE | TX | 75050-1041 |
| HANSEN, MARY L | 4113 PARDEE AVE | | | | DEARBORN HEIGHTS | MI | 48125-2409 |
| HANSEN, MELVIN J | 211 OAKLEY ROAD | | | | WOOSTER | OH | 44691-2127 |
| HANSEN, MICHAEL ANDREW | 6204 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-5668 |
| HANSEN, MICHAEL D | 3175 7 MILE RD | | | | ROSCOMMON | MI | 48653 |
| HANSEN, MICHAEL E | 25505 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2119 |
| HANSEN, MICHAEL W | 2213 GARDEN DR | | | | JANESVILLE | WI | 53546-5633 |
| HANSEN, MILDRED W | 530 TIN SMITH COURT | | | | TOMS RIVER | NJ | 08753-5929 |
| HANSEN, MILES E | 6101 W 56TH ST | | | | MISSION | KS | 66202-2522 |
| HANSEN, MYRON D | 79 TEAK RD | | | | OCALA | FL | 34472-8758 |
| HANSEN, NANCY A | 1001 WILLIAMS ST NW | | | | ORTING | WA | 98360 |
| HANSEN, NORMAN | W9395 ISLAND DR | | | | WHITEWATER | WI | 53190-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSEN, OPAL J | 306 STRATHMORE ROAD | | | | LANSING | MI | 48910-2808 |
| HANSEN, ORVILLE L | 1999 BORDER DR | | | | GLADWIN | MI | 48624 |
| HANSEN, OVE | 31601 AVENITA MARAVILLA | | | | CATHEDRAL CITY | CA | 92234 |
| HANSEN, PALLE G | 36448 DOWLING ST | | | | LIVONIA | MI | 48150-3414 |
| HANSEN, PAUL E | 14 KNICKERBOCKER ST | | | | BALLSTON SPA | NY | 12020-1113 |
| HANSEN, PAUL H | 2037 MAPLERIDGE ROAD | | | | ROCHESTER HLS | MI | 48309-2750 |
| HANSEN, PAUL W | 8980 ASHWOOD CT | | | | OLMSTED FALLS | OH | 44138-3743 |
| HANSEN, PEARL G | 137 LAWSON RD | | | | ROCHESTER | NY | 14616-1444 |
| HANSEN, PETER A | 588 CENTER DR | | | | ANN ARBOR | MI | 48103-2871 |
| HANSEN, PETER F | PO BOX 79 | | | | WELLS | VT | 05774-0079 |
| HANSEN, PHYLLIS | 7922 CLYDESDALE DR SE | | | | ADA | MI | 49301-8328 |
| HANSEN, RALPH W | 3306 ABBEY LN | | | | LAFAYETTE | IN | 47909-6706 |
| HANSEN, RALPH W | 480 N RIVER RD | | | | SAGINAW | MI | 48609-6820 |
| HANSEN, RAY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, RAYMOND A | 2159 MILES RD | | | | LAPEER | MI | 48446-8058 |
| HANSEN, REID A | 16935 SHAWANO DR | | | | SAND LAKE | MI | 49343-8812 |
| HANSEN, RENEE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HANSEN, RICHARD H | 9187 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| HANSEN, RICHARD L | 305 E. PLEASANT ST. | BOX 692 | | | ELK POINT | SD | 57025 |
| HANSEN, RICHARD R | 1502 MILLBANK STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-2573 |
| HANSEN, ROBERT | 272 LAKE AVE | | | | METUCHEN | NJ | 08840-2421 |
| HANSEN, ROBERT A | 3138 BRIAND AVE | | | | SAN DIEGO | CA | 92122-2206 |
| HANSEN, ROBERT E | 663 RED PINE DRIVE | | | | FLINT | MI | 48506-5230 |
| HANSEN, ROBERT G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, ROBERT L | N7991 BESTUL RD | | | | IOLA | WI | 54945-9775 |
| HANSEN, ROBERT P | 22 SUNSET DR | | | | GREENCASTLE | IN | 46135-1966 |
| HANSEN, ROBERT R | 606 WATERWAY VILLAGE BLVD APT F | | | | MYRTLE BEACH | SC | 29579-6354 |
| HANSEN, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, RODNEY J | 4425 HARP DR | | | | LINDEN | MI | 48451-9040 |
| HANSEN, ROGER A | 2050 MISSOURI DR | | | | SEBRING | FL | 33870-5109 |
| HANSEN, ROGER W | 1091 BROOKWOOD DR | | | | GREEN BAY | WI | 54304-4135 |
| HANSEN, ROLAND C | 8500 E SOUTHERN AVE LOT 406 | | | | MESA | AZ | 85209-3607 |
| HANSEN, RONALD | 14691 EGO AVE | | | | EASTPOINTE | MI | 48021-2819 |
| HANSEN, RONALD E | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| HANSEN, RONALD E | 306 TUPELO DR | | | | HEDGESVILLE | WV | 25427-5001 |
| HANSEN, RONALD G | PO BOX 13 | 14935 S STRAITS HWY - | | | WOLVERINE | MI | 49799-0013 |
| HANSEN, RONALD J | 7455 FRANCE AVE S | | | | EDINA | MN | 55435-4702 |
| HANSEN, RONALD J | 5729 CUTLER RD | | | | BATH | MI | 48808-8419 |
| HANSEN, RONALD W | 407 HUME BLVD | | | | LANSING | MI | 48917-4265 |
| HANSEN, RUPERT P | APT 210 | 515 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903-6822 |
| HANSEN, RUSSELL A | 2215 141ST AVE | | | | DORR | MI | 49323-9447 |
| HANSEN, SANDRA J | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| HANSEN, SHELLY M | 1600 JAMESWAY | | | | FORT ATKINSON | WI | 53538-2812 |
| HANSEN, SHEREE A | 8660 W VERDE WAY | | | | LAS VEGAS | NV | 89149 |
| HANSEN, SHERRY L | 5038 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| HANSEN, SHIRLEY G | 17151 CREEKSIDE CIR | | | | MORGAN HILL | CA | 95037 |
| HANSEN, STANLEY A | 1500 EDEN DR | | | | INVERNESS | FL | 34450-6410 |
| HANSEN, STEPHEN R | PO BOX 701776 | | | | DALLAS | TX | 75370 |
| HANSEN, STEVE R | 4185 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-4723 |
| HANSEN, STEVEN A | 9578 E COLBY RD | | | | CRYSTAL | MI | 48818-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSEN, SUZANNE L | 7801 ST CHARLES ST NE | | | | KEIZER | OR | 97303 |
| HANSEN, TED J | 9021 BLOM BLVD | | | | SHREVEPORT | LA | 71118-2711 |
| HANSEN, TEDD J | 93 CLEARWATER CT | | | | FOUR SEASONS | MO | 65049-5317 |
| HANSEN, TERESA A | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| HANSEN, TERESA M | 2509 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 |
| HANSEN, TERESA M | APT 2 | 2618 SUMAC COURT | | | JANESVILLE | WI | 53545-0352 |
| HANSEN, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSEN, THOMAS D | 1141 KRA NUR DR | | | | BURTON | MI | 48509-1628 |
| HANSEN, VERNA M | 31025 FARGO ST | | | | LIVONIA | MI | 48152-1745 |
| HANSEN, WALFRED A | 439 S HOSSACK ST | | | | SENECA | IL | 61360-9401 |
| HANSEN, WILLIAM D | 9068 AMARANTH WAY | | | | BRIGHTON | MI | 48116-6279 |
| HANSEN, WILLIAM E | 2704 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-5323 |
| HANSEN, WILLIAM G | 5216 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419-1426 |
| HANSEN-BALK J STL TREATING CO | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4620 |
| HANSEN-MCLAVY, CAROL E | 111 DEER RUN | | | | LAPEER | MI | 48446 |
| HANSEN-SCHROPP, JANICE M | 2005 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1219 |
| HANSEND, ROBERT L | 21140 W 7 MILE RD APT 11 | | | | DETROIT | MI | 48219 |
| HANSENS FORWARDING | 30 DYNAMIC DR | | | SCARBOROUGH CANADA ON M1V 2W2 CANADA | | | |
| HANSENS, MELVIN W | 10095 COPPER TRL SW | | | | FIFE LAKE | MI | 49633-9289 |
| HANSER, MARYJANE | 1401 N ROCHESTER RD UNIT 233 | | | | ROCHESTER HILLS | MI | 48307-7100 |
| HANSER, RICHARD A | 1401 N ROCHESTER RD | UNIT 233 | | | ROCHESTER HLS | MI | 48307-7100 |
| HANSER, YVONNE B | 112 FAIRWAY PLACE NW | | | | WARREN | OH | 44483-1752 |
| HANSER, YVONNE B | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| HANSERS AUTOMOTIVE | 430 S BILLINGS BLVD | | | | BILLINGS | MT | 59101-4703 |
| HANSES, JEREMY S | 12344 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| HANSES, JOE G | 5406 S GRANGE RD # R2 | | | | WESTPHALIA | MI | 48894 |
| HANSES, LARRY P | PO BOX 403 | | | | WESTPHALIA | MI | 48894-0403 |
| HANSES, LARRY PAUL | PO BOX 403 | | | | WESTPHALIA | MI | 48894-0403 |
| HANSES, MARIE A | 10434 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8634 |
| HANSES, STEVE W | 14786 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| HANSES, STEVE WILLIAM | 14786 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| HANSES, STEVEN W | 500 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3971 |
| HANSES, STEVEN WERNER | 500 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3971 |
| HANSFORD APPRAISAL DISTRICT | 709 W 7TH AVE | | | | SPEARMAN | TX | 79081-3407 |
| HANSFORD BENGE | 61 HADLEY ST | | | | MOORESVILLE | IN | 46158-1425 |
| HANSFORD COUNTY TAX ASSESSOR-COLLECTOR | 14 NW COURT ST | | | | SPEARMAN | TX | 79081-2052 |
| HANSFORD DICKEN | PO BOX 2434 | | | | DANVILLE | IL | 61834-2434 |
| HANSFORD HENSLEY | 6307 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-8712 |
| HANSFORD STINSON | 5636 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9410 |
| HANSFORD, BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HANSFORD, CHESTER E | 510 N 83RD PL | | | | KANSAS CITY | KS | 66112-1920 |
| HANSFORD, CLIFF D | 7119 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| HANSFORD, FINLEY P | 5285 UPTON RD | | | | HASTINGS | MI | 49058-7604 |
| HANSFORD, JACK W | 8201 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1930 |
| HANSFORD, JOSEPH L | 3872 S 675 W | | | | EDINBURGH | IN | 46124-9622 |
| HANSFORD, LARRY S | 1066 BOGGUS RD | | | | FRANKLIN | GA | 30217 |
| HANSFORD, NONA LEE | 1033 REDFORD CT | | | | FAIRFIELD | OH | 45014-1829 |
| HANSFORD, PAULINE N | 2729 MOELLER DRIVE | | | | FAIRFIELD | OH | 45014-5942 |
| HANSFORD, ROBERT A | 211 STADIA DR | | | | FRANKLIN | OH | 45005-1503 |
| HANSFORD, ROSS C | 3713 CREEKSIDE DR | | | | TRAVERSE CITY | MI | 49684-7244 |
| HANSFORD, SHARON | 738 HARRISON AVE | | | | FRANKLIN | OH | 45005-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSFORD, WAYNE L | 1654 TAWNY LN | | | | HAMILTON | OH | 45013-9150 |
| HANSFRED THACKER | 6064 DEERFIELD ROAD | | | | LOVELAND | OH | 45140 |
| HANSGEN, ROGER C | 825 OLD HOMESTEAD RD | | | | BIG SANDY | TN | 38221-4219 |
| HANSGEORG VOGEL | HAMERLINGWEG 13 B | | | D 14167 BERLIN  GERMANY | | | |
| HANSHAW, CHARLES W | 7504 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| HANSHAW, CHRISTINE | 511 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| HANSHAW, CYNTHIA | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| HANSHAW, DANIEL L | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| HANSHAW, DANNY L | PO BOX 204 | | | | HONOR | MI | 49640-0204 |
| HANSHAW, DANNY LEWIS | 210 SOUTH WELDON ROAD | | | | BEULAH | MI | 49617-9743 |
| HANSHAW, JACKIE D | PO BOX 90451 | | | | BURTON | MI | 48509-0451 |
| HANSHAW, JOYCE A | 22786 WORTHINGTON CT | | | | ST CLAIR SHRS | MI | 48081-1323 |
| HANSHAW, JUDITH A | PO BOX 335 | 3655 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-0335 |
| HANSHAW, MARGARET R | PO BOX 5172 | | | | NILES | OH | 44446-7172 |
| HANSHAW, RICHARD | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| HANSHAW, RONNIE L | 105 MEDINA ST | | | | LODI | OH | 44254-1105 |
| HANSHAW, RUSSELL W | 14474 FRANCHESTER RD | | | | WEST SALEM | OH | 44287-8916 |
| HANSHAW, TERRY | PO BOX 1217 | | | | BRUNSWICK | OH | 44212-8717 |
| HANSHAW, TIMOTHY A | 2509 HAVILAND CT | | | | MANSFIELD | OH | 44903-6926 |
| HANSHAW, VIRGINIA | MILLER ROBERT W | PO BOX 357 | | | GRAYSON | KY | 41143-0357 |
| HANSHAW, WILLIAM H | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 |
| HANSHELL, CHARLOTTE V | 5790 DENLINGER RD APT 255 | | | | TROTWOOD | OH | 45426 |
| HANSHELL, ROBERT | 878 - NORTH STATE ROUTE #72 | | | | SABINA | OH | 45169 |
| HANSHEW, DOROTHY L | 10291 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| HANSHEW, LILLIE P | 11278 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| HANSHEW, LONNIE D | 2254 FARM MARKET RD | # 216 | | | IREDELL | TX | 76649 |
| HANSHEW, MARK A | 6913 SHERIDAN ST | | | | ANDERSON | IN | 46013-3611 |
| HANSHEW, MARK H | 501 STONER DR | | | | ANDERSON | IN | 46013-3755 |
| HANSHEW, ROBERT J | 6260 WOODCHUCK DR | | | | PENDLETON | IN | 46064-8616 |
| HANSHIN ELECTRIC CO LTD | 13-6 TECHNOPARK | | | SANDA-SHI JP 669-1339 JAPAN | | | |
| HANSHUE, RAYMOND J | 2454 BRUNSON RD | | | | LUDINGTON | MI | 49431-9336 |
| HANSING, DONALD E | 7005 S.300 W. | | | | MUNCIE | IN | 47302 |
| HANSINGER, MELVIN L | 1420 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-3034 |
| HANSJOERG EIFF | ELISABETHSTRASSE 23 | D 53177 BONN | | | | | |
| HANSJOERG EIFF | ELISABETHSTRASSE 23 | | | D 53177 BONN GERMANY | | | |
| HANSJOERG WOHLKOENIG | ADOLF SCHEMELSTRASSE 21 | A-5020 SALZBURG | TEL: +43 662 621252 | EMAIL: H.WOHLKOENIG@AON.AT | | | |
| HANSJOERG WOHLKOENING | ADOLF SCHEMELSTRASSE 21 | | | A-5020 SALZBURG AUSTRIA | | | |
| HANSKA, RONALD J | 3200 CUMBERLAND DR | | | | EDMOND | OK | 73034-8362 |
| HANSKETT, JOHN L | PO BOX 20074 | | | | SAGINAW | MI | 48602-0074 |
| HANSKNECHT, ANTHONY F | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525 |
| HANSKNECHT, LISE J | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| HANSLEY, GERALDINE E | 6709 STRONG ST | C/O DIANE STOKES | | | DETROIT | MI | 48211-1764 |
| HANSLIK EDWARD | 1213 HAVRE LAFITTE DR | | | | AUSTIN | TX | 78746-6861 |
| HANSMA, GARY A | 4925 MORROW CT | | | | ANN ARBOR | MI | 48103-9430 |
| HANSMA, KATHERINE R | 2536 56TH ST SW | | | | GRANDVILLE | MI | 49418-8371 |
| HANSMAN, KATHLEEN T | 10470 N GLENDALE RD | C/O CAROLYN WEGER | | | ROBINSON | IL | 62454-4864 |
| HANSMANN, ANTONIA | 16084 AMORE DR | | | | MT CLEMENS | MI | 48038-2512 |
| HANSMANN, STEPHAN | 16084 AMORE DR | | | | CLINTON TWP | MI | 48038-2512 |
| HANSMEYER, MARIE A | 10133 LAPEER RD APT 225 | | | | DAVISON | MI | 48423-8197 |
| HANSOL MARITIME (KOREA) CO LTD | SM CHOI | 3FL 45-8 YONG KANG DONG | HANMI BLDG, MAPOKU | SEOUL 121-070 KOREA (REP) | | | |
| HANSON | 500 PINE STREET | | | | JAMESTOWN | NY | 14701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSON BONNER JR | 21012 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2011 |
| HANSON BRIDGETT MARCUS VLAHOS & RUDY LLP | 333 MARKET ST STE 2300 | | | | SAN FRANCISCO | CA | 94105-2124 |
| HANSON CHARLES (667775) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HANSON CINDY | 7685 CINNAMON RIDGE DR | | | | RAPID CITY | SD | 57702-4779 |
| HANSON CLEMENT | 23400 SMITH RD | | | | AURORA | CO | 80019-3802 |
| HANSON COLLETTE | 9 CARRIAGE LN | | | | HELENA | MT | 59601-9639 |
| HANSON CURRAN LLP | THE FRANCIS BUILDING | 146 WESTMINISTER STREET | | | PROVIDENCE | RI | 02903 |
| HANSON DUBY | ATTN: BRAD DUBY | 2 CLINTON PL | | TORONTO, ONTARIO  M6J 1J9 CANADA | | | |
| HANSON ERIC M | 506 DEWBERRY DR | | | | FOND DU LAC | WI | 54935-1870 |
| HANSON INTERNATIONAL INC | 3500 HOLLYWOOD RD | | | | SAINT JOSEPH | MI | 49085-9581 |
| HANSON INTERNATIONAL, INC | 3500 HOLLYWOOD ROAD | | | | ST JOSEPH | MI | 49085 |
| HANSON INTERNATIONAL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3500 HOLLYWOOD RD | | | SAINT JOSEPH | MI | 49085-9581 |
| HANSON JACKIE T (439106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON JAMES (459116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON JEFF | 3580 BAILEY RIDGE ALCOVE | | | | SAINT PAUL | MN | 55125 |
| HANSON JEFFERY T | 3729 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| HANSON JOHN | 702 GREEN VALLEY DR | | | | ABILENE | TX | 79601-4517 |
| HANSON JR, GERALD W | 13333 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| HANSON JR, HENRY L | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| HANSON JR, MARTIN P | 11397 MCGREGOR CT | | | | PINCKNEY | MI | 48169-9523 |
| HANSON LAWRENCE M (345802) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON LEE | 5896 FAIRCASTLE DR | | | | TROY | MI | 48098-2546 |
| HANSON LLOYD EDWIN (439107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON LORI | 21806 ROAN BLUFF | | | | SAN ANTONIO | TX | 78259-2739 |
| HANSON LUVERNE D (626555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON MANAGEMENT INC | PO BOX 526 | | | | BAYFIELD | WI | 54814-0526 |
| HANSON MAREK BOLKCOM & GREENE LTD | MARY E. BOLKCOM | 2200 RAND TOWER | 527 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402 |
| HANSON MAREK BOLKCOM & GREENE LTD | 2200 RAND TOWER | 527 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 |
| HANSON MAREK BOLKCOM & GREENE LTD | ATTN: MARY E. BOLKCOM, ESQ. | 527 MARQUETTE AVENUE | 2200 RAND TOWER | | MINNEAPOLIS | MN | 55402 |
| HANSON MEGAN | 503 HASWELL STREET | | | | BAKERSFIELD | CA | 93312-5763 |
| HANSON MERLE | 660 MITZI ST | | | | MUSKEGON | MI | 49445-3233 |
| HANSON MERLIN O (415020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON MOLD | DIVISION OF HANSON INTERNATL | 3500 HOLLYWOOD RD | | | SAINT JOSEPH | MI | 49085-9581 |
| HANSON MOLD/ST JOESP | 3500 HOLLYWOOD RD | | | | SAINT JOSEPH | MI | 49085-9581 |
| HANSON PITTS JR | PO BOX 310163 | | | | FLINT | MI | 48531-0163 |
| HANSON RALPH D (429047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON RENAISSANCE COURTREPORTERS & VID | 400 RENAISSANCE CTR | ST. 2160 | | | DETROIT | MI | 48243-1607 |
| HANSON ROBERT | 6290 BOBCAT TRL | | | | ALGER | MI | 48610-9481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON ROBERT D (408961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON RONALD D (493825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HANSON RYAN & SARA | 1202 NORTH ANN STREET | | | | PONTIAC | IL | 61764-1233 |
| HANSON SR, RICHARD D | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| HANSON STEPHANIE | PO BOX 1052 | | | | DEARBORN HEIGHTS | MI | 48127-7052 |
| HANSON STIPE JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HANSON THEODORE ARNOLD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HANSON WILLIAM | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HANSON'S AUTO REPAIR | 2B-962 LAVAL CRECSENT | | | KAMLOOPS BC V2C 5P5 CANADA | | | |
| HANSON, ALLEN C | 11 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 |
| HANSON, AMELIA H | 5902 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| HANSON, ANN E | 3802 CRAIG DR | | | | FLINT | MI | 48506-2685 |
| HANSON, ANN H | 5328 W 142ND PL | | | | HAWTHORNE | CA | 90250-6640 |
| HANSON, ANTOINETTE R | APT 11C | 1501 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610-5737 |
| HANSON, AUDREY J | 10080 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| HANSON, AUDREY J | 10080 E BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| HANSON, BARBARA L | 15361 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| HANSON, BARTON F | 7364 CHICHESTER RD | | | | CANTON | MI | 48187-1439 |
| HANSON, BEATRICE | 2001 WESLEY AVE #209 | WESLEY PARK SENIOR APTS | | | JANESVILLE | WI | 53545-2684 |
| HANSON, BENJAMIN GEORGE | 7165 E BAYAUD AVE | | | | DENVER | CO | 80230-6731 |
| HANSON, BERNICE K | 5438 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HANSON, BERNICE R | 5810 LEE RD | APT 106 | | | INDIANAPOLIS | IN | 46216 |
| HANSON, BERNICE R | 5810 LEE RD APT 106 | | | | INDIANAPOLIS | IN | 46216-2110 |
| HANSON, BETSY | 204 LINCOLN AVE. | | | | LEHIGH ACRES | FL | 33972-5155 |
| HANSON, BETTY E | 39 WESTBRIDGE RD | RADANTE EST. | | | TAUNTON | MA | 02780-1238 |
| HANSON, BETTY J | 9406 EAGLE HILL | | | | CLARKSTON | MI | 48346 |
| HANSON, BEVERLY | 1570 HULL ROAD | | | | MEDFORD | OR | 97501 |
| HANSON, BILLIE K | 31441 HILLSIDE DR | | | | FORISTELL | MO | 63348-2598 |
| HANSON, BOBBY G | 975 NEW YORK AVE | | | | LAWRENCEVILLE | GA | 30045-6443 |
| HANSON, BRADLEY W | 1800 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| HANSON, BRIAN A | 11630 N BUBLITZ RD | | | | EDGERTON | WI | 53534-9410 |
| HANSON, BRIAN W | 3931 SARATOGA DR | | | | JANESVILLE | WI | 53546-1469 |
| HANSON, CAROL | 3533 WILLOW AVENUE APT 315 | | | | WHITE BEAR LAKE | MN | 55110 |
| HANSON, CHARLES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HANSON, CHARLES Q | 285 CAROL ST | | | | WASKOM | TX | 75692-4817 |
| HANSON, CHERYL M | 10650 BRUNSWICK RD APT 308 | | | | BLOOMINGTON | MN | 55438-1857 |
| HANSON, CHRISTOPHER W | 15157 PINEHURST DR | | | | LANSING | MI | 48906-1326 |
| HANSON, CLARA M | 752 WALTON RD | | | | MONROE | GA | 30656-1593 |
| HANSON, CLARA M | 752 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| HANSON, CLARENCE | | | | | | | |
| HANSON, CLARENCE L | 2401 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| HANSON, CLINT K | 5404 MARY DR | | | | BOSSIER CITY | LA | 71112-4830 |
| HANSON, CLINT KELLY | 5404 MARY DR | | | | BOSSIER CITY | LA | 71112-4830 |
| HANSON, COLLEEN M | 39474 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3959 |
| HANSON, CORRINE | 7524 PAM LN | | | | TERRELL | TX | 75161-8051 |
| HANSON, CORWIN C | 5657 GLASGOW DR | | | | TROY | MI | 48085-3156 |
| HANSON, DALE F | 7946 ANDERSON LN | | | | ALDEN | MI | 49612-9571 |
| HANSON, DALE L | 11858 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| HANSON, DANIEL L | 287 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSON, DANNY L | 5734 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| HANSON, DAVID C | 2943 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| HANSON, DAVID E | 65 WESTERLEIGH RD | | | | ROCHESTER | NY | 14606-5633 |
| HANSON, DAVID N | 5222 EASTLAND DR | | | | NEW CARLISLE | OH | 45344-8612 |
| HANSON, DAVID W | 6541 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4553 |
| HANSON, DEAN J | 827 UNION PACIFIC PMB 71-132 | | | | LAREDO | TX | 78045 |
| HANSON, DELORES J | G-4436 BEECHER RD. | | | | FLINT | MI | 48532 |
| HANSON, DENNIS R | 2216 POTOMAC TRL | | | | BROOKLYN PARK | MN | 55444-1918 |
| HANSON, DOLORES A | 9422 KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| HANSON, DOLORES A | 9422 N KIDDER RD | | | | EDGERTON | WI | 53534-9011 |
| HANSON, DONALD A | 1021 N HENKE RD | | | | JANESVILLE | WI | 53546-9294 |
| HANSON, DONALD A | 4 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8672 |
| HANSON, DONALD E | 19 SAINTPAULIA ST | | | | HOMOSASSA | FL | 34446-5808 |
| HANSON, DONALD O | 3701 BRYANT AVE S APT 701 | | | | MINNEAPOLIS | MN | 55409-1090 |
| HANSON, DONALD W | 5326 S MARBLE DR | | | | GOLD CANYON | AZ | 85118 |
| HANSON, DONALD W | 45600 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9235 |
| HANSON, DONALD W | 45600 JUDD RD | | | | BELLEVILLE | MI | 48111-9235 |
| HANSON, DORIS M | 259 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| HANSON, DORIS M | 259 BRISTE | | | | PORTLAND | MI | 48875-1643 |
| HANSON, DOROTHY H | APT 115 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| HANSON, DOROTHY L | 2826 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HANSON, DOROTHY L | 2826 OHIO ST. | | | | SAGINAW | MI | 48601-7049 |
| HANSON, DUANE A | 2116 MISSOURI AVE | | | | FLINT | MI | 48506-3797 |
| HANSON, DUANE E | 4416 SIERRA DEL SOL | | | | PARADISE | CA | 95969-8116 |
| HANSON, EDWARD | 1312 W 5TH ST | | | | ANACONDA | MT | 59711-1813 |
| HANSON, EDWARD J | 11 WENDELL AVE | | | | BIDDEFORD | ME | 04005-4101 |
| HANSON, EDWARD K | 5172 BRIARCREST DR | | | | FLINT | MI | 48532-2305 |
| HANSON, ELAINE M | 9087 DUBLIN WAY | | | | DAVISON | MI | 48423-8440 |
| HANSON, ELIZABETH M | 4245 W JOLLY RD #9 | | | | LANSING | MI | 48911-3053 |
| HANSON, ELVERNA M | 3654 WOODLAKE DRIVE | | | | LAKE ALMANOR | CA | 96137-9714 |
| HANSON, EMMA LEA | 28751 LEONA ST | | | | GARDEN CITY | MI | 48135-2795 |
| HANSON, ERIC M | 506 DEWBERRY DRIVE | | | | FOND DU LAC | WI | 54935-1870 |
| HANSON, ESTHER A | 300 RUSSELL ST UNIT 10 | | | | MT PLEASANT | MI | 48858-1982 |
| HANSON, ESTHER A | 300 RUSSELL STREET, UNIT #10 | | | | MT PLEASANT | MI | 48858-1982 |
| HANSON, EVELYN A | 8664 PORTICO LN | C/O JOAN M TRAUBENBERG | | | LONGMONT | CO | 80503-9396 |
| HANSON, EVELYN M | 115 MILLBROOK TRACE | | | | MARIETTA | GA | 30068-3752 |
| HANSON, FRANCES E | 14528 W. COUNTY RD A | | | | EVANSVILLE | WI | 53536-8616 |
| HANSON, FRANCES E | 14528 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8616 |
| HANSON, FRANK D | 893 ARTHUR DR APT 12 | | | | MILTON | WI | 53563-3733 |
| HANSON, GAIL ANN | 248 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| HANSON, GARY G | PO BOX 500 | | | | DEWITT | MI | 48820-0500 |
| HANSON, GARY G | 3402 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1040 |
| HANSON, GAVIN W | 2123 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 |
| HANSON, GENEVA B | 234 N. NINTH ST. | | | | MIDDLETOWN | IN | 47356-1229 |
| HANSON, GENEVA B | 234 N 9TH ST | | | | MIDDLETOWN | IN | 47356-1229 |
| HANSON, GEORGE P | 215 EAGLE NEST DR | | | | DAWSONVILLE | GA | 30534-1317 |
| HANSON, GEORGE T | 6608 RIDGE MOORE DR | | | | ATLANTA | GA | 30360-1521 |
| HANSON, GLENDON L | 202 MEDITERRAEN LANE | | | | LAWRENCEVILLE | GA | 30045 |
| HANSON, GLORIA A. | 6073 PALMETTO DR | | | | MT. MORRIS | MI | 48458-2827 |
| HANSON, GORDON C | 4006 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1460 |
| HANSON, GREG S | 8321 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8168 |
| HANSON, GUNNAR K | PO BOX 216 | | | | PARADISE | PA | 17562-0216 |
| HANSON, HAROLD L | 4728 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 |
| HANSON, HARRISON E | 7070 MANASOTA RD | | | | ENGLEWOOD | FL | 34223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSON, HARRY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HANSON, HARRY S | APT 1 | 315 CARTER AVENUE | | | DEFIANCE | OH | 43512-4500 |
| HANSON, HARRY S | 315 CARTER AVE APT 1 | | | | DEFIANCE | OH | 43512-4500 |
| HANSON, HARRY SIDNEY | APT 1 | 315 CARTER AVENUE | | | DEFIANCE | OH | 43512-4500 |
| HANSON, HAZEL M | 2401 DAVIS RD | | | | FENTON | MI | 48430-8852 |
| HANSON, HERBERT A | 315 S RODGERS AVE | | | | HARRISON | MI | 48625-9314 |
| HANSON, HIRAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HANSON, HOWARD A | 415 WALPOLE ST | | | | CANTON | MA | 02021-1870 |
| HANSON, HOWARD D | 701 LOCKE SIX RD | APT B6 | | | KILLEN | AL | 35645-9172 |
| HANSON, HOWARD D | APT B6 | 701 LOCKE SIX ROAD | | | KILLEN | AL | 35645-9172 |
| HANSON, IRENE H | 2406 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| HANSON, IRENE H | 2406 PIERCE STREET | | | | FLINT | MI | 48503-2844 |
| HANSON, ISABEL C | 4911 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| HANSON, JACKIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, JACKIE W | 4076 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538-9553 |
| HANSON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, JAMES A | 4485 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 |
| HANSON, JAMES B | 2318 SHADYBROOK DR | | | | FORT WAYNE | IN | 46803-2973 |
| HANSON, JAMES D | 1802 BRIARWOOD DR | | | | FLINT | MI | 48507-1436 |
| HANSON, JAMES D | 2234 WEST BLVD | | | | HOLT | MI | 48842-1014 |
| HANSON, JAMES E | 317 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| HANSON, JAMES J | 37889 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| HANSON, JAMES M | PO BOX 132118 | | | | BIG BEAR LAKE | CA | 92315-8984 |
| HANSON, JAMES M | 2621 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4439 |
| HANSON, JAMES V | 18215 EAST 12 MILE ROAD | | | | ROSEVILLE | MI | 48066-4242 |
| HANSON, JAYSON M | 1134 CHURCH ST | | | | JANESVILLE | WI | 53548-1484 |
| HANSON, JEAN E | 609 STRUMBLY DR | | | | CLEVELAND | OH | 44143-1953 |
| HANSON, JEFF E | 6001 OLD HICKORY BLVD APT 221 | | | | HERMITAGE | TN | 37076 |
| HANSON, JEFFREY C | 4291 PONDVIEW DR | | | | WHITE LAKE | MI | 48383-1273 |
| HANSON, JEFFREY CURTIS | 4291 PONDVIEW DR | | | | WHITE LAKE | MI | 48383-1273 |
| HANSON, JEFFREY M | 2904 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9075 |
| HANSON, JEFFREY MICHAEL | 2904 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-9075 |
| HANSON, JEFFREY T | 3729 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| HANSON, JENNIFER M | 4118 IVANHOE ST | | | | LAFAYETTE | IN | 47909-8400 |
| HANSON, JEROLYN H | 3851 BRANDOMYNE | | | | YOUNGSTOWN | OH | 44511-1917 |
| HANSON, JESSE | | | | | | | |
| HANSON, JIM | 707 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| HANSON, JIMMY | PO BOX 434 | | | | INKSTER | MI | 48141-0434 |
| HANSON, JIMMY A | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| HANSON, JIMMY ALAN | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| HANSON, JOAN | 671 EAST FRANCIS ROAD | | | | NEW LENOX | IL | 60451-1341 |
| HANSON, JOAN | 671 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1341 |
| HANSON, JOEL T | 1229 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| HANSON, JOHN F | 67807 LEELANE CT | | | | RICHMOND | MI | 48062-5637 |
| HANSON, JOHN G | 3432 FOX WOODS CT | | | | WEST BLOOMFIELD | MI | 48324-3265 |
| HANSON, JOHN O | 18844 BRETTON DR | | | | DETROIT | MI | 48223-1367 |
| HANSON, JOHN R | 35 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| HANSON, JOHN S | 3632 FREDERICA RD | | | | DULUTH | GA | 30096-3106 |
| HANSON, JOHN S | 29 BUFFALO STREET | | | | CLARKSTON | MI | 48346-2101 |
| HANSON, JUSTIN L | PO BOX 1052 | | | | DEARBORN HTS | MI | 48127-7052 |
| HANSON, KENNETH G | 2563 SW 23RD CRANBROOK DR | | | | BOYNTON BEACH | FL | 33436-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANSON, KERRY D | 3301 W MICHIGAN APT 30 | 5 | | | KALAMAZOO | MI | 49006 |
| HANSON, KIMBERLY A | # 1 | 657 4TH AVENUE NORTHWEST | | | SAINT PAUL | MN | 55112-6834 |
| HANSON, LANCE P | 8097 GLENRIDGE CT | | | | WEST CHESTER | OH | 45069-6852 |
| HANSON, LARRY A | 622 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1420 |
| HANSON, LARRY A | HC R BOX 76 | | | | GREENVILLE | MO | 63944 |
| HANSON, LARRY A | H C R 1 BOX 76 | | | | GREENVILLE | MO | 63944 |
| HANSON, LAWRENCE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, LEONARD C | 2667 JEANNE DR | | | | MANCHESTER | MD | 21102-1909 |
| HANSON, LLOYD EDWIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, LOREN W | 4227 E APOLLO LN | | | | JANESVILLE | WI | 53546-8835 |
| HANSON, LORENE B | 1610 PROGRESS AVENUE | | | | LINCOLN PARK | MI | 48146-3260 |
| HANSON, LORRAINE M | 1714 S. CROSBY | | | | JANESVILLE | WI | 53546 |
| HANSON, LORRAINE M | 1714 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5614 |
| HANSON, LUVERNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, LYNDA L | 8321 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8168 |
| HANSON, MALCOLM P | 30151 BARBARY CT | | | | WARREN | MI | 48093-3086 |
| HANSON, MAREK, BOLKCOM & GREENE | KENT B. HANSON, ESQ. | 527 MARQUETTE AVENUE | | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE LTD | MARY E. BOLKCOM | 2300 RAND TOWER | 527 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE LTD | MARY E. BOLKCOM | 2200 RAND TOWER | 527 MARQUETTE AVE. | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE LTD | MARY E. BOLKCOM | 527 MARQUETTE AVE STE 2300 | | | MINNEAPOLIS | MN | 55402-1342 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD | MARY E. BOLKCOM, ESQ | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | KENT B. HANSON, ESQ. | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | MARY BOLCOM, ESQ. | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM & GREENE, LTD. | MARY E. BOLKCOM, ESQ. | 2200 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM AND GREENE, LTD. | KENT B. HANSON | 2300 RAND TOWER | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MAREK, BOLKCOM AND GREENE, LTD. | KENT B. HANSON | STE 2300 | 527 MARQUETTE AVENUE | | MINNEAPOLIS | MN | 55402 |
| HANSON, MARGARET | 27 WOODWARD RD APT 51 | | | | LINCOLN | RI | 02865 |
| HANSON, MARGARET | P.O.BOX 324 | | | | MONROE | GA | 30655 |
| HANSON, MARGARET | PO BOX 324 | | | | MONROE | GA | 30655-0324 |
| HANSON, MARK R | 16711 BRAMELL ST | | | | DETROIT | MI | 48219-3705 |
| HANSON, MARTIN S | 5401 W BUSINESS 83 UNIT 1023 | | | | HARLINGEN | TX | 78552-3686 |
| HANSON, MARY | 702 EAST 12 MILE ROAD | | | | ROYAL OAK | MI | 48073 |
| HANSON, MARY R | 703 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972 |
| HANSON, MAXINE E | 2212 KENTUCKY AVE | | | | JOPLIN | MO | 64804-2144 |
| HANSON, MELBORN | 11406 MONTROSE ST | | | | DETROIT | MI | 48227-1676 |
| HANSON, MELODEE M | 4236 ELM ST | | | | DOWNERS GROVE | IL | 60515-2115 |
| HANSON, MERLIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, MERRILL D | 8102 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9783 |
| HANSON, MICHAEL | | | | | | | |
| HANSON, MICHAEL | 1027 FELSPAR ST APT 29 | | | | SAN DIEGO | CA | 92109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSON, MICHAEL A | 5613 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 |
| HANSON, MICHAEL E | 410 POTTER ST | | | | MULLIKEN | MI | 48861-9781 |
| HANSON, MICHAEL J | 313 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HANSON, MICHAEL L | 7897 STERNS RD | | | | OTTAWA LAKE | MI | 49267-9703 |
| HANSON, MICHEAL D | 3562 N GLEANER RD | | | | FREELAND | MI | 48623-8829 |
| HANSON, MILTON J | 9700 PLANK RD | | | | MAYBEE | MI | 48159-9791 |
| HANSON, MIREILLE D | 8861 N SAFFLOWER LN | | | | TUCSON | AZ | 85743-8905 |
| HANSON, NANCY L | 112 COBY DR | | | | UNIONVILLE | TN | 37180-8708 |
| HANSON, NANCY S | PO BOX 500 | | | | DEWITT | MI | 48820-0500 |
| HANSON, NICK A | 3811 NW 62ND TER | | | | KANSAS CITY | MO | 64151-2713 |
| HANSON, NOLA | 11590 N 87TH AVE W | | | | MINGO | IA | 50168-8571 |
| HANSON, NORMA J | 4103 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| HANSON, ODELL | 1442 LYTELLE ST | | | | HAYWARD | CA | 94544-4350 |
| HANSON, OPAL M | 5440 CIRCLE DR NE | | | | BELMONT | MI | 49306-9003 |
| HANSON, PATRICIA M | 333 N TROY ST APT 506 | | | | ROYAL OAK | MI | 48067-1885 |
| HANSON, PETER J | 11304 EASTON RD | | | | NEW LOTHROP | MI | 48460-9760 |
| HANSON, PHYLLIS | 1501 8TH ST SW APT 4 | | | | WILLMAR | MN | 56201-4074 |
| HANSON, RALPH D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, RALPH E | 610 SARGENT CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1632 |
| HANSON, RANDALL A | 4497 W 200 N LOT 33 | | | | HUNTINGTON | IN | 46750-9072 |
| HANSON, RANDALL A | 530 DIVISION ST | | | | HUNTINGTON | IN | 46750 |
| HANSON, RANDALL L | 1111 JEFFERSON BLVD D | | | | FLINT | MI | 48507 |
| HANSON, RAYMOND E | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| HANSON, REBECCA R | 7349 ULMERTON RD LOT 1377 | | | | LARGO | FL | 33771-4859 |
| HANSON, REED D | 2374 MANUELA DR | | | | CHASKA | MN | 55318-1290 |
| HANSON, RHODA A. | 27530 GATLIN LANE | | | | CARL JUNCTION | MO | 64834-8423 |
| HANSON, RICHARD A | 1522 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| HANSON, RICHARD E | 7 SELBY LN | | | | PALM BEACH GARDENS | FL | 33418-7142 |
| HANSON, RICHARD J | 2150 SILVER FOX LN NE | | | | WARREN | OH | 44484-1141 |
| HANSON, RICHARD L | 2051 GLOBE RD | | | | LEWISBURG | TN | 37091-5247 |
| HANSON, RICHARD N | 3302 WALBROOK AVE | | | | CLEVELAND | OH | 44109-5561 |
| HANSON, RICHARD O | 41520 OLIVET DR | | | | STERLING HTS | MI | 48313-4360 |
| HANSON, ROBERT | S3801 US HIGHWAY 12 | | | | BARABOO | WI | 53913-9382 |
| HANSON, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, ROBERT G | 6290 BOBCAT TRL | | | | ALGER | MI | 48610-9481 |
| HANSON, ROBERT J | 904 LEON ST | | | | DEFIANCE | OH | 43512-1753 |
| HANSON, ROBERT J | 2894 STEBBENSVILLE RD | | | | STOUGHTON | WI | 53589-4413 |
| HANSON, ROBERT L | 2902 FOXHALL CIRCLE | | | | AUGUSTA | GA | 30907-3608 |
| HANSON, ROBERT S | 2263 FERNLEAF LN | | | | COLUMBUS | OH | 43235-2752 |
| HANSON, ROBERT W | 3323 S BOB O LINK LN | | | | APPLETON | WI | 54915-4538 |
| HANSON, ROBERT W | 3323 SOUTH BOB-O-LINK LANE | | | | APPLETON | WI | 54915 |
| HANSON, ROGER D | 1705 ODIN WAY | | | | SOLVANG | CA | 93463-3103 |
| HANSON, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HANSON, ROSS D | RT)3 MERTZ RD | | | | CARO | MI | 48723 |
| HANSON, RUSSELL N | 2934 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| HANSON, RUTH A | 3085 N GENESEE RD APT 207 | | | | FLINT | MI | 48506-2191 |
| HANSON, RUTH A | 3085 N. GENESEE RD | APT 207 | | | FLINT | MI | 48506 |
| HANSON, RYAN | | | | | | | |
| HANSON, SALLY A. | 2046 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| HANSON, SALLY A. | 2046 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSON, SAMUEL L | 4825 W OREGON RD | | | | LAPEER | MI | 48446-7779 |
| HANSON, SANDRA L | 9106 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-1298 |
| HANSON, SANDRA S | 285 CAROL ST | | | | WASKOM | TX | 75692-4817 |
| HANSON, SARAH M | 865 N ETNA RD | | | | HUNTINGTON | IN | 46750-9050 |
| HANSON, SEIGFRIED N | 9802 NW 75TH ST | | | | WEATHERBY LAKE | MO | 64152-1761 |
| HANSON, SHERI L | 2917 CENTER RD SW | | | | PRIOR LAKE | MN | 55372-2306 |
| HANSON, SHIRLEY M | 937 HIALEAH ST | C/O INSALACO | | | ROCKLEDGE | FL | 32955-6110 |
| HANSON, STANFORD D | 34941 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4642 |
| HANSON, STEPHANIE J | PO BOX 1052 | | | | DEARBORN HTS | MI | 48127-7052 |
| HANSON, STEPHEN D | PO BOX 865 | | | | FISHERS | IN | 46038-0865 |
| HANSON, STEVE L | 2198 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| HANSON, STEVE LEE | 2198 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| HANSON, SUZANNE C | W8274 NUMBER 18 RD | | | | STEPHENSON | MI | 49887-7908 |
| HANSON, SUZANNE C | W 8274 18 RD | | | | STEPHENSON | MI | 49887 |
| HANSON, SYLVAN W | 607 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| HANSON, TAMERA G | 4363 58TH ST S | | | | FARGO | ND | 58104-6090 |
| HANSON, TERESA F | 3600 W KALAMAZOO ST | | | | LANSING | MI | 48917-3551 |
| HANSON, TERESA F | 410 POTTER ST. | | | | MULLIKEN | MI | 48861-9781 |
| HANSON, THEODORE ARNOLD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HANSON, THOMAS E | 4030 HIDDEN HILL RD | | | | NORMAN | OK | 73072-3013 |
| HANSON, THOMAS J | PO BOX 193 | | | | CENTER TUFTONBORO | NH | 03816 |
| HANSON, THOMAS M | 4784 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1492 |
| HANSON, TOMAS A | 4382 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| HANSON, TOMAS ALFRED | 4382 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| HANSON, VICTOR L | 315 JUNIPER DR | | | | DAVISON | MI | 48423-1807 |
| HANSON, VIRGIL D | 4306 CUSTER AVE | | | | FLINT | MI | 48507-2781 |
| HANSON, VIVIAN S | 511 NORTH 10TH STREET | | | | MIDDLETOWN | IN | 47356-1203 |
| HANSON, VIVIAN S | 511 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 |
| HANSON, WALLACE E | PO BOX 6394 | | | | PAHRUMP | NV | 89041-6394 |
| HANSON, WAYNE N | 1925 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| HANSON, WILLARD I | 440 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2617 |
| HANSON, WILLIAM A | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348-1452 |
| HANSON, WILLIAM D | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| HANSON, WILLIAM N | 66 HIGHLAND AVE | | | | LAKE ORION | MI | 48362-2337 |
| HANSON,MATTHEW W | 375 BELHAVEN DR | | | | TROY | MI | 48085-4794 |
| HANSON-GAYNOR SUSAN F | 24487 VENICE DR | | | | NOVI | MI | 48374-2968 |
| HANSON-PANDOFF, CYNTHIA M | 1065 UNIT D EASY ST. | | | | CROWN POINT | IN | 46307 |
| HANSON/RENAISSANCE COURT REPORTING & VIDEO | 400 RENAISSANCE CTR STE 2160 | | | | DETROIT | MI | 48243-1608 |
| HANSON\RENAISSANCE COURT REPORTERS | 200 RENAISSANCE CTR STE 655 | | | | DETROIT | MI | 48243 |
| HANSON\RENAISSANCE COURT RPTRS | 200 RENAISSANCE CTR STE 655 | | | | DETROIT | MI | 48243 |
| HANSONG COMMERCE & TRADING CO LTD | 433 2 MOGOK DONG | | | PYONGTAEK SHI KYEONGGI DO 459 040 KOREA (REP) | | | |
| HANSONS AUTO & IMPLEMENT INC. | JEFFREY HANSONS | 14830 HIGHWAY 17 | | | GRAFTON | ND | 58237-9102 |
| HANSONS AUTO & IMPLEMENT INC. | 14830 HIGHWAY 17 | | | | GRAFTON | ND | 58237-9102 |
| HANSONS DISTANCE PROJECT LLC | 255 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4566 |
| HANSOR, EDWARD J | 14455 VAN SYCKLE RD | | | | GREGORY | MI | 48137-9547 |
| HANSPARD GERALDINE M | 2266 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |
| HANSPARD, ARCHIE E | 6900 SIMSON ST | | | | OAKLAND | CA | 94605-2227 |
| HANSPARD, GERALDINE M | 2266 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |
| HANSPARD, GERALDINE MARY | 2266 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANSPARD, SHIRLEY M | 425 PANKEY RD APT 27 | | | | WEST MONROE | LA | 71292 |
| HANSPARD, SHIRLEY M | APT 27 | 425 PANKEY ROAD | | | WEST MONROE | LA | 71292-8470 |
| HANSPARD, SUSIE L | 2211 MORNING CT NW | | | | ACWORTH | GA | 30102-6450 |
| HANSS, RAYMOND A | 638 RIDGE RD | | | | WEBSTER | NY | 14580 |
| HANSSEN, ROGER F | 6618 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2115 |
| HANSSEN, ROGER FRED | 6618 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2115 |
| HANST, JOAN F | 3802 DUDDINGTON WAY | | | | PHOENIX | MD | 21131-1905 |
| HANSTEIN, STEPHANIE | RR 1 BOX 268 | | | | ELLSINORE | MO | 63937-9727 |
| HANSUNG INDUSTRIAL CO | 24 15 HYOSUNG DONG | KYEYANG GU | | INCHON 407 040 KOREA (REP) | | | |
| HANSUNG INDUSTRIAL CO LTD | 518 JISEOK-KL EUNGBONG-MYUN | YESAN-GUN CHUNGCHEONGNAMDO | | KOREA SOUTH KOREA | | | |
| HANSUNG INDUSTRIAL CO LTD | 518 JISUK RI EUNGBONG MYON | 6BL EUNGBONG INDUSTRIAL EST | | YESAN GUN 340 831 KOREA (REP) | | | |
| HANSUT JR, RUDOLF F | 1950 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| HANSVEDT/URBANA | PO BOX 6099 | | | | URBANA | IL | 61803-6099 |
| HANSWOLF KILAN | AN DER WASSERGALL 7 | | | | WEILER | DE | 55413 |
| HANTE, CHERYL A | 312 S HAGANS AVE | | | | ELMHURST | IL | 60126-3177 |
| HANTHORN ELTON | APT 107 | 201 SOUTHWEST LORRAINE STREET | | | LEON | IA | 50144-1184 |
| HANTHORN, CARL L | 1330 FOGARTY ST | | | | GUTHRIE | OK | 73044-1815 |
| HANTHORN, DANNY W | PO BOX 906 | | | | MARION | IN | 46952-0906 |
| HANTHORN, DENNIS A | 2005 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9051 |
| HANTHORN, INDY | 1330 N FOGARTY RD | | | | GUTHRIE | OK | 73044 |
| HANTHORN, KATHARINE L. | 1110 PENNSYLVANIA AVE. | | | | MARION | IN | 46953-2412 |
| HANTHORN, KATHARINE L. | 1110 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2400 |
| HANTHORN, PEGGY A | 2103 BATESTOWN RD | | | | DANVILLE | IL | 61832-5339 |
| HANTHORNE, JOHN L | 6079 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| HANTKE, WILLIAM A | 14935 SPEICH RD, RT 1 | | | | ORFORDVILLE | WI | 53576 |
| HANTZ AIR LLC | 24901 NORTHWESTERN HWY STE 710 | | | | SOUTHFIELD | MI | 48075-2201 |
| HANTZ, JOSEPH E | 165 BATHURST DR | | | | TONAWANDA | NY | 14150-9003 |
| HANTZIS, GEORGIOS A | 2146 N RAMSEY RD | | | | LINCOLN | MI | 48742-9424 |
| HANUS DEBRA | 748 WILLOW ST | | | | HURST | TX | 76053-5538 |
| HANUS, BART J | 556 WEBBER DR | | | | TEMPERANCE | MI | 48182-8804 |
| HANUS, BART JOSEPH | 556 WEBBER DR | | | | TEMPERANCE | MI | 48182-8804 |
| HANUS, JENNIE L | 547 N HUGHES RD | | | | HOWELL | MI | 48843-9124 |
| HANUS, JOANN | 8409 W 118TH, A | | | | OVERLAND PARK | KS | 66210 |
| HANUS, MICHAEL J | 7741 E GARFIELD RD | | | | ASHLEY | MI | 48806-9323 |
| HANUS, PHILLIP J | 5266 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9344 |
| HANUS, RICHARD W | 9143 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| HANUSCH, LAWRENCE N | 4720 W 55TH ST | | | | ROELAND PARK | KS | 66205-2240 |
| HANUSCHAK, BILLIE JEAN | 3347 STARWICK DR | | | | CANFIELD | OH | 44406-9280 |
| HANUSCHAK, DAVID M | 10658 TALLMADGE RD | | | | DIAMOND | OH | 44412-9749 |
| HANUSCHAK, DELBERT M | 4042 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| HANUSCHAK, RENDA M | 8820 ECHO LAKE DR NE | | | | WARREN | OH | 44484-2118 |
| HANUSCHIK JOANNE | 27 HOGBACK RD | | | | CHESTERFIELD | NJ | 08515-9676 |
| HANUSCHIK, GEORGE | 87 EATON RD | | | | BORDENTOWN | NJ | 08505-2746 |
| HANUSCHIK, JO ANNE | 27 HOGBACK RD | | | | CHESTERFIELD | NJ | 08515-9676 |
| HANUSCIN, BETTY A | 2035 MONTCLAIR AVE NE | | | | WARREN | OH | 44483-5446 |
| HANUSCIN, JAMES B | 7813 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| HANUSEK, JOSEPH W | 5 TIMBERCREST DR | | | | COLLINSVILLE | CT | 06019-3734 |
| HANUSI, HELEN T | 153 BURHOLME DR. | | | | HAMILTON | NJ | 08691-3355 |
| HANUSKA, CIARA | 4572 HWY 64 | | | | HARTMAN | AR | 72840 |
| HANUSKA, CIARA | 4572 HIGHWAY 64 | | | | HARTMAN | AR | 72840-9401 |
| HANVEY TIRE AND AUTO REPAIR | 3000 LOMB AVE | | | | BIRMINGHAM | AL | 35208-4833 |
| HANVEY, CHARLES E | 492 PENTECOST RD | | | | EVA | AL | 35621-8216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HANVEY, DENISE E | 14029 HUNT RD | | | | BERLIN | MI | 48002-2011 |
| HANVEY, ELIZABETH R | 13581 YALE RD | | | | LYNN | MI | 48097-1307 |
| HANVEY, SARAH | 376 PENTECOST ROAD | | | | EVA | AL | 35621 |
| HANVEY, THOMAS J | 4535 RABBIT MOUNTAIN RD | | | | BROOMFIELD | CO | 80020-8103 |
| HANVILLE, DOROTHY M | 127 STONYRIDGE DR APT 209 | | | | SANDUSKY | OH | 44870-6611 |
| HANWHA CORP | 24F HANHWA BLDG | | | SEOUL 000-000 KOREA (REP) | | | |
| HANWHA CORP | 431 N BIRKEY ST | | | | BREMEN | IN | 46506-2016 |
| HANWHA CORP | 59 SUNG-SAN-DONG | | | CHANGWON-CITY KYUNGNAM KR 641-315 KOREA (REP) | | | |
| HANWHA CORP | ROBERT D. FOX | 431 N BIRKEY ST | | TOLUCA EM 50061 MEXICO | | | |
| HANWHA INTERNATIONAL CORP | 2559 US HIGHWAY 130 | | | | CRANBURY | NJ | 08512-3509 |
| HANWHA L & C ALABAMA LLC | 4400 N PARK DR | | | | OPELIKA | AL | 36801-9685 |
| HANWHA LIVING & CREATIVE CORP | 4400 N PARK DR | | | | OPELIKA | AL | 36801-9685 |
| HANWHA TECHM CO LTD | 59 SUNG SAN-DONG | CHANGWON-CITY | | KYUNGSANGNAM-DO 635-924 SOUTH KOREA | | | |
| HANWHA TECHM CO LTD | 59 SUNG-SAN-DONG | | | CHANGWON-CITY KYUNGNAM 641-315 KOREA (REP) | | | |
| HANY HASSAN | 16740 HARDY ST | | | | HOUSTON | TX | 77032 |
| HANYAN HIGGINS CO INC | 7397 TAFT PARK DR | | | | EAST SYRACUSE | NY | 13057-9639 |
| HANYAN-HIGGINS COMPANY INC | 7397 TAFT PARK DR | | | | EAST SYRACUSE | NY | 13057-9639 |
| HANYANG PRECISION CO LTD SIHWA BRAN | 1276 9 JUNGWANG DONG | RM 202 3DA SIHWAGONGDAN | | SHIHEUNG 429-450 KOREA (REP) | | | |
| HANYEN, MARIE | 1636 NE 72 AVE | | | | PORTLAND | OR | 97213 |
| HANYOK, EVELYN C | 10375 AUBURN RD | | | | CHARDON | OH | 44024-8620 |
| HANYPSIAK, JAROSLAW | 985 OAK FOREST DR | | | | THE VILLAGES | FL | 32162-7455 |
| HANYSH ALEC | 28 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2301 |
| HANYSH, M C | 2915 ANSEL CT | | | | YOUNGSTOWN | OH | 44511-2039 |
| HANYSH, M CARL | 2915 ANSEL CT | | | | YOUNGSTOWN | OH | 44511-2039 |
| HANYSZ, IRENE | 810 SHADY HOLLOW CIR | C/O JEANNE MARIE BEATTY | | | BLOOMFIELD HILLS | MI | 48304-3766 |
| HANZALAH, RABU | 1528 BRUSH CREEK | | | | KANSAS CITY | MO | 64110 |
| HANZEK, BETTY J | 1502 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| HANZEK, HENRIETTA M | 451 CASTLEBURY DRIVE | | | | SALINE | MI | 48176-1473 |
| HANZEL, ANDREW J | 67889 SISSON ST | | | | WASHINGTON TWP | MI | 48095-1367 |
| HANZELKA, THEADORE E | 6616 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7818 |
| HANZELKA, THEADORE ERNEST | 6616 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7818 |
| HANZES, IGNAC | 25 CEDAR GROVE PL | | | | OLD BRIDGE | NJ | 08857-2403 |
| HANZL JOSEPH J (656210) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HANZL, JOSEPH J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| HANZY FRANK (ESTATE OF) (489080) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAO, LEI | 6192 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| HAOMING LI | 5470 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3459 |
| HAP C DONG | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211 |
| HAP DONG | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211-3001 |
| HAPAG LLOYD | TIM COLLINS | 1 TOWNE SQ STE 1930 | | | SOUTHFIELD | MI | 48076-3733 |
| HAPAG LLOYD AMERICA INC | 1441 E MAPLE RD STE 31 | | | | TROY | MI | 48083 |
| HAPAG-LLOYD MEXICO SA DE CV | AV PERIFERICO SUR 4829 PB COL | PARQUES DEL PEDREGAL DELTALP | | CP 14010 DF MEXICO MEXICO | | | |
| HAPAG-LLOYDAMERICA INC | 3030 WARRENVILLE RD STE 500 | | | | LISLE | IL | 60532-3641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAPANOWICZ, RONALD W | 1262 KENSINGTON AVE | | | | GROSSE POINTE | MI | 48230-1102 |
| HAPBELL PAUL | HAPBELL, PAUL | 3208 FAIRHAVEN RD AVE. | | | BALTIMORE | MD | 21226 |
| HAPBELL, PAUL | 3208 FAIRHAVEN RD AVE. | | | | BALTIMORE | MD | 21226 |
| HAPCIC, JOAN P | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HAPCIC, JOHN J | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HAPCIC, JONATHAN J | 548 WARNER RD | | | | HUBBARD | OH | 44425-2700 |
| HAPEMAN JR, LEONARD L | PO BOX 4008 | | | | NIAGARA FALLS | NY | 14304-8008 |
| HAPEMAN, RITA E | PO BOX 183 | | | | LEXINGTON | NY | 12452-0183 |
| HAPGOOD, JOHN H | 744 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5322 |
| HAPIAK, JOHN S | 12506 SEYMOUR RD | | | | GAINES | MI | 48436-9771 |
| HAPIAK, ROBERT J | 40577 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4217 |
| HAPIUK JR, WILLIAM | 26099 DOVER | | | | REDFORD | MI | 48239-1883 |
| HAPKA, ANTHONY R | 2128 S 96TH ST | | | | MILWAUKEE | WI | 53227-1427 |
| HAPKE, AGNES L | 512 RICHMOND DR | | | | PATASKALA | OH | 43062-8095 |
| HAPKE, JEFFREY E | 3740 CANYON HEIGHTS RD | | | | BELTON | TX | 76513-5137 |
| HAPLEA, KATHERINE K | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| HAPNER, LOUISE A | 11341 GOLDFINCH WAY | | | | LEESBURG | FL | 34788 |
| HAPNER, WILLIAM D | 6284 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9204 |
| HAPNEY, RALPH E | 4237 OXFORD DR | | | | BRUNSWICK | OH | 44212-3569 |
| HAPP, LINUS L | 7949 EAKER CT | | | | BROWNSBURG | IN | 46112-8436 |
| HAPP, RICHARD E | 1291 INDIAN CHURCH RD APT 97 | | | | WEST SENECA | NY | 14224-2004 |
| HAPPEL ROY WILLIAM | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| HAPPEL, AMBER M | 1763 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| HAPPEL, BERNARD C | 9593 R AVE | | | | MATTAWAN | MI | 49071-9458 |
| HAPPEL, CHARLOTTE E | 3330 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1238 |
| HAPPEL, ERNEST | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST. | | WILMINGTON | DE | 19899-3707 |
| HAPPEL, JEFFERY L | 1341 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3306 |
| HAPPEL, MARY ALICE ACCT OF | R W HAPPEL | 106 BATTLE RIDGE CT | | | NINETY SIX | NC | 29666-8408 |
| HAPPEL, ROY W | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| HAPPEL, ROY WILLIAM | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201 |
| HAPPEL, WAYNE T | 1763 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| HAPPEL, WAYNE T. | 1763 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| HAPPEL,ROY WILLIAM | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201 |
| HAPPKE, ROBERT | 6616 WESLEY RIDGE RD | | | | LYLES | TN | 37098-2028 |
| HAPPNER, COREY A | 34093 HARROUN ST | | | | WAYNE | MI | 48184-2409 |
| HAPPNEY, LAURA M | 1004 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4405 |
| HAPPNEY, NORMAN A | 1434 W ARCTIC ST | | | | TAMPA | FL | 33604-1104 |
| HAPPNEY, ROBERT D | 5950 HURON | | | | TAYLOR | MI | 48180 |
| HAPPY CAB | | 5921 F ST | | | | NE | 68117 |
| HAPPY DAY FORD, INC. | LAWRENCE MILLER* | 5803 CLEVELAND BLVD | | | CALDWELL | ID | 83607-5209 |
| HAPPY HOLLOW CLUB | 1701 S 105TH ST | | | | OMAHA | NE | 68124-1014 |
| HAPPY HOUSE RESTAURANT | | | | | | | |
| HAPPY ICE LLC | 900 TURK HILL RD | | | | FAIRPORT | NY | 14450-8747 |
| HAPPY KID TOY GROUP LTD. | | | | | | | |
| HAPPY MILLER | 36835 PERRY ST | | | | ROMULUS | MI | 48174-3933 |
| HAPPY WELL INTERNATIONAL ENTERPRISES LTD. | | | | | | | |
| HAPPY'S PIZZA | ATTN:  AL SHAMMAN | 7450 WOODWARD AVE | | | DETROIT | MI | 48202-3100 |
| HAPPY'S STILLWATER AUTOMOTIVE | 1730 INDUSTRIAL BLVD S | | | | STILLWATER | MN | 55082-6061 |
| HAPPY, RAYMOND | 3757 NIAGARA ST | | | | WAYNE | MI | 48184-1959 |
| HAPPY, WALTER O | 6655 JACKSON RD UNIT 384 | | | | ANN ARBOR | MI | 48103-9530 |
| HAPS, MARVIN F | 8186 HARDING | | | | CENTER LINE | MI | 48015-1831 |
| HAPSTAK, GEORGE | 86 6TH AVE | | | | PORT READING | NJ | 07064-2011 |
| HAPTAS, STANLEY J | 11617 PARKSIDE LN | | | | MOKENA | IL | 60448-8213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAQ, SUHEB N | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HAQQ, ABDUL K | 2409 BEL PRE RD | | | | SILVER SPRING | MD | 20906-2309 |
| HAQUE, MOHAMMAD S | 730 WOODLEIGH WAY | | | | OXFORD | MI | 48371-5172 |
| HAQUE, ZAKIRUL | 2957 SENORA DR | | | | TROY | MI | 48085-3778 |
| HAR ALD REINEKE | SCHUBERTSTR.10 | D-66583 SPIESEN-ELVERSBERG | | | | | |
| HARA, EVELYN G | 3927 RIVIERA GRV APT 104 | | | | COLORADO SPRINGS | CO | 80922 |
| HARA, NATHAN N | 2260 WEDGEWOOD DRIVE | | | | DAYTON | OH | 45434-8011 |
| HARABEDIAN, ANTRANICK | 9708 SHERWOOD | | | | YPSILANTI | MI | 48198-9526 |
| HARACE CALLAWAY | 28885 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5238 |
| HARACE R NEWSOM | 471 DALL PASO | | | | ROBINSON | TX | 76706 |
| HARADA INDUS/NOVI | 570 ASPEN RD | BUCHANANS, INC. | | | BIRMINGHAM | MI | 48009-3703 |
| HARADA INDUS/NOVI | 22925 VENTURE DR | | | | NOVI | MI | 48375-4181 |
| HARADA INDUSTRIES MEXICO SA DE CV | KM 3.1 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| HARADA INDUSTRIES MEXICO SA DE CV | KM 3.1 CARRETERA SAN JUAN | | | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| HARADA INDUSTRY CO LTD | 4-17-13 MINAMIOI SHINAGAWA KU | | | TOKYO 140-0013 JAPAN | | | |
| HARADA INDUSTRY CO LTD | KM 3.1 CARRETERA SAN JUAN | | | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| HARADA INDUSTRY CO LTD | KM 3.1 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| HARADA INDUSTRY CO LTD | LARRY BORTOLIN | 22925 VENTURE DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| HARADA INDUSTRY OF AMERICA | LARRY BORTOLIN | 22925 VENTURE DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| HARADA INDUSTRY OF AMERICA INC | 22925 VENTURE DR | | | | NOVI | MI | 48375-4181 |
| HARADA/MEXICO | KM 3.1 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VALL | | SAN JUAN DELRIO QA 76800 MEXICO | | | |
| HARADIN COUNTY TAC | PO BOX 2260 | | | | KOUNTZE | TX | 77625-2260 |
| HARAF, JOHN C | 6385 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| HARAHAN BERNARD (407538) | SHEIN BENJAMIN PETER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| HARAHAN, BERNARD | SHEIN BENJAMIN PETER | 121 S BROAD ST | | | PHILADELPHIA | PA | 19107-4518 |
| HARAHUC, GUENTER J | 9306 CHERRY ST | | | | FOSTORIA | MI | 48435-9734 |
| HARAHUC, JERRY | 4807 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| HARAKAY, DORIS L | 614 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |
| HARALABAKOS, JERRY T | 1505 LARCHMONT AVE | | | | WATERFORD | MI | 48328-4342 |
| HARALABAKOS, JUNE M | 1393 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| HARALABAKOS, MARYLYN J | 1357 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| HARALAMBOS LIAKARIS | 7993 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1412 |
| HARALD BOCHEN | BURGWEDELER STRASSE 131 C | | | | ISERNHAGEN | | 30916 |
| HARALD EMHARDT | 21703 W 47TH TER | | | | SHAWNEE | KS | 66226-9765 |
| HARALD FALK | 6187 BOROWY DR | | | | COMMERCE TOWNSHIP | MI | 48382-3612 |
| HARALD FENGEL | GELEITSTRASSE 19 | | | 63179 OBERTSHAUSEN GERMANY | | | |
| HARALD GROSS | HERDERSTRASSE 6 | | | | RUTESHEIM | DE | 71277 |
| HARALD HAGNER | HERMESWEG 3 | 12167 BERLIN | | | | | |
| HARALD HANNEMANN | AM REEPACKER 15 | | | 21409 EMBSEN GERMANY | | | |
| HARALD HANSEN | WILHELM-LEUSCHNER-STRASSE 28 | | | MONHEIM AM RHEIN 40789 GERMANY | | | |
| HARALD JEBE | FLEHER STR 177 | | | 40223 DUSSELDORF, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARALD KOLTER | 21200 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 |
| HARALD KUENZEL, DR. | HUENEFELDZEILE 12A | | | | | | |
| HARALD K■NZEL, DR. | H■NEFELDZEILE 12A | | | 12247 BERLIN GERMANY | | | |
| HARALD LANGGUTH | KEHRWEG 50 | | | HILDBURGHAUSEN D-98646 GERMANY | | | |
| HARALD LAUMER | UEHLFELDER WEG 5 | D-91085 WEISENDORF | | | | | |
| HARALD LINKE | KURMAINZER WEG 15 | | | 37083 GOETTINGEN GERMANY | | | |
| HARALD MESSNER | BUDINSKY GASSE 30/12 | | | 1190 WIEN  AUSTRIA | | | |
| HARALD MEYER | STADTWEG 230 B | | | D-06493 STRASSBERG GERMANY | | | |
| HARALD MOERTL | FINKENWEG 11 LOHFELDEN | GERMANY | | | | | |
| HARALD M■RTL | FINKENWEG 11 | | | | | | |
| HARALD NOICHL | AN DEN NEUWIESEN 32 | | | 67677 ENKENBACH-ALSENBORN GERMANY | | | |
| HARALD OHL AND VERA OHL | IN DEN HEUWIESEN 91 | | | D-45665 RECKLINGHAUSEN GERMANY | | | |
| HARALD PETER HERRMANN | SONNENWEG 59 | 60529 FRANKFURT | | | FRANKFURT | | 60529 |
| HARALD PETER HERRMANN | SONNENWEG 59 | | | | FRANKFURT | | 60529 |
| HARALD POHL | 65428 RUESSELSHEIM | SCHWARZWALDSTRASSE 30 B | DEUTSCHLAND | | | | |
| HARALD REINEKE | SCHUBERTSTR.10 | D-66583 SPIESEN-ELVERSBERG | | | | | |
| HARALD REINEKE | SCHUBERTSTRA■E 10 | D-66583 SPIESEN-ELVERSBERG | | | | | |
| HARALD REINEKE | SCHUBERTSTR 10 | | | D-66583 SPIESEN-ELVERSBERG GERMANY | | | |
| HARALD REK | 3736 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2067 |
| HARALD SACHERS | LEHARWEG 19 | | HARALD.SACHERS@WEB.DE | | GERETSRIED | | 82538 |
| HARALD SCHILLI | C/O UDO BERNSMEIER | ULLSTEIN STR 131 | | 12109 BERLIN  GERMANY | | | |
| HARALD SCHNAUDER | RAVENSTEINSTRASSE 13 | 60385 | | GERMANY | | | |
| HARALD SCHNAUDER | RAVENSTEINSTRASSE 13 | 60385 FRANKFURT AM MAIN | FRANKFURT AM MAIN | GERMANY | | | |
| HARALD SCHWEITZER | ZIEGENRUECKER STRASSE 17 | | | 07806 NEUSTADT, GERMANY | | | |
| HARALD UND ANNELIESE FRANKEN | BERBERITZENWEG 32 | 50769 COLOGNE | | | | | |
| HARALD VENTER | KAFKASTR 1 | | | 50829 KOLN GERMANY | | | |
| HARALD VON CANSTEIN | BOCKUMER STR. 296 | | | 40489 DUESSELDORF GERMANY | | | |
| HARALD VON CANSTEIN | BOCKUMER STR. 296 | 40489 DUESSELDORF | | | | | |
| HARALD WALLICZEK | 10411 DAVENPORT RD | | | | WOODLAND | MI | 48897-9737 |
| HARALD WOLFF | ARGONNENSTRASSE 26 | | | STUTTGART D-70374 GERMANY | | | |
| HARALDSEN'S GARAGE AND BODY | 2525 75TH ST | | | | DARIEN | IL | 60561-4301 |
| HARALSON, ALMA | 42066 82ND AVE | | | | DECATUR | MI | 49045-8724 |
| HARALSON, ALMA P | 42066 82ND AVE, | | | | DECATUR | MI | 49055 |
| HARALSON, CHARLES D | 108 QUEEN ALECIA CT | | | | JACKSON | MS | 39209-2301 |
| HARALSON, CONRAD L | 3085 TOLBERT DR | | | | DECATUR | GA | 30033-2507 |
| HARALSON, DANIEL R | PO BOX 411 | | | | DECATUR | MI | 49045-0411 |
| HARALSON, ELISE H | 6423 FM 1956 | | | | NOCONA | TX | 76255-7035 |
| HARALSON, GARDELL | 6910 COLONIAL DR | | | | FLINT | MI | 48505-1906 |
| HARALSON, HOSEA J | 1778 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| HARALSON, JESSICA L | 3640 JOSLYN RD | | | | LAKE ORION | MI | 48359-1210 |
| HARALSON, KING D | 6910 CLIO RD 142 | | | | FLINT | MI | 48504 |
| HARALSON, LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARALSON, LINDA | 3350 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3016 |
| HARALSON, MARK | 1213 TANGLEWOOD LN | | | | BURTON | MI | 48529-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARALSON, THOMAS | 16181 GILCHRIST ST | | | | DETROIT | MI | 48235-3446 |
| HARALSON, WALTER N | 7300 LEDOUX DR | | | | FORT WORTH | TX | 76134-3958 |
| HARALSON, WANDA C | 7900 CLOVER DR | | | | FORT SMITH | AR | 72908-8102 |
| HARAN, ANN | 56 AMBERWOOD PLACE | | | | ROCHESTER | NY | 14626-4166 |
| HARAN, GERALD P | 41208 VILLAGE LAKE ST | | | | NOVI | MI | 48375-4357 |
| HARAN-SHARP, CECELIA | 732 CLOSE CIR | | | | WEBSTER | NY | 14580-9174 |
| HARANAS, MAYER, JACHOWICZ & GALVANI | 439 WORCESTER RD | P O BOX 966 | | | FRAMINGHAM | MA | 01701-5307 |
| HARANCZAK, DAVID V | 4615 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1738 |
| HARANCZAK, DAVID VICTOR | 4615 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1738 |
| HARANCZAK, SHARON A | 1435 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6049 |
| HARANDA, JOSEPH F | 204 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1141 |
| HARAS, DIANA V | 86 SILO CIRCLE | | | | RIVERSIDE | CT | 06878 |
| HARAS, DIANA V | 86 SILO CIR | | | | RIVERSIDE | CT | 06878-1114 |
| HARASEK, ELIZABETH F | 4415 HOLLY LN NW | | | | GIG HARBOR | WA | 98335-1433 |
| HARASIM, JOSEPH L | 5775 N 144TH AVE | | | | WALKERVILLE | MI | 49459-9464 |
| HARASIM, MARGARET | 2921 BRIARWOOD | | | | KALAMAZOO | MI | 49004-2022 |
| HARASIM, MARK T | 12229 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| HARASIN, JENNIE E | 3030 PRESTIGE DR | | | | CLEARWATER | FL | 33759-1611 |
| HARASTI, MICHAEL P | 8323 W FRONT ST | | | | HANOVER | WI | 53542 |
| HARASYM, STANLEY | 11640 S KEDVALE AVE | | | | ALSIP | IL | 60803-1626 |
| HARASYMIW, BARBARA | 300 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 |
| HARASYMIW, BARBARA | 300 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2205 |
| HARASYN, NICK A | 4500 N FEDERAL HWY APT 203 | | | | LIGHTHOUSE POINT | FL | 33064-6524 |
| HARASYN, RICHARD A | 601 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| HARAWAY, MICHAEL E | 271 HARAWAY DR | | | | ROGERSVILLE | AL | 35652 |
| HARAWAY, THEOPHILUS C | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 |
| HARB PHILLIP (667776) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARB, ADNAN M | 4608 ORCHARD AVE | | | | DEARBORN | MI | 48126-3047 |
| HARB, PHILLIP | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARBACEVIC, HELEN | 96 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822 |
| HARBACH, JEFFREY L | 13868 SHADY KNOLL LN | | | | CHINO HILLS | CA | 91709-1493 |
| HARBACH, JOYCE E | 5159 BOARDMAN DR | | | | ONSTED | MI | 49265-9639 |
| HARBACK JR, ALMERON L | 9061 REESE RD | | | | BIRCH RUN | MI | 48415 |
| HARBAGE, KIM A | 7051 STATE ROUTE 142 SE | | | | WEST JEFFERSON | OH | 43162 |
| HARBAR, MIROSLAW T | 1970 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| HARBATH JR, FRED C | 640 SHAKER DR | | | | MEDINA | OH | 44256-2658 |
| HARBAUGH GERALD A (466966) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARBAUGH JR, ROBERT R | 1982 WILLOW RD | | | | OSCODA | MI | 48750-9257 |
| HARBAUGH MARK | HARBAUGH, MARK | P.O. BOX 656 | | | BROOKLYN | MI | 49230 |
| HARBAUGH, ANDREW | | | | | | | |
| HARBAUGH, FRANKLIN J | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| HARBAUGH, GERALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARBAUGH, GLENN D | 42042 MONTROY DR | | | | STERLING HTS | MI | 48313-2593 |
| HARBAUGH, JAMES M | 7503 BARTONSHIRE CT | | | | OAK RIDGE | NC | 27310-9679 |
| HARBAUGH, JASON E | 1003 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| HARBAUGH, JOHN E | 4102 OXFORD DR | | | | BRUNSWICK | OH | 44212-3527 |
| HARBAUGH, JONATHAN C | PO BOX 81 | | | | ALDEN | MI | 49612-0081 |
| HARBAUGH, JOSEPH W | PO BOX 91 | 151 21ST ST | | | NEW DERRY | PA | 15671-0091 |
| HARBAUGH, KENNETH J | 7110 BRENDA LEE DR | | | | WALTON HILLS | OH | 44146-4100 |
| HARBAUGH, LEONARD C | 53167 ZEP RD W | | | | PLEASANT CITY | OH | 43772-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARBAUGH, LILLIE R | 151 21ST ST PO BOX 91 | | | | NEW DERRY | PA | 15671 |
| HARBAUGH, MARK | PO BOX 656 | | | | BROOKLYN | MI | 49230-0656 |
| HARBAUGH, MARK | | | | | | | |
| HARBAUGH, MICHAEL S | 7718 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| HARBAUGH, NEVALINE G | 767 ROCKHILL AVENUE | | | | DAYTON | OH | 45429-3446 |
| HARBAUGH, PEGGY C | 1143 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4683 |
| HARBAUGH, RAGAN N | 2233 E BEHREND DR LOT 255 | | | | PHOENIX | AZ | 85024-1868 |
| HARBAUGH, RAYFORD A | 5810 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2661 |
| HARBAUGH, REBA L | 1059 ACADIA COURT | | | | INDIANAPOLIS | IN | 46217-3994 |
| HARBAUGH, REBA L | 1059 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3994 |
| HARBAUGH, RICHARD C | 19 PARK AVE | | | | HATBORO | PA | 19040-3408 |
| HARBAUGH, RITA J | 3411 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| HARBAUGH, SHAROL L | 2823 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| HARBAUM, JEAN L | 1323 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3244 |
| HARBAUM, MILTON D | 2325 E MANNSIDING RD | | | | HARRISON | MI | 48625-8136 |
| HARBECK, KARL A | 402 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1300 |
| HARBECK, PAUL W | 416 GREENPORT DR | | | | DAYTON | OH | 45449-2219 |
| HARBEN, COLETTE | 1841 ROBINHOOD RD | | | | WATKINSVILLE | GA | 30677-1831 |
| HARBEN, EDMUND E | 1431 HUDSON WAY | | | | LIVERMORE | CA | 94550-5550 |
| HARBEN, FORD | 1841 ROBINHOOD RD | | | | WATKINSVILLE | GA | 30677-1831 |
| HARBEN, LILLIAN R | 10513 W GRANADA DR | | | | SUN CITY | AZ | 85373-1933 |
| HARBER, AMOS L | PO BOX 543 | | | | SALEM | MO | 65560-0543 |
| HARBER, ANDREW D | 6232 ROSEBURY AVE APT 3E | | | | SAINT LOUIS | MO | 63105-3215 |
| HARBER, DOROTHY C | 147 BUCKEYE TRAILS DR | | | | COMMERCE | GA | 30530-6994 |
| HARBER, DOUGLAS F | 5112 SHERINGTON RD | | | | FORT WAYNE | IN | 46814-7504 |
| HARBER, GREGORY D | 5129 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3222 |
| HARBER, JANITH D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARBER, KATHLEEN M | 1101 E ARBROOK BLVD APT 256 | | | | ARLINGTON | TX | 76014-3362 |
| HARBER, KATHLEEN M | 1101 EAST ARBROOK BLVD. | APT. 256 | | | ARLINGTON | TX | 76014 |
| HARBER, LINDA J | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025-9756 |
| HARBER, MILDRED W | 2781 PIERCE DR N | | | | MACON | GA | 31204-1635 |
| HARBER, SANDRA J | 3625 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9236 |
| HARBER, SHIRLEY L | 48 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| HARBER, SHIRLEY L | 48 WEST NEW YORK | | | | PONTIAC | MI | 48340-1145 |
| HARBERT JR, KELLEY G | RR 3 BOX 2109 | | | | CHANDLER | OK | 74834-8543 |
| HARBERT JR, KELLEY G | ROUTE 3 - BOX 2109 | | | | CHANDLER | OK | 74834-8543 |
| HARBERT, CARLA A | 12851 DURKEE RD | | | | GRAFTON | OH | 44044-1117 |
| HARBERT, CHARLOTTE M | 11938 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8627 |
| HARBERT, DELOIS | 4484 CHAHA RD APT 205 | | | | GARLAND | TX | 75043-4425 |
| HARBERT, ELIZABETH A | 115 E 23RD ST | | | | ANDERSON | IN | 46016-4321 |
| HARBERT, ELMA A | PO BOX 124 | | | | EAST POLAND | ME | 04230-0124 |
| HARBERT, EUGENE R | 140 SPRUCE ST | | | | ELYRIA | OH | 44035-3357 |
| HARBERT, EVELYN J | 636 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| HARBERT, FINLEY L | 2228 SW  26TH TER | | | | CAPE CORAL | FL | 33914-3943 |
| HARBERT, FRANCES | 4829 SE 89TH TER | | | | OKLAHOMA CITY | OK | 73135-6309 |
| HARBERT, JOAN R | 816 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| HARBERT, JOHN R | 12851 DURKEE RD | | | | GRAFTON | OH | 44044-1117 |
| HARBERT, JOSEPH R | 11938 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8627 |
| HARBERT, LAVENA | 4809 CACTUS TRL | | | | GRAND PRAIRIE | TX | 75052-2138 |
| HARBERT, LOUIS B | 28580 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8803 |
| HARBERT, MABEL D | 6708 W GREEN ACRES ST | | | | HOMOSASSA | FL | 34446-1816 |
| HARBERT, MARGARET P | 682 BAY ST | | | | PONTIAC | MI | 48342-1918 |
| HARBERT, MARK H | 4809 CACTUS TRAIL | | | | GRAND PRAIRIE | TX | 75052-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARBERT, MARY B | 378 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| HARBERT, RANDALL C | 1138 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-9754 |
| HARBERT, ROSE M | 2228 SW 26TH TER | | | | CAPE CORAL | FL | 33914-3943 |
| HARBERT, STACY R | 2099 MITCHELL RD 8 | | | | WILLIAMSTON | MI | 48895 |
| HARBERTS, LENA G | 3600 FULTON ST E # A120 | | | | GRAND RAPIDS | MI | 49546-1321 |
| HARBERTS, MARTHA | 2424 ELDERWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1714 |
| HARBERTS, WILLIAM H | 2703 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1721 |
| HARBESON, DONALD G | 24408 DENISE PL | | | | NEWHALL | CA | 91321-2340 |
| HARBESON, JAMES W | PO BOX 1033 | | | | MASON CITY | IA | 50402-1033 |
| HARBESON, LOIS A | 216 GEORGIA AVE | | | | LYNN HAVEN | FL | 32444-1341 |
| HARBESON, ROLLAND D | 14063 APPLE CREEK DR | | | | VICTORVILLE | CA | 92395-4703 |
| HARBESTON, CAROL D | 907 N PONCA DR | | | | CLEVELAND | OK | 74020-1213 |
| HARBESTY, CAROL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARBHAJAN GILL | 12851 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| HARBIENKO, WILLIAM | 167 W EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 |
| HARBILL,INC. | ROBERT BADER | 909 W 21ST ST | | | SAN BERNARDINO | CA | 92405-3201 |
| HARBIN CHEVROLET, LLC | HOYT HARBIN | 205 S ANDREWS ST | | | SCOTTSBORO | AL | 35768-1831 |
| HARBIN CHEVROLET, LLC | 205 S ANDREWS ST | | | | SCOTTSBORO | AL | 35768-1831 |
| HARBIN I I, GERALD L | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| HARBIN II, GERALD L | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| HARBIN JR, FRANK | 455 LAKEVIEW DR 202 | | | | ALLIANCE | OH | 44601 |
| HARBIN JR, JIM I | PO BOX 1355 | | | | INTERLACHEN | FL | 32148-1355 |
| HARBIN KEITH | 712 SPRAY SHED ROAD | | | | GREENWOOD | SC | 29649-8649 |
| HARBIN REGINALE | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| HARBIN ROBERT | 56 VISTA DEL RIO | | | | BOYNTON BEACH | FL | 33426-8828 |
| HARBIN THOMAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARBIN, ALMA C | 101 BROOKSTONE DR SW | | | | CALHOUN | GA | 30701-3514 |
| HARBIN, ANNA | 8174 KENSINGTON BLVD APT 797 | | | | DAVISON | MI | 48423-3170 |
| HARBIN, BARBARA | 8528 WAHRMAN ST | | | | ROMULUS | MI | 48174-4141 |
| HARBIN, BERTHA L | 1125 LANSING | | | | DETROIT | MI | 48209-3811 |
| HARBIN, BERTHA L | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| HARBIN, BETTY M | 2601 WHITTIER ST APT 432 | | | | ST LOUIS | MO | 63113-2964 |
| HARBIN, BRENDA J | 10819 RYE HILL RD S | | | | FORT SMITH | AR | 72916-8181 |
| HARBIN, BRITT | 904 SHEFFIELD ROAD | | | | AUBURN HILLS | MI | 48326-3535 |
| HARBIN, CARL R | 7642 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3459 |
| HARBIN, CARL R | 51 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3510 |
| HARBIN, CHARLES C | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| HARBIN, DAISY L | 235 IRONWOOD DR | | | | VICKSBURG | MS | 39180-0823 |
| HARBIN, DARYL D | 4514 SCOTTEN ST | | | | DETROIT | MI | 48210-2684 |
| HARBIN, DARYL E | 11425 FRIEND RD | | | | ATHENS | AL | 35611-7840 |
| HARBIN, DESSIE C | 8137 STONE HILL DR | | | | CUMMING | GA | 30028-4706 |
| HARBIN, ELNA J | 874 BORDER B5 | | | | JOSHUA TREE | CA | 92252 |
| HARBIN, ELNA J | 874 BORDER AVE APT B5 | | | | JOSHUA TREE | CA | 92252-3404 |
| HARBIN, ETHEL N | 5698 S STATE ROAD 135 | C/O JACKIE L HARBIN | | | MORGANTOWN | IN | 46160-9589 |
| HARBIN, GARY W | 313 HIGHPOINT RD | | | | BURLESON | TX | 76028-1259 |
| HARBIN, GARY WADE | 313 HIGHPOINT RD | | | | BURLESON | TX | 76028-1259 |
| HARBIN, GEORGE H | 9322 LUCIAN AVE | | | | ENGLEWOOD | FL | 34224-9514 |
| HARBIN, GLENDA | 14559 S ROSSER RD | | | | TUSCALOOSA | AL | 35405-9297 |
| HARBIN, GLORIA J | 3852 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6440 |
| HARBIN, HELEN | 9984 SILVERWOOD ROAD | PO BOX 56 | | | SILVERWOOD | MI | 48760-0056 |
| HARBIN, JACK L | 401 W ARMSTRONG AVE | | | | PEORIA | IL | 61604-4105 |
| HARBIN, JAMES E | PO BOX 1553 | | | | CLARKSTON | MI | 48347-1553 |
| HARBIN, JAMES E | 10175 OLD KENT LN | | | | CLARKSTON | MI | 48348-1613 |
| HARBIN, JAMES E | 19515 CATULPA ST | | | | MOKENA | IL | 60448-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARBIN, JEFFERSON D | 212 BROOKE DR | | | | ALPHARETTA | GA | 30009-1524 |
| HARBIN, JOHN L | 1005 CONSOLIDATED RD | | | | ELIZABETH CITY | NC | 27909-7834 |
| HARBIN, JOSEPH R | 3305 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1619 |
| HARBIN, KEITH E | 8107 SORRENTO ST | | | | DETROIT | MI | 48228-2704 |
| HARBIN, MARCUS H | 1556 BISCAYNE PL | | | | GAINESVILLE | GA | 30507-5008 |
| HARBIN, MARGERY | 166 BEACH | | | | PONTIAC | MI | 48342-1400 |
| HARBIN, MICHAEL G | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9502 |
| HARBIN, MICHAEL GEORGE | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760-9502 |
| HARBIN, OBIE | 22800 CIVIC CENTER DR | APT 338B | | | SOUTHFIELD | MI | 48034-7161 |
| HARBIN, OBIE | 22800 CIVIC CENTER DR APT 338-B | | | | SOUTHFIELD | MI | 48033-7161 |
| HARBIN, PAMELA L | 904 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3535 |
| HARBIN, REGINALD V | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| HARBIN, ROBERT P | 7474 GRANDMONT AVE | | | | DETROIT | MI | 48228-3625 |
| HARBIN, RONALD F | 6131 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| HARBIN, SAMUEL J | 2300 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2378 |
| HARBIN, SHIELLA L | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| HARBIN, STEPHANIE | 16245 SAN JUAN DR | | | | DETROIT | MI | 48221-2918 |
| HARBIN, TONY B | 2910 OSTERLY CT | | | | GREENWOOD | IN | 46143-7195 |
| HARBIN, TRAVIS M | 288 W MAIN ST | | | | MAYVILLE | MI | 48744-9643 |
| HARBIN, WILLIAM L | PO BOX 691 | | | | BUTLER | AL | 36904-0691 |
| HARBISON JR, NEIL B | 725 SHIRLEY DR | | | | TIPP CITY | OH | 45371-1129 |
| HARBISON TIRE & AUTO SERVICE | 769 US HIGHWAY 11 | | | | TRUSSVILLE | AL | 35173-4380 |
| HARBISON, ANNA | 3600 NORTHFIELD RD APT 615 | | | | HIGHLAND HILLS | OH | 44122-5239 |
| HARBISON, ERIC B | 621 BOWERS LANE | | | | ST AUGUSTINE | FL | 32080-9711 |
| HARBISON, GARRY E | 1435 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HARBISON, HELEN | 725 SHIRLEY DR | | | | TIPP CITY | OH | 45371-1129 |
| HARBISON, JAMES R | 7101 E EATON ALBANY PIKE | | | | EATON | IN | 47338-8732 |
| HARBISON, JONNIE O | 37240 THINBARK ST | | | | WAYNE | MI | 48184-1144 |
| HARBISON, MARCIA E | | | | | | | |
| HARBISON, MATTHEW J | 119 CROCKET CREEK DR | | | | WENTZVILLE | MO | 63385-4464 |
| HARBISON, RALPH E | 400 THREE ROD RD | | | | ALDEN | NY | 14004-9428 |
| HARBISON, RUBY C | 12695 IRENE ST | | | | SOUTHGATE | MI | 48195-1764 |
| HARBISON, RUTH A | 341 S SHERIDAN ST | | | | ALPENA | MI | 49707-4036 |
| HARBISON, SANDRA | 2900 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73160-9143 |
| HARBISON, THOMAS E | 3420 E 500 N | | | | ANDERSON | IN | 46012-9532 |
| HARBITZ, ROBERT W | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 |
| HARBO JR, NICK T | 1301 WILDWOOD BEACH RD | | | | BALTIMORE | MD | 21221-6517 |
| HARBOL, JEFFREY J | 1230 STEWART RD | | | | SALEM | OH | 44460-4166 |
| HARBOLD, DONALD E | 2896 ISHPEMING TRL | | | | TRAVERSE CITY | MI | 49686-8591 |
| HARBOLT, DAVID L | 67062 HERON RD | | | | NORTH BEND | OR | 97459-9598 |
| HARBONE, ANTHONY S | 29 LAKE HELIX DR | | | | LA MESA | CA | 91941-4434 |
| HARBOR  AUTO SERVICE INC | 1310 E 1ST AVE | | | | MOUNT DORA | FL | 32757-5807 |
| HARBOR AUTO SALES, INC. | HARBOR CHEVROLET CADILLAC | 3502 E MICHIGAN BLVD | | | MICHIGAN CITY | IN | 46360-6525 |
| HARBOR AUTO SALES, INC. | DAVID LAWSON | 9911 W 300 N | | | MICHIGAN CITY | IN | 46360-9317 |
| HARBOR AUTO SALES, INC. | GINO BURELLI | 9911 W 300 N | | | MICHIGAN CITY | IN | 46360-9317 |
| HARBOR AUTO SERVICE INC | 1310 E 1ST AVE | | | | MOUNT DORA | FL | 32757-5807 |
| HARBOR CAPITAL LLC | 1364 ESTATE LANE EAST | | | | LAKE FOREST | IL | 60045 |
| HARBOR CAPITAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1364 W ESTATE LN E | | | LAKE FOREST | IL | 60045-3624 |
| HARBOR CHEVROLET BUICK PONTIAC GMC | 9911 W 300 N | | | | MICHIGAN CITY | IN | 46360-9317 |
| HARBOR CHEVROLET CADILLAC | 3502 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360-6525 |
| HARBOR CHEVROLET CORPORATION | | | | | LONG BEACH | CA | 90807 |
| HARBOR CHEVROLET CORPORATION | RANDALL JOHNSON | 3770 CHERRY AVE | | | LONG BEACH | CA | 90807-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARBOR CHEVROLET CORPORATION | 3770 CHERRY AVE | | | | LONG BEACH | CA | 90807-4321 |
| HARBOR CHEVROLET OF FALMOUTH | 171 WORCESTER CT | | | | FALMOUTH | MA | 02540-3664 |
| HARBOR CHEVROLET OLDSMOBILE AND CADILLAC | 3502 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360-6525 |
| HARBOR CHEVROLET, INC. | ALAN BROWN | 171 WORCESTER CT | | | FALMOUTH | MA | 02540-3664 |
| HARBOR CLUB | 1 CLUB DR | | | | GREENSBORO | GA | 30642 |
| HARBOR CLUB INC | 1111 POLO CIR STE 101 | | | | GREENSBORO | GA | 30642-3562 |
| HARBOR FREIGHT TRANSPORT CORP | 1330 CADIZ ST | | | | ELIZABETH | NJ | 07201 |
| HARBOR GRAPHICS CORP | 375 URBANDALE AVE | PO BOX 930 | | | BENTON HARBOR | MI | 49022-1942 |
| HARBOR GRAPHICS CORP | 375 URBANDALE AVE | | | | BENTON HARBOR | MI | 49022-1942 |
| HARBOR HOSPICE | 1050 W WESTERN AVE STE 400 | | | | MUSKEGON | MI | 49441-1666 |
| HARBOR HOUSE PUBLISHERS | 221 WATER ST | | | | BOYNE CITY | MI | 49712-1244 |
| HARBOR LIGHT METALS LLC | 900 ALRECO DR | | | | BENTON HARBOR | MI | 49022-2772 |
| HARBOR MOTOR COMPANY, INC. | GINO BURELLI | 6100 US HIGHWAY 6 | | | PORTAGE | IN | 46368-5059 |
| HARBOR MOTORS, INC. | HUGH FIORE | 225 MIDDLESEX TPKE | | | OLD SAYBROOK | CT | 06475-4209 |
| HARBOR MOTORS, INC. | 225 MIDDLESEX TPKE | | | | OLD SAYBROOK | CT | 06475-4209 |
| HARBOR OLDSMOBILE-GMC TRUCK | GINO BURELLI | 6100 US HIGHWAY 6 | | | PORTAGE | IN | 46368-5059 |
| HARBOR OLDSMOBILE-GMC TRUCK | 6100 US HIGHWAY 6 | | | | PORTAGE | IN | 46368-5059 |
| HARBOR PONTIAC BUICK GMC TRUCKS | DAVID LAWSON | 9911 W 300 N | | | MICHIGAN CITY | IN | 46360-9317 |
| HARBOR TRUCK BODIES | KEN LINDT | 255 VOYAGER AVE | | | BREA | CA | 92821-6223 |
| HARBOR TRUCK BODIES INC. | 255 VOYAGER AVE | | | | BREA | CA | 92821-6223 |
| HARBOR TRUCK BODIES INC. | | | | | | | |
| HARBOR TRUCK BODIES, INC. | | | | | | | |
| HARBOR TRUCK BODIES, INC. | 255 VOYAGER AVE | | | | BREA | CA | 92821-6223 |
| HARBOR, SHELBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARBORD AUTO CENTRE LTD | 596 OSSINGTON AVE. | | | TORONTO ON M6G 3T5 CANADA | | | |
| HARBORTH, MARY L | 636 SAINT JAMES PL | | | | NACOGDOCHES | TX | 75961-4506 |
| HARBORTOWN AUTO AKA COURTESY CHEVROLET | 315 QUARTZ STREET | | | | ONTONAGON | MI | 49953 |
| HARBORTOWN AUTO, INC. | JAMES BROGAN | 311 SPAR ST | | | ONTONAGON | MI | 49953-1135 |
| HARBOTTLE, CAROL A | 4005 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2431 |
| HARBOUR & ASSOCIATES INC | 3310 W BIG BEAVER | | | | TROY | MI | 48084 |
| HARBOUR & ASSOCIATES INC | 4967 CROOKS RD STE 130 | | | | TROY | MI | 48098-5812 |
| HARBOUR CLUB, LTD | ACCT OF ALPHONSO DIAL | | | | | | |
| HARBOUR GARAGE | 6614 HARBOUR STREET | | | FITZROY HARBOUR ON K0A 1X0 CANADA | | | |
| HARBOUR GROUP LTD INC | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105-1802 |
| HARBOUR GROUP LTD INC | ROB MORSE | 413 W ELM ST | | | SYCAMORE | IL | 60178-1720 |
| HARBOUR GROUP LTD INC | ROB MORSE | 413 WEST ELM STREET | | | FLINT | MI | 48507 |
| HARBOUR LAW PLC | 500 E MAIN ST STE 1600 | | | | NORFOLK | VA | 23510-2206 |
| HARBOUR, ALBERT E | 1840 ASH ST | | | | SAINT CLAIR | MI | 48079-5558 |
| HARBOUR, ANGELA M | 21 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| HARBOUR, BERNICE | 5818 BRIARWOOD CT APT 8 | | | | GRANDVIEW | MO | 64030-1967 |
| HARBOUR, FLORINE | 2680 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| HARBOUR, JANET T | 1011 SHELLBARK RD | | | | ANDERSON | IN | 46011-2424 |
| HARBOUR, KAREN L | 1101 SUNFIELD DR | | | | SOUTH WINDSOR | CT | 06074-3508 |
| HARBOUR, KAREN LYNN | 4160 CHATFIELD LN | | | | TROY | MI | 48098-4326 |
| HARBOUR, MALCOLM R | 3036 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| HARBOUR, SANDRA J | 390 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1247 |
| HARBOUR-FELAX INC | 316 1/2 S MAIN ST STE 204 | | | | ROYAL OAK | MI | 48067-2637 |
| HARBOURT, DIANA L | 864 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2885 |
| HARBOWY, DAVID D | PO BOX 216 | | | | SAINT HELEN | MI | 48656-0216 |
| HARBOWY, DUANE M | 29161 BADELT ST | | | | WESTLAND | MI | 48185-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARBOWY, REBECCA M | 930 GODDARD RD APT 180 | | | | LINCOLN PARK | MI | 48146-4438 |
| HARBRIDGE, EMMA L | 2931 VINE LN | | | | SEBRING | FL | 33870-5254 |
| HARBRIDGE, EMMA L | 2931 VINE LANE | | | | SEBRING | FL | 33870 |
| HARBRIDGE, JOHN R | 698 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| HARBRON, CLARENCE J | 12262 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| HARBRON, NANCY | 10334 LAKELAND DR | | | | FISHERS | IN | 46037-9323 |
| HARBRUCKER, ETHEL B | 28912 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1024 |
| HARBSTER, KRISTINA | | | | | | | |
| HARBSTREIT, RICHARD | 23 WILDFLOWER LN | | | | WAYNESVILLE | NC | 28786-8747 |
| HARBUCK, PHILLIP M | PO BOX 237 | | | | WINSTON | GA | 30187-0237 |
| HARBULAK JR, JOSEPH S | 11911 WILSHIRE DR | | | | N HUNTINGDON | PA | 15642-9585 |
| HARBURN, IRVING L | 4410 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| HARBURN, IRVING W | 4410 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| HARBURN, JOYCE A | 1710 E SHORE DR | | | | ALGER | MI | 48610-9555 |
| HARBURN, ROBERT L | G-6190 MOCKINGBIRD LA | | | | FLINT | MI | 48506 |
| HARBURN, WESLEY R | 1710 EAST SHORE DRIVE | | | | ALGER | MI | 48610-9555 |
| HARBURN, WESLEY R | 1710 E SHORE DR | | | | ALGER | MI | 48610-9555 |
| HARBUT JR, ARELIUS J | 2412 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 |
| HARBUTT JR, JOHN E | 2006 12TH AVE TRLR 18 | | | | ELDORA | IA | 50627-1148 |
| HARBY, DAVID S | 114 GENERALS WAY CT | | | | FRANKLIN | TN | 37064-4972 |
| HARCAR, JOHN | 5315 UNIONVILLE RD | | | | MONROE | NC | 28110-9441 |
| HARCARIK, GARY D | 10903 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2434 |
| HARCARIK, GARY D | 8708 HARDWOOD DR | | | | BELLEVILLE | MI | 48111-7414 |
| HARCEK, GEORGE J | 10199 LAKESIDE DR | | | | PERRINTON | MI | 48871-9647 |
| HARCEK, GERALD F | 3301 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| HARCEK, RONALD C | 6040 NORTHPOINT DR | | | | SAINT HELEN | MI | 48656-9594 |
| HARCHARIK, EDWARD G | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 |
| HARCHELROAD MOTORS, INC. | SIDNEY HARCHELROAD | 122 N TECUMSEH | | | WAUNETA | NE | 69045 |
| HARCHELROAD MOTORS, INC. | 122 N TECUMSEH | | | | WAUNETA | NE | 69045 |
| HARCHELROAD TRUCKING CO | PO BOX 10510 | | | | PITTSBURGH | PA | 15235-0510 |
| HARCHICK TAMI MICHELLE | FIEGER FIEGER KENNEY AND JOHNS | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2458 |
| HARCHICK, CARL S | 9468 E ATHERTON RD | | | | DAVISON | MI | 48423-8622 |
| HARCHICK, JOSEPHINE STELL | 5709 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| HARCHICK, KAZIMIERA M | 4112 JENNINGS RD | | | | FLINT | MI | 48504-1314 |
| HARCHICK, KAZIMIERA M | 4112 N JENNINGS RD | | | | FLINT | MI | 48504-1314 |
| HARCHICK, STELLA L | 3709 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| HARCHICK, STEPHEN A | 3709 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| HARCHICK, TAMI M | 9468 EAST ATHERTON ROAD | | | | DAVISON | MI | 48423-8622 |
| HARCLEROAD, CODY | | | | | | | |
| HARCLERODE, DENISE M | 11119 CAROLINE CREST DR DT | | | | JACKSONVILLE | FL | 32225 |
| HARCLERODE, DOUGLAS L | 3601 E WYOMING SP# 213 | | | | LAS VEGAS | NV | 89104-4925 |
| HARCO AUTO PARK | 1013 BEARDS HILL RD | | | | ABERDEEN | MD | 21001-2240 |
| HARCO AUTO PARK LTD. | LARRY TAPSCOTT | 1013 BEARDS HILL RD | | | ABERDEEN | MD | 21001-2240 |
| HARCO BRAKE SYSTEMS INC | 600 HARCO DR | | | | ENGLEWOOD | OH | 45322 |
| HARCO BRAKE SYSTEMS INC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | | CLAYTON | OH | 45315 |
| HARCO BRAKE SYSTEMS, INC. | HARCO MANUFACTURING GROUP, LLC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | CLAYTON | OH | 45315 |
| HARCO INDUSTRIES | 365 CARR DR | | | | BROOKVILLE | OH | 45309-1921 |
| HARCO INDUSTRIES INC | HAL BADDERS | 905 S. MAIN ST. | | | LOWELL | IN | |
| HARCO INDUSTRIES INC | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| HARCO INDUSTRIES INC. | HAL BADDERS | 905 S. MAIN ST. | | | LOWELL | IN | |
| HARCO MANUFACTURING GROUP | 600 HARCO DRIVE | | | | CLAYTON | OH | 45315 |
| HARCO MANUFACTURING GROUP LLC | 3535 KETTERING BLVD STE 200 | | | | MORAINE | OH | 45439 |
| HARCO MANUFACTURING GROUP LLC | 600 HARCO DR STE 100 | | | | CLAYTON | OH | 45315 |
| HARCO MANUFACTURING GROUP LLC | DAVE HOMAN | 3535 KETTERING BLVD | | | PALATINE | IL | 60067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARCO MANUFACTURING GROUP, LLC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | | CLAYTON | OH | 45315 |
| HARCO/ENGLEWOOD | 3535 KETTERING BLVD | | | | DAYTON | OH | 45439-2014 |
| HARCOURT BRACE | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32887-0001 |
| HARCOURT JR, LEE E | 14645 IDYLCREST DR | | | | LANSING | MI | 48906-9318 |
| HARCOURT LEARNING DIRECT | 925 OAK ST | | | | SCRANTON | PA | 18515-0999 |
| HARCOURT, COLLEEN J | 1804 RAY ST | | | | LANSING | MI | 48910-9115 |
| HARCOURT, DAVID A | 39 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| HARCOURT, JAMES P | 5472 W JAGGER RD | | | | LUDINGTON | MI | 49431-8634 |
| HARCOURT, JEFFREY W | 4222 OAKLAND RIDGE DR | | | | ORION | MI | 48359-1751 |
| HARCOURT, PATRICK J | 8453 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| HARCOURT, REX A | 787 N STATE ROAD 267 | | | | AVON | IN | 46123-6381 |
| HARCOURT, RICHARD A | 2602 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2240 |
| HARCOURT, STEVEN | 55159 RIFLE CT | | | | MACOMB | MI | 48042-6187 |
| HARCROW, EVELYN M | 53 GRAFTON AVE | | | | BLASDELL | NY | 14219 |
| HARCROW, EVELYN M | 12841 ROUTE 438 | | | | IRVING | NY | 14081 |
| HARCZ, PATRICIA D | 8065 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| HARCZ, PATRICIA DIANNE | 8065 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| HARD HATTED WOMEN | 4220 PROSPECT AVE | | | | CLEVELAND | OH | 44103-4367 |
| HARD ROCK HOTEL SAN DIEGO | 207 5TH AVE | | | | SAN DIEGO | CA | 92101-6908 |
| HARD, ELIZABETH J | 5601 HATCHERY ROAD #1 | | | | WATERFORD | MI | 48329 |
| HARD, GERALDINE R | 13064 HARBOR LANDINGS DR | C/O GERALDINE R HARD | | | FENTON | MI | 48430-8899 |
| HARD, JAN W | 316 MAPLE LN | | | | SEBRING | FL | 33876-6315 |
| HARD, JESSE D | 6108 BOLIVIA LN | | | | MARIANNA | FL | 32446-6878 |
| HARD, MELVINA F | 6445 FAR HILLS AVE # 518 | | | | DAYTON | OH | 45469-2725 |
| HARD, ROBERT A | 13064 HARBOR LANDINGS DR | C/O GERALDINE R HARD | | | FENTON | MI | 48430-8899 |
| HARD, ROBERT E | 5850 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| HARD, ROSE | 1928 K AVE APT 118 | | | | PLANO | TX | 75074-5983 |
| HARD, TERESA C | 113 PLEASANT BEACH RD | | | | SYRACUSE | NY | 13209-1322 |
| HARDACRE, DAVID A | 818 MOORE ST | | | | DAVISON | MI | 48423 |
| HARDACRE, JENNIE L | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| HARDACRE, JOHN J | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| HARDACRE, LARRY M | PO BOX 184 | | | | HAWTHORNE | NV | 89415-0184 |
| HARDACRE, MAXINE K | 123 BELLA VISTA DR. APT 19 | | | | GRAND BLANC | MI | 48439-1587 |
| HARDACRE, WILLIAM B | 3003 S ADAMS ST | | | | MARION | IN | 46953-4027 |
| HARDAGE ONEAL J | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARDAGE, ONEAL J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARDAKER, CHARLES A | 9208 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HARDAKER, DANNY M | 6245 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| HARDAKER, JOHN C | 5277 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HARDAKER, JOHN CHARLES | 5277 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HARDAKER, MARY LOU | 12031 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARDAKER, RETA R | 5191 WOODHAVEN CT APT 803 | | | | FLINT | MI | 48532-4192 |
| HARDAKER, RETA R | 5191 WOODHAVEN CRT | APT 803 | | | FLINT | MI | 48532 |
| HARDAKER, ROBERT L | PO BOX 9 | | | | ELSIE | MI | 48831-0009 |
| HARDAWAY ALTON J (629554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDAWAY JR, BENJAMIN F | 7507 QUINN ST | | | | DETROIT | MI | 48234-3118 |
| HARDAWAY, ALTON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDAWAY, ANGEL | HARE WYNN NEWELL AND NEWTON LLP | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| HARDAWAY, DANIEL D | 29740 ORVYLLE DR | | | | WARREN | MI | 48092 |
| HARDAWAY, DANIEL DREW | 29740 ORVYLLE DR | | | | WARREN | MI | 48092 |
| HARDAWAY, DAVID O | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDAWAY, DENNIS | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| HARDAWAY, DENNIS M | HARE WYNN NEWELL AND NEWTON LLP | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| HARDAWAY, EDWARD | 612 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| HARDAWAY, ELRA | 20235 LESURE ST | | | | DETROIT | MI | 48235-1589 |
| HARDAWAY, GARY D | 24290 MORTON ST | | | | OAK PARK | MI | 48237-1614 |
| HARDAWAY, GWYNDOLYN | | | | | | | |
| HARDAWAY, HAROLD G | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 |
| HARDAWAY, JAMES H | 28220 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7914 |
| HARDAWAY, JAMES M | 28408 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7918 |
| HARDAWAY, JAMES P | 3401 S ETHEL ST | | | | DETROIT | MI | 48217-1587 |
| HARDAWAY, JANICE | 3310 OAK KNOLL DR | | | | TYLER | TX | 75707-1618 |
| HARDAWAY, JENNIE | 4338 FULLERTON | | | | DETROIT | MI | 48238-3235 |
| HARDAWAY, KENNETH | 3349 FAIR OAKS CIRCLE | | | | BOWLING GREEN | KY | 42104-5576 |
| HARDAWAY, KERRY L | 2775 N STATE HIGHWAY 360 APT 1425 | | | | GRAN PRAIRIE | TX | 75050-7813 |
| HARDAWAY, KERRY L | 1655 ASCENSION BLUFF DR APT 269 | | | | ARLINGTON | TX | 76006-4275 |
| HARDAWAY, MARION | 2332 PHOENIX | | | | SAGINAW | MI | 48601-2447 |
| HARDAWAY, MARION | 2332 PHOENIX ST | | | | SAGINAW | MI | 48601-2447 |
| HARDAWAY, MITCHELL | 26215 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| HARDAWAY, OLETHA R | 4602 FRIDEN CT | | | | DAYTON | OH | 45417-1422 |
| HARDAWAY, RALPH | 8344 MOUNTAIN PASS | | | | RIVERDALE | GA | 30274-4804 |
| HARDAWAY, RAY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HARDAWAY, RAY | 2700 PARKWOOD AVE | NHC HEALTH CARE CHATTANOOGO | | | CHATTANOOGA | TN | 37404-1730 |
| HARDAWAY, SARAH | 18069 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| HARDAWAY, SUSAN | 19670 STRATFORD RD | | | | DETROIT | MI | 48221-3500 |
| HARDAWAY, WALTER B | 2221 HUDSON LN | | | | DECATUR | GA | 30035-1398 |
| HARDCASTLE, BILLY R | 618 S CANADIAN ST | | | | PURCELL | OK | 73080-5816 |
| HARDCASTLE, DEBORAH L | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| HARDCASTLE, DEBORAH LOUISE | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| HARDCASTLE, RICHARD J | PO BOX 343 | | | | SWAYZEE | IN | 46986-0343 |
| HARDCASTLE, WARREN | 5662 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-5553 |
| HARDCASTLE-CLINE, JOYCE L | 3456 W COUNTY ROAD 875 S | | | | REELSVILLE | IN | 46171-9453 |
| HARDCHROME CO | DIV OF IRI | 510 DRESDEN ST | | | EVANSVILLE | IN | 47710-2402 |
| HARDDIS BURCH | PO BOX 217 | | | | SYRACUSE | NY | 13207-0217 |
| HARDEBECK TRANSPORT INC | PO BOX 432 | | | | MONTICELLO | IN | 47960-0432 |
| HARDEBECK, NAOMI S | 101 S A ST | | | | ELWOOD | IN | 46036 |
| HARDEE CAROLYN | 3325 NEW HOPE LN | | | | YADKINVILLE | NC | 27055-5815 |
| HARDEE COUNTY TAX COLLECTOR | PO BOX 445 | | | | WAUCHULA | FL | 33873-0445 |
| HARDEE'S FOOD SYSTEMS, INC. | 1233 N. CHURCH STREET | | | | ROCKY MOUNT | NC | 27804 |
| HARDEE, EMMERT W | PO BOX 4 | | | | INWOOD | WV | 25428-0004 |
| HARDEE, RONALD G | 259 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5003 |
| HARDEMAN CO TRUSTEE | PO BOX 337 | 106 WARREN ST | | | BOLIVAR | TN | 38008-0337 |
| HARDEMAN JONES JR | 258 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| HARDEMAN JR, HAROLD | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| HARDEMAN KIMBALL & DONNA | PO BOX 241203 | | | | LITTLE ROCK | AR | 72223-0004 |
| HARDEMAN LEONARD LEE (ESTATE OF) (641324) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| HARDEMAN, ALMARENE J | 2010 BAKER CIR NW | | | | CONYERS | GA | 30012-3418 |
| HARDEMAN, ALMARENE J | 2010 BAKER CIRCLE | | | | CONYERS | GA | 30012-3418 |
| HARDEMAN, CARLOS D | 17 BERRY DR | | | | DAYTON | OH | 45426-3317 |
| HARDEMAN, CHRISTOP | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| HARDEMAN, CHRISTOPHER | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340 |
| HARDEMAN, DOROTHY H | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDEMAN, EDWIN H | 12156 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| HARDEMAN, HUE ANN | 4024 COLUMBUS | | | | DETROIT | MI | 48204-2421 |
| HARDEMAN, HUE ANN | 4024 COLUMBUS ST | | | | DETROIT | MI | 48204-2421 |
| HARDEMAN, LEONARD LEE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| HARDEMAN, LINDA H | 6760 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| HARDEMAN, LULA M | 210 MANOR OAK DR | | | | COVINGTON | GA | 30014-1972 |
| HARDEMAN, MYRA G | 4362 ALDERGATE DR | | | | DECATUR | GA | 30035-2101 |
| HARDEMAN, NAOMI | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| HARDEMAN, PHILLIP C | 4447 KIMBALL RD SW | | | | ATLANTA | GA | 30331-6523 |
| HARDEMAN, SARAH | 19189 RIOPELLE | | | | DETROIT | MI | 48203-1371 |
| HARDEMAN, TIA L | 30 HARVARD RD | | | | WATERVLIET | NY | 12189-1207 |
| HARDEMAN, TRAVIS DOUGLAS | KLEINMAN LESSELYONG NOVAK & RUSSEL | 382 E PALM LN | | | PHOENIX | AZ | 85004-1531 |
| HARDEMAN, TRAVIS DOUGLAS | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| HARDEMAN, TRAVON DAQUAN | | | | | | | |
| HARDEMAN, TREAZURE DANIELLE SHAWNTEL | | | | | | | |
| HARDEMAN, TRENTIN DAELON | | | | | | | |
| HARDEMON, EBONY Y | 437 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| HARDEMON, EBONY YVETTE | 437 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| HARDEN CHEVROLET COMPANY | DONALD HARDEN | 324 W MAIN ST | | | CIRCLEVILLE | OH | 43113-9091 |
| HARDEN CHEVROLET COMPANY | 324 W MAIN ST | | | | CIRCLEVILLE | OH | 43113-9091 |
| HARDEN COLEY | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2821 |
| HARDEN DONALD RAY (469726) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARDEN FAMILY DENTISTRY | 7411 JOHN R ST | | | | DETROIT | MI | 48202-3117 |
| HARDEN III, JAMES E | 431 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6910 |
| HARDEN JR, ALBERT | 1141 RIVER HILL COURT | | | | FLINT | MI | 48532-2869 |
| HARDEN JR, CLIFTON F | 86 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1663 |
| HARDEN JR, HENRY J | 6328 BELMAR DR | | | | SAGINAW | MI | 48603-3402 |
| HARDEN JR, OLIVER P | 18445 OHIO ST | | | | DETROIT | MI | 48221-2055 |
| HARDEN JR, THOMAS R | 35 GLANDON ST | | | | WHITE LAKE | MI | 48386-2429 |
| HARDEN JR, WARREN G | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HARDEN JR, WILLIAM C | 2401 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4860 |
| HARDEN JR, WILLIAM F | 2931 W AVENUE J4 | | | | LANCASTER | CA | 93536-6017 |
| HARDEN LORI | HARDEN, LORI | 8308 TYLER DR | | | LANTANA | TX | 76226-7385 |
| HARDEN NORINE | PO BOX 257 | | | | FITTSTOWN | OK | 74842-0257 |
| HARDEN RHODRICK | 1568 LORETTA AVENUE | | | | COLUMBUS | OH | 43211-1508 |
| HARDEN SMITH | 2355 CARRIAGE DR | | | | TOLEDO | OH | 43615-2724 |
| HARDEN SR, JULIUS L | 2601 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3079 |
| HARDEN THOMAS R | 1309 SANDYHILL LN | | | | RENO | NV | 89523-9165 |
| HARDEN WENDELL | HARDEN, WENDELL | 3342 LERWICK RD, APT 3 | | | SACRAMENTO | CA | 95821-1937 |
| HARDEN, ALBERT | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| HARDEN, ALENE L | 1313 DENISE DR | | | | KENT | OH | 44240-1606 |
| HARDEN, ANTHONY A | 4508 E 200 S TRLR 150 | | | | KOKOMO | IN | 46902-4278 |
| HARDEN, ANTHONY E | 5947 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| HARDEN, ANTHONY L | 5319 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-4155 |
| HARDEN, ARCHIE E | 50 BUNKER CIR | | | | ROTONDA WEST | FL | 33947-2108 |
| HARDEN, ARLENE J | 1070 S W 20TH TERRACE 2-127 | | | | DELRAY BEACH | FL | 33445 |
| HARDEN, ASHLEY R | 121 FOREST PARK DR | | | | BEDFORD | IN | 47421-1937 |
| HARDEN, BARBARA A | PO BOX 4184 | | | | TRENTON | NJ | 08610-0184 |
| HARDEN, BARBARA K | 12718 AIRPORT ROAD | | | | ATLANTA | MI | 49709-9289 |
| HARDEN, BETTIE L | 1551 FOREST HILL AVE | | | | FLINT | MI | 48504-7339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEN, BETTY M | 3711 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2933 |
| HARDEN, BILLY E | 7958 STATE HWY 87 | | | | TROY | AL | 36079 |
| HARDEN, BILLY M | 139 BAILEY DR | | | | GUNTERSVILLE | AL | 35976-8939 |
| HARDEN, BOBBY J | 47 BEN LU SUB DIVISION | NEGROS ORIENTAL | BATINGUEL | DUMAGUETE PHILIPPINES 62000000 | | | |
| HARDEN, BRUENETTA | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653 |
| HARDEN, CARMEN E | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| HARDEN, CAROL P | 135 QUAIL HOLLOW RD | | | | GRIFFIN | GA | 30224 |
| HARDEN, CATHERINE H | 5608 TRUMAN DR | | | | FORT WORTH | TX | 76112-7654 |
| HARDEN, CECIL W | 8508 E 93RD TER | | | | KANSAS CITY | MO | 64138-4623 |
| HARDEN, CELESTE P | 430 EVANS ST | | | | VICKSBURG | MS | 39180-5416 |
| HARDEN, CHARLES L | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 |
| HARDEN, CHESTER G | 12694 STALLION CT | | | | JACKSONVILLE | FL | 32223-2094 |
| HARDEN, CHRISTOPHER J | 885 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4557 |
| HARDEN, CHRISTOPHER JAMES | 885 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4557 |
| HARDEN, CORA M | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| HARDEN, DAJUANA N | 1022 LASK DR | | | | FLINT | MI | 48532-3631 |
| HARDEN, DEBRA L | 152 JACKSON ST | | | | YOUNGSTOWN | NY | 14174-1004 |
| HARDEN, DENNIS J | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| HARDEN, DIANA B. | 7539 MAURY RD | | | | WINDSOR MILL | MD | 21244-4002 |
| HARDEN, DIANE | 1413 DUPONT STREET | | | | FLINT | MI | 48504-3127 |
| HARDEN, DOLORES J | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| HARDEN, DONALD RAY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARDEN, DONIELLE F | 9416 SOUTH UNION ROAD | | | | MIAMISBURG | OH | 45342-4021 |
| HARDEN, DONNA J | 3909 HOOSIER WOODS CT | | | | ANDERSON | IN | 46013-2154 |
| HARDEN, DOROTHY M | 2385 MELVIN | | | | ROCHESTER HILLS | MI | 48307-4859 |
| HARDEN, DOROTHY M | 2385 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4859 |
| HARDEN, DORTHA C | PO BOX 1423 | | | | LEWISBURG | TN | 37091-0423 |
| HARDEN, EDWARD B | 450 W SUNWEST DR LOT 6 | | | | CASA GRANDE | AZ | 85222-2373 |
| HARDEN, EDWINA F | 6034 WHITESTONE RD | | | | JACKSON | MS | 39206-2533 |
| HARDEN, ELLA J | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, ELLIS L | 5713 HORRELL RD | | | | TROTWOOD | OH | 45426-2140 |
| HARDEN, FLOYD G | 2735 N LATSON RD | | | | HOWELL | MI | 48855-9785 |
| HARDEN, FRANKLIN L | 418 ALLENDALE PL | | | | FLINT | MI | 48503-2336 |
| HARDEN, FRED | 404 RAWSON ST SW | | | | ATLANTA | GA | 30312-2521 |
| HARDEN, GRACE L | 3650 W. SHEPHERD RD | | | | ST. LOUIS | MI | 48880-9349 |
| HARDEN, GRACE L | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |
| HARDEN, GREGORY | | | | | | | |
| HARDEN, GREGORY M | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| HARDEN, GWENDOLYN L | 699 AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| HARDEN, HAROLD L | 3610 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| HARDEN, HARVEY | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| HARDEN, HELEN | 4915 BIRCHCREST STREET | | | | FLINT | MI | 48504-2015 |
| HARDEN, HELEN K | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 |
| HARDEN, HENRY E | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HARDEN, HENRY E | 8091 NEW JESUP HWY | | | | BRUNSWICK | GA | 31523 |
| HARDEN, HENRY L | 2196 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7102 |
| HARDEN, ISAAC | 5025 BALLARD DR. | | | | DAYTON | OH | 45418-2019 |
| HARDEN, JAMES | 1198 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| HARDEN, JAMES E | G5500 HORTON ST | | | | FLINT | MI | 48505-1744 |
| HARDEN, JAMES L | 3383 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| HARDEN, JAMES L | 5329 DENLINGER ROAD | | | | DAYTON | OH | 45426-5426 |
| HARDEN, JAMES LEE | 5329 DENLINGER RD | | | | DAYTON | OH | 45426-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEN, JANICE T | 1149 RIVER HILL DR | | | | FLINT | MI | 48532-2871 |
| HARDEN, JERRY M | 816 W KNIGHT ST | | | | BRAZIL | IN | 47834-2419 |
| HARDEN, JOE M | 1608 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5913 |
| HARDEN, JOHN K | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039-6767 |
| HARDEN, JOHN W | 5830 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9792 |
| HARDEN, JONNIE M | 1141 RIVER HILL COURT | | | | FLINT | MI | 48532 |
| HARDEN, JOSEPH L | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| HARDEN, JOYCE E | 1112B UNIVERSITY TER | | | | LINDEN | NJ | 07036-5657 |
| HARDEN, KY | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| HARDEN, LARRY L | 1050 JENNINGS AVE | | | | BENTON HARBOR | MI | 49022-5212 |
| HARDEN, LARRY R | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| HARDEN, LAVERN | 422 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3360 |
| HARDEN, LAVONNE | 618 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| HARDEN, LAWRENCE L | PO BOX 42414 | | | | MIDDLETOWN | OH | 45042-0414 |
| HARDEN, LEON H | 2013 WINONA ST | | | | FLINT | MI | 48504-2967 |
| HARDEN, LEON HENDERSON | 2013 WINONA ST | | | | FLINT | MI | 48504-2967 |
| HARDEN, LEONA M | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| HARDEN, LEONARD E | 18484 GILCHRIST ST | | | | DETROIT | MI | 48235-3033 |
| HARDEN, LEWIS W | 4517 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4067 |
| HARDEN, LINDA A | APT 302 | 860 GOLF DRIVE | | | PONTIAC | MI | 48341-2388 |
| HARDEN, LINDA D | 5919 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| HARDEN, LOIS J | 1214 E ALMA AVE | | | | FLINT | MI | 48505-2316 |
| HARDEN, LORI | 8308 TYLER DR | | | | LANTANA | TX | 76226-7385 |
| HARDEN, MADONNA I | PO BOX 88 | | | | SMITHFIELD | PA | 15478-0088 |
| HARDEN, MARCIA L | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8913 |
| HARDEN, MARK E | 34950 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| HARDEN, MARY G | 2985 WICKLOW DR | | | | SAGINAW | MI | 48603-7401 |
| HARDEN, MICHAEL | 4208 N 18TH ST | | | | MILWAUKEE | WI | 53209-6826 |
| HARDEN, MICHAEL W | 402 MATTHEW ST | | | | HILLSBORO | TX | 76645 |
| HARDEN, MICHELLE R | 16868 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060-4161 |
| HARDEN, NINA N | 945 WOODWARD AVE APT 10 | | | | KINGSFORD | MI | 49802-4458 |
| HARDEN, NORMA E | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5015 |
| HARDEN, PAMELA | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| HARDEN, PATRICIA M | 321 HUFF RD | | | | WELLSTON | MI | 49689 |
| HARDEN, PATSY J | 423 S HARVEY DR | | | | GREENTOWN | IN | 46936-1620 |
| HARDEN, PAUL R | 5324 SECOR RD | | | | TOLEDO | OH | 43623-2404 |
| HARDEN, RALPH C | 5969 OAK ST EXTENSION | | | | LOWELLVILLE | OH | 44436 |
| HARDEN, RALPH C | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| HARDEN, RAY R | 11553 STROHM DRIVE SOUTH | | | | MISHAWAKA | IN | 46545-7952 |
| HARDEN, RICHARD K | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| HARDEN, ROBERT | 4620 SUMAC CT. | | | | DAYTON | OH | 45427-2835 |
| HARDEN, ROBERT | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| HARDEN, ROBERT A | 227 HICKORY HOLLOW PL | | | | ANTIOCH | TN | 37013-3009 |
| HARDEN, ROBERT A | 1955 UNION PL APT I152 | | | | COLUMBIA | TN | 38401 |
| HARDEN, ROBERT H | 5308 CARING CV | | | | INDIANAPOLIS | IN | 46268-4027 |
| HARDEN, ROBERT M | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| HARDEN, RODNEY D | 573 OAK ST | | | | YOUNGSTOWN | NY | 14174-1227 |
| HARDEN, RONALD | 2024 MEDINA DR | | | | WIXOM | MI | 48393-1278 |
| HARDEN, ROSCOE W | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |
| HARDEN, ROSSIE | 4852 BRETON SE APT 4D | | | | KENTWOOD | MI | 49508 |
| HARDEN, ROY D | 5935 HILLARY ST | | | | TROTWOOD | OH | 45426-5426 |
| HARDEN, ROY D | 5935 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| HARDEN, ROY N | 6795 DAYTON-FARMERSVLLE RD | | | | DAYTON | OH | 45418-1623 |
| HARDEN, ROY N | 6795 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDEN, SANDRA S | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 |
| HARDEN, SARA | 4535 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254-2051 |
| HARDEN, SERRITA L | 1203 SUNCREST DR | | | | FLINT | MI | 48504 |
| HARDEN, SHAVON E | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, SHAVON EVETTE | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, SHIRLEY A | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| HARDEN, STEVEN D | 225 ELM HILL DR | | | | DAYTON | OH | 45415-2941 |
| HARDEN, STEVEN R | 6531 NORTH 35 ROAD | | | | MANTON | MI | 49663-9756 |
| HARDEN, SUSAN LYNN | 1417 JILL LYNN LANE | | | | WEST BRANCH | MI | 48661 |
| HARDEN, SYLVIA V | PO BOX 53392 | | | | CINCINNATI | OH | 45253-0392 |
| HARDEN, TERRY | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 |
| HARDEN, TERRY L | 384 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| HARDEN, THOMAS R | 1309 SANDYHILL LN | | | | RENO | NV | 89523-9165 |
| HARDEN, TOMMIE O | 6633 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| HARDEN, VIRGIE L | 29 ASH DR | | | | BELLEVILLE | MI | 48111-2592 |
| HARDEN, VIRGIE M | 10180 NORTH TERRITORIAL ST. | | | | DEXTER | MI | 48130-8521 |
| HARDEN, WALTER | PO BOX 1322 | | | | KILLEN | AL | 35645-1322 |
| HARDEN, WENDELL | 3342 LERWICK RD APT 3 | | | | SACRAMENTO | CA | 95821-1937 |
| HARDEN, WILLARD D | 137 2ND ST | | | | GIRARD | OH | 44420 |
| HARDEN, WILLIAM C | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| HARDEN, WILLIAM G | 896 S WOODSON  CT | | | | GARDNER | KS | 66030-8411 |
| HARDEN, WILLIAM GINE` | 896 S WOODSON  CT | | | | GARDNER | KS | 66030-8411 |
| HARDEN, WILLIE J | 641 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| HARDEN,JOSEPH L | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| HARDEN-GULLATTE, TONDALAYO | 10 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| HARDENBROOK JR, GEORGE B | 1718 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| HARDENBROOK, CLINTON M | 380 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| HARDENBROOK, MATTHEW S | 42631 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408-9620 |
| HARDENBROOK, STEPHEN F | 500 N LEXINGTON SPRINGMILL RD APT 103 | | | | MANSFIELD | OH | 44906-1254 |
| HARDENBROOK, WILLIAM C | 16212 CARR RD | | | | KENDALL | NY | 14476-9730 |
| HARDENBURG, BETTY G | 7894 GLACIER CLUB DR 10 | | | | WASHINGTON | MI | 48094 |
| HARDENBURG, CANDICE MAE | 4030 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| HARDENBURG, CARMEN E | 875 W. AVON RD | # 309 C | | | ROCHESTER HILLS | MI | 48307 |
| HARDENBURG, CURTIS A | 508 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1225 |
| HARDENBURG, DANA M | 4870 ASHLEY LN | | | | WATERFORD | MI | 48329-1700 |
| HARDENBURG, ELDON L | 3196 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| HARDENBURG, IVAN L | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| HARDENBURG, JOYCE E | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| HARDENBURG, KEVIN B | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| HARDENBURG, KEVIN BRIAN | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| HARDENBURG, KURT L | 45698 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3574 |
| HARDENBURG, MARVIN O | 6067 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HARDENBURG, NANCY | 204 CHERRY ST | | | | HOUSTON | MO | 65483-1044 |
| HARDENBURG, NEIL B | 555 HILLCREST DR | | | | LAKE | MI | 48632-9075 |
| HARDENBURG, NORMAN A | 1052 CARTER DR | | | | FLINT | MI | 48532-2712 |
| HARDENBURG, RANDY L | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| HARDENBURG, RANDY LEE | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| HARDENBURG, ROBIN M | 210 FRANCES AVE | | | | FLUSHING | MI | 48433-1735 |
| HARDENBURG, ROGER L | 608 CHILSON AVE | C/O SARAH SHIREY | | | LANSING | MI | 48906-3315 |
| HARDENBURGH, DAVID E | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| HARDENBURGH, EDWINA L | 4300 WESTFORD PL UNIT 6A | | | | CANFIELD | OH | 44406-7014 |
| HARDENBURGH, ESTHER A | 20639 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDENBURGH, FRANK L | PO BOX 301044 | | | | DRAYTON PLAINS | MI | 48330-1044 |
| HARDENBURGH, JUDY | 423 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HARDENBURGH, KENNETH R | 5135 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| HARDENBURGH, MARGARET | 535 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1130 |
| HARDENBURGH, MARGARET | 535 AMBERWOOD | | | | AUBURN HILLS | MI | 48326-1130 |
| HARDENBURGH, MARY E | 3125 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| HARDENBURGH, PAMELA C | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| HARDENBURGH, ROBERT B | 4073 N VASSAR RD | | | | FLINT | MI | 48506-1734 |
| HARDENBURGH, ROGER T | 15 SEA ANCHOR COURT | | | | SACRAMENTO | CA | 95838-1876 |
| HARDER JARED SR (439108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDER SERVICES INC | 63 JERUSALEM AVE | | | | HEMPSTEAD | NY | 11550-6013 |
| HARDER'S SERVICE | 303 E HAMPTON RD | | | | WHITEFISH BAY | WI | 53217-5926 |
| HARDER, ARTHUR C | 715 JULIA ELIZABETH DR | | | | WENTZVILLE | MO | 63385-6906 |
| HARDER, BRADLEY E | 3114 HANNAH AVE SE | | | | ALBANY | OR | 97322-8923 |
| HARDER, CLIFFORD | 1501 POPPS FERRY RD LOT F3 | | | | BILOXI | MS | 39532-2292 |
| HARDER, DALE E | 9944 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6505 |
| HARDER, DENNIS N | 622 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5356 |
| HARDER, DIANE M | 2626 PINECREST DR | | | | ADRIAN | MI | 49221-1129 |
| HARDER, DIANE R | 2910 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| HARDER, DOROTHY A | 8025 CORDRY DR | | | | NINEVEH | IN | 46164-9676 |
| HARDER, DOROTHY A | 8025 CORDRY DRIVE | | | | NINEVEH | IN | 46164 |
| HARDER, ELIZABETH | 957 N STATE RD APT B | | | | IONIA | MI | 48846 |
| HARDER, ELIZABETH A | 13113 W 131ST ST | | | | OVERLAND PARK | KS | 66213-2346 |
| HARDER, EUNICE A | 2554 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| HARDER, HARRIETT M | C/O PHYLLIS J. ARMSTRONG | 8510 CHAPEL PINES DRIVE | | | INDIANAPOLIS | IN | 46234-2160 |
| HARDER, HARRIETT M | 8510 CHAPEL PINES DR | C/O PHYLLIS J. ARMSTRONG | | | INDIANAPOLIS | IN | 46234-2160 |
| HARDER, HOWARD H | 190 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| HARDER, JAMES G | 9861 LAKESIDE DR | | | | BAY PORT | MI | 48720-9620 |
| HARDER, JARED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDER, JEANETTE I | 225 MEIGS ST | | | | SANDUSKY | OH | 44870-2836 |
| HARDER, JULIA I | 612 LAKE SHORE DR | | | | CADILLAC | MI | 49601-1745 |
| HARDER, KEITH E | 3350 ANTHONY LN | | | | TERRE HAUTE | IN | 47803-2384 |
| HARDER, LEE R | 617 PARKHURST DR | | | | WHITE LAKE | MI | 48386-3392 |
| HARDER, MARGARET | 21421 30 MILE RD | | | | RAY | MI | 48096-1913 |
| HARDER, MARGARET U | 40412 VILLAGE OAKS | | | | NOVI | MI | 48375-4543 |
| HARDER, MARGARET URBANK | 40412 VILLAGE OAKS | | | | NOVI | MI | 48375-4543 |
| HARDER, MARY M | 1505 FAIRWAY DR APT 101 | | | | NAPERVILLE | IL | 60563 |
| HARDER, PATRICIA ANN | 3934 E ALTA VISTA ST | | | | TUCSON | AZ | 85712 |
| HARDER, RICHARD R | 9121 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9758 |
| HARDER, ROBERT E | 4636 W ST JOE HWY | | | | LANSING | MI | 48917-4123 |
| HARDER, ROBERT H | 51769 BASE ST | | | | NEW BALTIMORE | MI | 48047-1539 |
| HARDER, SAM P | 15224 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8819 |
| HARDER, SCOTT J | 101 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| HARDER, SIRRAE E | 1301 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9314 |
| HARDER, WILLIAM B | 1000 POINTER LN | | | | HUNTINGDON | TN | 38344-5448 |
| HARDERMAN SANDER | HARDERMAN, SANDER | 985 TRICKSI ROAD | | | COVERTON | GA | 30014 |
| HARDERMAN, SANDER | 985 TRICKSI ROAD | | | | COVERTON | GA | 30014 |
| HARDERWIJK, ROBERT | 15820 CROSWELL ST | | | | WEST OLIVE | MI | 49460 |
| HARDESTER, SUSAN J | 29011 N 48TH ST | | | | CAVE CREEK | AZ | 85331-6350 |
| HARDESTY BILL | 3028 S STATE ROAD 19 | | | | MENTONE | IN | 46539-9504 |
| HARDESTY CHARLES | PO BOX 257 | | | | PARKER | KS | 66072-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDESTY JR, MELVIN L | 4 DEER RUN EXTENSION | | | | HORTENSE | GA | 31543 |
| HARDESTY JR, ROBERT E | 3483 COUNTY LINE RD | | | | CORFU | NY | 14036 |
| HARDESTY JR, ROBERT E | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY JR, ROBERT EDWARD | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY JR, ROY D | 4398 WADSWORTH RD | | | | DAYTON | OH | 45414-4777 |
| HARDESTY KENNETH R (481774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDESTY MOVING & STORAGE | 3400 N COMMERCE DR | | | | MUNCIE | IN | 47303-1508 |
| HARDESTY ROBERT | HARDESTY, ROBERT | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |
| HARDESTY ROBERT | PROGRESSIVE CASUALTY INSURANCE COMPANY | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |
| HARDESTY, CAROLYN J | 8453 W DELPHI PIKE #27 | | | | CONVERSE | IN | 46919 |
| HARDESTY, CAROLYN S | 267 GREENHILL ADDITION ROAD | | | | BEDFORD | IN | 47421-8479 |
| HARDESTY, CAROLYN S | 267 GREEN HILL ADDITION RD | | | | BEDFORD | IN | 47421 |
| HARDESTY, CLAUDIE D | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| HARDESTY, DANIEL J | 689 BRADLEY RD | | | | STONEBORO | PA | 16153-6153 |
| HARDESTY, DANIEL L | 755 S ALTON WAY UNIT 7C | | | | DENVER | CO | 80247-1840 |
| HARDESTY, DEAN B | 1101 FONTAINE DR | | | | SOUTHLAKE | TX | 76092 |
| HARDESTY, ELIZABETH | 515 MOORES LANE | | | | NEW CASTLE | DE | 19720-3468 |
| HARDESTY, ELIZABETH | 515 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| HARDESTY, EVERETT B | 4905 ORCHARD DR RD # | | | | BRUNSWICK | OH | 44212 |
| HARDESTY, FAITH M | 3660 BOULDER HWY TRLR 200 | | | | LAS VEGAS | NV | 89121-1644 |
| HARDESTY, GEORGE W | RR 2 BOX 191 | | | | WELLSVILLE | MO | 63384-9561 |
| HARDESTY, GEORGE W | 160 TRINITY CHURCH RD | | | | WELLSVILLE | MO | 63384-4107 |
| HARDESTY, HELEN | 535 EAST 650 NORTH | | | | RIDGEVILLE | IN | 47380-9280 |
| HARDESTY, HELLEN J. | 21025 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| HARDESTY, JACOB C | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| HARDESTY, JAMES H | 1131 E GREENLAWN AVE | | | | LANSING | MI | 48910-3612 |
| HARDESTY, JAMES M | PO BOX 63 | | | | ELLSWORTH | OH | 44416-0063 |
| HARDESTY, JAMES R | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| HARDESTY, JEFFERY A | 8962 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| HARDESTY, JERRY L | 10949 9 MILE ROAD | | | | SOUTH LYON | MI | 48178-9340 |
| HARDESTY, JOYCE | PO BOX 116 | | | | MC KENZIE | TN | 38201-0116 |
| HARDESTY, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDESTY, MARY ANN | 838 N WEST KNOLL DR APT 134 | | | | WEST HOLLYWOOD | CA | 90069-4788 |
| HARDESTY, MICHAEL G | 4240 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| HARDESTY, PATRICIA JOAN | 1819 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| HARDESTY, RICHARD L | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| HARDESTY, ROBERT | | | | | | | |
| HARDESTY, SHANNON M | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY, SHARON A | 17909 GLEN OAK AVE. | | | | LANSING | IL | 60438-2127 |
| HARDESTY, TOMMY J | PO BOX 100 | | | | SKIATOOK | OK | 74070-0100 |
| HARDESTY, WENDY A | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| HARDEV DHAMI | 1710 RANDOLPH AVE | | | WINDSOR ON N9B2W1 CANADA | | | |
| HARDEWIG, CHARLES M | 3275 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |
| HARDEY, GERALD T | 1307 ALCAZAR STREET SOUTHEAST | | | | PALM BAY | FL | 32909-5004 |
| HARDGE, CAROLYN A | 702 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| HARDGES, MAMIE | 5506 MELWOOD DR | | | | JACKSON | MS | 39211-4123 |
| HARDGRAVE KALISPELL | HARDGRAVE, KALISPELL | 92 WENDTWAY | | | KALISPELL | MT | 59901 |
| HARDGRAVE, CECIL E | 10473 E FIELDSTONE AVE | | | | CLOVIS | CA | 93619-4604 |
| HARDGRAVE, KALISPELL | 92 WENDT WAY | | | | KALISPELL | MT | 59901-6911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDGRAVE, MONA | 10473 E FIELDSTONE AVE | | | | CLOVIS | CA | 93619-4604 |
| HARDGRAVE, TODD M | 41 DRUCKER LN | | | | OLD MONROE | MO | 63369-2309 |
| HARDGRAVE, VICKEY | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| HARDGRAVE, VICKEY M | P.O. BOX 85 | | | | RICHWOODS | MO | 63071 |
| HARDGRAVES, ALICE M | 8545 OHARA LANE | | | | FORT WORTH | TX | 76123-1763 |
| HARDGRAVES, G H | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| HARDGRAVES, SHIRLEY A | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| HARDGROVE, JULIA A | 963 SERGEANTSVILLE RD A | | | | STOCKTON | NJ | 08559 |
| HARDGROVE, RAYMOND H | 5350 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2204 |
| HARDGROVE, RAYMOND H | 5350 BROAD BOULEVARD | | | | N RIDGEVILLE | OH | 44039-2204 |
| HARDGROVE, THOMAS CLARENCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARDICK, ROBERT A | 2265 N FRENCH RD | | | | GETZVILLE | NY | 14068-1159 |
| HARDICK, ROBERT ALBERT | 2265 N FRENCH RD | | | | GETZVILLE | NY | 14068-1159 |
| HARDICK, RUSSELL | 4255 DECAMP RD | | | | DUNDEE | NY | 14837-9320 |
| HARDIE MANNS | 2609 BLAIR PARK CIR | | | | THOMPSONS STATION | TN | 37179-5104 |
| HARDIE MAYS | 5028 LAUREL GREEN DR | | | | MEMPHIS | TN | 38125-3875 |
| HARDIE WILLIAM J (459901) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARDIE WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARDIE, BEVERLY S | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| HARDIE, BRENDA | 12534 E 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| HARDIE, BRENDA | 12534 EAST 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| HARDIE, BRIAN K | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| HARDIE, CORA | 33600 LUTHER LN | LUTHERAN HERITAGE VILLAGE | | | LIVONIA | MI | 48154-5477 |
| HARDIE, WILLIAM J | PO BOX 23402 | | | | SANTA BARBARA | CA | 93121-3402 |
| HARDIEK, RONALD E | 338 S HAGGERTY RD | | | | CANTON | MI | 48188-1303 |
| HARDIGREE, CRAIG S | 1721 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| HARDIGREE, ERNEST M | 1021 JEFFERSON HWY | | | | WINDER | GA | 30680-3026 |
| HARDIGREE, MARY F | 2150 MALCOM BRIDGE RD | | | | BOGART | GA | 30622-2333 |
| HARDIMAN BUCHANAN HOWLAND & | TRIVERS CO L P A | 925 EUCLID AVE | 1025 HUNTINGTON BLDG | | CLEVELAND | OH | 44115 |
| HARDIMAN CHARLES | 2256 SUNRISE WAY | | | | JAMISON | PA | 18929-1051 |
| HARDIMAN I I I, LESTER P | 97 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| HARDIMAN LAURESIA SHAMAIN | 16083 LANCASTER WAY | | | | HOLLY | MI | 48442-9654 |
| HARDIMAN, BARBARA J | 492 KUHN | | | | PONTIAC | MI | 48342-1942 |
| HARDIMAN, BARBARA J | 492 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| HARDIMAN, CLIFFORD R | 285 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| HARDIMAN, CONNIE | 1530 NUTWOOD ST | | | | BOWLING GREEN | KY | 42104-3065 |
| HARDIMAN, DANNY W | 19744 SHERRY CONN LN | | | | TANNER | AL | 35671-3328 |
| HARDIMAN, DERL W | 1550 E CLARK RD APT 228 | | | | YPSILANTI | MI | 48198-3160 |
| HARDIMAN, GARY J | 9275 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 |
| HARDIMAN, IMA J | 708 E PRYOR ST | | | | ATHENS | AL | 35611-2133 |
| HARDIMAN, JAMES E | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, LAURESIA SHAMAIN | 16083 LANCASTER WAY | | | | HOLLY | MI | 48442-9654 |
| HARDIMAN, LEONARD M | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| HARDIMAN, LOUISE | 1315 D ST NE | | | | ARDMORE | OK | 73401-6655 |
| HARDIMAN, MATILDE | 240 LEMYRA SE | | | | WYOMING | MI | 49548 |
| HARDIMAN, OLIVIA | 82 RUTH AVE | | | | PONTIAC | MI | 48341-1926 |
| HARDIMAN, ROBERT F | 724 W. OLD HIGHWAY 53 | | | | CELINA | TN | 38551 |
| HARDIMAN, ROBERT L | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| HARDIMAN, ROSIE J | 5372 SANDLEWOOD COURT | | | | WATERFORD | MI | 48329-3485 |
| HARDIMAN, SAMUEL | 3489 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| HARDIMAN, SAMUEL L | 3489 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| HARDIMAN, TAMIA L | 2543 DEARBORN AVENUE | | | | ROCHESTER HLS | MI | 48309-3831 |
| HARDIMAN, TAMIA LANEE | 2543 DEARBORN AVENUE | | | | ROCHESTER HLS | MI | 48309-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIMAN, TERRY J | 7733 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| HARDIMAN, THOMAS L | 17 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| HARDIMAN, VANESSA T | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, VERBIE L | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| HARDIMAN, WILLIS W | APT 274 | 860 WILLIAMSBURY | | | WATERFORD | MI | 48328-2231 |
| HARDIMAN,DANNY W | 19744 SHERRY CONN LN | | | | TANNER | AL | 35671-3328 |
| HARDIMON, DORIS L | PO BOX 283 | | | | ARCADIA | OK | 73007-0283 |
| HARDIN ANITA | 16054 HOLZ DR UNIT 59 | | | | SOUTHGATE | MI | 48195-6809 |
| HARDIN AUTOMOTIVE, INC. | DENNIS HARDIN | 1321 S AUTO CENTER DR | | | ANAHEIM | CA | 92806-5612 |
| HARDIN BENNIE (487243) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARDIN BROTHERS AUTOMOTIVE | 16255 N ORACLE RD | | | | TUCSON | AZ | 85739-4292 |
| HARDIN BUICK-PONTIAC-GMC | | | | | ANAHEIM | CA | 92806-5412 |
| HARDIN BUICK-PONTIAC-GMC | DENNIS HARDIN | 1321 S AUTO CENTER DR | | | ANAHEIM | CA | 92806-5612 |
| HARDIN BUICK-PONTIAC-GMC | 1321 S AUTO CENTER DR | | | | ANAHEIM | CA | 92806-5612 |
| HARDIN BUICK-PONTIAC-GMC | 1315 S CLAUDINA ST | | | | ANAHEIM | CA | 92805-6235 |
| HARDIN CALMER (459117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDIN CHARLES (445036) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN CHEVROLET | 16 3RD ST W | | | | HARDIN | MT | 59034-1904 |
| HARDIN CHEVROLET, INC. | KAREN MISKIMINS | 16 3RD ST W | | | HARDIN | MT | 59034-1904 |
| HARDIN CHRIS | 2860 TIMBERLAND DRIVE | | | | BATESVILLE | AR | 72501-7837 |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | | | | ELIZABETHTOWN | KY | 42701 |
| HARDIN COUNTY TAX A/C | PO BOX 2260 | | | | KOUNTZE | TX | 77625-2260 |
| HARDIN COUNTY TREASURER | HARDIN COUNTY | | | | KENTON | OH | 43326 |
| HARDIN COUNTY TRUSTEE | 465 MAIN ST | | | | SAVANNAH | TN | 38372-2062 |
| HARDIN DOLLY (ESTATE OF) (445037) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN DOROTHY | 10280 EAST 3RD STREET | | | | DAVISON | MI | 48423-1482 |
| HARDIN GRIFFIN | 217 STEELSON CT | | | | MURFREESBORO | TN | 37128-3775 |
| HARDIN HEWLETT JR | 613 HILLSBORO RD APT C21 | | | | FRANKLIN | TN | 37064-4243 |
| HARDIN JAMES | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| HARDIN JERRY B | 262 ELKS ST | | | | WINDER | GA | 30680-3918 |
| HARDIN JOALLEN (481205) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARDIN JR, STEVEN W | 12163 W CR 50 N | | | | PARKER CITY | IN | 47368 |
| HARDIN JR, VERLIS | 629 PARKSHORE DR | | | | SHOREWOOD | IL | 60404-9764 |
| HARDIN JR., BENJAMIN G | 5612 CANDLELIGHT LN | | | | DAYTON | OH | 45431-2802 |
| HARDIN KATHRYN E | 80 HUNGATE DR | | | | TRAVELERS REST | SC | 29690-8696 |
| HARDIN KUNDLA MCKEON POLETTO &POLIFRONI PA | 673 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 |
| HARDIN NIOSHA | HARDIN, NIOSHA | 700 HONDURAS ROAD | | | MEMPHIS | TN | 38109-6344 |
| HARDIN SANDIDGE | 2305 W POST OAK RD | | | | OLATHE | KS | 66061-5064 |
| HARDIN SCOTT | HARDIN, SCOTT | 936 MERIDIAN ST | | | ANDERSON | IN | 46016-1748 |
| HARDIN SIMMONS UNIVERSITY | PO BOX 16010 | | | | ABILENE | TX | 79698-0001 |
| HARDIN STREET AUTOMOTIVE INC. | 300 HARDIN ST | | | | COLDWATER | OH | 45828-9796 |
| HARDIN, ALTA M | PO BOX 3506 | | | | PAGE | AZ | 86040-3506 |
| HARDIN, AMOS C | 132 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2676 |
| HARDIN, ANDREW M | 18 ARMOR CT | | | | BALTIMORE | MD | 21220-3401 |
| HARDIN, ANN B | G 5351 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HARDIN, ANNE V | 731 SALEM DR | | | | DAVISON | MI | 48423-1739 |
| HARDIN, AUDREY R | 2385 CEDAR PARK DR APT 110 | | | | HOLT | MI | 48842-3106 |
| HARDIN, BARBARA A | 1491 W JULIAH | | | | FLINT | MI | 48505-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIN, BARBARA A | 1491 W JULIAH AVE | | | | FLINT | MI | 48505-1133 |
| HARDIN, BARRY W | 1434 HASLETT RD | | | | HASLETT | MI | 48840-8420 |
| HARDIN, BENJAMIN F | 4325 E 70TH ST | | | | TULSA | OK | 74136-4605 |
| HARDIN, BENNIE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARDIN, BETTY | 8930 TUMBLEWEED ROAD | | | | HILLSBORO | OH | 45133-8665 |
| HARDIN, BETTY R | 65020 WOLCOTT RD | | | | ROMEO | MI | 48065-9359 |
| HARDIN, BILLIE A | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| HARDIN, BILLY J | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622-6000 |
| HARDIN, BILLY R | 945 12TH ST | | | | PASADENA | MD | 21122-1703 |
| HARDIN, BOBBY | 7245 SHATTUCK RD | | | | SAGINAW | MI | 48603-2625 |
| HARDIN, BRIAN C | 3078 PETERSON RD | | | | MANSFIELD | OH | 44903 |
| HARDIN, CALMER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDIN, CECIL O | 1545 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024-3684 |
| HARDIN, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN, CHARLES A | 7401 E 117TH TER | | | | KANSAS CITY | MO | 64134-3922 |
| HARDIN, CHARLES C | 1008 BEECH ST NW | | | | HARTSELLE | AL | 35640-2102 |
| HARDIN, CHARLES J | 7320 KINGS RUN ROAD | | | | CENTERVILL | OH | 45459-5459 |
| HARDIN, CHASTITY L | | | | | | | |
| HARDIN, CLEO | 4 LAURALEE DR | | | | CAHOKIA | IL | 62206-2917 |
| HARDIN, CRAIG L | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |
| HARDIN, CRAIG LAMAR | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |
| HARDIN, CURTIS E | 702 EMORY HILL DR | | | | JACKSON | TN | 38301-8309 |
| HARDIN, DEAN K | 2005 MARKER AVE | | | | DAYTON | OH | 45414-4027 |
| HARDIN, DENNIS A | 424 MEADOW VIEW CT | | | | LONGS | SC | 29568-8910 |
| HARDIN, DOLLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN, DONALD | 6104 COVINGTON LN | | | | WARR ACRES | OK | 73132-6402 |
| HARDIN, DONALD D | 4110 FER DON RD | | | | DAYTON | OH | 45405-1327 |
| HARDIN, EARL N | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| HARDIN, EDWARD A | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, EDWARD ALAN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, EDWARD T | 522 N BRANSON ST | | | | MARION | IN | 46952-2732 |
| HARDIN, ELIZABETH D | 7832 S SEELEY AVE | | | | CHICAGO | IL | 60620-5758 |
| HARDIN, ELSIE ROSE | 656 VILLA DR, | | | | MANSFIELD | OH | 44906 |
| HARDIN, ELVIS D | 845 SKYLINE DR | | | | COVINGTON | GA | 30014-4895 |
| HARDIN, ERMEL R | 23306 W COPPER DR | | | | PLAINFIELD | IL | 60544-7632 |
| HARDIN, EVELYN P | 2153 S MERIDIAN RD | | | | WABASH | IN | 46992 |
| HARDIN, FRANCIS L | 3802 SHADOW CREEK DR | | | | SHREVEPORT | LA | 71119 |
| HARDIN, GAIL A | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| HARDIN, GARY L | APT B8 | 4606 BEECHER ROAD | | | FLINT | MI | 48532-2621 |
| HARDIN, GARY L | 4439 CLARENDON DR | | | | KETTERING | OH | 45440-1211 |
| HARDIN, GERALD T | 79 SPRING LN | | | | ENGLEWOOD | FL | 34223 |
| HARDIN, GLADYS L | 555 S ATWOOD RD APT 423 | | | | BEL AIR | MD | 21014-4269 |
| HARDIN, HELEN BROWN | | | | | | | |
| HARDIN, HELEN J | 7037 RAVENNA TRL | | | | LANSING | MI | 48917 |
| HARDIN, HILDA S | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HARDIN, HOLLY J | 18 DORIS AVE | | | | O FALLON | MO | 63368-7008 |
| HARDIN, J.C. | 700 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8468 |
| HARDIN, JAMES | 7259 HOWELL AVE | | | | WATERFORD | MI | 48327-1535 |
| HARDIN, JAMES C | 372 HABERSHAM HILLS CIR | # 326 | | | CORNELIA | GA | 30531 |
| HARDIN, JAMES C | 5464 SHADBURN FERRY RD | | | | BUFORD | GA | 30518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIN, JAMES E | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| HARDIN, JAMES E | 70 COUNTY ROAD 11 | | | | SCOTTSBORO | AL | 35768-7014 |
| HARDIN, JAMES E | 1302 DOGWOOD TRL | | | | LEWISVILLE | TX | 75067-3313 |
| HARDIN, JAMES H | PO BOX 503 | | | | MILFORD | MI | 48381-0503 |
| HARDIN, JAMES H | 38342 HUMPHREY CIR | | | | NORTH RIDGEVILLE | OH | 44039-9705 |
| HARDIN, JAMES K | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| HARDIN, JAMES K | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| HARDIN, JAMES KENNETH | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| HARDIN, JAMES S | 23300 PROVIDENCE DR APT 718 | | | | SOUTHFIELD | MI | 48075-3675 |
| HARDIN, JAMES T | 989 WAYNE RD APT 7 | | | | WILMINGTON | OH | 45177-2000 |
| HARDIN, JAMES T | 989 WAYNE ROAD | APT#7 | | | WILMINGTON | OH | 45177-5177 |
| HARDIN, JAMES W | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| HARDIN, JAMES W | 9609 WEST 250 SOUTH | | | | MANILLA | IN | 46150-9729 |
| HARDIN, JANE W | 1781 SR 534 | | | | SOUTHINGTON | OH | 44470-4470 |
| HARDIN, JANE W | 1781 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9538 |
| HARDIN, JEAN T | PO BOX 305 | | | | STOKESDALE | NC | 27357-0305 |
| HARDIN, JEFFERY R | 8712 GERMANTOWN RD | | | | W ALEXANDRIA | OH | 45381-9505 |
| HARDIN, JEFFERY RUSSELL | 8712 GERMANTOWN RD | | | | W ALEXANDRIA | OH | 45381-9505 |
| HARDIN, JEFFREY B | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| HARDIN, JENNIFER | SAVAGE TURNER PINSON & KARSMAN | 304 E BAY ST | | | SAVANNAH | GA | 31401-1206 |
| HARDIN, JENNIFER | EDWARDS BRUCE | PO BOX 248 | | | DOUGLAS | GA | 31534-0248 |
| HARDIN, JENNIFER | | | | | | | |
| HARDIN, JERRY B | 3209 PARKCHESTER SQUARE BLVD | APT 204 | | | ORLANDO | FL | 32835-7576 |
| HARDIN, JERRY B | 713 BUCHANAN HWY | | | | DALLAS | GA | 30157-4543 |
| HARDIN, JERRY B | 2759 STERLING DR | | | | LAWRENCEVILLE | GA | 30043 |
| HARDIN, JERRY W | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| HARDIN, JESSE G | 480 PRESIDENTIAL CT | | | | BOARDMAN | OH | 44512-4771 |
| HARDIN, JIMMIE L | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| HARDIN, JOALLEN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARDIN, JOANN B | 97 VERDE RANCH LOOP | | | | LEANDER | TX | 78641-3938 |
| HARDIN, JOE N | 806 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| HARDIN, JOHN W | 2027 WILBERT DR | | | | JENNINGS | MO | 63136-4031 |
| HARDIN, JOSH | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, JOYCE C | 21 BASHER DR | | | | GADSDEN | AL | 35904-6536 |
| HARDIN, JUDY K | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| HARDIN, KAY D | 1719 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2816 |
| HARDIN, KENNETH | 1020 KIDRON WAY | | | | HENDERSONVILLE | TN | 37075-1717 |
| HARDIN, KENNETH L | PO BOX 23358 | | | | GLADE PARK | CO | 81523-0358 |
| HARDIN, KIMBERLEE A | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| HARDIN, KIMBERLEY A | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861 |
| HARDIN, KINEKA L | 4128 FLEETWOOD DR | | | | DAYTON | OH | 45416 |
| HARDIN, LARRY E | 10280 E 3RD ST | | | | DAVISON | MI | 48423-1482 |
| HARDIN, LINDA | 36111 BOOTH ST | | | | WESTLAND | MI | 48186-4288 |
| HARDIN, LINDA | 36111 BOOTH | | | | WESTLAND | MI | 48186-4288 |
| HARDIN, LINDA F | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| HARDIN, LOIS | 3140 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9105 |
| HARDIN, LONNIE W | 3344 WHITNEY ST | | | | DETROIT | MI | 48206-2300 |
| HARDIN, LOYCE D | 809 COXSPUR | | | | ZEIGLER | IL | 62999-1014 |
| HARDIN, LOYCE D | 809 COXSPUR ST | | | | ZEIGLER | IL | 62999-1014 |
| HARDIN, MAGGIE L | 4239 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1130 |
| HARDIN, MARIA V | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| HARDIN, MARIA VIRGINIA | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDIN, MARILYN J | 616 W STRAFORD DR | | | | CHANDLER | AZ | 85225-1815 |
| HARDIN, MARTHA | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, MARTHA M | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, MARY K | 6660 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6937 |
| HARDIN, MARY K | 3350 GRANDVIEW DR | | | | MONROE | MI | 48162-4420 |
| HARDIN, MARY P | 6413 RT 5 | | | | KINSMAN | OH | 44428 |
| HARDIN, MELINDA M | 1637 MARS HILL DR APT C | | | | DAYTON | OH | 45449-3132 |
| HARDIN, MELVIN L | 3972 BARR CIR | | | | TUCKER | GA | 30084-7501 |
| HARDIN, MICHAEL A | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| HARDIN, MICHAEL ANTHONY | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| HARDIN, MICHAEL L | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 |
| HARDIN, MOSE | 4431 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| HARDIN, NANCY A | 168 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5302 |
| HARDIN, NANCY I | 35 PINE TREE RD | | | | PINE KNOT | KY | 42635-9158 |
| HARDIN, NETTIE M | 2435 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-4740 |
| HARDIN, NIOSHA | 700 HONDURAS RD | | | | MEMPHIS | TN | 38109-6344 |
| HARDIN, PATRICIA M | 514 ALEXANDER DR | | | | DAYTON | OH | 45403-3252 |
| HARDIN, PAUL D | 23300 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9488 |
| HARDIN, PHILIP R | 8031 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| HARDIN, PHILIP S | 656 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| HARDIN, RALPH D | 2726 E OAKWOOD DR 91 | | | | AVON PARK | FL | 33825 |
| HARDIN, RANDALL A | 1858 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6131 |
| HARDIN, REBECCA E | 313 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| HARDIN, REBECCA E | 1643 CARTER DR | | | | MANSFIELD | OH | 44906-3601 |
| HARDIN, RICHARD L | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HARDIN, RICHARD LOUIS | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HARDIN, RICHARD M | 6041 SALLY ANN CIR | | | | INDIANAPOLIS | IN | 46237-9232 |
| HARDIN, RICHARD M | 3140 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9105 |
| HARDIN, RICK D | 9051 E 82ND ST | | | | RAYTOWN | MO | 64138-1510 |
| HARDIN, ROBERT L | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 |
| HARDIN, ROBERTA | 651 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2105 |
| HARDIN, ROBERTA | 1785 CR453 | | | | POLLARD | AR | 72456-8027 |
| HARDIN, ROBERTA | 1785 COUNTY ROAD 453 | | | | POLLARD | AR | 72456-8027 |
| HARDIN, ROCHELLE | 312 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| HARDIN, ROCHELLE D. | 312 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| HARDIN, ROGER A | 125 AQUA CT | | | | ROYAL OAK | MI | 48073-4001 |
| HARDIN, RONALD G | 6495 CROOKED CREEK EAST DR | | | | MARTINSVILLE | IN | 46151-7602 |
| HARDIN, ROSEMOND R | 16256 S MCGRATH DR | | | | PLAINFIELD | IL | 60586-9042 |
| HARDIN, SAMUEL L | 2208 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| HARDIN, SANDRA K | 2829 GLADSTONE ST | | | | MORAINE | OH | 45439-1627 |
| HARDIN, SCOTT | SMITH CARRILLO REEDER | 936 MERIDIAN ST | | | ANDERSON | IN | 46016-1748 |
| HARDIN, SCOTT | | | | | | | |
| HARDIN, SCOTT E | 6725 GALAXIE DRIVE | | | | DAYTON | OH | 45415-1406 |
| HARDIN, SHIRLEY F | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870-8535 |
| HARDIN, SHIRLEY J | 12989 LINCOLN LAKE AVENUE | | | | GOWEN | MI | 49326-9404 |
| HARDIN, SHIRLEY J | 1611 MEIJER DR APT 106 | | | | GREENVILLE | MI | 48838-3557 |
| HARDIN, SONJA D | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, SONJA DINEEN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, STELLA L | BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| HARDIN, STELLA L | PO BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| HARDIN, STEPHEN L | 3358 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| HARDIN, SUSAN | 110 CREEKS PT | | | | TEN MILE | TN | 37880-2943 |
| HARDIN, SUSIE F | HWY 476 #4318 | | | | CLAYHOLE | KY | 41317 |
| HARDIN, SYLVESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDIN, TERRY L | 1522 DAVISON RD | | | | FLINT | MI | 48506-3547 |
| HARDIN, THEODORE H | 4627 LUMLEY | | | | DETROIT | MI | 48210 |
| HARDIN, THOMAS R | 15741 SHORELINE BLVD | | | | N FORT MYERS | FL | 33917-7403 |
| HARDIN, TIMOTHY C | 7236 JEWELL AVE | | | | FORT WORTH | TX | 76112-5824 |
| HARDIN, TOMMY R | 2829 GLADSTONE ST | | | | MORAINE | OH | 45439-1627 |
| HARDIN, VELMA J | 598 COUNTY HIGHWAY 707 | | | | NEW MADRID | MO | 63869 |
| HARDIN, WILLIAM A | 530 SKODBORG DR | | | | EATON | OH | 45320-2626 |
| HARDIN,JEFFERY RUSSELL | 8712 GERMANTOWN RD | | | | W ALEXANDRIA | OH | 45381-9505 |
| HARDIN,JERRY W | 380 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1202 |
| HARDIN,MICHAEL ANTHONY | 30 HEMLOCK DR | | | | SPRINGBORO | OH | 45066-1118 |
| HARDIN,SONJA DINEEN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN- BENNETT, LINDA C | 7892 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9781 |
| HARDING AUTO REPAIR | 145 JIM HARDING WAY | | | | HUNTSVILLE | AL | 35806-1599 |
| HARDING B HAUGHT | 142 PEG PADGETT RD | | | | WAYNESBURG | KY | 40489 |
| HARDING BREWER | 45062 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48317-4926 |
| HARDING DAVIS | 2427 TITLEIST CT | | | | STOCKTON | CA | 95206-4781 |
| HARDING EARL C (652426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDING ERECTORS INC | PO BOX 1106 | | | | NORCROSS | GA | 30091-1106 |
| HARDING GARY | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| HARDING GENE | 29500 HEATHERCLIFF RD SPC 58 | | | | MALIBU | CA | 90265-6058 |
| HARDING GLASS CO./MARTINEZ | 2300 E 40TH AVE | | | | DENVER | CO | 80205-3520 |
| HARDING I I I, HARRY R | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARDING III, HARRY R | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARDING JR, HARRY R | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390-3108 |
| HARDING JR, HOBERT C | 16408 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055-2945 |
| HARDING JR, RAYMOND J | 9513 TODDS TAVERN DR | | | | SPOTSYLVANIA | VA | 22551-3524 |
| HARDING LAWSON ASSOC | PO BOX 44329 | | | | SAN FRANCISCO | CA | 94144-0001 |
| HARDING LAWSON ASSOCIATES | PO BOX 44329 | NAME CHANGE 8/14/00 | | | SAN FRANCISCO | CA | 94144-0001 |
| HARDING LINDSAY F | HARDING, LINDSAY F | 45 POND STREET SUITE 202 | | | NORWELL | MA | 02061 |
| HARDING MARVIN (ESTATE OF) (455223) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDING MCFARLAND | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |
| HARDING PHILIP | HARDING, PHILIP | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HARDING RICHARD | 6846 EAST SOLCITO LANE | | | | PARADISE VLY | AZ | 85253-5345 |
| HARDING STEPHANE | 13300 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9373 |
| HARDING UNIVERSITY | BUSINESS OFFICE | PO BOX 10770 | | | SEARCY | AR | 72149-0001 |
| HARDING, ALAN | 418 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| HARDING, ALLEN R | 54267 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1431 |
| HARDING, ANTHONY | MCCALL & TRAINOR | 6557 HIGHLAND RD STE 105 | | | WATERFORD | MI | 48327-1650 |
| HARDING, ARLISA K | 963 FOX TROT RD | | | | GAMBRILLS | MD | 21054-1063 |
| HARDING, ARLISA K | 963 FOX TROT ROAD | | | | GAMBRILLS | MD | 21054-1063 |
| HARDING, BASIL G | 3820 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4815 |
| HARDING, BEULAH | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| HARDING, BRAD | | | | | | | |
| HARDING, CALVIN L | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |
| HARDING, CHARLES F | 3514 HANOVER CT | | | | SOUTH BEND | IN | 46614-2331 |
| HARDING, CHARLES L | 3253 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| HARDING, CHRISTOPHER | 4654 CHASE OAKS DR | | | | SARASOTA | FL | 34241-9155 |
| HARDING, CLIFFORD E | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| HARDING, CRAIG A | 323 SE HIGHLAND PARK DR | | | | LEES SUMMIT | MO | 64063-9200 |
| HARDING, CRAIG K | 1655 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341-9799 |
| HARDING, DALLAS T | 6699 S COUNTY ROAD 350 W | | | | CLAYTON | IN | 46118-8918 |
| HARDING, DANNY R | 18842 70TH AVE | | | | MARION | MI | 49665-8223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDING, DAVID | 11835 EL CAMARA DR | | | | FLORISSANT | MO | 63033-8116 |
| HARDING, DAVID J | 4531 GRANADA BLVD APT 210 | | | | CLEVELAND | OH | 44128-4806 |
| HARDING, DAVID W | 1932 LISTER AVE | | | | KANSAS CITY | MO | 64127-3553 |
| HARDING, DEBRA L | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, DELPHINE R | 701 RED TALON CT | | | | GASTONIA | NC | 28056 |
| HARDING, DENAE L | 664 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| HARDING, DONALD A | 2544 N 700 WEST | | | | GREENFEILD | IN | 46140 |
| HARDING, DONALD A | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| HARDING, DONALD S | 131 CHERRINGTON DRIVE | | | | CRANBERRY TWP | PA | 16066-3159 |
| HARDING, DOREEN | 643 NE 138TH ST | | | | NORTH MIAMI | FL | 33161-3740 |
| HARDING, DOUGLAS A | 6730 MARJEAN DR | | | | TIPP CITY | OH | 45371-2332 |
| HARDING, DOUGLAS J | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 |
| HARDING, EARL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDING, EDMUND K | 4449 HARBOURGATE DR | | | | RALEIGH | NC | 2762-2719 |
| HARDING, ELIZABETH M | 3238 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210-4324 |
| HARDING, ELIZABETH S | 1035 GREG ST | | | | AUBURN | IN | 46706 |
| HARDING, ELIZABETH S | 1035 GREG STREET | | | | AUBURN | IN | 46706-1525 |
| HARDING, ETHEL | 15 ALLEN ST | | | | LOCKPORT | NY | 14094-2212 |
| HARDING, EUGENE P | 29500 HEATHERCLIFF RD SPC 58 | | | | MALIBU | CA | 90265-6058 |
| HARDING, FLOY B | 2330 GIDION RD - PO BOX 492 | | | | GREENBRIER | TN | 37073-0492 |
| HARDING, FLOY B | PO BOX 492 | 2330 GIDION RD - | | | GREENBRIER | TN | 37073-0492 |
| HARDING, FRANCES I | 1386 HIGHWAY P P | | | | CUBA | MO | 65453 |
| HARDING, FRED W | 1636 KAREN AVENUE | | | | LIMA | OH | 45801-2613 |
| HARDING, GARY M | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| HARDING, GEORGE B | 7233 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| HARDING, GLENN E | 4698 S CARMIN RD | | | | HARTFORD CITY | IN | 47348-9767 |
| HARDING, GLORIA M | 2608 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| HARDING, HAROLD H | 1911 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HARDING, HARRISON J | 1721 PARKHILL DR. | | | | DAYTON | OH | 45406-4025 |
| HARDING, HERMAN O | 2370 COLUMBIA RD | | | | LEBANON | OH | 45036-9502 |
| HARDING, HORACE H | 808 CLINTON ST BOX 4173 | | | | DELAWARE CITY | DE | 19706 |
| HARDING, IAN | 2930 YUMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8550 |
| HARDING, IRENE ANN | 10401 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8504 |
| HARDING, IRENE LEWIS | 6341 MILGEN ROAD #1 | | | | COLUMBUS | GA | 31907-5966 |
| HARDING, IRENE LEWIS | 6341 MILGEN RD APT 1 | | | | COLUMBUS | GA | 31907-5966 |
| HARDING, ISSAC | | | | | | | |
| HARDING, JAMES D | 4928 PAULA AVE | | | | CLARKSTON | MI | 48346-2663 |
| HARDING, JAMES F | 245 CARL CHANDLER RD | | | | BUCHANAN | TN | 38222-4724 |
| HARDING, JAMES H | 4357 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8912 |
| HARDING, JAMES O | 2315 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| HARDING, JANE E | 28201 LITTLE MACK AVENUE | | | | ST CLR SHORES | MI | 48081-1504 |
| HARDING, JANICE M | 5216 WOODCREEK TRL | | | | CLARKSTON | MI | 48346 |
| HARDING, JOHN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HARDING, JOHN H | 4540 BEE RIDGE RD APT 363 | | | | SARASOTA | FL | 34233-2536 |
| HARDING, JOHN R | 16172 DERBY CIR | | | | HOLLY | MI | 48442-9644 |
| HARDING, JOHN R | 592 KOOGLE RD | | | | MANSFIELD | OH | 44903-9134 |
| HARDING, JOSEPH | R999 SECOND ST. | | | | BARODA | MI | 49101 |
| HARDING, KATHLEEN H | 88 ARMBRUSTER RD | | | | ROCHESTER | NY | 14623-5354 |
| HARDING, KEITH B | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| HARDING, KEITH BRIAN | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| HARDING, KENNETH L | 6673 S RIVER RD | | | | BRIMLEY | MI | 49715-9297 |
| HARDING, KRISTOPHER B | 2365 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| HARDING, LANETTE | 341 MCNAUGHTON STREET | | | | ROCHESTER | NY | 14606-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDING, LARRY P | 12800 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8551 |
| HARDING, LAURA M | 800 W ALLEN ST | APT 40 | | | ELLETTSVILLE | IN | 47429 |
| HARDING, LAURA M | 800 N ALLEN ST APT 40 | | | | ELLETTSVILLE | IN | 47429-1200 |
| HARDING, LINDSAY F | KIMMEL & SILVERMAN | PO BOX 325 | | | DAYVILLE | CT | 06241-0325 |
| HARDING, LORAN W | 3411 W BROWNING AVE | | | | FRESNO | CA | 93711-1502 |
| HARDING, MARCELLA | 1008 HILLCREST LN | | | | COVINGTON | KY | 41011-1928 |
| HARDING, MARGARET G | 2036 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| HARDING, MARGARET G | 2036 BRIGGS | | | | WATERFORD | MI | 48329-3700 |
| HARDING, MARLIN L | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, MARLIN L. | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, MARSHALL R | 22384 CASE CT | | | | MACOMB | MI | 48044-6216 |
| HARDING, MARTHA V | 15 CHESTNUT ST | | | | WEAVERVILLE | NC | 28787-9495 |
| HARDING, MARVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDING, MARY A | 204 IVY DR | | | | KOKOMO | IN | 46902-5238 |
| HARDING, MARY A | 204 IVY DRIVE | | | | KOKOMO | IN | 46902-5238 |
| HARDING, MARY A | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| HARDING, MARY H | 109 FOREST VIEW DR | | | | WINSTON SALEM | NC | 27104-3639 |
| HARDING, MICHAEL L | 3084 REEDER RD | | | | CLARKSTON | MI | 48346-4136 |
| HARDING, MICHAEL R | 16172 DERBY CIR | | | | HOLLY | MI | 48442-9644 |
| HARDING, MICHELE R | 16815 FORRER ST | | | | DETROIT | MI | 48235-3506 |
| HARDING, NANCY J. | 244 S. MCCARTY DR. | | | | GREENWOOD | IN | 46142-1928 |
| HARDING, NANCY J. | 244 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| HARDING, NATHAN I | 23 BRALEY LN | | | | PLYMOUTH | MA | 02360-2937 |
| HARDING, OLIVIA | | | | | | | |
| HARDING, OPAL H | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| HARDING, OSWALD N | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 |
| HARDING, PAUL E | 1265 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2413 |
| HARDING, PEARL T | 31 LAWRENCE BROOK DR | | | | E BRUNSWICK | NJ | 08816-1112 |
| HARDING, PHILLIP B | 1613 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| HARDING, PHILLIP E | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| HARDING, RACHELLE M | 884 EDINBORO CT | | | | ANDERSON | IN | 46017 |
| HARDING, RALPH H | 54267 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1431 |
| HARDING, RANDY | 1272 E 500 S | | | | VERNAL | UT | 84078-2824 |
| HARDING, RANDY J | 6805 HASKINS ST | | | | SHAWNEE | KS | 66216-4309 |
| HARDING, RANDY L | PO BOX 3883 | | | | WISE | VA | 24293-3883 |
| HARDING, RAYMOND C | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| HARDING, REBECCA ANN | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| HARDING, RICHARD A | 2017 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5026 |
| HARDING, ROBERT A | PO BOX 7053 | | | | INDIAN LAKE ESTATES | FL | 33855-7053 |
| HARDING, ROBERT G | 2447 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| HARDING, ROBERT L | 113 N COUNTY ROAD 820 W | | | | KOKOMO | IN | 46901 |
| HARDING, ROBERT W | 113 TEL STAR DR | | | | PITTSBURGH | PA | 15236-4507 |
| HARDING, ROGER A | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| HARDING, RONALD L | 238 HIWASSEE ROAD | | | | LEBANON | TN | 37087-9255 |
| HARDING, RONALD L | 238 HIWASSEE RD | | | | LEBANON | TN | 37087-9255 |
| HARDING, RUFINA M | 16417 MARCY ST | | | | OMAHA | NE | 68118-2727 |
| HARDING, SAMUEL L | 90B BARLEY DR | | | | PAINESVILLE | OH | 44077 |
| HARDING, SANDRA M | 33913 OAKWOOD DR | | | | STERLING HTS | MI | 48312-6907 |
| HARDING, SANFORD L | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| HARDING, SHARON R | 1691 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1036 |
| HARDING, SHIRLEY J | 2355 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| HARDING, STEPHEN R | 7394 STATE ROUTE 97 LOT 28 | | | | MANSFIELD | OH | 44903-8514 |
| HARDING, THOMAS | 407 DIMMICK ST | | | | OWOSSO | MI | 48867-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDING, THOMAS A | 5266 WALKER ST | | | | WAYNE | MI | 48184-3004 |
| HARDING, THOMAS L | 2353 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HARDING, THOMAS M | 4047 WESTOVER DR | | | | INDIANAPOLIS | IN | 46268-1844 |
| HARDING, TIMOTHY J | 2880 SUNSET DRIVE | | | | NEW SMYRNA | FL | 32168-5614 |
| HARDING, VIRGINIA L | 765 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| HARDING, VIRGINIA L | 765 VASSAR DRIVE | | | | FENTON | MI | 48430-2231 |
| HARDING, WILLIAM D | 2046 E 40 NORTH STREET | | | | SAINT GEORGE | UT | 84790 |
| HARDING, WILLIS C | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| HARDING, WYNONA V | 4712 SUNNYVIEW DR | | | | OKLAHOMA CITY | OK | 73135-3160 |
| HARDING,CALVIN L | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |
| HARDING,KATHRYN A | 1151 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2613 |
| HARDINGE BROS INC | | | | | | | |
| HARDINGE INC | PO BOX 1507 | 1 HARDINGE DR | | | ELMIRA | NY | 14902-1507 |
| HARDINGE INC | 1 HARDINGE DR | | | | ELMIRA | NY | 14902 |
| HARDINGER TRANSFER CO INC | 1314 W 18TH ST | | | | ERIE | PA | 16502-1517 |
| HARDINGER, CHARLES L | 10603 HINKLE RD NE | | | | CUMBERLAND | MD | 21502-7804 |
| HARDINGER, GAIL L | 4 LAVA CT APT 1C | | | | BALTIMORE | MD | 21234-1959 |
| HARDINK BRION | 1948 E 124TH PL APT 5 | | | | CLEVELAND | OH | 44106 |
| HARDINK, ANN | 1786 HOPE HAVEN DRIVE | | | | PARMA | OH | 44134-6613 |
| HARDINK, BRION P | 1948 E 124TH PL APT 5 | | | | CLEVELAND | OH | 44106 |
| HARDINK, MELISSA A | 1786 HOPE HAVEN DR | | | | PARMA | OH | 44134-6613 |
| HARDISH, IRENE A | 744 GREEN ST | | | | ISELIN | NJ | 08830-2904 |
| HARDISH, IRENE A | 744 GREEN STREET | | | | ISELIN | NJ | 08830-2904 |
| HARDISON JERRY | HARDISON, JERRY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISON JERRY | HARDISON, SEAN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISON JR, WILBURN | PO BOX 671 | | | | GREAT FALLS | VA | 22066-0671 |
| HARDISON MARVIN | PO BOX 506 | | | | ARAPAHOE | NC | 28510-0506 |
| HARDISON, CALVIN B | 17340 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| HARDISON, CALVIN B | 17346 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| HARDISON, CARRIE A | 393 S NORMA ST | | | | WESTLAND | MI | 48186-3821 |
| HARDISON, CARRIE ANNE | 393 S NORMA ST | | | | WESTLAND | MI | 48186-3821 |
| HARDISON, DARON | 275 PURSER RD | | | | VANCEBORO | NC | 28586-9043 |
| HARDISON, JERRY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISON, JOHN J | PO BOX 1088 | | | | FARMINGTON | MI | 48332-1088 |
| HARDISON, LEONORE M | 222 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4070 |
| HARDISON, NORMAN E | 1274 KINZER LN | | | | COLUMBIA | TN | 38401-5722 |
| HARDISON, PAULINE | 13941 CLOVERLAWN | | | | DETROIT | MI | 48238-2415 |
| HARDISON, RANDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARDISON, REGINA | 821 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| HARDISON, RICHARD | 1337 TINA DR | | | | MIDWEST CITY | OK | 73110-1417 |
| HARDISON, SALLY A | 3283 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| HARDISON, SEAN | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISTER, ANGELA M | 3419 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1334 |
| HARDISTER, JOYCE B | PO BOX 280 | | | | HARRISBURG | NC | 28075-0280 |
| HARDISTINE GRIFFIN | 5267 COLE ST | | | | OAKLAND | CA | 94601-5509 |
| HARDISTY, MORRIS L | 8529 N NORM ANDERSON RD | | | | BLOOMINGTON | IN | 47404-8604 |
| HARDISTY, STEVE A | 6008 W BURMA RD | | | | GOSPORT | IN | 47433-8915 |
| HARDISTY, TED A | 212 FRAZIER DR | | | | HURST | TX | 76053-6300 |
| HARDISTY, WILLIAM D | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| HARDMAN MICHAEL (445039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDMAN NORMA | 5309 MEADOWCREST RD | | | | PITTSBURGH | PA | 15236-2642 |
| HARDMAN SR, ROBERT C | 1708 BERDAN CT | | | | BEL AIR | MD | 21015-4882 |
| HARDMAN'S AUTO ELECTRIC | 250 BROADWAY | | | | BETHPAGE | NY | 11714-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDMAN, BEATRICE B | 1445 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2106 |
| HARDMAN, BETTY L | 1971 SOUTHLAWN DRIVE | | | | FAIRBORN | OH | 45324-3955 |
| HARDMAN, BEVERLY F | 7273 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| HARDMAN, CHRISTOPHER | 113 GREENWOOD TRCE | | | | FAIRBURN | GA | 30213-6057 |
| HARDMAN, DAVID B | 6378 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9771 |
| HARDMAN, DAVID W | 273 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| HARDMAN, DEBORAH J | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| HARDMAN, DONALD W | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| HARDMAN, DONALD WAYNE | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| HARDMAN, GENEVIEVE L | 3267 DEER VALLEY DR NW | | | | ACWORTH | GA | 30101-4318 |
| HARDMAN, GERALDINE M | 10908 SOUTH TRIPP AVENUE | | | | OAK LAWN | IL | 60453-5755 |
| HARDMAN, GILL R | 1377 E 139TH ST | | | | COMPTON | CA | 90222 |
| HARDMAN, GRETTA I | 39112 PARSONS RD | | | | GRAFTON | OH | 44044-9742 |
| HARDMAN, HARRY | 90 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3229 |
| HARDMAN, JACKY T | PO BOX 291 | | | | URBANA | MO | 65767-0291 |
| HARDMAN, JAY R | 5404 JEROME LN | | | | GRAND BLANC | MI | 48439-4324 |
| HARDMAN, JENNIFER K | 2512 FOREST SPRINGS DR | | | | WARREN | OH | 44484-5615 |
| HARDMAN, KAREN J | 603 POINSETTIA AVE. | | | | FRUITLAND PARK | FL | 34731 |
| HARDMAN, LEANDREW E | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 |
| HARDMAN, LEANDREW EUGENE | 3145 W GRACELAWN AVE | | | | FLINT | MI | 48504-1535 |
| HARDMAN, MARILYN B | 3003 VILLAGE CT | | | | VERMILION | OH | 44089-9172 |
| HARDMAN, MERLE H | 9211 BLONDELL ST | | | | WHITE LAKE | MI | 48386-4211 |
| HARDMAN, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDMAN, MINNIE E | 5435 PHILLIPSBURG-UNION RD | | | | ENGLEWOOD | OH | 45322-9761 |
| HARDMAN, PATRICIA A | 1133 GRANT AVE | | | | GADSDEN | AL | 35903-2565 |
| HARDMAN, PAUL E | PO BOX 901 | | | | VAN WERT | OH | 45891-0901 |
| HARDMAN, RICHARD A | 2462 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| HARDMAN, RICHARD A | 2462 WILSIRE N. E. | | | | CORTLAND | OH | 44410-9250 |
| HARDMAN, RICHARD FLOYD | 603 POINSETTIA AVENUE | | | | FRUITLAND PK | FL | 34731-2018 |
| HARDMAN, ROBERT O | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| HARDMAN, RODNEY E | 9203 N GRAFTON RD | | | | ALMA | MI | 48801-9789 |
| HARDMAN, SERETHA M | 700 E. COURT STREET | APT # 105 | | | FLINT | MI | 48503-- 62 |
| HARDMAN, SERETHA M | 700 E COURT ST APT 105 | | | | FLINT | MI | 48503-6221 |
| HARDMAN, TANDALAYO L | 113 GREENWOOD TRACE | | | | FAIRBURN | GA | 30213-6057 |
| HARDMAN, THEDA E | 2045 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| HARDMAN, THOMAS R | 2124 S 35TH ST | | | | KANSAS CITY | KS | 66106-3812 |
| HARDMAN, TOM N | 5516 BOOMER RD | | | | CINCINNATI | OH | 45247-7923 |
| HARDMAN, VAUGHN R | 261 ANCONA AVE | | | | GOLETA | CA | 93117-1221 |
| HARDMAN, WALTER J | 15547 LA FORTUNA DR | | | | LA MIRADA | CA | 90638-4812 |
| HARDMAN, WILLIAM G | 3003 VILLAGE CT | | | | VERMILION | OH | 44089-9172 |
| HARDMEIER ROBERT (ESTATE OF) (464846) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARDMEIER, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARDMON & ASSOCIATES | 825 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1374 |
| HARDNETT, BERNADINE F | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| HARDNETT, GEORGE D | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| HARDNETT, HATTIE L | 12075 APPOLINE | | | | DETROIT | MI | 48227-3814 |
| HARDNETT, JOHN | ADDRESS NOT IN FILE | | | | | | |
| HARDO BARTHS | 422 AUSTIN AVE | | | | ROYAL OAK | MI | 48067-1764 |
| HARDOIN, DOLORES M | 45479 ARAPAHOE DR | | | | MACOMB | MI | 48044-3101 |
| HARDOIN, DOLORES M | 46479 ARAPAHOE DRIVE | | | | MACOMB | MI | 48044-3101 |
| HARDOIN, MICHAEL R | 1510 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4919 |
| HARDOIN, NAIDA G | 27742 GARFIELD | | | | ROSEVILLE | MI | 48066-3091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDON, DENNIS | 6935 BRACHENBURG RD | | | | EKRON | KY | 40117 |
| HARDOON ABE | 10134 BRANDON CIR | | | | ORLANDO | FL | 32836-3717 |
| HARDRICK VICTOR | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICK, ELIZABETH C | 19359 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3902 |
| HARDRICK, JOANNE | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICK, LILA | 15700 PROVIDENCE DR  APT 713 | | | | SOUTHFIELD | MI | 48075-3129 |
| HARDRICK, LILA | 28309 FRANKLIN RD | APT C-207 | | | SOUTHFIELD | MI | 48034 |
| HARDRICK, MAURICE | 1205 FIELDOAK CT | | | | ANTIOCH | TN | 37013-5715 |
| HARDRICK, RANDY | 7515 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HARDRICK, VICTOR S | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICT, GLADYS | 26895 FLORENCE | | | | INKSTER | MI | 48141-2507 |
| HARDRICT, JOSIE L | 6104 WAYNE RD | | | | ROMULUS | MI | 48174-1761 |
| HARDRIDGE, ERNESTINE | 6003 HUNTER ST | | | | RAYTOWN | MO | 64133 |
| HARDSAW DONALD L SR (663895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDSAW, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDT, ALEXANDER S | 7650 S MCCLINTOCK DR STE 103172 | | | | TEMPE | AZ | 85284 |
| HARDT, BARBARA W | 224 N MACDONALD APT A | | | | MESA | AZ | 85201-6647 |
| HARDT, PATRICIA J | 3215 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5704 |
| HARDT, RICHARD D | 11 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| HARDT, ROBERT A | 6371 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| HARDWAY, GLADYS L | 4060 SE 57TH CT | | | | OCALA | FL | 34480-7490 |
| HARDWICK HAUSE AND SEGREST | PO BOX 1469 | | | | DOTHAN | AL | 36302-1469 |
| HARDWICK JEFF | HARDWICK, JEFF | 205 WATERTOWN LN | | | JACKSBORO | TN | 37757 |
| HARDWICK JORDAN | 696 5TH STREET S.W. | | | | WARREN | OH | 44485-3813 |
| HARDWICK JORDAN | 696 5TH ST SW | | | | WARREN | OH | 44485-3813 |
| HARDWICK JR, NELSON T | 40 HOLLY ST | | | | SOMERSET | NJ | 08873-3052 |
| HARDWICK LAW FIRM | 600 MAIN ST STE 1044 | | | | KANSAS CITY | MO | 64105 |
| HARDWICK THOMAS W SR (437405) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDWICK, BRENDA V | 417 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5218 |
| HARDWICK, BRUCE E | 7656 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7535 |
| HARDWICK, CAROLYN | 3002 BRENTWOOD RD | | | | NEW CASTLE | IN | 47362-2047 |
| HARDWICK, CARRIE M | 1510 BALTIMORE STREET | | | | MEMPHIS | TN | 38114 |
| HARDWICK, CHARLES B | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| HARDWICK, CHARLES BUFORD | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| HARDWICK, DAWN A | 1526 WADE DR | | | | LAPEER | MI | 48446-8705 |
| HARDWICK, DENNIS P | 2221 CAREFUL AVE | | | | AGOURA | CA | 91301-3001 |
| HARDWICK, DOROTHY | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| HARDWICK, DOROTHY S | PO BOX 153 | | | | SALEM | OH | 44460-0153 |
| HARDWICK, EMERY D | 8502 DIAGONAL 1320 ROAD | | | | LAMAR | OK | 74850 |
| HARDWICK, GLORIA J | 35 VAN VECHTEN ST | | | | NEWARK | NJ | 07114 |
| HARDWICK, HENRY L | 10977 ROSSITER ST | | | | DETROIT | MI | 48224-1625 |
| HARDWICK, JAMES E | 520 W ELM ST | | | | HOOPESTON | IL | 60942-1743 |
| HARDWICK, JEFF | 205 WATERTOWN LN | | | | JACKSBORO | TN | 37757-4506 |
| HARDWICK, JIMMY W | 313 N INSTITUTE ST | | | | RICHMOND | MO | 64085-1424 |
| HARDWICK, JOHN E | 616 E MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1917 |
| HARDWICK, LEVON | 1008 52ND ST E | | | | TUSCALOOSA | AL | 35405-5122 |
| HARDWICK, LOUISE S | PO BOX 37042 | | | | CINCINNATI | OH | 45222-0042 |
| HARDWICK, LYDIA A | PO BOX 19025 | | | | DETROIT | MI | 48219-0025 |
| HARDWICK, MARY | 3425 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7766 |
| HARDWICK, MATTIE M | 17305 HAMPSHIRE | | | | CLINTON TWP | MI | 48038-4646 |
| HARDWICK, MICHAEL S | N2408 COUNTY ROAD W | | | | NEW LONDON | WI | 54961-8768 |
| HARDWICK, MICHAEL S | 7091 STATE ROAD 76 | | | | NEENAH | WI | 54956-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDWICK, MICHAEL W | 4317 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8613 |
| HARDWICK, MICHELE | 849 N 600 W | | | | ANDERSON | IN | 46011-8796 |
| HARDWICK, MICHELE | 5684 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| HARDWICK, OVAL E | PO BOX 150 | | | | BRONSTON | KY | 42518-0150 |
| HARDWICK, PAUL H | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770-3169 |
| HARDWICK, RICHARD K | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| HARDWICK, RICHARD KIRK | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| HARDWICK, RICHARD P | 1534 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1420 |
| HARDWICK, ROBERT S | 7530 N AMITY CT | | | | PARKVILLE | MO | 64152-4115 |
| HARDWICK, STEVE B | 43200 CARLYLE PL APT 429B | | | | CLINTON TOWNSHIP | MI | 48038 |
| HARDWICK, THOMAS K | 10500 MCMEEKIN LN UNIT 206 | | | | LOUISVILLE | KY | 40223-6131 |
| HARDWICK, THOMAS W | 101 DWYER ST | | | | BUFFALO | NY | 14224-1132 |
| HARDWICK, THOMAS W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDWICK, WILLIAM H | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| HARDWICK, WILLIE C | 16655 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1346 |
| HARDY AMBER | 148 COLTON CREEK CT | | | | DALLAS | GA | 30132-7517 |
| HARDY BOLLING | 31418 SCHOENHERR RD APT 2 | | | | WARREN | MI | 48088-1954 |
| HARDY CAREN | HARDY, CAREN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARDY CAREN | HARDY, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARDY CARLTON L | PO BOX 242 | | | | JENKINSBURG | GA | 30234-0242 |
| HARDY CHEVROLET INC/LEASE PLAN | 2115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, INC. | SHIRLEY HARDY | 2115 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, INC. | 2115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, PONTIAC, BUICK INC. | CHARLES HARDY | 1249 CHARLES HARDY PKWY | | | DALLAS | GA | 30157 |
| HARDY CHEVROLET, PONTIAC, BUICK, GM | 1249 CHARLES HARDY PKWY | | | | DALLAS | GA | |
| HARDY CHEVROLET, PONTIAC, BUICK, GMC | 1249 CHARLES HARDY PKWY | | | | DALLAS | GA | 30157 |
| HARDY CHRISTY | 1230 IMPERIAL LN | | | | WASHINGTON | UT | 84780-2227 |
| HARDY COLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARDY DAVID R (306291) | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARDY DEBROAH | 1647 ISABELLA CT | | | | MILLERSVILLE | MD | 21108-2250 |
| HARDY DONALD G (405411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDY E BUSH JR | 253 EQUINE COVE | | | | RED LION | PA | 17356 |
| HARDY ERICH BROWN & WILSON PC | 1000 G ST FL 2 | | | | SACRAMENTO | CA | 95814-0894 |
| HARDY FIELDS | 3046 S ETHEL ST | | | | DETROIT | MI | 48217-1586 |
| HARDY GERARD | 47 MAILLE AVE | | | | DRACUT | MA | 01826-4038 |
| HARDY GORDON | 4207 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1125 |
| HARDY HOMER RAY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARDY HUBBARD JR | 20560 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| HARDY I I I, PAUL W | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY I I, JOHN E | 811 THOMSON ST #2 | | | | FLINT | MI | 48503-6219 |
| HARDY II, JOHN EDWARD | PO BOX 5427 | | | | FLINT | MI | 48505-0427 |
| HARDY III, PAUL WALDRON | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY III, ROBERT W | 1046 THIRD AVE | | | | CROYDON | PA | 19021-7453 |
| HARDY JACKSON | 7535 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| HARDY JOCELYN SUE | HARDY, JOCELYN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HARDY JOHNSTON | PO BOX 347 | | | | PALMETTO | GA | 30268-0347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY JONES | 4440 PINE BLUFF RD | | | | NEWTON | MS | 39345-9542 |
| HARDY JR, CHARLES D | 3 CHILTON PLACE BARRINGTON PK | | | | GREER | SC | 29651 |
| HARDY JR, DAN | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| HARDY JR, GARFIELD | PO BOX 3084 | 1863 HOSLER ST | | | FLINT | MI | 48502-0084 |
| HARDY JR, GERALD D | 13945 BASILISCO DR. | | | | SHELBY TWP | MI | 48315 |
| HARDY JR, HOMER | 3182 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| HARDY JR, HOWARD F | 22 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| HARDY JR, JOHN A | 2626 N CASSADY AVE | | | | COLUMBUS | OH | 43219-1518 |
| HARDY JR, RANDALL P | 6606 GARFIELD AVE | | | | CASS CITY | MI | 48726-1613 |
| HARDY JR, RICHARD L | 25427 PRINCETON ST | | | | DEARBORN HEIGHTS | MI | 48125-1136 |
| HARDY JR, THOMAS | 905 HEATON ST | | | | HAMILTON | OH | 45011-1867 |
| HARDY JR, WALTER E | 1145 LAURIE LN W | | | | SAGINAW | MI | 48609-4947 |
| HARDY LEWIS & PAGE | | | | | | | |
| HARDY LEWIS & PAGE PC | 401 SOUTH OLD WOODWARD AVENUE | SUITE 400 | | | BIRMINGHAM | MI | 48009 |
| HARDY LEWIS & PAGE PC | ATTN DAVID DAVIS | 401 S OLD WOODWARD AVE STE 400 | | | BIRMINGHAM | MI | 48009-6613 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 |
| HARDY MARVIN (459118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDY MC MASTERS | PO BOX 1772 | | | | TULLAHOMA | TN | 37388-1772 |
| HARDY NIX | 5443 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1457 |
| HARDY PAUL W | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY PHILLIP | 1230 IMPERIAL LN | | | | WASHINGTON | UT | 84780-2227 |
| HARDY PHYLLIS (ESTATE OF) (641068) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDY PONTIAC-BUICK-GMC TRUCK, INC. | 2026 MACLAND RD | | | | DALLAS | GA | 30157-4132 |
| HARDY RODGERS | 124 N OXFORD AVE APT 206 | | | | LOS ANGELES | CA | 90004-4215 |
| HARDY SHERRY | HARDY, SHERRY | 214 STEWART ST | | | ANDALUSIA | AL | 36420-2648 |
| HARDY SHERRY | PO BOX 511568 | | | | PUNTA GORDA | FL | 33951-1568 |
| HARDY SHORTER | 16532 WINTHROP ST | | | | DETROIT | MI | 48235-3620 |
| HARDY SMITH, MARY M | 202 LAKE AVE | | | | HILTON | NY | 14468-1103 |
| HARDY SR, AUBREY W | 170 EAST AVE APT 4 | | | | WINFIELD | MO | 63389-3442 |
| HARDY TALENA | HARDY, TALENA | 1910 15TH CT N | | | BIRMINGHAM | AL | 35234-2519 |
| HARDY TIMESHIA | 9136 SOUTH PHILLIPS AVENUE | | | | CHICAGO | IL | 60617-3861 |
| HARDY TOM (445042) - HARDY TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDY WAFFORD | 2601 MALLERY ST | | | | FLINT | MI | 48504-7323 |
| HARDY WAFFORD | 910 E AUSTIN AVE | | | | FLINT | MI | 48505-2292 |
| HARDY WATSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HARDY WHITFIELD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARDY, ALFRED | 28 OAKWOOD PL | | | | ELIZABETH | NJ | 07208-3214 |
| HARDY, ALFRED | 1835 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| HARDY, ALICE A | 20815 FLOUR MILL COURT | | | | GREAT MILLS | MD | 20634-3319 |
| HARDY, ALICE G | 6726 SMITH ROAD | | | | LOVELAND | OH | 45140-8403 |
| HARDY, ALICE M | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, ALICE M | 8174 CHOCTAW LANE | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, ALLEN L | PO BOX 7041 | | | | DEFIANCE | OH | 43512-7041 |
| HARDY, ALLEN LEROY | PO BOX 7041 | | | | DEFIANCE | OH | 43512-7041 |
| HARDY, ALLISON | 404 WEST BARNARD STREET | | | | WEST CHESTER | PA | 19382-2823 |
| HARDY, ALVIN J | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| HARDY, AMANDA | 170 PAT LABORDE RD | | | | MARKSVILLE | LA | 71351-3849 |
| HARDY, AMOS | 3600 WILSON AVE | | | | CINCINNATI | OH | 45229-2416 |
| HARDY, ANDREW P | 320 SYCAMORE GROVE ST | | | | SIMI VALLEY | CA | 93065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, ANGELA D | 8 ENGLISH OAK LN | | | | SPRINGBORO | OH | 45066-8445 |
| HARDY, ANGELIA E | 2525 PRESTON RD APT 1023 | | | | PLANO | TX | 75093-3541 |
| HARDY, ANNETTE L | 1032 TONI DRIVE | | | | DAVISON | MI | 48423-2800 |
| HARDY, ANNIE | 54 N 5TH ST # 2 | | | | NEWARK | NJ | 07107 |
| HARDY, ANNIE L | 1325 ANZEL RD | APT 311 | | | CLEAVELAND | OH | 44106 |
| HARDY, ANNIE M | 3046 VINEYARD LANE | | | | FLUSHING | MI | 48433 |
| HARDY, ANTHONY M | 106 RIP TIDE CT | | | | EMERALD ISLE | NC | 28594-3333 |
| HARDY, ARTHUR J | PO BOX 562 | | | | AU GRES | MI | 48703-0562 |
| HARDY, ASHTON B | 11609 CHICKAHOMINY BRANCH DR | | | | GLEN ALLEN | VA | 23059-5124 |
| HARDY, BAILEY J | 219 HIGHWAY 1 | | | | MARKSVILLE | LA | 71351 |
| HARDY, BARBRA A | 6631 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| HARDY, BERNADINE | PO BOX 43083 | | | | ATLANTA | GA | 30336-0083 |
| HARDY, BERNETTA B | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| HARDY, BERTRAND N | 14201 FOOTHILL BLVD UNIT 19 | | | | SYLMAR | CA | 91342-1576 |
| HARDY, BETTY G | 2065 LAVELLE RD | | | | FLINT | MI | 48504 |
| HARDY, BETTY G | 2065 LAVELLE ROAD | | | | FLINT | MI | 48504-2323 |
| HARDY, BEVERLEY G | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| HARDY, BOBBIE F. | 1214 LIBERTY AVE | | | | SPRINGFIELD | OH | 45506-1931 |
| HARDY, BOBBIE N | 225 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1423 |
| HARDY, BOBBY G | 10717 N KENWOOD ST | | | | KANSAS CITY | MO | 64155-1259 |
| HARDY, BOBBY R | PO BOX 1441 | | | | HIRAM | GA | 30141-1441 |
| HARDY, BRIAN L | 3756 SUNSHINE TRL | | | | BRIGHTON | MI | 48114-9211 |
| HARDY, BRUCE E | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| HARDY, CARLTON L | PO BOX 242 | | | | JENKINSBURG | GA | 30234-0242 |
| HARDY, CAROL J | 2334 BAY WOODS CT | | | | BAY CITY | MI | 48706-9347 |
| HARDY, CATHERINE W | 320 SYCAMORE GROVE ST | | | | SIMI VALLEY | CA | 93065-7343 |
| HARDY, CHARLES E | 4921 SHADWELL DR | | | | DAYTON | OH | 45416-1132 |
| HARDY, CHARLES L | APT 2205 | 2301 HOLLOWRIDGE LANE | | | ARLINGTON | TX | 76006-6152 |
| HARDY, CHARLES L | 400 CENTRAL PARK DR APT A | | | | ARLINGTON | TX | 76014-4595 |
| HARDY, CINDERELLA F | 51 TRACE LN | | | | SHELBYVILLE | KY | 40065-8500 |
| HARDY, CINDERELLA F | 51 TRACE LANE | | | | SHELBYVILLE | KY | 40065-0065 |
| HARDY, CLARENCE | 90 BROADLANE RD | | | | WILLIAMSTOWN | NJ | 08094-4068 |
| HARDY, CLARENCE | 3558 TROUTDALE CT | | | | DECATUR | GA | 30032-6040 |
| HARDY, CLEO | 3311 SUNCREST DR | | | | FLINT | MI | 48504-8408 |
| HARDY, CLIFFORD P | 17705 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9150 |
| HARDY, CORNELIUS E | 641 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| HARDY, DANNY | 8530 EGRET LAKES LN | | | | WEST PALM BCH | FL | 33412-1525 |
| HARDY, DANNY | 34739 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3329 |
| HARDY, DANNY J | 6710 WALTON STREET | | | | INDIANAPOLIS | IN | 46241-1049 |
| HARDY, DAVID | 6790 SANDHARBOR CT | | | | MAINEVILLE | OH | 45039-9200 |
| HARDY, DAVID | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARDY, DAVID E | PO BOX 33 | 5950 CEDAR LANE | | | OTTER LAKE | MI | 48464-0033 |
| HARDY, DAVID R | 1647 S BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 |
| HARDY, DELORES L | 1413 JEFFERSON AVE | | | | MIDLAND | MI | 48640-5567 |
| HARDY, DENNIS | 20815 FLOUR MILL COURT | | | | GREAT MILLS | MD | 20634-3319 |
| HARDY, DIANE H | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |
| HARDY, DONALD E | 501 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-5506 |
| HARDY, DONALD E | E-864 SR 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| HARDY, DONALD E | E864 STATE ROUTE 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| HARDY, DONALD E | 501 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2501 |
| HARDY, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDY, DONALD H | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, DONALD J | 3813 EMMAUS LN | | | | HOWELL | MI | 48855-7353 |
| HARDY, DONALD P | 5803 WHITE OAK BAYOU CT | | | | BRADENTON | FL | 34203-8008 |
| HARDY, DONALD T | 255 S LAKEVIEW DR | EAST LAKE ESTATES | | | NACOGDOCHES | TX | 75964-5599 |
| HARDY, DOROTHY B | PO BOX 02485 NORTHEND STN | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| HARDY, DOROTHY B | PO BOX 2485 | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| HARDY, DOROTHY L | 10 EASTWOOD RD | | | | BRISTOL | CT | 06010-2374 |
| HARDY, DOROTHY M | 911 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| HARDY, DOUGLAS R | 2266 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3751 |
| HARDY, EARL C | PO BOX 1567 | | | | ROSAMOND | CA | 93560-1567 |
| HARDY, EARL L | 526 BENTON RD | | | | SALEM | OH | 44460-2033 |
| HARDY, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARDY, EDWARD A | 3000 CLARCONA RD LOT 360 | | | | APOPKA | FL | 32703-8734 |
| HARDY, EDWARD W | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| HARDY, ELISHA B | 90 MACEDONIA CT | | | | OXFORD | GA | 30054-3645 |
| HARDY, ELLA M | APT 202 | 870 GOLF DRIVE | | | PONTIAC | MI | 48341-2392 |
| HARDY, ELSIE R | 1255 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| HARDY, EULA | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7327 |
| HARDY, EURETHA P | 1248 LOCKWOOD DRIVE SOUTHWEST | | | | ATLANTA | GA | 30311-3530 |
| HARDY, EVER L | 1836 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1146 |
| HARDY, EVER L | 1836 LIDDESDALE | | | | DETROIT | MI | 48217-1146 |
| HARDY, FELVIN R | 1539 BUCKSNORT RD | | | | JACKSON | GA | 30233-6017 |
| HARDY, FELVIN RANDOLPH | 1539 BUCKSNORT RD | | | | JACKSON | GA | 30233-6017 |
| HARDY, FLORENCE | 951 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| HARDY, FLORENCE | 951 OBERLIN DRIVE | | | | FAIRFIELD | OH | 45014-2834 |
| HARDY, FRANKLIN J | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 |
| HARDY, GEORGE D | 101 BAJART PL | | | | YONKERS | NY | 10705-2724 |
| HARDY, GEORGE E | 824 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4032 |
| HARDY, GERALD | 614 FLEMING FALLS ROAD | | | | MANSFIELD | OH | 44905-1429 |
| HARDY, GILBERT W | 408 WILLOW POINTE DR | | | | DALLAS | GA | 30157-1648 |
| HARDY, GLADYS | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, GLEN W | 4288 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1233 |
| HARDY, GLENN H | 2849 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6361 |
| HARDY, GLORIA E | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, GLORIA ELYSE | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, GORDON | 11901 4TH ST N APT 104 | | | | SAINT PETERSBURG | FL | 33716-1712 |
| HARDY, GUY A | 814 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| HARDY, GUY L | G3331 AUGUSTA ST | | | | FLINT | MI | 48532-4804 |
| HARDY, HAROLD E | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HARDY, HAROLD E | 11576 GARRICK AVE | | | | SYLMAR | CA | 91342-7351 |
| HARDY, HAROLD EDWARD | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HARDY, HAROLD F | 4403 ALBURY AVE | | | | LAKEWOOD | CA | 90713-2538 |
| HARDY, HARRY B | 1697 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| HARDY, HARRY C | PO BOX 644 | 167 COTTAGE LANE | | | IRVINGTON | VA | 22480-0644 |
| HARDY, HAYWOOD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARDY, HOMER RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARDY, HOWARD A | 6995 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2837 |
| HARDY, IDA B | 3422 CASSIUS | | | | FLINT | MI | 48505-4014 |
| HARDY, INMAN D | 3367 HIGHWAY 397 | | | | LOUISVILLE | MS | 39339-8346 |
| HARDY, IRAD B | 72 HARBOUR VIEW PL | | | | STRATFORD | CT | 06615-7008 |
| HARDY, IVAN J | 17 E MEADOWBROOK CIR | | | | SICKLERVILLE | NJ | 08081-1671 |
| HARDY, J M | 5317 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| HARDY, JACK L | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056-9771 |
| HARDY, JAMES A | 2208 W HURON RD | | | | STANDISH | MI | 48658-9222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, JAMES B | 1350 E JULIAH AVE | | | | FLINT | MI | 48505 |
| HARDY, JAMES D | 5341 DUTCH RD | | | | LESLIE | MI | 49251-9717 |
| HARDY, JAMES E | PO BOX 351 | | | | AU GRES | MI | 48703-0351 |
| HARDY, JAMES E | PO BOX 995 | | | | SAGINAW | MI | 48606-0995 |
| HARDY, JAMES F | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 |
| HARDY, JAMES R | 270 E SHOOP RD | | | | TIPP CITY | OH | 45371-2450 |
| HARDY, JAMES R | 300 E SHOOP RD | | | | TIPP CITY | OH | 45371-2452 |
| HARDY, JAMES V | 228 S SCOTT ST | | | | WESTVILLE | IL | 61883-1524 |
| HARDY, JANE A | 8345 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| HARDY, JEANNE L | RR 1 BOX 69A | | | | HULL | GA | 30646 |
| HARDY, JEFFREY A | 2909 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| HARDY, JEFFREY L | 10175 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448-3906 |
| HARDY, JENNIFER R | 390 W HOPKINS AVE APT 305 | | | | PONTIAC | MI | 48340 |
| HARDY, JENNIFER R | 846 STANLEY AVE | | | | PONTIAC | MI | 48340 |
| HARDY, JERRY F | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| HARDY, JERRY L | 516 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1228 |
| HARDY, JEVEDA L | 16115 HUNTMER AVE. | | | | CLEVELAND | OH | 44110 |
| HARDY, JEWEL N | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| HARDY, JIMMIE L | 802 MARYANN DR | | | | HOLLY | MI | 48442 |
| HARDY, JIMMY B | 329 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2201 |
| HARDY, JOAN R | 2744 SCARBOROUGH LANE | | | | GRAND PRAIRIE | TX | 75052 |
| HARDY, JOANN | 214 W BISHOP AVE | | | | FLINT | MI | 48505-6305 |
| HARDY, JOHN A | 3402 STATE ROUTE 109 LOT 4 | | | | DELTA | OH | 43515-9494 |
| HARDY, JOHN C | 405 HIGHLAND AVE # 21 | | | | BURR OAK | MI | 49030 |
| HARDY, JOHN E | 1101 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| HARDY, JOHN L | 118 HAMILTON ST | | | | ELYRIA | OH | 44035-3915 |
| HARDY, JOHN W | 2829 MILLER RD | | | | LINCOLN | MI | 48742-9217 |
| HARDY, JON A | 2909 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| HARDY, JONATHON G | PO BOX 4317 | | | | SAGINAW | MI | 48606-4317 |
| HARDY, JOSEPH W | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, JOSEPH WAYNE | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, JOYCE A | 5335 CHERRY CREEK PKWY NORTH | | | | COLUMBUS | OH | 43228-5784 |
| HARDY, JOYCE A | HALDON ADMOOR LANE SOUTHEND BRADFIELD | READING ,RG 7 6HT | | READING ENGLAND | | | |
| HARDY, JUANITA K | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| HARDY, JULIA | 155 FERRIS AVE APT 3D | | | | WHITE PLAINS | NY | 10603-3440 |
| HARDY, JULIANNA E | 24698 MURRAY ST | | | | SELFRIDGE ANGB | MI | 48045-3352 |
| HARDY, KARI L | 6646 NEWTON AVE S | | | | MINNEAPOLIS | MN | 55423 |
| HARDY, KATHRYN A | 318 E COURT ST RM 202 | | | | FLINT | MI | 48502-6301 |
| HARDY, KATHRYN A | 318 E CT ST | ROOM 202 | | | FLINT | MI | 48502 |
| HARDY, KATHY D | 4337 POND FORK WAY | | | | GILLSVILLE | GA | 30543 |
| HARDY, KEITH A | 417 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1663 |
| HARDY, KEITH L | PO BOX 375 | | | | KAWKAWLIN | MI | 48631-0375 |
| HARDY, KENNETH E | 354 SOUTH ST | | | | OXFORD | PA | 19363-1740 |
| HARDY, KENNETH F | 653 CANYON ROAD | | | | SANTA FE | NM | 87501 |
| HARDY, KEVIN | | | | | | | |
| HARDY, KEVIN L | 1201 RIVER FOREST DR APT 1210 | | | | FLINT | MI | 48532-2818 |
| HARDY, LARRY E | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| HARDY, LARRY J | PO BOX 14933 | | | | SAGINAW | MI | 48601-0933 |
| HARDY, LAVERN | 16460 E STATE FAIR | | | | DETROIT | MI | 48205-2039 |
| HARDY, LAWRENCE V | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, LEON | 5194 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| HARDY, LESTER J | 3803 NORVELL RD | | | | GRASS LAKE | MI | 49240-9754 |
| HARDY, LETHA | APT 116 | 1701 WOODLAND CIRCLE | | | RICHLAND CTR | WI | 53581-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDY, LEWIS | 1524 COLLEGE PARK DR | | | | COLUMBIA | TN | 38401-6835 |
| HARDY, LILLIAN M | 510 CAROL DR | | | | WALTON | IN | 46994-8989 |
| HARDY, LINDA L | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| HARDY, LOIS W | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| HARDY, LONNIE | 5402 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3333 |
| HARDY, MABEL | 202 GREEN ACRES DR | | | | VALPARAISO | IN | 46383 |
| HARDY, MABEL I | 232 MARY ELLEN | | | | SOUTH LEBANON | OH | 45065-1318 |
| HARDY, MABEL I | 232 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| HARDY, MARGARTH A | 2829 MILLER RD | | | | LINCOLN | MI | 48742-9217 |
| HARDY, MARGIE L | 2130 VOYAGER ST | | | | SAINT HELEN | MI | 48656-9616 |
| HARDY, MARILYN ANN | 6215 SANDY LN | | | | BURTON | MI | 48519-1311 |
| HARDY, MARILYN ANN | 6215 SANDY LANE | | | | BURTON | MI | 48519-1311 |
| HARDY, MARILYN J | 1315 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1813 |
| HARDY, MARILYN J | 3230 CENTENNIAL RD LOT 84 | | | | SYLVANIA | OH | 43560-9562 |
| HARDY, MARILYNN J | 1043 WESLEY DR | | | | LAPEER | MI | 48446-1255 |
| HARDY, MARTHA | 4268 HARBOURTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1455 |
| HARDY, MARTHA | 4268 HARBORTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1455 |
| HARDY, MARVENE L | 20828 ALLIGER RD LOT 37 | | | | MONROEVILLE | IN | 46773-9382 |
| HARDY, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARDY, MARY | 7233 LAMSON RD | | | | OAKWOOD VILLAGE | OH | 44146-5804 |
| HARDY, MARY F | 125 PILGRIM DR | | | | PORTLAND | IN | 47371-1253 |
| HARDY, MARY F | 9611 E. 33RD | | | | INDEPENDENCE | MO | 64052-1008 |
| HARDY, MARY F | 9611 E 33RD ST S | | | | INDEPENDENCE | MO | 64052-1008 |
| HARDY, MARY G | 4521 WALL ST | | | | SAGINAW | MI | 48638-4675 |
| HARDY, MAXIE J | 119 CONGREGATE RD | | | | NEWTON | MS | 39345-8042 |
| HARDY, MAXINE | MARC HARDY | 651 E 97TH ST | | | CLEVELAND | OH | 44108-1209 |
| HARDY, MAXINE | 651 E 97 ST | | | | CLEVELAND | OH | 44108-1209 |
| HARDY, MEKIVA | 1819 S. HOLT ST. | | | | | | |
| HARDY, MICHAEL C | 1216 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2965 |
| HARDY, MICHAEL L | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| HARDY, MICHAEL LEON | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| HARDY, MILDRED M | 2571 GUTHRIE AVENUE | | | | DES MOINES | IA | 50317-3019 |
| HARDY, MILFORD L | 1635 BC/EJ RD | | | | BOYNE CITY | MI | 49712-9638 |
| HARDY, MYRTLE B | 320 N HAZEL AVE | | | | GAYLORD | MI | 49735 |
| HARDY, NADIA | 27847 AUDREY AVE | | | | WARREN | MI | 48092-2685 |
| HARDY, NANCY ANNUNZIATA | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY, NATHANIEL R | 1229 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| HARDY, OLIVER L | 5740 A | EMERALD RIDGE PARKWAY | | | SOLON | OH | 44139 |
| HARDY, OLIVER L | 5740 EMERALD RIDGE PKWY # A | | | | SOLON | OH | 44139-1894 |
| HARDY, ORANGENILLA | 5260 LAKEVIEW ST | | | | DETROIT | MI | 48213-3720 |
| HARDY, PAMELA | 6334 HAMMEL AVE | | | | CINCINNATI | OH | 45237-4945 |
| HARDY, PATRICIA A | 909 TREEHILLS PARKWAY | | | | STONE MTN | GA | 30088-3048 |
| HARDY, PATRICIA E | 637 NEW CT | | | | YOUNGSTOWN | OH | 44502 |
| HARDY, PEGGY J | 6030 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| HARDY, PHILIP L | 309 W PARKWAY AVE | | | | FLINT | MI | 48505 |
| HARDY, PHYLLIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDY, RALPH J | 4033 RACE ST | | | | FLINT | MI | 48504-2237 |
| HARDY, RANDY | 1178 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| HARDY, RANDY E | 2636 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| HARDY, RANDY J | 5398 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| HARDY, RAYMOND J | 2726 QUAIL RIDGE LN | | | | WINTERSET | IA | 50273-8163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, RAYMOND L | 1710 PROSPECT ST | | | | SEBRING | FL | 33870 |
| HARDY, REBECCA | 9992 TANGENT RD | | | | TECUMSEH | MI | 49286-9661 |
| HARDY, RICHARD M | 11600 SPENCER RD | | | | SAGINAW | MI | 48609 |
| HARDY, RICKY G | 921 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| HARDY, ROBERT L | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7327 |
| HARDY, ROBERT R | 16265 PINE RIDGE DR N | | | | FRASER | MI | 48026-5003 |
| HARDY, ROBERT S | 3N441 VACHEL LINDSEY ST | | | | SAINT CHARLES | IL | 60175-7551 |
| HARDY, RODERICK | 7274 WEST CT | | | | BIRMINGHAM | AL | 35204 |
| HARDY, RODERICK | 727 4TH CT W  #B5 | | | | BIRMINGHAM | AL | 35204-3515 |
| HARDY, RODNEY L | 4754 BIRNBAUM DR | | | | BAY CITY | MI | 48706-9496 |
| HARDY, RONALD | 1102 IMPRINT LN | | | | CINCINNATI | OH | 45240-2306 |
| HARDY, RONALD A | 51 OVERLYN PL | | | | THE WOODLANDS | TX | 77381-4180 |
| HARDY, RONALD B | 525 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| HARDY, RONALD K | 3100 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1309 |
| HARDY, RONALD R | 408 E 4 MILE RD | | | | GRAYLING | MI | 49738-8085 |
| HARDY, RONALD W | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, RONNIE L | 519 ALLEN ST | | | | GADSDEN | AL | 35903-3633 |
| HARDY, ROSEMARY | 678 WALNUT CIR | | | | MARIETTA | GA | 30060-5148 |
| HARDY, ROY E | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, RUSSELL A | 45023 TILLOTSON DR | | | | CANTON | MI | 48187-1718 |
| HARDY, RUSSELL M | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| HARDY, SANDI C | PO BOX 2321 | | | | CLINTON | MS | 39060-2321 |
| HARDY, SCOTT C | 7248 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| HARDY, SCOTT CLYDE | 7248 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| HARDY, SCOTT H | 6661 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9650 |
| HARDY, SHERRY | 214 STEWART ST | | | | ANDALUSIA | AL | 36420-2648 |
| HARDY, SHIRLEY | 1421 PEACH STREET | | | | WHITE PINE | TN | 37890 |
| HARDY, SHIRLEY | 1421 PEACH ST | | | | WHITE PINE | TN | 37890-3331 |
| HARDY, STANLEY M | 5287 LEWSINDA AVE | | | | KALAMAZOO | MI | 49009-3825 |
| HARDY, STEPHEN A | 224 ROYSTON ST | | | | JONESBORO | GA | 30236 |
| HARDY, SUSAN J | 6710 WALTON STREET | | | | INDIANAPOLIS | IN | 46241-1049 |
| HARDY, SYLVIA J | 3766 DELRAY LN | | | | NORTHPORT | AL | 35473 |
| HARDY, SYLVIA M | 3689 SPRING HILL RD SE | | | | SMYRNA | GA | 30080-4651 |
| HARDY, TALENA | 1910 15TH CT N | | | | BIRMINGHAM | AL | 35234-2519 |
| HARDY, TAMMY S | 3182 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| HARDY, TEDDY L | P.O. BOX 964 93282 | | | | RUNNING SPRINGS | CA | 92382 |
| HARDY, TERESA | BLACHLY, TABOR, BOZIK & HARTMAN | 56 WASHINGTON ST STE 401 | | | VALPARAISO | IN | 46383-7500 |
| HARDY, TERRY L | 1545 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| HARDY, THOMAS A | 4320 HULBERTON RD | | | | HOLLEY | NY | 14470-9061 |
| HARDY, THOMAS B | PO BOX 481 | | | | VANDALIA | OH | 45377-0481 |
| HARDY, THOMAS B | P. O. BOX 481 | | | | VANDALIA | OH | 45377-0481 |
| HARDY, THOMAS H | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| HARDY, THOMAS HOWARD | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| HARDY, TIMESHIA S | 9136 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-3861 |
| HARDY, TIMOTHY | 446 SPRING ST | | | | LANCASTER | OH | 43130-4745 |
| HARDY, TIMOTHY L | 8345 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| HARDY, TONY | 15 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| HARDY, VERNON E | 6013 LILLIAN AVE | | | | CINCINNATI | OH | 45213-2313 |
| HARDY, VERONICA J | 30518 SOUTHFIELD RD APT 115 | | | | SOUTHFIELD | MI | 48076-1234 |
| HARDY, VIRGINIA M | PO BOX 562 | | | | AU GRES | MI | 48703-0562 |
| HARDY, WALTER L | 101 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| HARDY, WARREN R | 139 BERNARD AVE | | | | COCHRANVILLE | PA | 19330-1022 |
| HARDY, WAYNE F | 1920 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, WILLIAM | 13681 QUEENS FARMS RD | | | | MARTVILLE | NY | 13111-4156 |
| HARDY, WILLIAM A | 3204 GOVE DRIVE | | | | TECUMSEH | MI | 49286-8502 |
| HARDY, WILLIAM E | 485 PROSPECT RD | | | | ROCKMART | GA | 30153-3530 |
| HARDY, WILLIAM J | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| HARDY, WILLIAM R | 1520 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6649 |
| HARDY, WILLIE G | 5344 ORCHARDRIDGE CT | | | | CINCINNATI | OH | 45239-7769 |
| HARDY, WILMA L | 110 HUGHES RD | | | | GREENWOOD | SC | 29646-9486 |
| HARDY, WILMA L | 110 HUGHES ROAD | | | | GREENWOOD | SC | 29646-9486 |
| HARDY, YOLANDA P | 770 EWING RD | | | | YOUNGSTOWN | OH | 44512-3215 |
| HARDYBALA, DARLINE | 172 TANASI LAGOON DR | | | | LOUDON | TN | 37774-2984 |
| HARDYMAN, DENNIE M | 3005 N. STATE ROUTE #42 | | | | LEBANON | OH | 45036 |
| HARDYMAN, DOUGLAS E | 5260 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| HARDYMAN, EDDIE D | 9620 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| HARDYMAN, KENNETH R | PO BOX 42 | | | | BLANCHARDVILLE | WI | 53516-0042 |
| HARDYMON, MORRIS D | 6902 W SEDAN CT | | | | HOMOSASSA | FL | 34446-3426 |
| HARDZIEJ, WLADYSLAWA | 34331 CROWSLEY | | | | MT CLEMENS | MI | 48035-3825 |
| HARE - LEWIS, ORA M | 23140 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| HARE ANTHONY | 4304 FIREBROOK DR | | | | PLANO | TX | 75074-1615 |
| HARE CHEVROLET OLDSMOBILE | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| HARE FRIEGHT SERVICES INC | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| HARE GEORGE (498259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARE JR, CLEVELAND | 4717 W VAN BUREN ST APT 1 | | | | CHICAGO | IL | 60644 |
| HARE JR, GRAYDON S | 6355 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6511 |
| HARE JR, JAMES O | 14380 S CODY ST | | | | OLATHE | KS | 66062-8100 |
| HARE JR, LAWRENCE E | 15073 BLOSSER RD | | | | NEY | OH | 43549-9722 |
| HARE JR, NORMAN B | 531 YORKSHIRE DR APT 57 | | | | ROCHESTER HILLS | MI | 48307-4081 |
| HARE JR, ROGER L | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| HARE PONTIAC-BUICK-GMC | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| HARE PONTIAC-BUICK-GMC, INC. | COURTNEY COLE | 2001 STONY CREEK RD | | | NOBLEVILLE | IN | 46060-3933 |
| HARE THEODORE (403903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARE, ALAN F | 10460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9117 |
| HARE, ALBERT W | 5124 INLAND ST | | | | FLINT | MI | 48505-1713 |
| HARE, ARGUSTA | 6640 W BELDEN AVE APT 312B | | | | CHICAGO | IL | 60707-3766 |
| HARE, ARGUSTA | 6640 WEST BELDEN AVE | APT 312B | | | CHICAGO | IL | 60707 |
| HARE, BENNIE | 771 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| HARE, BILLY | 3001 CANTURA DR | | | | MESQUITE | TX | 75181-4670 |
| HARE, BONNIE J | 6479N HARVARD AVE # G | | | | MOUNT MORRIS | MI | 48458 |
| HARE, CAROLYN | 194 KENWICK DR | | | | ROCHESTER | NY | 14623-3652 |
| HARE, CHRISTOPHER W | 218 N WEST BLVD | | | | ABERDEEN | WA | 98520-7841 |
| HARE, CLIFFORD J | 2207 MILLBRAE DRIVE | | | | HENDERSON | NV | 89074-5045 |
| HARE, DANIEL | 1510 BEECH ST | | | | SAGINAW | MI | 48602 |
| HARE, DEBORAH A | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| HARE, DEBORAH A. | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| HARE, DONALD | 18318 STEEL ST | | | | DETROIT | MI | 48235-1486 |
| HARE, DOUGLAS | 6458 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| HARE, DOUGLAS | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| HARE, DREW W | 30824 LA MIRANDA UNIT 208 | | | | RANCHO SANTA MARGARITA | CA | 92688-5811 |
| HARE, EDWARD J | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| HARE, FREDERICK L | 1348 SEAGULL DR HOLIDAY ESTATES | | | | ENGLEWOOD | FL | 34224 |
| HARE, GARY L | 473 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARE, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARE, GOLDEN J | 1222 DEATON CIR | | | | RAYMORE | MO | 64083-8383 |
| HARE, GORDON | 4320 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9602 |
| HARE, HAROLD W | 12135 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| HARE, IRIS J | 4316 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| HARE, JAKE J | 6010 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HARE, JAMES A | 4742 N 550 E | | | | PORTLAND | IN | 47371-7956 |
| HARE, JAMES O | 14380 S CODY ST | | | | OLATHE | KS | 66062 |
| HARE, JAMES R | 1975 DEER PATH TRL | | | | OXFORD | MI | 48371-6062 |
| HARE, JAMES W | 1406 UPLAND AVENUE | | | | GREENEVILLE | TN | 37743-6657 |
| HARE, JEAN E | 6712 SUMMIT DR | | | | CANFIELD | OH | 44406-9092 |
| HARE, JENIFER L | 1865 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| HARE, JOANNE M | 4309 DILLON ST | | | | PLANO | IL | 60545-2254 |
| HARE, JOHNNY M | 6174 FLUSHING RD | | | | FLUSHING | MI | 48433-2555 |
| HARE, KENNETH R | 1427 JOHNSON RD | | | | KELLER | TX | 76248-4325 |
| HARE, LETHA M | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 |
| HARE, MARGIE A | 1411 JACKSON AVE | | | | GADSDEN | AL | 35904-4725 |
| HARE, MARIA J | 73 PRYOR AVE | | | | TONAWANDA | NY | 14150-8316 |
| HARE, MARIA J | 73 PRYOR RD | | | | TONAWANDA | NY | 14150-8316 |
| HARE, MARSHA D | 1613 THORNDALE STREET | | | | INDIANAPOLIS | IN | 46214-3263 |
| HARE, MARVIN D | 1396 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| HARE, MARY R | 2768 BURFORD LN | | | | SNELLVILLE | GA | 30078-3216 |
| HARE, MICHAEL A | 9409 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8711 |
| HARE, NORMAN J | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626-9731 |
| HARE, OBIE | 19498 GREENLAWN ST | | | | DETROIT | MI | 48221-1640 |
| HARE, REBA JEAN | 6543 ABERDEEN AVE | | | | NEWPORT RICHEY | FL | 34653-1101 |
| HARE, REVENTER | 18280 SAN JUAN DR | | | | DETROIT | MI | 48221-2140 |
| HARE, RICHARD P | 312 WINCHESTER ST | | | | SOUTH LYON | MI | 48178-2045 |
| HARE, ROBERT D | 9150 GREENWAY CT APT M209 | | | | SAGINAW | MI | 48609-6759 |
| HARE, ROBERT J | 2967 PHELPS ST | | | | UNIONVILLE | MI | 48767-8609 |
| HARE, ROBERT W | 212 E WATER ST | | | | SANDUSKY | OH | 44870-2526 |
| HARE, RONNIE M | 4308 S 500 W | | | | NEW PALESTINE | IN | 46163-9701 |
| HARE, RUBIN | PO BOX 405 | | | | IDLEWILD | MI | 49642-0405 |
| HARE, RUBY | PO BOX 752355 | | | | DAYTON | OH | 45475-2355 |
| HARE, RUTHIE L | 6479 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| HARE, SCOTT M | 734 NEWGARDEN AVE | | | | SALEM | OH | 44460-3602 |
| HARE, SHIRLEY A | 149 WILSON AVE | | | | NILES | OH | 44446-1930 |
| HARE, THEODORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARE, TIMOTHY L | 59 S VERNON ST | | | | MIDDLEPORT | NY | 14105-1325 |
| HARE, TODD A | 8150 FERDEN RD | | | | CHESANING | MI | 48616-9740 |
| HARE, TODD ALLEN | 8150 FERDEN RD | | | | CHESANING | MI | 48615-9740 |
| HARE, VIOLA A | 13788 EDERER RD | | | | HEMLOCK | MI | 48626-7401 |
| HARE, W & SON INC | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| HARE, WILBERT E | 2364 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| HARE, WILLIAM M | 10218 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8359 |
| HARECZMAK, CECELIA A | 4035 YELLOWKNIFE ST APT 5 | | | | IRWIN | PA | 15642-9512 |
| HARECZMAK, CECELIA A | 4035 YELLOWKNIFE STREET | APT. #05 | | | IRWIN | PA | 15642 |
| HARELLSON JR, BUFORD R | PO BOX 656 | | | | TROY | OH | 45373-0656 |
| HARELLSON, BUFORD R | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| HARELLSON, NAOMI F | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| HARELSON, RICHARD R | 1010 SEQUOYAH LN | | | | LONGVIEW | TX | 75605-5752 |
| HAREMSKI, GUY S | PO BOX 530845 | | | | LIVONIA | MI | 48153-0845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAREMSKI, GUY STEPHEN | PO BOX 530845 | | | | LIVONIA | MI | 48153-0845 |
| HAREMZA, EDWARD | 122 W 21ST ST | | | | BAYONNE | NJ | 07002-1643 |
| HAREN, JOHN J | 5209 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| HAREN, JOHN J | 5209 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1211 |
| HAREN, RAYMOND M | 744 WELDON RD | | | | PALMETTO | GA | 30268-1607 |
| HARENCHAR CYRIL (445043) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARENCHAR, ANDREW N | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| HARENCHAR, CYRIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARENCHAR, JAMES R | PO BOX 542 | | | | CLIO | MI | 48420-0542 |
| HARENCHAR, JANET M | G4282 W DODGE RD | | | | CLIO | MI | 48420 |
| HARENCHAR, JOHN C | 2378 W WILSON RD | | | | CLIO | MI | 48420-1692 |
| HARENCHAR, JOHN CHARLES | 2378 W WILSON RD | | | | CLIO | MI | 48420-1692 |
| HARENCHAR, MICHAEL R | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| HARENDA, TERRI A | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 |
| HARENDA, TERRI ANN | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 |
| HARENZA, BERNADINE A | 1113 CHESTNUT ST | | | | ALDEN | PA | 18634-4203 |
| HARENZA, BRET M | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| HARENZA, BRET MICHAEL | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| HARENZA, FREDA V | 456 N OGDEN ST | | | | BUFFALO | NY | 14212-2134 |
| HARESH MORADIA | 53646 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2014 |
| HAREWOOD, WILLIAM L | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| HAREZGA, JOYCE A | 16 BEAVER ROAD EXT | | | | CHURCHVILLE | NY | 14428-9602 |
| HAREZGA, JOYCE C | 5015 CLINTON ST RD | | | | BATAVIA | NY | 14020-1134 |
| HARFF, WALTER D | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| HARFOOT, CHRIS T | 1800 N DENWOOD ST | | | | DEARBORN | MI | 48128-1154 |
| HARFOOT, KENNETH T | 1667 BRENTWOOD DR | | | | WIXOM | MI | 48393-1117 |
| HARFOOT, TIMOTHY J | 2044 WALDOR DR | | | | COMMERCE TOWNSHIP | MI | 48390-3255 |
| HARFORD COMMUNITY COLLEGE | FINANCE AND ACCTG OFFICE | 401 THOMAS RUN RD | | | BEL AIR | MD | 21015-1627 |
| HARFORD COUNTY GOVERNMENT | 1807 N FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015-1410 |
| HARFORD COUNTY MARYLAND | DEPARTMENT OF TREASURY | BUREAU OF REVENUE COLL | P.O. BOX 609 | | BEL AIR | MD | 21014 |
| HARFORD COUNTY TAX COLLECTOR | PO BOX 609 | | | | BEL AIR | MD | 21014-0609 |
| HARFORD PRIMARY CARE | 615 W MACPHAIL RD STE 106 | | | | BEL AIR | MD | 21014-4393 |
| HARFORD THOMAS F (429048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARFORD, MARLENE B | 5458 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| HARFORD, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARGADON, DIANE | 26 FIELDSTONE DR | | | | MANSFIELD | MA | 02048-2943 |
| HARGAN, CHRISTOPHER D | 4783 WELLINGTON DR | | | | LONG GROVE | IL | 60047 |
| HARGAN, GLENDA J | 604 COMMERCIAL ST | | | | DANVILLE | IL | 61832-6733 |
| HARGAN, WILLIAM S | 7601 WOODVIEW DR | | | | WATERFORD | MI | 48327-4174 |
| HARGARTHER, SONNY L | PO BOX 320284 | | | | FLINT | MI | 48532-0005 |
| HARGASH, MICHAEL L | 4515 INTERLAKE DR | | | | OSCODA | MI | 48750-9663 |
| HARGEAVES VERNON | 595 CEDAR RIDGE DRIVE | | | | WINTERVILLE | NC | 28590-9701 |
| HARGER GARY L | 11471 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9737 |
| HARGER JR, ROLLIE | 319 SAGINAW ST | | | | BEAVERTON | MI | 48612-8145 |
| HARGER, DALE F | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| HARGER, DALE FRANK | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| HARGER, DANIEL E | 3628 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| HARGER, DANIEL M | 10115 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| HARGER, DARVIN R | 2909 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARGER, DARVIN R | 6381 ALDINE | | | | BRIGHTON | MI | 48116-2152 |
| HARGER, DAVID E | 14457 JOSEPHINE RD | | | | LARGO | FL | 33774-2809 |
| HARGER, DIANE | 1001 BROOKSIDE DRIVE | | | | LANSING | MI | 48917 |
| HARGER, JEFFREY L | 937 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1732 |
| HARGER, JEFFREY M | 2188 SCHENLEY AVE | | | | DAYTON | OH | 45439-3040 |
| HARGER, JUDITH | | | | | | | |
| HARGER, KEITH F | 702 W STATE ST | | | | SAINT JOHNS | MI | 48879-1454 |
| HARGER, LELAND T | 10299 FROST RD | | | | PORTLAND | MI | 48875-8450 |
| HARGER, MARILYN L | 8355 DOTY TRL | | | | ATLANTA | MI | 49709 |
| HARGER, ROBERT J | 603 CARDINAL DR | | | | BRYAN | OH | 43506 |
| HARGER, ROBERT T | 10474 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| HARGER, ROGER D | 1111 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6805 |
| HARGER, RONALD L | 12202 ITHACA RD | APT 3 | | | ST CHARLES | MI | 48655 |
| HARGER, RONALD L | 8233 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8635 |
| HARGER, WARREN L | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| HARGER, WARREN LEROY | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| HARGER, WAYNE E | 5480 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| HARGER, WAYNE EDDIE | 5480 WEST EPTON ROAD | | | | HENDERSON | MI | 48841-9734 |
| HARGESHEIMER, BILL J | 748 WOODVILLE RD | | | | MITCHELL | IN | 47446-6905 |
| HARGESHEIMER, JONI L | 712 LEHIGH ST | | | | MITCHELL | IN | 47446-1051 |
| HARGESHEIMER, PHYLLIS M | PO BOX 355 | | | | NORTHPORT | MI | 49670-0355 |
| HARGETT JR, CLARRIS A | 8461 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| HARGETT SR, EDDIE R | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| HARGETT, CHARLOTTE M | 6627 SMITH RD | | | | CLIFFORD | MI | 48727-9521 |
| HARGETT, CLEMA L | 5075 HEBER SPRINGS RD W | | | | QUITMAN | AR | 72131-8785 |
| HARGETT, EDDIE R | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| HARGETT, FREDDIE L | 47 MONTGOMERY ST | | | | GLOVERSVILLE | NY | 12078-4414 |
| HARGETT, GARY W | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| HARGETT, GILBERT E | 4715 HWY 55W | | | | COVE CITY | NC | 28523 |
| HARGETT, JACKIE L | 103 OAK HILL CT | | | | PORTLAND | TN | 37148-1753 |
| HARGETT, JACKIE L | 3137B HIGHWAY 76 | | | | PORTLAND | TN | 37148 |
| HARGETT, JAMES E | 6627 SMITH RD | | | | CLIFFORD | MI | 48727-9521 |
| HARGETT, JEREMY | 1002 TALON DR | | | | COLUMBIA | TN | 38401-8816 |
| HARGETT, LAVERNE P | 226 CR 176 | | | | IUKA | MS | 38852-8338 |
| HARGETT, LAVERNE P | 226 COUNTY ROAD 176 | | | | IUKA | MS | 38852-8338 |
| HARGETT, MARY ANN | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 |
| HARGETT, NATHAN E | 7168 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1600 |
| HARGETT, NOAH R | 275 UP CREEK RD | | | | COVE CITY | NC | 28523-9707 |
| HARGETT, PATRICIA S | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| HARGETT, SHERRY J | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| HARGETT, VERNA C | 10855 OLD US HIGHWAY 70 | | | | COVE CITY | NC | 28523-9515 |
| HARGIS FULTON | 1464 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9036 |
| HARGIS JR, ALBERT | PO BOX 154 | | | | SOMERSET | KY | 42502-0154 |
| HARGIS JR, CHARLES | PO BOX 5232 | | | | MARYVILLE | TN | 37802-5232 |
| HARGIS JR, LOYD | 4459 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| HARGIS RANDALL | 3417 W BEECHWOOD ST | | | | SPRINGFIELD | MO | 65807-8145 |
| HARGIS RICKY (507523) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARGIS T TERRY | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8457 |
| HARGIS TERRY | 665 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| HARGIS, ANETTA J | PO BOX 305 | | | | CLOVERDALE | IN | 46120-0305 |
| HARGIS, ARTHUR M | 226 GONEY RD | | | | GRIMSLEY | TN | 38565-5044 |
| HARGIS, ARTHUR M | 226 GONEY RD. | | | | GRIMSLEY | TN | 38565-5044 |
| HARGIS, BARBARA | 11100 N SR 67/SR28 | | | | ALBANY | IN | 47320 |
| HARGIS, BETTY J | 6286 DRAKE ST | | | | JUPITER | FL | 33458-6657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARGIS, BETTY R | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, CARL E | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| HARGIS, CHARLES A | 1417 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| HARGIS, CHARLES E | 8610 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4869 |
| HARGIS, CLAUDE | 5080 MINE LICK CREEK RD | | | | COOKEVILLE | TN | 38506-6559 |
| HARGIS, DARREL W | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001-7810 |
| HARGIS, DAVID M | 1056 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7596 |
| HARGIS, DELORES C | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| HARGIS, DELORES C | 126 SOUTH RHODES | | | | NILES | OH | 44446-3749 |
| HARGIS, DENTON | 5552 BETTY LN | | | | MILFORD | OH | 45150-2862 |
| HARGIS, DENTON L | 9178 RIDGEMONT DR | | | | WEST CHESTER | OH | 45069-3744 |
| HARGIS, EDWARD | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, ESTHER D | 737 N TECUMSEH ROAD | | | | SPRINGFIELD | OH | 45504-3416 |
| HARGIS, FRANCIS L. | 5881 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| HARGIS, GARY D | 6411 NIGHTSHADE DR | | | | INDIANAPOLIS | IN | 46237-4465 |
| HARGIS, GLENDA C | 13222 SIGNATURE BLVD | | | | OKLAHOMA CITY | OK | 73142-4443 |
| HARGIS, GOLDA S | 2132 HANGING LIMB | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, HARLEY L | 6728 MOORS CAMP HWY | | | | GILBERTSVILLE | KY | 42044-8718 |
| HARGIS, HUBERT E | APT: 2014 KEATS DR. | BUILDING 2000 | | | SPARTANBURG | SC | 29301 |
| HARGIS, HUBERT E | 5314 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-4991 |
| HARGIS, J T | PO BOX 1521 | | | | DUNLAP | TN | 37327-1521 |
| HARGIS, JACKIE R | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| HARGIS, JAMES C | # 203 | 1325 MCINGVALE ROAD | | | HERNANDO | MS | 38632-1013 |
| HARGIS, JEFFRY K | 1702 S JAMES ST | | | | HARRISONVILLE | MO | 64701-3448 |
| HARGIS, JOAN | 1800 JEFFERY RD | | | | JONESVILLE | MI | 49250-9621 |
| HARGIS, JOAN | 1800 JEFFREY | | | | JONESVILLE | MI | 49250-9621 |
| HARGIS, JOHN R | 411 N 6TH ST # 2409 | | | | EMERY | SD | 57332 |
| HARGIS, JOSEPHINE | 7020 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2042 |
| HARGIS, KENNETH R | 126 S RHODES AVE | | | | NILES | OH | 44446-3749 |
| HARGIS, KENNETH R | 126 S RHODES | | | | NILES | OH | 44446-3749 |
| HARGIS, LARRY D | W9331 CLEARVIEW DR | | | | BLACK RIVER FALLS | WI | 54615-5344 |
| HARGIS, LARRY G | 304 HARRISON LANE | | | | HURST | TX | 76053-6716 |
| HARGIS, LESLIE T C | PO BOX 1177 | | | | HERNANDO | FL | 34442-1177 |
| HARGIS, LESTER W | 1005 FREE RD | | | | NEW CARLISLE | OH | 45344-9264 |
| HARGIS, LORENE J. | 1218 W FAIRFAX DR | | | | CHATTANOOGA | TN | 37415-3612 |
| HARGIS, LORENE J. | 1218 WEST FAIRFAX | | | | CHATTANOOGA | TN | 37415-3612 |
| HARGIS, LOUISE V | 59 GLORIA | | | | NEW LEBANON | OH | 45345-5345 |
| HARGIS, LOUISE V | 59 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| HARGIS, LOYD | 5383 M 78 | | | | BANCROFT | MI | 48414 |
| HARGIS, MARGARET S | 9601 E HARDING AVE | | | | TERRE HAUTE | IN | 47805-9629 |
| HARGIS, MARIAN L | 6412 BANBURY DR | | | | FOREST HILL | TX | 76119-7215 |
| HARGIS, MELISSA A | 3601 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| HARGIS, MERNA J | ROUTE 2 | BOX 233A | | | PURDY | MO | 65734 |
| HARGIS, OSCAR J | 512 EVANS AVE | | | | MIAMISBURG | OH | 45342-3308 |
| HARGIS, OTIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, REBECCA | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, REBECCA S | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, RICKY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARGIS, RICKY A | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, ROBERT L | 708 S ROLLINS ST | | | | CENTRALIA | MO | 65240-1669 |
| HARGIS, RONALD G | 35 ARNOLD AVE | | | | SAINT PETERS | MO | 63376-1761 |
| HARGIS, SALLY JO | 9 S CENTER DR | | | | MUNCIE | IN | 47302-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGIS, SHIRLEY M | 1525 MCINGVALE RD | APT 209 | | | HERNANDO | MS | 38632 |
| HARGIS, STEPHEN B | 1730 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| HARGIS, STEPHEN F | 55 N MAIN ST | | | | CLARKSTON | MI | 48346-1517 |
| HARGIS, WARREN E | 903 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2644 |
| HARGIS, WILLIAM V | 20 FORSYTHE LN | | | | WAYNESVILLE | NC | 28785-7388 |
| HARGIS, WILLIAM V | 20 FORSYTHE LANE | | | | WAYNESVILLE | NC | 28785-7388 |
| HARGIS, WILMA D | 411 N 6TH ST | | | | EMERY | SD | 57332 |
| HARGISS JAMES T (481775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARGISS, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARGITT, CHARLES D | 3041 BOSTON BLVD | | | | LANSING | MI | 48910-2534 |
| HARGITT, DANA L | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| HARGITT, LAURA C | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| HARGO, CLARICE L | PO BOX 78393 | | | | NASHVILLE | TN | 37207-8393 |
| HARGO, DOROTHY M | 240 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3731 |
| HARGO, DOROTHY M | 240 MIDLAND | | | | HIGHLAND PARK | MI | 48203-3731 |
| HARGO, MARY L | 54264 NORTHPORT DR | | | | MACOMB | MI | 48044 |
| HARGOUS DUDLEY III | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| HARGRAVE JAMES | 906 EDDY ROAD | | | | BLOOMINGTON | IL | 61704-4810 |
| HARGRAVE JR, BENSON E | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |
| HARGRAVE, BRUCE A | RT 104 UNION HILL MANOR | | | | ONTARIO | NY | 14519 |
| HARGRAVE, CAROLYN A | PO BOX 343 | | | | WAYNE | MI | 48184-0343 |
| HARGRAVE, CAROLYN ANNE | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| HARGRAVE, CHARLES | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| HARGRAVE, CHARLES | 9679 AMERICAN ST | | | | DETROIT | MI | 48204-2036 |
| HARGRAVE, CHARLES E | 7438 WHIPPOORWILL LN | | | | DAVISON | MI | 48423-3178 |
| HARGRAVE, DENNIS T | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| HARGRAVE, DOROTHY F | 23520 ROBERTS RD | | | | ATHENS | AL | 35614-6326 |
| HARGRAVE, DOUGLAS A | 37111 BIRWOOD CT | | | | FARMINGTON HILLS | MI | 48335-5419 |
| HARGRAVE, EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARGRAVE, ELIZABETH B | 767 LOUNSBURY AVE | | | | ROCHESTER | MI | 48307-2216 |
| HARGRAVE, EUGENE N | 302 N MAIN ST | | | | CAPAC | MI | 48014-3146 |
| HARGRAVE, FRED H | 1325 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| HARGRAVE, GREGORY L | 27149 BOTTLEBRUSH LN | | | | SUN CITY | CA | 92586 |
| HARGRAVE, J T | 8028 E ROBINWOOD ST | | | | DETROIT | MI | 48234-3636 |
| HARGRAVE, JARED T | 4175 NE 63RD TER | | | | GLADSTONE | MO | 64119-5024 |
| HARGRAVE, JOHN C | 3275 STRATTON LN | | | | DACULA | GA | 30019-1266 |
| HARGRAVE, JOHNNY P | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, JOHNNY PATRICK | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, JOSEPH M | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, KENNETH E | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| HARGRAVE, LINDA L | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| HARGRAVE, LINDA LEE | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| HARGRAVE, LLOYD G | 16 WOODLAWN AVE | | | | MASSENA | NY | 13662-1340 |
| HARGRAVE, MARIAN | 722 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |
| HARGRAVE, PAUL C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARGRAVE, ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARGRAVE, RODNEY L | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| HARGRAVE, SHARON M | MARKS & LEAR | 301 SAINT CHARLES ST | | | BATON ROUGE | LA | 70802-5948 |
| HARGRAVE, SHARON M | MERE RICHARD D | 321 W MAIN ST STE 2A | | | LAFAYETTE | LA | 70501-6858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARGRAVE, SHARON M | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| HARGRAVE, STEVE A | 4877 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| HARGRAVE, STEVEN T | 6374 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1994 |
| HARGRAVE, TERI M | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| HARGRAVE, TRENA L | 1639 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| HARGRAVES CHARLOTTE | HARGRAVES, CHARLOTTE | ROBERT SULLIVAN | P.O. BOX 1898 | | STATESBORO | GA | 30459 |
| HARGRAVES GERALD A (488172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARGRAVES RAMONA | 454 ELKVILLE BLACKTOP | | | | ROYALTON | IL | 62983-2179 |
| HARGRAVES, BETHANY MARIE | 728 FRAWLEY RD APT 903 | | | | EAST RIDGE | TN | 37412-4070 |
| HARGRAVES, CHARLOTTE | 11 PERCH RD | | | | SWAINSBORO | GA | 30401-5229 |
| HARGRAVES, CHARLOTTE | ROBERT SULLIVAN | PO BOX 1898 | | | STATESBORO | GA | 30459-1898 |
| HARGRAVES, CLAUD A | 1227 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| HARGRAVES, CLYDE D | 160 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1810 |
| HARGRAVES, DANIEL C | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| HARGRAVES, DANIEL CLYDE | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| HARGRAVES, DONALD R | 4422 HEDGEWOOD AVE | | | | SPRING HILL | FL | 34608-3310 |
| HARGRAVES, ELLEN L | 324 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1508 |
| HARGRAVES, GERALD T | 22908 CARNOUSTIE DR | | | | FOLEY | AL | 36535-9376 |
| HARGRAVES, HELEN M | 7411 CAMBY RD | | | | CAMBY | IN | 46113-9252 |
| HARGRAVES, JEAN C | 4346 NORTH 19TH DRIVE | BOX 21 | | | PHOENIX | AZ | 85015 |
| HARGRAVES, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARGRAVES, JOHN D | 4200 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| HARGRAVES, LINDA S | RR 4 BOX 114 | | | | SALEM | WV | 26426 |
| HARGRAVES, LORENE | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HARGRAVES, LORENE | 9512 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HARGRAVES, MICHAEL E | 3742 SENOUR RD | | | | WANAMAKER | IN | 46239-9103 |
| HARGRAVES, NATALIE | 1806 COLONIAL VILLAGE | APARTMENT #04 | | | WATERFORD | MI | 48328 |
| HARGRAVES, NATALIE | 1806 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1925 |
| HARGRAVES, RICK D | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| HARGRAVES, ROBERT D | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| HARGRAVES, ROBERT W | PO BOX 1154 | | | | GRAND BLANC | MI | 48480-4154 |
| HARGRAVES, ROBERT WAYNE | PO BOX 1154 | | | | GRAND BLANC | MI | 48480-4154 |
| HARGRAVES, RONALD W | 1354 BIRCH VIEW LN | | | | LAWRENCEVILLE | GA | 30043-8317 |
| HARGRAVES, TERRY L | 317 CHARLEVOIX ST | | | | COMMERCE TWP | MI | 48382-2723 |
| HARGRAVES, WILLIAM B | 425 PADRE BLVD | UNIT # 4 | | | SOUTH PADRE ISLAND | TX | 78597 |
| HARGRAY COMMUNICATIONS | PO BOX 71078 | | | | CHARLOTTE | NC | 28272-1078 |
| HARGREAVES MATTHEWS CHEVROLET CO | PO BOX 278 | | | | ROYAL OAK | MI | 48068-0278 |
| HARGREAVES SR, BARRETT | 23490 E MORAINE PL | | | | AURORA | CO | 80016-7038 |
| HARGREAVES, MARIAN V | 7244 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423-2963 |
| HARGREAVES, TINA | 3958 E LAKE BELLAMY LN | | | | HERNANDO | FL | 34442-5569 |
| HARGRESS, JOYCE E | 104 PARK ST | | | | GADSDEN | AL | 35903-3354 |
| HARGRO, PHYLLIS | 403 FOREST RIDGE DR | | | | PITTSBURGH | PA | 15221-4034 |
| HARGRODER, RICKY M | 3626 TIMBER OAK CIR | | | | HELENA | AL | 35022 |
| HARGROVE INC | 1 HARGROVE DR | | | | LANHAM | MD | 20706-1804 |
| HARGROVE JR, JACK L | 909 FELICIA LN | | | | ARLINGTON | TX | 76017-1738 |
| HARGROVE MORRIS (464159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARGROVE, ADDIE M | 233 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| HARGROVE, ADDIE MAE | 233 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| HARGROVE, ALFRED | 11822 TERRACINA LN | | | | FONTANA | CA | 92337-0937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARGROVE, ALLSTONE W | 1302 WICKFORD PL | | | | HURON | OH | 44839-1494 |
| HARGROVE, ANTHONY L | 22915 LONE EAGLE CT | | | | APPLE VALLEY | CA | 92308 |
| HARGROVE, ARIAN A | 23041 KIPLING ST | | | | OAK PARK | MI | 48237-2019 |
| HARGROVE, AUDREY N | 7251 STATE ROUTE 177 | | | | OKAWVILLE | IL | 62271-1761 |
| HARGROVE, BARBARA J | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| HARGROVE, BENITA E | 41171 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| HARGROVE, BETTY J | 29717 3RD AVE E | | | | ARDMORE | AL | 35739 |
| HARGROVE, BETTY J | 29 SYLVIA LN | | | | BRISTOL | CT | 06010-7627 |
| HARGROVE, CALVIN L | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| HARGROVE, CANDACE A | 10900 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| HARGROVE, CARL A | 1218 MCCULLOUGH ST | | | | LANSING | MI | 48912-2429 |
| HARGROVE, CARL ALLEN | 1218 MCCULLOUGH ST | | | | LANSING | MI | 48912-2429 |
| HARGROVE, CARL E | 224 HIGHWAY 156 | | | | VEVAY | IN | 47043-2672 |
| HARGROVE, CAROL | 15630 DARA ST | | | | ATHENS | AL | 35611 |
| HARGROVE, CHARLES A | PO BOX 22942 | | | | LOUISVILLE | KY | 40252-0942 |
| HARGROVE, CHARLES R | 581 CHURCH OF CHRIST RD | | | | MINOR HILL | TN | 38473-5429 |
| HARGROVE, DANA D | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| HARGROVE, DAVID L | 85 STABLETON WAY | | | | SPRINGBORO | OH | 45066-7501 |
| HARGROVE, DAVID R | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| HARGROVE, DEBORAH S | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| HARGROVE, DERRELL D | 1201 CONCHO DR | | | | BENBROOK | TX | 76126-4259 |
| HARGROVE, DONALD G | 12214 NEW CUT RD | | | | ATHENS | AL | 35611-6648 |
| HARGROVE, DWIGHT | 99 BROOKPARK DR | | | | AMHERST | NY | 14228-3453 |
| HARGROVE, DWIGHT J | 14961 DUNN RD | | | | HASLETT | MI | 48840-9233 |
| HARGROVE, EVERETT L | 1803 HOMER AVE | | | | TOLEDO | OH | 43608-1632 |
| HARGROVE, GARY T | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3415 |
| HARGROVE, GEORGE L | 51 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6754 |
| HARGROVE, GERRY L | PO BOX 9022 | ADAM OPEL AG | | | WARREN | MI | 48090-9022 |
| HARGROVE, HERBERT | APT 306 | 27275 GATEWAY DRIVE NORTH | | | FARMINGTN HLS | MI | 48334-4926 |
| HARGROVE, HORACE | 7767 TROTTERS PARK ST | | | | YPSILANTI | MI | 48197-1861 |
| HARGROVE, JACK L | 3708 MOBERLY ST | | | | FORT WORTH | TX | 76119-4938 |
| HARGROVE, JAMES C | 155 DREW WHITE DR | | | | CAMDEN | TN | 38320-6560 |
| HARGROVE, JAMES L | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| HARGROVE, JAMES M | 1071 BAUGH RD | | | | ARDMORE | TN | 38449-5254 |
| HARGROVE, JEFFREY B | 3001 MILLER RD | | | | BANCROFT | MI | 48414-9308 |
| HARGROVE, JERRY A | 609 OAK ST NE | | | | DECATUR | AL | 35601-1835 |
| HARGROVE, JESSIE | 2513 KENSINGTON DR | | | | SAGINAW | MI | 48601 |
| HARGROVE, JR.,L L | 3112 MASON ST | | | | FLINT | MI | 48505-4067 |
| HARGROVE, KATHERINE | 30736 BARRINGTON ST | | | | WESTLAND | MI | 48186-5323 |
| HARGROVE, KENNETH E | 16350 TRACE BLVD N | | | | WESTFIELD | IN | 46074 |
| HARGROVE, LINDA M | 9035 BUNTON RD | P. O. BOX  154 | | | WILLIS | MI | 48191-9717 |
| HARGROVE, LINDA M | 9035 BUNTON RD | P. O. BOX 154 | | | WILLIS | MI | 48191-9717 |
| HARGROVE, LUCY | 226 KAY | | | | BUFFALO | NY | 14215-2362 |
| HARGROVE, LUCY | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| HARGROVE, MARC A | 3203 RIVER FOREST DRIVE | | | | FORT WAYNE | IN | 46805-2237 |
| HARGROVE, MARC ANTHONY | 3203 RIVER FOREST DRIVE | | | | FORT WAYNE | IN | 46805-2237 |
| HARGROVE, MARCUS G | 280 BROOKFIELD LN | | | | MURRAY | KY | 42071-5266 |
| HARGROVE, MARGIE | 222 MALIBU CANYON DRIVE | | | | COLUMBIA | TN | 38401-8401 |
| HARGROVE, MAXIE L | 18107 ARROWHEAD CIR APT 32 | | | | ATHENS | AL | 35611-4792 |
| HARGROVE, MILLIE D | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARGROVE, MORRIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARGROVE, NAKIA M | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |
| HARGROVE, NAKIA MARIE | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGROVE, PATRICIA | 609 OAK ST NE | | | | DECATUR | AL | 35601 |
| HARGROVE, PEARL B | 6458 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HARGROVE, PHEODIS | PO BOX 77 | | | | WESTMONT | IL | 60559-0077 |
| HARGROVE, PHIL D | 29717 3RD AVE E | | | | ARDMORE | AL | 35739-8205 |
| HARGROVE, ROBERT E | 3764 LANDGRAF CV | | | | DECATUR | GA | 30034-4774 |
| HARGROVE, ROLAND L | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| HARGROVE, RONALD | 9621 NE 3RD ST | | | | MIDWEST CITY | OK | 73130-3405 |
| HARGROVE, ROY G | 3401 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| HARGROVE, SHAKA D | 1393 COURTER ST | | | | TROTWOOD | OH | 45427-3210 |
| HARGROVE, SHAWN M | 855 E ASH LN APT 1809 | | | | EULESS | TX | 76039-5753 |
| HARGROVE, SHAWN MAURICE | 855 E ASH LN APT 1809 | | | | EULESS | TX | 76039-5753 |
| HARGROVE, STERLING | 4129 MOUNTWOOD RD | | | | BALTIMORE | MD | 21229-1746 |
| HARGROVE, TERRY L | 11685 E LANSING RD LOT 28 | | | | DURAND | MI | 48429-9062 |
| HARGROVE, THOMAS A | 108 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-2428 |
| HARGROVE, TOMMY JOE | 15630 DARA ST | | | | ATHENS | AL | 35611-5695 |
| HARGROVE, VERNON P | 182 KATHY DR | | | | KERRVILLE | TX | 78028-9745 |
| HARGROVE, VIRGINIA | 89 S HARRIS RD | | | | YPSILANTI | MI | 48198-5933 |
| HARGROVE, VIRGINIA | 89 SOUTH HARRIS ROAD | | | | YPSILANTI | MI | 48198-5933 |
| HARGROVE, WILLIAM B | 2877 MILLER RD | | | | BANCROFT | MI | 48414-9748 |
| HARGROVE, WILLIAM L | 1805  CAPROCK  RD | | | | ALLEN | TX | 75002-1577 |
| HARGROVE, WILLIAM T | 8320 BETHEL RD | | | | PROSPECT | TN | 38477-6350 |
| HARGROW, BETTY L | 3350 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806-4583 |
| HARGROW, MELVIN | 217 HOLLINS CIR | | | | HOLBROOK | AZ | 86025-2977 |
| HARGUESS LENNIE | HARGUESS, LENNIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HARGUESS, LENNIE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HARGUS JR, L | 18404 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1902 |
| HARGUS, AMANDA G | 8059 DIXIE BLANCHARD 70 HWY | | | | SHREVEPORT | LA | 71107 |
| HARGUS, ZELMA J | 1601 19TH ST | | | | PARKERSBURG | WV | 26101-3501 |
| HARHARA, FUAD A | PO BOX 9022 | GMOC SHANGHAI | | | WARREN | MI | 48090-9022 |
| HARHARA, MUKHTAR H | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| HARHARA, MUKHTAR HUSSEIN | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| HARHAUS, VOLKER W | 66555 MOUNT VERNON RD | | | | WASHINGTON | MI | 48095-1611 |
| HARHAY, MARY A | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHAY, TODD A | 55235 RIFLE CT | | | | MACOMB | MI | 48042-6187 |
| HARHAY, WALTER | 324 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| HARHAY, WILLIAM E | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHOLD, ROBERT R | 5426 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| HARI BAIREDDY | 1830 SHEPHERDS DR | | | | TROY | MI | 48084-5400 |
| HARI BUDEV | 9185 CAMARGO RD | | | | CINCINNATI | OH | 45243 |
| HARI LINGALA | 48767 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| HARI MENON | 1422 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3708 |
| HARI PURANIK | 2650 FIRETHORN COURT | | | | GASTONIA | NC | 28056-7585 |
| HARI, ROSE P | 322 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2522 |
| HARIA, ASHMI | 20727 GENTNER ST | | | | WARREN | MI | 48089-3423 |
| HARIAN, JOSEPH M | 6442 55TH SQ | | | | VERO BEACH | FL | 32967-5387 |
| HARIAN, LILY B | PO BOX 1743 | | | | SPARKS | NV | 89432 |
| HARICE LOOPER | 12644 N 200 W | | | | ALEXANDRIA | IN | 46001-8515 |
| HARIDAS M SHAH | 12 COLASURDO CT | | | | EDISON | NJ | 08820 |
| HARIG-DAMVELD, DONNA M | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| HARIGAN JR, JOHN D | 4168 HALLMONT DR | | | | GRAPEVINE | TX | 76051-6546 |
| HARIGEL VINCENT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARIHARAN KRISHNAN | 2904 ASHBURY DR | | | | TROY | MI | 48083-5799 |
| HARIJIE KAUR | 1202 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19804-2844 |
| HARIKRISHNA SARMA | 3615 EUCLID DR | | | | TROY | MI | 48083-5757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARINATH ATMARAM | 1513 NATALIE LN APT 304 | | | | ANN ARBOR | MI | 48105-2928 |
| HARINDER SODHI | 1931 BARNES CT | | | | TROY | MI | 48098-4346 |
| HARING JEWELERS | 13 PARK AVENUE WEST | | | | MANSFIELD | OH | 44902 |
| HARING, DELOIS A | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| HARING, DOROTHY A | 1943 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9460 |
| HARING, DOROTHY A | 1943 S. LAKE LEELANAU DR. | | | | LAKE LEELANAU | MI | 49653-9460 |
| HARING, ELEANORA M | 3311 GEORGE RD | | | | LEWISTON | MI | 49756-8610 |
| HARING, GLORIA J | APT 15A | 240 EAST 93RD STREET | | | NEW YORK | NY | 10128-3767 |
| HARING, JACOB A | 555 MOLINE ST | | | | KALAMAZOO | MI | 49048-3553 |
| HARING, JOSEPH B | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| HARING, LEO J | 3447 N. M-52 | | | | OWOSSO | MI | 48867 |
| HARING, VICTORIA L | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| HARIRE AYLANGAN | BIRLIK MAH. | 9 CAD. NO: 50/8 | | CANKAYA, ANKARA TURKEY | | | |
| HARIS, BRENT | | | | | | | |
| HARISH J PATEL | 1003 MOCKINGBIRD WAY | | | | SUGAR LAND | TX | 77478 |
| HARISON TOSH/VALENCI | 31555 W 14 MILE RD  STE 201 | | | | FARMINGTON HILLS | MI | 48334-1287 |
| HARISON TOSHIBA LIGHTING | 31555 W 14 MILE RD STE 201 | | | | FARMINGTON HLS | MI | 48334-1287 |
| HARISON TOSHIBA LIGHTING CORP | 5-2-1 ASAHIMACHI | | | IMABARI EHIME JP 794-0042 JAPAN | | | |
| HARISON TOSHIBA LIGHTING CORP | TODD BOWEN X22 | C/O KINTETSU WORLD EXPRESS USA | 18450 S WILMINGTON AVE | | FOWLERVILLE | MI | |
| HARISON TOSHIBA LIGHTING USA INC | 31555 W 14 MILE RD STE 201 | | | | FARMINGTON HILLS | MI | 48334-1287 |
| HARISON TOSHIBA LIGHTING USA INC | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355-1220 |
| HARISTON, COURTNEY O | 9153 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2859 |
| HARITA INFOSERV INC | 165 KIRTS BLVD STE 600 | UPTD 11/29/06 | | | TROY | MI | 48084-5214 |
| HARITA TVS TECHNOLOGIES INC | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084-5214 |
| HARITONOFF, HELENA | 79 BRUSSELS CT | | | | TOMS RIVER | NJ | 08757-5822 |
| HARIYOSHI, RYU | 25473 PENNSYLVANIA AVE | | | | NOVI | MI | 48375-1785 |
| HARJAY, TINA J | 831 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| HARJIT | | | | | | | |
| HARJO, LINDA M | 1208 S E 22ND | | | | OKLAHOMA CITY | OK | 73129-6313 |
| HARJO, LINDA M | 1208 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73129-6313 |
| HARJO, MITCHELL | PO BOX 535042 | | | | GRAND PRAIRIE | TX | 75053-5042 |
| HARJO, MITCHELL | 1703 SE 62ND ST | | | | OKLAHOMA CITY | OK | 73149 |
| HARJU, AILI L | 8940 MIGUEL PL APT 203 | | | | PORT RICHEY | FL | 34668-5970 |
| HARJU, DIANE L | 1187 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4031 |
| HARJU, HELENA G | 936 MILLER RD | | | | LAKE ORION | MI | 48362-1938 |
| HARJU, LESLIE A | 48263 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2405 |
| HARJUNG THOMAS | W7905 MALLARD CT | | | | WESTFIELD | WI | 53964-8751 |
| HARK, DANIEL | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| HARK, ROBERT L | 61 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| HARKABUS, RICHARD | 70 GREENVIEW DRIVE | | | | NEWNAN | GA | 30265-5690 |
| HARKAI, DENNIS M | 40001 WILLIS RD | | | | BELLEVILLE | MI | 48111-8711 |
| HARKAI, GARY L | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| HARKCOM, DAVID R | 1432 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4065 |
| HARKCOM, VERNON M | PO BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 |
| HARKE, DOUGLAS J | 215 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| HARKE, EUGENE F | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HARKE, HILDA R | 4088 TIPTON WOODS DR, | | | | ADRIAN | MI | 49221 |
| HARKE, NANCY | N 146 HEINCREST BLVD | | | | APPLETON | WI | 54915 |
| HARKE, NANCY | N. 146 HEINCREST BLVD | | | | APPLETON | WI | 54915 |
| HARKE, TERRY R | 2124 N ROXBURY LN | | | | MUNCIE | IN | 47304-9570 |
| HARKE, WALTER M | 6020 W JORDAN RD | | | | WEIDMAN | MI | 48893-8675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARKELI, EILEEN | 24 RONNA DRIVE | | | | WILMINGTON | DE | 19808-4723 |
| HARKELI, EILEEN | 24 RONNA DR | | | | WILMINGTON | DE | 19808-4723 |
| HARKELRODE, MARY O | 4592 PALMYRA RD. S.W. | | | | WARREN | OH | 44481-9710 |
| HARKEMA, SELMA C | 437 W MOYER ST | | | | RIDGECREST | CA | 93555-2523 |
| HARKEMA, THOMAS R | 6736 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9504 |
| HARKEN JAMES - 2D ACTION | HARKEN, JAMES | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| HARKEN JAMES - 3RD ACTION | HARKEN, JAMES | 315 S BINGHAM ST | | | LANSING | MI | 48912-1736 |
| HARKEN JAMES - 4TH ACTION | HARKEN, JAMES | 315 S BINGHAM ST | | | LANSING | MI | 48912-1736 |
| HARKEN, JAMES E | 315 S BINGHAM ST | | | | LANSING | MI | 48912-1736 |
| HARKENRIDER, CARMENCHU T | 767 DUNEDIN CT | | | | ROCHESTER HILLS | MI | 48309-1000 |
| HARKENRIDER, GLENN S | 1620 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1939 |
| HARKENRIDER, LINDA Y | 54386 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1366 |
| HARKENRIDER, TIMOTHY B | 2435 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3020 |
| HARKER CYNTHIA | HARKER, CYNTHIA | 159 CUMBERLAND RD | | | VINELAND | NJ | 08360-9233 |
| HARKER EUGENE D SR (429049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARKER, CYNTHIA | 159 CUMBERLAND RD | | | | VINELAND | NJ | 08360-9233 |
| HARKER, EUGENE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARKER, JAMES M | 21531 AUDREY ST | | | | DEARBORN | MI | 48124-2908 |
| HARKER, JANE | 715 E RACE ST | APT 25 | | | EATON | IN | 47338-9305 |
| HARKER, JANE | APT 25 | 715 EAST RACE STREET | | | EATON | IN | 47338-9305 |
| HARKER, JENNIFER H | HILDASTRASSE 22 | | | 65189 WIESBADEN GERMANY | | | |
| HARKER, JENNIFER L | 624 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1407 |
| HARKER, LAURIE M | 73 COPPERSMITH RD | | | | LEVITTOWN | NY | 11756-4350 |
| HARKER, MICHAEL F | 12164 N 1810 RD | | | | ERICK | OK | 73645 |
| HARKER, MICHAEL F | RR 1 BOX 172 | | | | ERICK | OK | 73645-9759 |
| HARKER, RONALD M | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| HARKER, TOMMY W | 905 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2254 |
| HARKES, ALEXANDER | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 |
| HARKEY ROBERT H (472059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARKEY, CHRIS J | 19015 WOODRING ST | | | | LIVONIA | MI | 48152-3274 |
| HARKEY, DAWN M | 3996 JANE CT | | | | WATERFORD | MI | 48329-2008 |
| HARKEY, DAWN M | 3996 JANE COURT | | | | WATERFORD | MI | 48329-2008 |
| HARKEY, JAMES M | 686 LEYLAND CT | | | | LAKE ORION | MI | 48362-2169 |
| HARKEY, JOHN R | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| HARKEY, JOSEPHINE | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| HARKEY, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARKEY, ROSE M | BROTHER BONAVENTURE EXTENDED C | NEWPOINT CAMPUS | 655 EAST JERSEY ST | | ELIZABETH | NJ | 07206 |
| HARKI, BRADLEY M | 8028 CANONBURY DR | | | | NOLENSVILLE | TN | 37135-4027 |
| HARKI, JAMES | 1312 BUCKINGHAM AVENUE | | | | LINCOLN PARK | MI | 48146-3316 |
| HARKIEWICZ, JOSEPHINE V | 22147 KINYON ST | | | | TAYLOR | MI | 48180-3624 |
| HARKIEWICZ, THERESA C | 47440 BURTON | | | | UTICA | MI | 48317-3106 |
| HARKIEWICZ, THERESA C | 47440 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3106 |
| HARKIN, BRIAN | 4526 S JANE WAY | | | | WILMINGTON | DE | 19804-4059 |
| HARKINS ROBERT (ESTATE OF) (492568) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARKINS, A J | 1893 BENSON AVE SE | | | | SMYRNA | GA | 30080-1005 |
| HARKINS, CECILIA M | APT 1 | 11 SYLVAN AVENUE | | | LEWISTON | ME | 04240-5570 |
| HARKINS, DALE L | 6399 OCHA DR | | | | EAST LANSING | MI | 48823-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARKINS, DAVID A | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| HARKINS, DAVID ALAN | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| HARKINS, DORIS J | 12445 STARLITE CT | | | | STERLING HTS | MI | 48312-3175 |
| HARKINS, GEORGE W | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| HARKINS, HARVEY H | 196 COUNTY ROAD 418 | | | | WHITSETT | TX | 78075-3021 |
| HARKINS, JOE F | PO BOX 1533 | | | | OKEECHOBEE | FL | 34973-1533 |
| HARKINS, JOSEPH H | 1344 BIRCH DR | | | | FOLSOM | LA | 70437-3233 |
| HARKINS, KATHLEEN T | 423 SARA ST | | | | URBANA | OH | 43078-1552 |
| HARKINS, KENNETH T | 46268 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6125 |
| HARKINS, LANDON B | 2677 ADDISON DR | | | | DORAVILLE | GA | 30340-1835 |
| HARKINS, LLOYD C | 357 KNOLLWOOD AVE | | | | TALLMADGE | OH | 44278-1326 |
| HARKINS, LOU ELLA | 10806 BROOKES RESERVE RD | | | | UPPER MARLBORO | MD | 20772-6631 |
| HARKINS, MARY E | 3432 DON ARTURO DR | | | | CARLSBAD | CA | 92010-3905 |
| HARKINS, MICHAEL | 1560 ATARES DR 111 | | | | PUNTA GORDA | FL | 33950 |
| HARKINS, MICHAEL E | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212-2416 |
| HARKINS, NANCY R | 24 BROOKEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4411 |
| HARKINS, PAULINE M | 3964 CHAMBLE TUCKER RD. | | | | DORAVILLE | GA | 30340-4529 |
| HARKINS, PAULINE M | 3964 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4529 |
| HARKINS, REX G | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| HARKINS, ROSAMOND | 1407 STEWART STREET | | | | LINCOLN PARK | MI | 48146 |
| HARKINS, ROSAMOND | 1407 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3395 |
| HARKINS, VELDA F | 3434 E 7TH ST | | | | KANSAS CITY | MO | 64124-2610 |
| HARKLEROAD HAZEL L | 11863 SILICA RD | | | | NORTH JACKSON | OH | 44451-9673 |
| HARKLEROAD, ANNIE J | 338 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| HARKLEROAD, EDWIN L | 5199 LISBON-CANFIELD RD | | | | LEETONIA | OH | 44431 |
| HARKLEROAD, ELMER L | 4897 WESTCHESTER DR | UNIT 4 | | | AUSTINTOWN | OH | 44515-2575 |
| HARKLEROAD, ELMER L | UNIT 4 | 4897 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2575 |
| HARKLEROAD, EVELYN J | 708 GRAND VALLEY COURT | | | | WESTMINSTER | MD | 21158-1421 |
| HARKLEROAD, OLIN E | 11349 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9618 |
| HARKLEROAD, RICHARD W | 2330 IRONWOOD DR | | | | CLARKSTON | MI | 48348-5300 |
| HARKLEROAD, SHAWN D | 207 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3548 |
| HARKLEROAD, VIRGINIA I | 15865 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| HARKLESS, ALFRED | 1008 SUNCREST DR | | | | FLINT | MI | 48504-8125 |
| HARKLESS, DEBORAH K | 3511 FLOWING BROOK DR | | | | FORT WAYNE | IN | 46818-8779 |
| HARKLESS, LEWIS C | 20910 MOOR LILY CT | | | | SPRING | TX | 77388-2875 |
| HARKLESS, MARY M | 7298 BROOKWOOD DR APT 208 | | | | BROOKFIELD | OH | 44403-9707 |
| HARKLESS, MARY M | PO BOX 34 | | | | BROOKFIELD | OH | 44403-0034 |
| HARKLESS, RITA F | 20910 MOOR LILY CT | | | | SPRING | TX | 77388 |
| HARKNESS III, FLOYD R | 3903 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4307 |
| HARKNESS JR, JAMES G | 2613 LEVERN ST | | | | FLINT | MI | 48506-3432 |
| HARKNESS MARJORIE | # 300 | 337 SOUTH MAIN STREET | | | FINDLAY | OH | 45840-3332 |
| HARKNESS ROBERT RICKY (433569) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS ROBERT RICKY (433569) - HARKNESS MARY L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS WILLIAM F (459902) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARKNESS, BRUCE E | 1343 E 196TH ST | | | | WESTFIELD | IN | 46074-9239 |
| HARKNESS, BRYON M | 5940 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8542 |
| HARKNESS, CHRISTINE | 3683 LINDHOLM RD | | | | SHAKER HTS | OH | 44120-5126 |
| HARKNESS, CHRISTOPHER M | 5604 CIDER GROVE CT | | | | PLAINFIELD | IL | 60586-6288 |
| HARKNESS, CYDNEY N | 7755 PARK CREEK DR | | | | CENTERVILLE | OH | 45459-5164 |
| HARKNESS, DORIS | 828 S LANSING ST | | | | MASON | MI | 48854-1916 |
| HARKNESS, DWIGHT G | 586 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| HARKNESS, EDWARD S | 1555 WADE DR | | | | LAPEER | MI | 48446-8705 |
| HARKNESS, GALE I | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARKNESS, IVAN G | 3673 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| HARKNESS, JAMES A | 112 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709-2412 |
| HARKNESS, JERRY L | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOANNE E | 4444 CARMENWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOANNE E | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOHN P | 7755 PARK CREEK DR | | | | CENTERVILLE | OH | 45459-5164 |
| HARKNESS, JUDY K | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| HARKNESS, JUDY KAY | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| HARKNESS, KAREN S | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| HARKNESS, MARVIN G | 608 E SOUTH ST | | | | ITHACA | MI | 48847-1544 |
| HARKNESS, MARY L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS, ROBERT RICKY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS, SCOTT | 275 W BATH RD | | | | MORRICE | MI | 48857-8735 |
| HARKNESS, SHARON F | APT B | 319 SOUTH BROADWAY STREET | | | HASTINGS | MI | 49058-1861 |
| HARKNESS, WILLIAM B | 1916 S 71ST ST | | | | WEST ALLIS | WI | 53219-1201 |
| HARKNESS, WILLIAM F | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARKO, WESLEY F | 3625 LARRY ST | | | | HALTOM CITY | TX | 76117-2734 |
| HARKONEN, HUGO H | 44618 US HIGHWAY 41 | | | | CHASSELL | MI | 49916-9102 |
| HARKOVICH, RONALD | 20576 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| HARKRADER, ALMA S | 9371 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9643 |
| HARKRADER, FREDERICA D | 1916 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| HARKRADER, RONALD L | 234 W ANN ARBOR TRL | APT 5 | | | PLYMOUTH | MI | 48170-1672 |
| HARKRADER, RONALD L | 234 W ANN ARBOR | | | | PLYMOUTH | MI | 48170 |
| HARL DEANE | 4823 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| HARL PAYNE | 1308 N FARVIEW DR | | | | INDEPENDENCE | MO | 64056-1055 |
| HARL SHERRILL | 1444 SOUTHFORK RD | | | | GLASGOW | KY | 42141-9635 |
| HARL, CHAROLETTE M | 3842 E 100 S | | | | KOKOMO | IN | 46902-2833 |
| HARLA, DAISY M | 1289 TERREL CT | | | | CANTON | MI | 48187-3465 |
| HARLA, FLORENCE J | 13077 CLINTON STREET | | | | ALDEN | NY | 14004 |
| HARLA, THOMAS J | 21730 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| HARLACH, MICHAEL C | 5976 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| HARLACK, RICHARD P | 1101 4TH AVE | | | | DONORA | PA | 15033-2048 |
| HARLAFTIS, PANAGIOTIS E | 32328 JUDILANE ST | | | | ROSEVILLE | MI | 48066-6905 |
| HARLAN & HARLAN | 1360 S 5TH ST STE 280 | | | | SAINT CHARLES | MO | 63301-2446 |
| HARLAN B NASH & LILIAN J NASH | 13718 WONDERING OAK | | | | SAN ANTONIO | TX | 78247 |
| HARLAN BAGGETT | 29037 BOCK ST | | | | GARDEN CITY | MI | 48135-2806 |
| HARLAN BOLEY | 439 HIGGINS DR | | | | EVANSVILLE | WI | 53536-1265 |
| HARLAN BOYCE | 1168 W BRAZILIA LN | | | | BRAZIL | IN | 47834-7412 |
| HARLAN BRITTINGHAM | 1525 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1229 |
| HARLAN BRYAN | 2340 N CENTER RD | | | | BURTON | MI | 48509-1004 |
| HARLAN BURNETT | 3652 N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9690 |
| HARLAN BURNETT | 3652  N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9690 |
| HARLAN CHARLES | 46835 RIVERWOODS DR | | | | MACOMB | MI | 48044-5704 |
| HARLAN CONLEY | 1254 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| HARLAN CONNIE J | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN COOPER | 1143 N OAK HILL LN | | | | CRAWFORDSVILLE | IN | 47933-6143 |
| HARLAN COUNTY SHERIFF | PO BOX 978 | | | | HARLAN | KY | 40831-0978 |
| HARLAN COUNTY TREASURER | PO BOX 559 | | | | ALMA | NE | 68920-0559 |
| HARLAN CROUCH | 8122 SAND RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2974 |
| HARLAN DAVENPORT | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| HARLAN DEMPSEY | 14516 MCGUIRE ST | | | | TAYLOR | MI | 48180-4447 |
| HARLAN E EVE | 37 LINDAMEDE DR | | | | MIAMISBURG | OH | 45342-3160 |
| HARLAN E WAGNER | 1141 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| HARLAN ELEC/NASHVILL | 441 ALLIED DR | | | | NASHVILLE | TN | 37211-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAN ERICKSON | 16775 OAK ST | | | | BASEHOR | KS | 66007-9655 |
| HARLAN G MC VAY SR | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| HARLAN G SWEARINGEN | 106 E 4TH ST | | | | TILTON | IL | 61833-7415 |
| HARLAN GIESEKE | 205 N MULBERRY ST | | | | SWEET SPRINGS | MO | 65351-1124 |
| HARLAN GILLAM | 4348 PATTERSON SCHOOL RD | | | | BONNE TERRE | MO | 63628-3552 |
| HARLAN H WOLFE | 4873  FISHER CORINTH RD. | | | | FARMDALE | OH | 44417-9601 |
| HARLAN HART | 709 CAMELLIA DR | | | | MONROE | LA | 71203-4133 |
| HARLAN HATFIELD | 1309 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| HARLAN HENDERSON | 18272 INDIANA ST | | | | DETROIT | MI | 48221 |
| HARLAN HENDERSON | 44460 BAYVIEW AVE | APT 16309 | | | CLINTON TWP | MI | 48038-7244 |
| HARLAN HORTON | 6845 LANCASTER LAKE CR APT 139 | | | | CLARKSTON | MI | 48346-4429 |
| HARLAN HORTON | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HARLAN HUNTER | 2318 N MARKET ST | | | | WILMINGTON | DE | 19802-4230 |
| HARLAN III, DAN G. | 911 SHAWNEE ST | | | | TONGANOXIE | KS | 66086-9759 |
| HARLAN ISD | PO BOX 1193 | | | | HARLAN | KY | 40831-1193 |
| HARLAN JACKIE R (442247) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARLAN JACOT | 1907 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0690 |
| HARLAN JAMES | HARLAN, JAMS | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HARLAN JANKOWIAK | PO BOX 99 | | | | BELMONT | MI | 49306-0099 |
| HARLAN JENKINS | E3694 LIND CENTER RD | | | | WAUPACA | WI | 54981-6708 |
| HARLAN JOHNSON | 1290 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-9282 |
| HARLAN JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HARLAN JR, DAN G | 24756 LEAVENWORTH RD | | | | TONGANOXIE | KS | 66086-3130 |
| HARLAN JR, J C | 2309 COUNTY ROAD 4680 | | | | BOYD | TX | 76023-4439 |
| HARLAN JR, ROBERT L | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN KARLSON | 1824 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| HARLAN KARMOL JR | 10892 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| HARLAN KELLY | 3725 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| HARLAN KEMPF | PO BOX 235 | | | | GALION | OH | 44833-0235 |
| HARLAN KENNEDY | 35442 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9660 |
| HARLAN KIDDEY | 3204 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| HARLAN KLUKOW | 17313 E 51ST TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6374 |
| HARLAN KNUTH | 1050 BOYER ST | | | | DUBUQUE | IA | 52001 |
| HARLAN KRAUSE | 3223 SPRUCE CT | | | | JANESVILLE | WI | 53546-1111 |
| HARLAN L KARLSON | 1824 HAYES DENTON RD | | | | COLUMBIA | TN | 38401 |
| HARLAN LARSON | 1553 S RIVER RD | | | | JANESVILLE | WI | 53546-5472 |
| HARLAN M ROOK | 11645 E COUNTY ROAD A | | | | AVALON | WI | 53505-9753 |
| HARLAN MADISON | 2708 WINONA ST | | | | FLINT | MI | 48504-2790 |
| HARLAN MARSHALL | PO BOX 271 | | | | MARKLEVILLE | IN | 46056-0271 |
| HARLAN MC VAY SR | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| HARLAN MCCONNELL | PO BOX 174 | | | | TRINITY | AL | 35673-0002 |
| HARLAN MILLER | 1645 ROCK RD | | | | MANSFIELD | OH | 44903-7348 |
| HARLAN MILLER | PO BOX 324 | | | | MEDINA | OH | 44258-0324 |
| HARLAN MONTIS | 257 THE BROOKLANDS | | | | AKRON | OH | 44305-3671 |
| HARLAN MOORE | 11901 E 86TH TER | | | | RAYTOWN | MO | 64138-5169 |
| HARLAN MYERS | 10727 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| HARLAN NAVARRE | 114 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| HARLAN NOLFF | 5231 N GENESEE RD | | | | FLINT | MI | 48506-1541 |
| HARLAN OLIVER | 1322 LINDEN AVE | | | | JANESVILLE | WI | 53548-2882 |
| HARLAN OLSON | 506 N MAIN ST | | | | EDGERTON | WI | 53534-1636 |
| HARLAN PALLASCH | 7 MONROE AVE | | | | DEBARY | FL | 32713-3203 |
| HARLAN PAULS JR | 8920 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-8516 |
| HARLAN PEASE | 444 NESBITT DRIVE | | | | MINA | SD | 57451 |
| HARLAN RABIDEAU | 5366 HURDS CORNER RD. | | | | GAGE TOWN | MI | 48735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAN RATHWELL | 15661 HALLAUER RD | | | | OBERLIN | OH | 44074-9788 |
| HARLAN RAYMOND | 606 W FITZGERALD ST | | | | DURAND | MI | 48429-1518 |
| HARLAN ROOK | 11645 E COUNTY ROAD A | | | | AVALON | WI | 53505-9753 |
| HARLAN SHARP | 508 E HOWARD LN TRLR 260 | | | | AUSTIN | TX | 78753-9774 |
| HARLAN SOUTHWICK | 8 BISCAY CT | | | | BALTIMORE | MD | 21234-1869 |
| HARLAN STEINDL | 1414 BARBERRY DR | | | | JANESVILLE | WI | 53545-0402 |
| HARLAN STEVENS | 36718 DINA DR | | | | ZEPHYRHILLS | FL | 33542-1912 |
| HARLAN T HARVEY | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449 |
| HARLAN VIEL | 10210 SANDUSKY RD | | | | HARRISON | OH | 45030-1231 |
| HARLAN WAGNER | 1141 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| HARLAN WILKINSON | 10499 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| HARLAN WILLIAMS JR | 315 W FEDERAL ST | | | | NILES | OH | 44446-1802 |
| HARLAN WOLFE | 4873 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9601 |
| HARLAN WORDEN SR | 82 55TH STREET | | | | GRAND JCT | MI | 49056-8105 |
| HARLAN YOUNG JR | 2255 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8652 |
| HARLAN, ALVIS T | 1011 PINE CIR | | | | LAWRENCEBURG | TN | 38464-4015 |
| HARLAN, BARRY | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| HARLAN, CHARLES A | 20 CAMP RD | | | | NOTTINGHAM | PA | 19362-9517 |
| HARLAN, CONNIE J | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN, DELBERT L | 3908 STONEWALL AVE | | | | INDEPENDENCE | MO | 64055-4140 |
| HARLAN, ERIC H | 7700 N NEBO RD | | | | MUNCIE | IN | 47304-9224 |
| HARLAN, ERIC HERBERT | 7700 N NEBO RD | | | | MUNCIE | IN | 47304-9224 |
| HARLAN, GEORGE H | 1700 CASTLEMAN CT | | | | KELLER | TX | 76248-4303 |
| HARLAN, GEORGE L | 5601 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9468 |
| HARLAN, GERALD E | 1901 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| HARLAN, GERALD R | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| HARLAN, GERALD ROY | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| HARLAN, HENRY E | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HARLAN, IMOGENE | 106 WEST US 136 | | | | LIZTON | IN | 46149-9564 |
| HARLAN, JACKIE R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARLAN, JAMES A | 333 OAKWOOD AVE APT 2F | | | | DAYTON | OH | 45409-2214 |
| HARLAN, JAMES E | 333 EMMETT STONE LN | | | | NORMANDY | TN | 37360-3134 |
| HARLAN, JAMES W | 5854 NORTH HIGHWAY 45 | P O BOX # 133 | | | BETHEL SPRINGS | TN | 38315-3542 |
| HARLAN, JAMES W | 5854 HIGHWAY 45 N | P O BOX # 133 | | | BETHEL SPRINGS | TN | 38315-3542 |
| HARLAN, JAMS | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HARLAN, JERRY L | 1105 ISLAND PARK BLVD APT 612 | | | | SHREVEPORT | LA | 71105-4763 |
| HARLAN, JOHN P | PO BOX 1049 | | | | GREENFIELD | IN | 46140 |
| HARLAN, KATHY | 7343 DREXELBROOK RD | | | | CHESTERFIELD | VA | 23832-8229 |
| HARLAN, LINDA | 1513 F ST | APT 2 | | | SACRAMENTO | CA | 95814-1659 |
| HARLAN, LOIS R | 623 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-3025 |
| HARLAN, MARILYNN E | 333 EMMETT STONE LANE | | | | NORMANDY | TN | 37360-3134 |
| HARLAN, MATTHEW J | 1201 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4257 |
| HARLAN, NANCY | 302 THOMAS AVENUE | | | | FROSTPROOF | FL | 33843-9128 |
| HARLAN, NANCY | 302 THOMAS AVE | | | | FROSTPROOF | FL | 33843-9128 |
| HARLAN, PATTY B | 2527 SASSAFRAS STREET | | | | ANDERSON | IN | 46012-4460 |
| HARLAN, RANDY D | PO BOX 287 | | | | KEWADIN | MI | 49648-0287 |
| HARLAN, RICHARD N | 2164 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| HARLAN, ROXIE K | PO BOX 297 | | | | WHITEWATER | KS | 67154-0297 |
| HARLAN, RYAN E | 7900 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9335 |
| HARLAN, TERESA | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HARLAN, THELMA I | 9027 E 35TH ST | | | | TULSA | OK | 74145-3401 |
| HARLAN, THEODORE G | 4010 BERWICK DR | | | | DES MOINES | IA | 50320-2506 |
| HARLAN, THOMAS J | 1216 N EAGLE ST | | | | NAPERVILLE | IL | 60563-2508 |
| HARLAN, TRACI A | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAN, VELMA MARIE | PO BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| HARLAN, VELMA MARIE | BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| HARLAN, VIRGINIA W | 383 VINEWOOD DRIVE NORTH | | | | BROWNSBURG | IN | 46112-2040 |
| HARLAN, WILMA J | 6045 WARWICK ST | | | | DETROIT | MI | 48228-3956 |
| HARLAND A ACKERMAN | 118 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| HARLAND BARGERSTOCK | 8520 ROBERT ST | | | | TAYLOR | MI | 48180-2382 |
| HARLAND BARTON | 2153 7 TRAILS DR | | | | ARNOLD | MO | 63010-2775 |
| HARLAND BYRLEY | 2902 BAY VIEW LANE | | | | SANDUSKY | OH | 44870 |
| HARLAND C FOSTER JR | 7956 MILL ST PO BOX 44 | | | | SPRINGWATER | NY | 14560-- 00 |
| HARLAND CONGDON | 3542 FOUR LAKES AVE | | | | LINDEN | MI | 48451-8408 |
| HARLAND FINANCIAL SOLUTIONS IN | 2020 S 156TH CIR | PO BOX 45550 | | | OMAHA | NE | 68130-2501 |
| HARLAND FOSTER JR | PO BOX 44 | 7956 MILL ST | | | SPRINGWATER | NY | 14560-0044 |
| HARLAND FROST | 5424 W GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| HARLAND GOODHUE | 10304 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| HARLAND GREENE JR | 6320 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2418 |
| HARLAND HOULT | 513 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| HARLAND JR, GLEN E | 2301 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| HARLAND JR, JOSEPH B | 3181 ELMWOOD CT | | | | COLLEGE PARK | GA | 30349-4091 |
| HARLAND KAUL | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4217 |
| HARLAND KEWIN | PO BOX 43 | | | | CLIO | MI | 48420-0043 |
| HARLAND L CORBIN | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420 |
| HARLAND LATSON | 6403 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| HARLAND LETTS | 2117 TEEL AVE | | | | LANSING | MI | 48910-3160 |
| HARLAND LOVING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HARLAND MOODY | 7514 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| HARLAND MURDICK | 1750 BERRY RD | | | | CARO | MI | 48723-9000 |
| HARLAND NELSON | 9887 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| HARLAND NEVINS | 12700 COLBY LAKE RD LOT 26 | | | | LAINGSBURG | MI | 48848-9798 |
| HARLAND NICHOLS | 2325 N WILLIAMS RD | | | | TWINING | MI | 48766-9778 |
| HARLAND SUE | HARLAND, SUE | 207 CHAMPLAIN ST | | | PLASTSBURGH | NY | 12901 |
| HARLAND TERRY (445044) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARLAND TUCKEY | 03760 23 1/2 ST | | | | GOBLES | MI | 49055-9255 |
| HARLAND WICKHAM JR | 1384 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| HARLAND, BRUCE C | 49 PRIMROSE LN | | | | LEVITTOWN | PA | 19054-3615 |
| HARLAND, EMMA M | LUTHERAN CHURCH HOME | 217 EAST DELAVAN AVE | | | BUFFALO | NY | 14208-1298 |
| HARLAND, EMMA M | 217 E DELAVAN AVE | LUTHERAN CHURCH HOME | | | BUFFALO | NY | 14208-1226 |
| HARLAND, GEORGE E | 2871 N OCEAN BLVD APT D316 | | | | BOCA RATON | FL | 33431-7060 |
| HARLAND, GERALD H | 1746 CONIFER AVE | | | | KISSIMMEE | FL | 34758-2326 |
| HARLAND, JAMES | 772 RANDALL DR | | | | TROY | MI | 48085-4854 |
| HARLAND, JOANNE | 5132 N PALM AVE # 57 | | | | FRESNO | CA | 93704 |
| HARLAND, MARK | 310 WATERFORD CT | | | | SOUTHLAKE | TX | 76092-7003 |
| HARLAND, MARK H | 707 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1851 |
| HARLAND, SUE | 207 CHAMPLAIN DR | | | | PLATTSBURGH | NY | 12901-4206 |
| HARLAND, TERRY | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARLAND, WILLIE L | 147 MASTEN AVE | | | | BUFFALO | NY | 14209-2134 |
| HARLAND-ROBERTSON CO | 37673 SCHOOLCRAFT RD | 02/22/07 GJ | | | LIVONIA | MI | 48150-5031 |
| HARLARD STANLEY | 4340 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| HARLBERT L MYLES | 1660 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| HARLD GENE CASH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARLD R NELSON | 3151 ST RT 13 NE | | | | NEW LEXINGTON | OH | 43764 |
| HARLE'S AUTO SERVICE INC. | 6014 STATE RD | | | | PARMA | OH | 44134-2855 |
| HARLEAUX GILBERT | 22947 TREAKLE LN | | | | ZACHARY | LA | 70791-6015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLEE TURNER | PO BOX 5313 | | | | FLINT | MI | 48505-0313 |
| HARLEM WEEK INC | ATTN BARBARA BURWELL TREASURER | 200A W 136TH ST | | | NEW YORK | NY | 10030-2672 |
| HARLEMAN, ALICE M | 307 CENTER ST | | | | GORDON | OH | 45304-9583 |
| HARLEMAN, DAVID L | 2100 SW SMITH ST | | | | BLUE SPRINGS | MO | 64015-3506 |
| HARLEMON, EDDIE | 631 FLAMINGO DR SW | | | | ATLANTA | GA | 30311-2403 |
| HARLEMON, KELVIN | 4156 RIVERHILL CT NE | | | | ROSWELL | GA | 30075-1959 |
| HARLEMON, MAXINE | 4156 RIVERHILL CT NE | | | | ROSWELL | GA | 30075-1959 |
| HARLEN ALDRIDGE | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| HARLEN BROWN | 7930 E 130TH CT | | | | GRANDVIEW | MO | 64030-2740 |
| HARLEN E COTTERMAN | 6400 YORK AVE #416 | | | | EDINA | MN | 55435 |
| HARLEN HESS | 11015 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8828 |
| HARLEN HUNTER | 3030 PAPIN RD | | | | DE SOTO | MO | 63020-4915 |
| HARLEN KEATON | 316 SOUTH CLINTON STREET | | | | SUMMITVILLE | IN | 46070-9701 |
| HARLEN LEWIS | 300 JULIET LN SW | | | | MARIETTA | GA | 30008-3263 |
| HARLEN MOSS | 19268 NE 50TH ST | | | | HARRAH | OK | 73045-8735 |
| HARLEN NEAL | 6721 DAFFODIL CT | | | | FORT WORTH | TX | 76137-2346 |
| HARLEN, HENRY E | 13-15 HARMON ST APT 511 | | | | WHITE PLAINS | NY | 10606-1429 |
| HARLEN, LOIS D | 20060 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| HARLEN, RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARLEN, ROSELLA | 1256 NORTH 400 WEST #127 | | | | MARION | IN | 46952 |
| HARLENA HARRINGTON | 2205 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| HARLENE ABBOTT | 14900 BARTON RD | | | | VICKSBURG | MI | 49097-9733 |
| HARLENE CHILSON | 6719 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-8700 |
| HARLENE M CHILSON | 6719  SR 45, N.W. | | | | BRISTOLVILLE | OH | 44402-8700 |
| HARLES PARISH | 4215 MEADOW LN | | | | GLENNIE | MI | 48737-9764 |
| HARLESS COMBS | 2966 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9207 |
| HARLESS H MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068 |
| HARLESS JACK | 18221 EAST PETROLEUM DRIVE | | | | BATON ROUGE | LA | 70809-6129 |
| HARLESS JOHNSON | 30524 CALIFORNIA AVE | | | | ROMULUS | MI | 48174-3216 |
| HARLESS MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| HARLESS SCOTT | 9769 MUELLER ST | | | | TAYLOR | MI | 48180-3573 |
| HARLESS SHAFER | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| HARLESS WALTER (445047) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARLESS WILLIAM (488173) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARLESS, BETTIE S | 1610 SHIRLEY AVE | | | | JOPPA | MD | 21085-2516 |
| HARLESS, BETTY J | 383 OPPORTUNITY WAY RM W211 | | | | LAGRANGE | OH | 44050 |
| HARLESS, BETTY J | 200 MARTS PL APT A6 | | | | WELLINGTON | OH | 44090-1134 |
| HARLESS, BILL L | 4460 FAIRWAYS BLVD APT 608 | | | | BRADENTON | FL | 34209-8026 |
| HARLESS, CAROLYN S | 7076 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8441 |
| HARLESS, CAROLYN S | 12513 STICKNEY PLACE | | | | OKLAHOMA CITY | OK | 73170-4813 |
| HARLESS, CLARENCE E | 3078 W 1100 S | | | | PENDLETON | IN | 46064-9406 |
| HARLESS, DARELL E | 1038 N PINE RIVER ST | | | | ITHACA | MI | 48847-1122 |
| HARLESS, DONALD E | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| HARLESS, DORIS K | BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| HARLESS, DORIS K | PO BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| HARLESS, FRANCES L | 2275 IRONWOOD DRIVE | | | | CLARKSTON | MI | 48348-1399 |
| HARLESS, GEORGE D | 323 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1317 |
| HARLESS, GILBERT L | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HARLESS, INA C | 29235 W 152ND ST | | | | GARDNER | KS | 66030-9327 |
| HARLESS, JAMES L | 4310 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3126 |
| HARLESS, JEFFREY D | 5395 WHISPERING OAKS LN | | | | FORT WORTH | TX | 76140-9521 |
| HARLESS, JOHN H | 8777 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLESS, JOHN W | 5115 GLEN EAGLE CT | | | | TECUMSEH | MI | 49286-8604 |
| HARLESS, JOHNNY R | 2921 E CROSS ST | | | | ANDERSON | IN | 46012-9599 |
| HARLESS, LENFORD D | 13762 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8230 |
| HARLESS, LINDA T | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HARLESS, LLOYD F | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| HARLESS, LONNIE G | 815 FROST RD APT 103 | | | | STREETSBORO | OH | 44241-4757 |
| HARLESS, LONNIE G | 1217 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9572 |
| HARLESS, LORIS D | 5734 S 400 W | | | | PENDLETON | IN | 46064-8802 |
| HARLESS, MARTHA S | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| HARLESS, MARY | 3078 W 1100 S | | | | PENDLETON | IN | 46064-9406 |
| HARLESS, MARY E | 8454 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| HARLESS, PAMELA | 2332 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| HARLESS, PHYLLIS P | 1686 E 360 N | | | | ANDERSON | IN | 46012-9261 |
| HARLESS, RANDALL A | 3462 E ROSEBUSH RD LOT 2 | | | | ROSEBUSH | MI | 48878 |
| HARLESS, RANDY A | 11053 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| HARLESS, RANDY S | 105 WESTBURY RD | | | | PENDLETON | IN | 46064-9192 |
| HARLESS, ROBERT B | 2185 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9767 |
| HARLESS, ROBERT D | PO BOX 435 | | | | CHICO | TX | 76431-0435 |
| HARLESS, ROBERT E | 3300 S WALNUT ST | | | | MUNCIE | IN | 47302-5674 |
| HARLESS, SHIRLEY | PO BOX 947 | | | | INEZ | KY | 41224-0947 |
| HARLESS, SUSAN K | 4208 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| HARLESS, THEODORE R | 5050 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1040 |
| HARLESS, WALTER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARLESS, WELDON G | 9519 STATE RT 10 | P O BOX 71 | | | MIDKIFF | WV | 25540-0071 |
| HARLESS, WELDON G | PO BOX 71 | 9519 STATE RT. 10 | | | MIDKIFF | WV | 25540-0071 |
| HARLESS, WILLIAM J | HAGA & RHODES PLC | 27 SCATTERGOOD DR NW | | | CHRISTIANSBURG | VA | 24073-1403 |
| HARLESS, WINFRED D | 8959 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4604 |
| HARLESS, ZELMA J | 1157 RIVER RD | | | | MOORE HAVEN | FL | 33471-6416 |
| HARLESS, ZELMA J | 1157 RIVER ROAD | | | | MOORE HAVEN | FL | 33471 |
| HARLEST JACOBS | 6313 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| HARLEY ALLEN | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| HARLEY ANDERSON | 12097 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1465 |
| HARLEY BIRSCHING | 8722 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9554 |
| HARLEY BRANCH | 6383 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| HARLEY BRANER | 2200 W WHITE RIVER BLVD | PARKVIEW NURSING CENTER | | | MUNCIE | IN | 47303-5242 |
| HARLEY BREEDLOVE | 39 DENLOVE LN | | | | RISING SUN | MD | 21911-1031 |
| HARLEY BREWER | 248 W JEFFERSON ST APT 4 | | | | ORLEANS | IN | 47452-1347 |
| HARLEY BROWN | 120 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HARLEY BYERS | 2013 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4342 |
| HARLEY C DUNAKIN | 837 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| HARLEY CHASTAIN | 3732 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224-1267 |
| HARLEY CHILDS JR | 5217 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| HARLEY CISCO | 257 KRISTI GLEN CT | | | | KERNERSVILLE | NC | 27284-7074 |
| HARLEY CLARENCE (430851) | JENSEN ZAMLER MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HARLEY CLAUDE DAVID (ESTATE OF) (656211) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| HARLEY CLAUDE DAVID (ESTATE OF) (667164) | BUHROW MONTY J LAW OFFICES OF | 2344 HIGHWAY 121 STE 200 | | | BEDFORD | TX | 76021-5987 |
| HARLEY CLEVEL/MIDDLB | 17000 BAGLEY ROAD | | | | CLEVELAND | OH | 44130 |
| HARLEY COLTON | 3030 W CARO RD | | | | CARO | MI | 48723-9610 |
| HARLEY COOK JR | 1400 ZILLOCK ROAD | LOT U3 | | | SAN BENITO | TX | 78586 |
| HARLEY CRUMP | 501 COUNTY ROAD 804 | | | | BLUE MOUNTAIN | MS | 38610-9397 |
| HARLEY DANIELS | 8004 FM 1398 | | | | HOOKS | TX | 75561-7101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLEY DAVIDSON CAROLINA | PO BOX 3837 | | | | GASTONIA | NC | 28054-0020 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | PO BOX 519 | | | | YUCCA | AZ | 86438-0519 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | GENERAL COUNSEL | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 53208-2818 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | | | | | | | |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | 13303 SOUTH ELLSWORTH ROAD, BLDG. 36 | | | | MESA | AZ | 85212 |
| HARLEY DAVIDSON MOTOR COMPANY OPERATIONS, INC. | GENERAL COUNSEL | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 53208-2818 |
| HARLEY DELL | 11425 E UNIVERSITY DR LOT 39 | | | | APACHE JUNCTION | AZ | 85120 |
| HARLEY DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| HARLEY DUNAKIN | 837 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| HARLEY E SMITH | 108 PEGGYS PATH CT. | | | | UNION | OH | 45322-8751 |
| HARLEY EDMONDS JR | 1997 BOULDER DR APT D10 | | | | INDIANAPOLIS | IN | 46260-3035 |
| HARLEY EDWIN L (439109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARLEY EILER | 18399 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9278 |
| HARLEY ELLIS DEVEREAUX | PO BOX 5030 | | | | SOUTHFIELD | MI | 48086-5030 |
| HARLEY ELLISON | 2109 SPAULDING RD | | | | MONROE | MI | 48162-9360 |
| HARLEY ENGLE | 2546 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5817 |
| HARLEY G CAMPBELL, II | 100 W MAIN ST | | | | NEW LEBANON | OH | 45345-1420 |
| HARLEY G HATFIELD | 190 CHADWELL LN | | | | TAZEWELL | TN | 37879-5441 |
| HARLEY G KERN | 1514 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| HARLEY GREEN | 12229 BULEN PIERCE RD | | | | LOCKBOURNE | OH | 43137-9655 |
| HARLEY GWINN | 2485 LOCKBRIDGE RD | | | | LOCKBRIDGE | WV | 25976-9545 |
| HARLEY H BRANT JR | 2913 TELHURST CT | | | | MORAINE | OH | 45439-1418 |
| HARLEY HALL | 705 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390-3001 |
| HARLEY HARGIS | 6728 MOORS CAMP HWY | | | | GILBERTSVILLE | KY | 42044-8718 |
| HARLEY HARTENBURG | 5680 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| HARLEY HATFIELD | 190 CHADWELL LN | | | | TAZEWELL | TN | 37879-5441 |
| HARLEY HAUBENSTRICKER | 317 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4905 |
| HARLEY HEINBUCK | 6193 WOODCOCK CT | | | | WASHINGTON | MI | 48094-2890 |
| HARLEY HENDRICKSON | 58 PHEASANT DR | | | | FARMINGTON | MO | 63640-7655 |
| HARLEY HENDRIX | 508 E GRANT AVE | | | | PAULS VALLEY | OK | 73075-2637 |
| HARLEY HERMAN | 8123 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HARLEY HILDEBRAND | 1217 MARBLE ST | | | | WENATCHEE | WA | 98801-8225 |
| HARLEY HOBSON | 11150 E 200 S | | | | ZIONSVILLE | IN | 46077-9388 |
| HARLEY HOENE | 1012 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2518 |
| HARLEY HOOD III | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HARLEY HORNBECK | 1814 ABBE RD S | | | | ELYRIA | OH | 44035-8204 |
| HARLEY HOTEL/INDPEND | 5300 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131-2118 |
| HARLEY J DOYLE | 529   ELDORA RD | | | | PASADENA | CA | 91104-3614 |
| HARLEY JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| HARLEY JANISCH | 1027 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| HARLEY JEFFRYES | 1313 SUNSET DR | | | | CONWAY | AR | 72034-3729 |
| HARLEY JOHNSON | 1803 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9514 |
| HARLEY JOHNSON | 8614 LONGSPUR CT | | | | INDIANAPOLIS | IN | 46234-9597 |
| HARLEY JONES | | | | | | | |
| HARLEY JUNE JR | 2506 N 100TH TER | | | | KANSAS CITY | KS | 66109-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY KELLAR | 103 ST. ANDREWS | | | | PORTLAND | OH | 44410 |
| HARLEY KUNDERT | 1905 27TH ST | | | | MONROE | WI | 53566-3641 |
| HARLEY L JOHNSON | 1803 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9514 |
| HARLEY L KELLAR | 103 ST. ANDREWS | | | | PORTLAND | OH | 44410 |
| HARLEY LEHMAN | 12947 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8550 |
| HARLEY LOCKWOOD | 8 WILLIAMSON ST | | | | MALONE | NY | 12953-1415 |
| HARLEY M CUTCHENS | 215 NUNNALLY AVE. | | | | GADSDEN | AL | 35903 |
| HARLEY MEISSNER JR | 4829 SULLIVAN RD | | | | LAPEER | MI | 48446-9744 |
| HARLEY MILES JR | 1640 HUNTWOOD PARK CT | | | | WEST BLOOMFIELD | MI | 48324-3998 |
| HARLEY MILLER | 2528 BLUEGRASS DR | | | | BOWLING GREEN | KY | 42104-4506 |
| HARLEY NATALIE | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY PELFREY | 308 BILL VAUGHN RD | | | | EVENSVILLE | TN | 37332-5262 |
| HARLEY PETERSON | 5208 ABBEVILLE HWY | | | | RHINE | GA | 31077-3113 |
| HARLEY PIERCE | 8624 S OLD 27 | | | | GRAYLING | MI | 49738-6415 |
| HARLEY POWERS | 5345 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| HARLEY PRUITT | 1382 HAW CREEK DR | | | | CUMMING | GA | 30041-6535 |
| HARLEY R STEINER  DONNA J STEINER | HARLEY STEINER | 166 HILLCREST DR | | | BLUFFTON | OH | 45817 |
| HARLEY RAMEY | 705 ELLIOTT ST | | | | BUCKNER | MO | 64016-9779 |
| HARLEY RANDOLPH | 8267 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| HARLEY RAY | 1026 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| HARLEY ROSA JR | 907 WILDWOOD DR | | | | KOKOMO | IN | 46901-1819 |
| HARLEY ROSE | 8666 MATTY RD | | | | WEST SALEM | OH | 44287-9721 |
| HARLEY SAYLOR | 141 MEADOW LANE DR | | | | HOWELL | MI | 48855-9703 |
| HARLEY SCHROEDER | 7324 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| HARLEY SEDAM | 3619 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8060 |
| HARLEY SEGRIST | 4520 SW 8TH PL APT 4 | | | | CAPE CORAL | FL | 33914-6483 |
| HARLEY SEWELL | 4639 MARQUARDT RD | | | | GAYLORD | MI | 49735-9716 |
| HARLEY SEYMOUR | 12334 FOX FORREST DR | | | | GULFPORT | MS | 39503-7927 |
| HARLEY SHAFFER | PO BOX 30 | | | | ROSSVILLE | IN | 46065-0030 |
| HARLEY SHEPARD | 3304 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 |
| HARLEY SHOOK | 606 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5804 |
| HARLEY SIEBERT | 1706 LEVERN ST | | | | FLINT | MI | 48506-3743 |
| HARLEY SIMS | 400 HARRIETT ST | | | | ARLINGTON | TX | 76010-2233 |
| HARLEY SMITH | 108 PEGGYS PATH CT | | | | UNION | OH | 45322-8751 |
| HARLEY SMOTHERS | 116 HIGHGATE AVE | | | | BUFFALO | NY | 14214-1425 |
| HARLEY SPIEKERMAN | 7651 MASON RD | | | | MERRILL | MI | 48637-9620 |
| HARLEY STIPP I I I | 101 BASSFORD AVE | | | | LA GRANGE | IL | 60525-1729 |
| HARLEY STOUTENBURG JR | 1104 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| HARLEY TAYLOR | PO BOX 191205 | | | | LITTLE ROCK | AR | 72219-1205 |
| HARLEY TINGLEY | 12163 N SAGINAW RD | | | | CLIO | MI | 48420-1036 |
| HARLEY TODD | 13955 WATERLOO RD | | | | WELLINGTON | MO | 64097-8199 |
| HARLEY TRUEBLOOD | APT 112 | 1118 WEST CROSS STREET | | | ANDERSON | IN | 46011-9532 |
| HARLEY TURNER | 1885 WILTSHIRE BLVD | | | | FAIRFIELD | OH | 45014-3638 |
| HARLEY VAUGHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARLEY VENTERS | 7101 N. MARTIN LUTHER KING | | | | OKLAHOMA CITY | OK | 73111 |
| HARLEY VENTERS | 7101 M L KING AVE | | | | OKLAHOMA  CITY | OK | 73111 |
| HARLEY W MAGGARD | 4359 BELLE TERRACE LN | | | | LEBANON | OH | 45036-8250 |
| HARLEY WEST | 674 ELDON DR NW | | | | WARREN | OH | 44483-1352 |
| HARLEY WISE | 131 STARR AVE | | | | WATERFORD | MI | 48328-3859 |
| HARLEY WISMER | 150 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| HARLEY WREDBERG | 1711 N CONCORD DR | | | | JANESVILLE | WI | 53545-0901 |
| HARLEY WRIGHT | 726 LINDA WAY | | | | FOREST PARK | GA | 30297-2736 |
| HARLEY'S AUTOMOTIVE CENTER | 1514 2ND AVE SW | | | | MINOT | ND | 58701-3632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY, ANGELA A | 6044 WILDCAT DRIVE | | | | INDIANAPOLIS | IN | 46203-5700 |
| HARLEY, CAROLYN P | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| HARLEY, CHARLES W | 1154 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3463 |
| HARLEY, CLARENCE | JENSEN ZAMLER MELLEN & SHIFFMAN | ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557 | | | SOUTHFIELD | MI | 48075 |
| HARLEY, CLAUDE DAVID | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| HARLEY, CLAUDE DAVID | BUHROW MONTY J LAW OFFICES OF | 2344 HIGHWAY 121 STE 200 | | | BEDFORD | TX | 76021-5987 |
| HARLEY, DAVID A | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| HARLEY, DAVID J | 2046 PALM AVE NW | | | | WARREN | OH | 44483-3164 |
| HARLEY, DEBRA A | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| HARLEY, EDWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARLEY, ELEANOR L | 378 WILLARD AVE SE | C/O DENNIS DUBASIK | | | WARREN | OH | 44483-6238 |
| HARLEY, ELEANOR R | C/O VERA M GILLIGAN | 44 HOMESTEAD PL | | | MAWMEE | OH | 43537-3845 |
| HARLEY, GAIL P | 6060 KIES ST NE | | | | ROCKFORD | MI | 49341 |
| HARLEY, GARY L | 1216 EAGLESHIRE DR | | | | MANCHESTER | MO | 63021-6852 |
| HARLEY, JAMES S | 3948 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| HARLEY, JASON A | 115 CROSSING CT | | | | WHITMORE LAKE | MI | 48189-9489 |
| HARLEY, JASON ANDREW | 115 CROSSING CT | | | | WHITMORE LAKE | MI | 48189-9489 |
| HARLEY, JENNIE M | 268 N ORATON PKWY APT 1D | | | | EAST ORANGE | NJ | 07017-4586 |
| HARLEY, JERI A | 796 N WILDER RD | | | | LAPEER | MI | 48446-3429 |
| HARLEY, JOHN | 5235 SUMMERS RD | | | | NORTH BRANCH | MI | 48461-8597 |
| HARLEY, JUNIOR D | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| HARLEY, JUNIOR DELAN | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| HARLEY, KEITH E | 124 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| HARLEY, LAWRENCE F | 3926 N FACULTY DR | | | | INDIANAPOLIS | IN | 46254-2807 |
| HARLEY, MADIA E | 41 COUNTY ROAD 1840 | | | | ARAB | AL | 35016 |
| HARLEY, MATTHEW D | 736 SANDS RD | | | | ORTONVILLE | MI | 48462-8866 |
| HARLEY, MICHAEL B | 8805 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9310 |
| HARLEY, NATALIE K | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY, NATALIE KAYE | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY, PATRICIA I | 2463 N. 625 W. | | | | NORTH SALEM | IN | 46165 |
| HARLEY, PATRICIA I | 7235 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5369 |
| HARLEY, PATRICK E | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| HARLEY, RANDAL | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| HARLEY, RICHARD D | 12320 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| HARLEY, SHERRI L | 2831 CHEROKEE DR APT 2 | | | | WATERFORD | MI | 48328-3161 |
| HARLEY, THOMAS M | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| HARLEY, THOMAS S | 1281 OAK RIDGE RD | | | | BARRINGTON | IL | 60010 |
| HARLEY, THOMAS S | 4487 W WILSON RD | | | | CLIO | MI | 48420 |
| HARLEY, VIRGINIA H | 3904 MANN VILLAGE RD APT 126 | | | | INDIANAPOLIS | IN | 46221-2539 |
| HARLEY, WILLIAM T | 8154 WILLIT ST | | | | OMAHA | NE | 68122-2290 |
| HARLEYELLIS DEVEREAUX CORP | 26913 NORTHWESTERN HWY STE 200 | PO BOX 5030 | | | SOUTHFIELD | MI | 48033-8441 |
| HARLEYSVILLE INSURANCE | 355 MAPLE AVE | | | | HARLEYSVILLE | PA | 19438-2222 |
| HARLEYSVILLE INSURANCE COMPANY | FRIEDMAN HIRSCHEN MILLER & CAMPITO | PO BOX 1041 | | | SCHENECTADY | NY | 12301-1041 |
| HARLEYSVILLE MUTUAL INSURANCE CO | MANSUR A KHAN | MIDATLANTIC CLAIMS SERVICE | 112 WEST PARK DRIVE | | MT LAUREL | NJ | 08054 |
| HARLEYSVILLE MUTUAL INSURANCE COMPANY | JOANN BARNAK | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 |
| HARLI MOMIER | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| HARLICK JR, CLIFFORD A | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| HARLICK, MARILYNN E | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| HARLIE E LEWIS | 13321 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9400 |
| HARLIE HAMMER | 2146 MAIN ST | | | | BEECH GROVE | IN | 46107-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLIE LEWIS | 13321 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9400 |
| HARLIN COBB | PO BOX 756 | | | | NORTH VERNON | IN | 47265-0756 |
| HARLIN CZESCHIN | 849 CZESCHIN LN | | | | BLAND | MO | 65014-3003 |
| HARLIN DAVIS | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| HARLIN JR, HENRY | 4049 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3519 |
| HARLIN LOVE | 12499 CHILTON HILLS DR | | | | DE SOTO | MO | 63020-3194 |
| HARLIN MCCLEESE | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| HARLIN MILLER | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 |
| HARLIN PARKER ALCOTT & CHAUDOIN | 519 E 10TH AVE | | | | BOWLING GREEN | KY | 42101-2213 |
| HARLIN R MCCLEESE | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| HARLIN SHEPPARD | 704 COUNTY ROAD 664 | | | | ROANOKE | AL | 36274-5476 |
| HARLIN STOCKTON | 1061 E COUNTY ROAD 425 N | | | | GREENCASTLE | IN | 46135-8518 |
| HARLIN, CONNIE M | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| HARLIN, CONNIE MAY | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| HARLIN, GORDON W | 6244 COOK HILLS RD | | | | BURLESON | TX | 76028-1142 |
| HARLIN, JAMES N | 3594 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1004 |
| HARLIN, MARY L | 6178 JOHN DALY ST | | | | TAYLOR | MI | 48180 |
| HARLINE ORDUNO | 7904 TOPANGA CANYON BLVD UNIT 8 | | | | CANOGA PARK | CA | 91304-4753 |
| HARLING MILLER | 10517 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| HARLING PAUL | HARLING, PAUL | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| HARLING, CHARLIE M | 79 TOMCYN DR | | | | AMHERST | NY | 14221-3014 |
| HARLING, DAVID A | 63 HALEY LN APT 8 | | | | BUFFALO | NY | 14227-3690 |
| HARLING, DAVID ALLEN | APT 8 | 63 HALEY LANE | | | BUFFALO | NY | 14227-3690 |
| HARLING, DOROTHY M | 14822 E LEE RD | | | | ALBION | NY | 14411-9506 |
| HARLING, LEON C | PO BOX 256 | | | | SYLVAN BEACH | NY | 13157-0256 |
| HARLING, ROBERT L | 289 GARDEN PKWY | | | | WILLIAMSVILLE | NY | 14221-6633 |
| HARLINGEN GARAGE | 2125 US HIGHWAY 206 | | | | BELLE MEAD | NJ | 08502-4009 |
| HARLINGEN TAX OFFICE SUITE 102 | 305 E JACKSON ST STE 102 | P O BOX 2643 | | | HARLINGEN | TX | 78550-6885 |
| HARLIS DAVIDSON | 4516 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-2137 |
| HARLIS DYSON JR | 6704 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| HARLIS H SHEETS | 2290 E STROOP RD | | | | KETTERING | OH | 45440-1131 |
| HARLIS KIDD JR | 1098 AIRPORT RD | | | | WATERFORD | MI | 48327-1800 |
| HARLIS KIDD, JR. | 4240 CROCUS | | | | PONTIAC | MI | 48054 |
| HARLIS SHEETS | 2290 E STROOP RD | | | | KETTERING | OH | 45440-1131 |
| HARLOCK, DARLENE E | 6504 BRODIE BLVD | | | | DUBLIN | OH | 43017-8009 |
| HARLOD CRAIG | | | | | | | |
| HARLOFF LEASIA | HARLOFF, LEASIA | 101 WEST BROADWAY SUITE 2 | | | ROGERSVILLE | TN | 37857 |
| HARLOFF, LEASIA | ANDERSON JOHN S | 101 W BROADWAY ST STE 2 | | | ROGERSVILLE | TN | 37857-3284 |
| HARLON POTTER | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| HARLON ROSE | 403 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1350 |
| HARLON WILLIAMS | 1325 BUXTON DR | | | | DESOTO | TX | 75115-7751 |
| HARLON WILLIAMS | 760 W 1000 S | | | | KINGMAN | IN | 47952-8410 |
| HARLON, TERRY J | 7311 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| HARLON, WENDELL L | 201 NORMAN ST | | | | ASTON | PA | 19014-2922 |
| HARLOND RICE | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 |
| HARLOS, ROBERT G | 28 NICHOLAS LANE | | | | LANCASTER | NY | 14086-9494 |
| HARLOS, ROBERT G | 28 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| HARLOW ARTHUR | 428 ROYAL CRESCENT CT | | | | SAINT AUGUSTINE | FL | 32092-2786 |
| HARLOW DEAN | HARLOW, DEAN | | | | | | |
| HARLOW DINE | 4592 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2257 |
| HARLOW EDMONDS | 312 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| HARLOW HALBERT J (429050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARLOW HALL | PO BOX 401 | | | | FRANKENMUTH | MI | 48734-0401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLOW HECKO | 261 GLENBRIAR CIR | | | | DAYTONA BEACH | FL | 32114-7150 |
| HARLOW JACKIE | HARLOW, JACKIE | PO BOX 194 | | | OAKVILLE | IA | 52646 |
| HARLOW JR, JOHN H | 11078 N POMEGRANATE DR | | | | TUCSON | AZ | 85737-9509 |
| HARLOW JR, THOMAS E | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 |
| HARLOW MEASEL | 2611 SE 33RD ST | | | | OKEECHOBEE | FL | 34974-6706 |
| HARLOW RUDD | 6396 SHEPPARD DR | | | | WESTLAND | MI | 48185-7764 |
| HARLOW, BILLIE J | 139 ESTRELLA XING | WESLEYAN AT ESTRELLA | APT 213 | | GEORGETOWN | TX | 78628-6978 |
| HARLOW, BOBBY R | 16787 WESTBROOK ST | | | | LIVONIA | MI | 48154-2007 |
| HARLOW, BRITTNI M | 285 E MANOR DR | | | | SPRINGBORO | OH | 45066-8638 |
| HARLOW, CARLILE | 4302 CORINTH BLVD | | | | DAYTON | OH | 45410-3414 |
| HARLOW, DEAN P | 7780 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3616 |
| HARLOW, DONALD A | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 |
| HARLOW, DONALD E | 2101 TITUS AVE | | | | DAYTON | OH | 45414-4135 |
| HARLOW, FRANK D | 940 RAYBERTA DR. | | | | VANDILIA | OH | 45377-2629 |
| HARLOW, GERALDINE J | 31690 COLD WATER RD | | | | LOUISBURG | KS | 66053-8111 |
| HARLOW, GRASSON D | 6831 FM 251 S | | | | BIVINS | TX | 75555-2912 |
| HARLOW, GREG | 1245 JOSEPH ST | | | | SAGINAW | MI | 48638-6529 |
| HARLOW, GRETCHEN | 1264 BURKET AVE | | | | NEW CARLISLE | OH | 45344-2603 |
| HARLOW, GRETCHEN | 1264 BURKET DR | | | | NEW CARLISLE | OH | 45344-2603 |
| HARLOW, HALBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARLOW, HENRIETTA | 940 RAYBERTA DR. | | | | VANDALIA | OH | 45377-2629 |
| HARLOW, JACKIE | PO BOX 194 | | | | OAKVILLE | IA | 52646-0194 |
| HARLOW, JACKIE L | 308 WALNUT ST | | | | PENDLETON | IN | 46064-1239 |
| HARLOW, JAMES E | 6125 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-1943 |
| HARLOW, JANE B | 237 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| HARLOW, JANE K | 541 JOHNS LN | | | | GREENVILLE | MI | 48838-9256 |
| HARLOW, JEFFREY E | 6436 REGINA DR | | | | BROWNSBURG | IN | 46112-8788 |
| HARLOW, JOHN C | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| HARLOW, JUSTIN | | | | | | | |
| HARLOW, LARRY J | 2929 REVERE AVE | | | | DAYTON | OH | 45420-1725 |
| HARLOW, M C | 34968 JOHN ST | | | | WAYNE | MI | 48184-3204 |
| HARLOW, NANCY J | 2970 INDIAN LAND DR | | | | LAKE HAVASU CITY | AZ | 86406-8400 |
| HARLOW, RANDALL L | 1901 MARTIN ST | | | | INDIANAPOLIS | IN | 46237-1040 |
| HARLOW, ROBERT E | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-2045 |
| HARLOW, ROBERT W | 6116 W 50TH ST | | | | MISSION | KS | 66202-1756 |
| HARLOW, RONALD K | 15602 OAKMONT DR | | | | KEARNEY | MO | 64060-9250 |
| HARLOW, RONALD N | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| HARLOW, SHIRLEY M | 1029 MAYFIELD | | | | TROY | OH | 45373-1812 |
| HARLOW, SHIRLEY M | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| HARLOW, STEPHEN A | 14646 EATON PIKE | | | | NEW LEBANON | OH | 45345-9723 |
| HARLOW, STEPHEN A | 14646 W STATE RT 35 | | | | NEW LEBANON | OH | 45345-5345 |
| HARLOW, TERESA A | 202 LESHER DR | | | | DAYTON | OH | 45429-3008 |
| HARLOW, WALTER N | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| HARLOW, WALTER N | 1029 MAYFIELD | | | | TROY | OH | 45373-1812 |
| HARLOW, WILLIAM C | 8020 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9269 |
| HARLOW, WILLIAM J | 5804 ROLLING BLUFF LN | | | | INDIANAPOLIS | IN | 46221-4671 |
| HARLOW, WILLIAM M | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843-9039 |
| HARLOW,JOHN C | 165 TREVOR LN | | | | SPRINGBORO | OH | 45066-8304 |
| HARLOW,TERESA A | 202 LESHER DR | | | | DAYTON | OH | 45429-3008 |
| HARLOWE JAMES C (439110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLOWE, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARLSTON, DAVID L | 1128 WEST ST | | | | TEXARKANA | TX | 75501-7443 |
| HARLSTON, HELEN D | 7313 THORN HILL DR | | | | O FALLON | MO | 63368-8246 |
| HARLSTON, MELVIN A | 1080 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-1705 |
| HARLUS BUTLER | 5092 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| HARLUS SMITH | PO BOX 40717 | | | | REDFORD | MI | 48240-0717 |
| HARLYN ERICKSON | 1140 BLUFF ST | | | | BELOIT | WI | 53511-4356 |
| HARLYS SCATES | 135 RICKMAN DR | | | | SPRINGVILLE | TN | 38256-4865 |
| HARM DONALD H (472060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARM LE ROY | 982 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| HARM NIEBOER | 4829 WESTON AVE | | | | KALAMAZOO | MI | 49006-1371 |
| HARM SHARP JR | 2440 DIMMERS RD | | | | READING | MI | 49274-9686 |
| HARM, BEVERLY | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, BEVERLY A | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, CHARLES R | 2614 PENNLYN DR | | | | UPPER CHICHESTER | PA | 19061-3410 |
| HARM, CHARLES RAYMOND | 2614 PENNLYN DR | | | | UPPER CHICHESTER | PA | 19061-3410 |
| HARM, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARM, EDWARD E | 11728 KNIGHT COURT | | | | NEW CARLISLE | OH | 45344-8916 |
| HARM, GEORGE L | 7492 7 MILE RD | | | | NORTHVILLE | MI | 48167-9125 |
| HARM, JOHN W | 2409 LEHIGH PLACE | | | | DAYTON | OH | 45439-2807 |
| HARM, JOHN W | 2409 LEHIGH PL | | | | MORAINE | OH | 45439-2807 |
| HARM, LEROY N | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, PATRICIA A | 2139 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| HARM, PATRICK M | 7825 CROOKED RD | | | | SEAMAN | OH | 45679-9605 |
| HARM, PAUL W | 818 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| HARMA JEFFREY | HARMA, JEFFREY | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HARMA, JEFFREY | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HARMAC TRANSPORTATION INC | 4 VIDITO DRIVE | | | DARTMOUTH CANADA NS B3B 1P9 CANADA | | | |
| HARMAHENDAR SINGH | 775 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1316 |
| HARMAN ANDREW | 4308 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9386 |
| HARMAN AUTOMOTIVE INC | DEBTOR IN POSSESSION | 127 TATE RD | PO BOX 329 | | BOLIVAR | TN | 38008 |
| HARMAN BARKER | 9845 FINCASTLE & WINCHESTER RD | | | | SARDINIA | OH | 45171 |
| HARMAN BECKER AUTOMOTIVE SYS | TRACY ERNST | AV DE LAS TORRES 2290 | | WATERLOO ON CANADA | | | |
| HARMAN BECKER AUTOMOTIVE SYS | GERNOT HOMBRECHER | SCHLESISCHE STRASSE 135 | | | MEMPHIS | TN | 38141 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS GMBH | BECKER GORING STR 16 | | | KARLSBAD 76307 GERMANY | | | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS IN | 3100 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7609 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS SA | AV DE LAS TORRES 2290 | | | CIUDAD JUAREZ CZ 32698 MEXICO | | | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| HARMAN CLYDE (492025) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARMAN CORP | 360 SOUTH ST | PO BOX 80665 | | | ROCHESTER | MI | 48307 |
| HARMAN CORPORATION | 360 SOUTH STREET | | | | ROCHESTER | MI | 48307 |
| HARMAN DUNCAN JR | 407 SAVANNAH RIDGE DR | | | | SAINT CHARLES | MO | 63303-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMAN HOLDING GMBH & CO KG | BECKER-GOERING-STR 16 | | | KARLSBAD BW 76307 GERMANY | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 39001 WEST 12 MILE RD. | | | FARMINGTON HILLS | MI | 48331 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 39001 W 12 MILE RD | | | | FARMINGTON | MI | 49331-2912 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 3100 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7609 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 400 ATLANTIC ST STE 100 | | | | STAMFORD | CT | 06901 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329-0002 |
| HARMAN INTERNATIONAL INDUSTRIES INC | AV DE LAS TORRES 2290 | | | CIUDAD JUAREZ CZ 32698 MEXICO | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | GERNOT HOMBRECHER | SCHLESISCHE STRASSE 135 | | | MEMPHIS | TN | 38141 |
| HARMAN INTERNATIONAL INDUSTRIES INC | INDUSTRIESTR 1 | | | WOERTH RP 76744 GERMANY | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | MARTIN CRANE | 8500 BALOA BLVD. | | | HOLLY HILL | FL | 32117 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 1450 PULLMAN DR STE 300 | | | ATLANTA | GA | 30336 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | AV DE LAS TORRES 2290 | | WATERLOO ON CANADA | | | |
| HARMAN JOSEPHINE | 207 BUCKSKIN RD | | | | HUTCHINSON | KS | 67502-4408 |
| HARMAN JR, CHARLES P | 516 CEDAR ST | | | | TAZEWELL | VA | 24651-9603 |
| HARMAN JR, GORDON L | 2631 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| HARMAN JR, JOHN C | PO BOX 243 | | | | LILLIAN | TX | 76061-0243 |
| HARMAN JR, LAWRENCE C | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| HARMAN MOTIVE | BENNETT ST BRIDGEND INDSTL EST | | | BRIDGEND CF31 3SH GREAT BRITAIN | | | |
| HARMAN NANCY | HARMAN, NANCY | 5895 D AVE | | | MARLUS | IA | 51035-7011 |
| HARMAN ROBERT | 3206 WHITNEY LN | | | | BURBANK | CA | 91504-1645 |
| HARMAN RONALD E (342152) | C/O ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HARMAN WILLIAM W (636558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMAN WILLIAMS | 1918 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| HARMAN, ARTHUR F | 4225 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HARMAN, BARBARA C | 2775 EMORY DR W APT E | | | | WEST PALM BEACH | FL | 33415-7957 |
| HARMAN, BETTY P | 305 CHICKASAW CT | | | | ASHLAND | KY | 41102-4309 |
| HARMAN, BEVERLY J | 828 PILLETTE RD | | | WINDSOR CANADA ON N8Y3B5 | | | |
| HARMAN, CHARLES D | 2158 HORSESHOE DR | | | | DAVISON | MI | 48423-2139 |
| HARMAN, DANNY A | 301 S BROADWAY ST | | | | COLUMBUS GRV | OH | 45830-1334 |
| HARMAN, DAVID W | HC 64 BOX 161 | | | | HILLSBORO | WV | 24946-9716 |
| HARMAN, DELMER J | 4940 CLOVERCREST N.W. | | | | WARREN | OH | 44483-1704 |
| HARMAN, ELIZABETH B | 4234 LOCKPORT RD | | | | LOCKPORT | NY | 14094-9655 |
| HARMAN, EMERSON | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| HARMAN, ERNEST W | 9026 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| HARMAN, GARY S | HC 62 BOX 47 | | | | UPPER TRACT | WV | 26866-9706 |
| HARMAN, GEORGE E | 16269 W BRANT RD | | | | BRANT | MI | 48614-9703 |
| HARMAN, HELEN | 128 MANSER DRIVE | | | | AMHERST | NY | 14226-1231 |
| HARMAN, HERBERT C | 719 1/2 215TH ST | | | | PASADENA | MD | 21122-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMAN, JANET M | 1162 MOUNTAIN SPRINGS RD | | | | TANNERSVILLE | VA | 24377 |
| HARMAN, JEAN B | 607 FLORY LN | | | | UNION | OH | 45322-8800 |
| HARMAN, JUDY L | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARMAN, JUDY L | 4421 N. VASSAR RD. | | | | FLINT | MI | 48506-1776 |
| HARMAN, LORENA | 2512 W 7TH AVE APT 211 | | | | CORSICANA | TX | 75110 |
| HARMAN, MARGARET M | 3473 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9118 |
| HARMAN, MARK S | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| HARMAN, MARK STEVEN | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| HARMAN, NEAL W | 5005 SAUNDERS TERRACE | | | | SPRING HILL | TN | 37174-6181 |
| HARMAN, PATRICIA L | 1305 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-5371 |
| HARMAN, RONALD E | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HARMAN, RONALD R | PO BOX 444 | | | | KALIDA | OH | 45853-0444 |
| HARMAN, ROSA L | 137 CAREFREE LN | | | | MOREHEAD CITY | NC | 28557-9667 |
| HARMAN, SHARON K | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| HARMAN, VICTOR | 6300 W TOUHY AVE | | | | NILES | IL | 60714-4627 |
| HARMAN, WILLIAM D | 8400 RUSSELL LANE | | | | CLEVELAND | OH | 44144 |
| HARMAN, WILLIAM JOHN | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARMAN, WILLIAM R | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| HARMAN, WILLIAM RICHARD | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| HARMAN, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMAN-BECKER AUTOMOTIVE SYSTE | TRACY ERNST | 1450 PULLMAN DR STE 300 | | | ATLANTA | GA | 30336 |
| HARMAN-BECKER AUTOMOTIVE SYSTE | MARTIN CRANE | 8500 BALOA BLVD. | | | HOLLY HILL | FL | 32117 |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 39001 W 12 MILE RD | | | | FARMINGTON | MI | 48331-2912 |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329-0002 |
| HARMAN/BECKER AUTOMOTIVE SYSTEMS | 39001 WEST 12 MILE ROAD | | | | FARMINGTN HLS | MI | 48331-2912 |
| HARMANN BECKER AUTOMOTIVE SYSTEMS | INDUSTRIESTR 1 | | | WOERTH RP 76744 GERMANY | | | |
| HARMANN, DONALD LEROY | 105 FOLEY DR T | | | | ESSEX | IL | 60935 |
| HARMAS JR, KEARNEY E | PO BOX 6383 | | | | EVANSTON | IL | 60204-6383 |
| HARMAT GABRIEL | HARMAT, GABRIEL | 7101 FARRALONE AVE #144 | | | CANOGA PARK | CA | 91303 |
| HARMAT, GABRIEL | 7101 FARRALONE AVE UNIT 144 | | | | CANOGA PARK | CA | 91303-1837 |
| HARMATA, THEODORE J | 18 BUTTONWOOD PL | | | | HAZLET | NJ | 07730-2109 |
| HARMEIER, DAVID D | PO BOX 22 | | | | OTISVILLE | MI | 48463-0022 |
| HARMEIER, LOYD H | 5861 STANDISH RD | | | | BENTLEY | MI | 48613-9644 |
| HARMEL, ARLENE K | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| HARMEL, ARNOLD R | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| HARMEL, DUANE A | 903 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2412 |
| HARMEL, GARY A | 3717 FAIRFAX CT | | | | JANESVILLE | WI | 53546-1719 |
| HARMEL, JOEY R | 5326 E TERRY DR | | | | MILTON | WI | 53563-8467 |
| HARMEL, LESTER H | 305 E JOPPA RD APT 310 | | | | TOWSON | MD | 21286-3244 |
| HARMEL, TIMOTHY D | 1264 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| HARMENING, FREDERICK R | 208 E ELIZABETH ST | | | | PITTSBURGH | PA | 15207-1652 |
| HARMER CLAUDIA (ESTATE OF) (639078) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARMER ROBERT RICHARD (657420) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HARMER, CLAUDIA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARMER, DENNIS M | 4805 HAMMOCK DUNES CIRCLE | | | | SAINT GEORGE | UT | 84790-4756 |
| HARMER, DONALD C | 728 ORIENT ST | | | | MEDINA | NY | 14103-1633 |
| HARMER, DOROTHY E | 13105 HARBOR LANDINGS DRIVE | | | | FENTON | MI | 48430-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMER, DOROTHY E | 11274 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| HARMER, EARL A | 3913 WHITMORE PARK | | | | PRATTSBURGH | NY | 14873-9543 |
| HARMER, EVERETT C | 6732 AKRON RD APT 18 | | | | LOCKPORT | NY | 14094-5363 |
| HARMER, FLORENCE L | 260 TIMBER LANE | | | | MARQUETTE | MI | 49855-8804 |
| HARMER, LEOTA L | 109 ASHLEY CIRCLE | | | | SWARTZ CREEK | MI | 48473-1175 |
| HARMER, LEOTA L | 109 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| HARMER, LESLIE T | 276 SOUTHBORO DR | | | | WEBSTER | NY | 14580-9742 |
| HARMER, PAUL C | 3019 TIMBER DR | | | | LANSING | MI | 48917 |
| HARMER, ROBERT RICHARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| HARMER, TIMOTHY M | 5365 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2457 |
| HARMESON, KENT F | 204 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1131 |
| HARMESON, KENT FRANKLIN | 204 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1131 |
| HARMESON, MARK T | 2236 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HARMESON, NEIL H | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| HARMESON, WILLARD K | C/O SHIRLEY A SLYDER | 122 WELLER STREET | | | ANSONIA | OH | 45303 |
| HARMESON,MARK T | 2236 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HARMEYER GROUP INC | PO BOX 11465 | | | | DAYTONA BEACH | FL | 32120-1465 |
| HARMEYER TERRENCE | HARMEYER, TERRENCE | 6028 COUNTY ROAD V | | | CALEDONIA | WI | 53108-9701 |
| HARMEYER, CLARENCE B | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| HARMEYER, KATHLEEN M | 5586 ALOMAR DR | | | | CINCINNATI | OH | 45238-5150 |
| HARMEYER, SHARON K | 605 HILLTOP CIRCLE | | | | SEVIERVILLE | TN | 37876 |
| HARMEYER, STEVEN R | 9200 N SHAFFER RD | | | | MUNCIE | IN | 47303-9326 |
| HARMEYER, TERRENCE | 6028 COUNTY ROAD V | | | | CALEDONIA | WI | 53108-9701 |
| HARMEYER, TOD A | 217 W COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1446 |
| HARMEYER, TOD A | 218 E 10TH ST | | | | JONESBORO | IN | 46938 |
| HARMIC, RANDALL J | 139 SWITCHPOINT DR | | | | STEWARTSTOWN | PA | 17363-8329 |
| HARMICAR, MICHAEL E | 6573 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| HARMIK ISAVIRAKTIN | | | | | | | |
| HARMINA MOOLHUIZEN | 127 BLUE LAKE PL | | | | COCOA | FL | 32926-3168 |
| HARMINDERPAUL GROVER | 5931 CLEARVIEW DR | | | | TROY | MI | 48098-2455 |
| HARMISON, BRIAN L | 119 PIONEER RIDGE DR | | | | PORT DEPOSIT | MD | 21904-1458 |
| HARMISON, CHARLES E | 406 ASHWOOD LANE | | | | MYRTLE BEACH | SC | 29588-6737 |
| HARMISON, CHARLES E | 406 ASHWOOD LN | | | | MYRTLE BEACH | SC | 29588-6737 |
| HARMISON, RHONDA S | 1607 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001-1503 |
| HARMISON, RICHARD C | 1607 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001-1503 |
| HARMON & BROOKS INC | 2927 LADYBIRD LN | | | | DALLAS | TX | 75220-1415 |
| HARMON AUTO GLASS | ATTN: ROCKY MENEAR | 401 1ST ST | | | BAY CITY | MI | 48708-5800 |
| HARMON AUTO GLASS | ATTN: ROBERT RANDALL | 4792 S DIXIE DR # C | | | MORAINE | OH | 45439-1473 |
| HARMON AUTOMOTIVE | 801 N OAK LN | | | | BLUE GRASS | IA | 52726-9123 |
| HARMON AUTOMOTIVE | 405 WOODLAWN RD | | | | LONG GROVE | IA | 52756-8745 |
| HARMON BOBBITT | 8337 MINDALE CIR APT A | ROLLING PARK APTS | | | BALTIMORE | MD | 21244-2122 |
| HARMON CADILLAC, INC. | GWENDOLYN HARMON | 530 N MAIN ST | | | DAYTON | OH | 45405-4924 |
| HARMON CADILLAC, INC. | 530 N MAIN ST | | | | DAYTON | OH | 45405-4924 |
| HARMON CALEB | 10773 HIBNER ROAD | | | | HARTLAND | MI | 48353-1123 |
| HARMON CANTRELL | 105 DELLA WINCHESTER RD | | | | NANCY | KY | 42544-4425 |
| HARMON CARTER JR | PO BOX 203 | | | | LAKE | WV | 25121-0203 |
| HARMON CHEVROLET, INC. | THOMAS GRANGER | 2611 MACARTHUR DR | | | ORANGE | TX | 77630-4819 |
| HARMON CLAUDE (445051) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARMON CLAUDE JR | 15 MOUNTAIN COVE COURT | | | | HENDERSON | NV | 89052-6680 |
| HARMON CRAIG K | DBA Q E D SYSTEMS | 3963 HIGHLANDS LN SE | | | CEDAR RAPIDS | IA | 52403-2140 |
| HARMON DAVID | 133 AVENIDA DE LEON | | | | ABILENE | TX | 79602-7527 |
| HARMON DAVIS | 3702 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001-8880 |
| HARMON DAWSON | 400 ELM ST | | | | MAGDALENA | NM | 87825-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON DEWEY R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARMON DEWEY R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARMON DEWEY R (507010) | (NO OPPOSING COUNSEL) | | | | | | |
| HARMON DOUGLAS (459903) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARMON FRIEND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARMON G MAURER | 112 PRINCETON RD | | | | LINDEN | NJ | 07036-3809 |
| HARMON GEORGE H | 1376 ASBURY AVE | | | | WINNETKA | IL | 60093-1406 |
| HARMON GOETZ | 142 GROVE LN | | | | FRANKLIN | TN | 37064-5752 |
| HARMON I I I, HEZEKIAH T | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON III, HEZEKIAH T | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON JAMES | 407 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| HARMON JAMES L (445052) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARMON JASON | HARMON, JASON | STATE FARM INS. CO | PO BOX 82613 | | LINCOLN | NE | 68501-2613 |
| HARMON JR, EDWARD | 24 HOLTON LN | | | | WILLINGBORO | NJ | 08046-1820 |
| HARMON JR, ERNEST | 24401 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| HARMON JR, EVERETTE B | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 |
| HARMON JR, HAROLD E | 3003 CREEKVIEW DR | | | | GRAPEVINE | TX | 76051-4253 |
| HARMON JR, HEZEKIAH T | 1605 NEWPORT RD | | | | WILMINGTON | DE | 19808-6017 |
| HARMON JR, LAWRENCE E | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 |
| HARMON JR, RUSSELL M | 1912 PARK RD | | | | ANDERSON | IN | 46011-3957 |
| HARMON JR, WILLIAM | 8824 BURT RD | | | | DETROIT | MI | 48228-1608 |
| HARMON JR, WILLIAM H | 5047 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| HARMON JR., ALBERT L | 7013 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| HARMON LARRY | HARMON, LARRY | LATITUDE SUBRO | 1760 S. TELEGRAPH STE. 104 | | BLOOMFIELD HILLS | MI | 48302 |
| HARMON LOUIS M (409659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMON MAURER | 112 PRINCETON RD | | | | LINDEN | NJ | 07036-3809 |
| HARMON MITCHELL JR | 13358 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3612 |
| HARMON PATRICIA | PO BOX 2055 | | | | TAPPAHANNOCK | VA | 22560-2055 |
| HARMON PROPERTIES INC | 514 EARTH CITY PLZ STE 141 | | | | EARTH CITY | MO | 63045-1303 |
| HARMON RICHARD | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| HARMON RONALD JR (445056) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARMON SIDNEY L | HARMON, SIDNEY L | 636 FOURTH AVENUE P O BOX 2144 | | | HUNTINGTON | WV | 25722 |
| HARMON SMITH | 172 WARREN AVE | | | | KENMORE | NY | 14217-2819 |
| HARMON SR, JOHN A | 3170 CENTRAL BOULEVARD | | | | MILFORD | MI | 48380-2206 |
| HARMON SR, ROBERT F | 1494 WAVERLY DR | | | | TROY | MI | 48098-2674 |
| HARMON SR, ROBERT FOSTER | 1494 WAVERLY DR | | | | TROY | MI | 48098-2674 |
| HARMON SUSAN | 607 6TH AVE | | | | SLATER | IA | 50244-9722 |
| HARMON THOMAS | 28 BUCKMINSTER ST | | | | FRAMINGHAM | MA | 01702-7503 |
| HARMON TINA | 1176 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| HARMON WALLACE | 1928 NORWOOD LN | | | | ARLINGTON | TX | 76013-6509 |
| HARMON WILLIAM M (502521) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| HARMON WILLIAM N (429051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMON WILLIE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARMON'S, INC. | MARK HARMON | 470 W 100 N | | | PROVO | UT | 84601-2701 |
| HARMON'S, INC. | 470 W 100 N | | | | PROVO | UT | 84601-2701 |
| HARMON, ADRIAN F | 3958 FOX HALL LANE APT A | | | | EAST POINT | GA | 30344 |
| HARMON, ALBERT A | 717 CERRO VISTA DR | | | | GOODLETTSVILLE | TN | 37072-2003 |
| HARMON, ALBERT L | 4127 W CT ST | | | | FLINT | MI | 48532 |
| HARMON, ALVERNIA | 904 WALTON AVE | | | | DAYTON | OH | 45407-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, ALVIRA | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HARMON, ANTHONY W | 730 S SUSSEX COURT | | | | AURORA | OH | 44202-3141 |
| HARMON, ARLEN | 2674 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| HARMON, ARLENE | 1116 APARTMENT F | BONHOMME LAKE DRIVE | | | ST. LOUIS | MO | 63132 |
| HARMON, ARNETT A | GLASSER AND GLASSER | CROWN PLAZA | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| HARMON, AUGUST L | 1108 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| HARMON, BARBARA | 7881 BARBAURVILLE RD | | | | LONDON | KY | 40741 |
| HARMON, BARBARA A | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| HARMON, BARBARA ANN | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| HARMON, BEATRICE | PO BOX 311016 | | | | FLINT | MI | 48531-1016 |
| HARMON, BETTY A | 15252 S HARLEM AVE | | | | ORLAND PARK | IL | 60462 |
| HARMON, BETTY J | 3822 AUGUSTA | | | | FLINT | MI | 48532-5207 |
| HARMON, BETTY J | 1021 BEAVER RUN | | | | TAVARES | FL | 32778-5621 |
| HARMON, BETTY J | 2109 JAMES DR | | | | MARION | IN | 46952-1025 |
| HARMON, BETTY J | 2109 W JAMES DR | | | | MARION | IN | 46952-1025 |
| HARMON, BETTY J | 3822 AUGUSTA ST | | | | FLINT | MI | 48532-5207 |
| HARMON, BETTY M | 4366 JENEY PL | | | | GROVE CITY | OH | 43123-2900 |
| HARMON, BEVERLY J | 717 W SACRAMENTO ST | | | | ALTADENA | CA | 91001-5224 |
| HARMON, BILL L | 1369 BERKSHIRE DR | | | | MILFORD | OH | 45150-2411 |
| HARMON, BILLY R | 5861 MINDY DR | | | | HAMILTON | OH | 45011-2207 |
| HARMON, BRENDA A | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| HARMON, BRIAN L | 13481 N 500 E | | | | GASTON | IN | 47342-9604 |
| HARMON, BRIANNA | 910 GILLEY ST | | | | FLATWOODS | KY | 41139-1624 |
| HARMON, BRUCE E | 17600 HARRIS RD | | | | DEFIANCE | OH | 43512-8095 |
| HARMON, BUFORD | PO BOX 254 | | | | DEXTER | MI | 48130-0254 |
| HARMON, CALEB G | 10773 HIBNER RD | | | | HARTLAND | MI | 48353-1123 |
| HARMON, CARL | 606 MERRY OAKS RD | | | | MC MINNVILLE | TN | 37110-4787 |
| HARMON, CARL G | 15476 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| HARMON, CAROL A | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| HARMON, CAROL A | 25080 TERRITORIAL CT | | | | VENETA | OR | 97487-9742 |
| HARMON, CARROLL T | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| HARMON, CASEL L | 1602 VIKKI CT. | | | | VENICE | FL | 34293-1336 |
| HARMON, CASEL L | 1602 VIKKI CT | | | | VENICE | FL | 34293-1336 |
| HARMON, CECIL E | PO BOX 749 | | | | WYLIE | TX | 75098-0749 |
| HARMON, CELMER D | 7332 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2146 |
| HARMON, CHARLES A | 2530 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3338 |
| HARMON, CHARLES D | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| HARMON, CHARLES F | 243 ABBEY DR | | | | SPRINGBORO | OH | 45066-8408 |
| HARMON, CHARLES L | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| HARMON, CLARENCE | 126 CLUB HOUSE DR | | | | WILLINGBORO | NJ | 08046-3502 |
| HARMON, CLARENCE D | 1561 GRAVEL HILL RD | | | | VINTON | VA | 24179 |
| HARMON, CLARK M | 2274 HIGHWAY W | | | | SALEM | MO | 65560-7359 |
| HARMON, CLARK M | RT 3 BOX 5835 | | | | SALEM | MO | 65560-9358 |
| HARMON, CLAUDE | 855 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| HARMON, CLAUDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARMON, COSTON J | 429 ROSEWOOD TER 14609 | | | | ROCHESTER | NY | 14609 |
| HARMON, CRAIG J | 805 WEST CHURCH STREET | | | | BOWLING GREEN | MO | 63334-1532 |
| HARMON, CRAIG J | 5682 PIKE 18 | | | | CURRYVILLE | MO | 63339-2005 |
| HARMON, CRISS J | 941 MYSTIC TRL | | | | LAPEER | MI | 48446-4209 |
| HARMON, DAVEY J | 6100 N DIXIE HWY | | | | NEWPORT | MI | 48166-9508 |
| HARMON, DAVID | 540 S DELRIDGE DR | | | | CINCINNATI | OH | 45238-5510 |
| HARMON, DAVID L | PO BOX 247 | | | | COVINGTON | TX | 76636-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, DAVID M | 1250 REMINGTON CIR | | | | SHREVEPORT | LA | 71106-8297 |
| HARMON, DAVID M | 69 RICE RD | | | | ELMA | NY | 14059-9507 |
| HARMON, DAVID R | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, DEBRA K | 6015 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| HARMON, DENNIS C | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| HARMON, DEWEY R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARMON, DIANA W | 13625 MACON RD | | | | SALINE | MI | 48176 |
| HARMON, DOLORES J | 4890 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4028 |
| HARMON, DONALD G | 5324 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| HARMON, DONALD L | 1178 N GREENTREE TER | | | | LECANTO | FL | 34461-8084 |
| HARMON, DONALD R | 1498 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| HARMON, DONNA | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| HARMON, DONNA J | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609 |
| HARMON, DORA A | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, DORA A | 4311 BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, DOROTHY | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| HARMON, DOROTHY J | 246 W BRIGHTON | | | | KANKAKEE | IL | 60901-4939 |
| HARMON, DOUGLAS | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARMON, DOUGLAS H | 181 SIMMS WOODS RD | | | | DOVER | DE | 19901-2332 |
| HARMON, EARL H | 279 PEAR MEADOW ST | | | | HENDERSON | NV | 89012-3444 |
| HARMON, EARL R | 5151 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| HARMON, EBIS M. | 3318 HIGHWAY 5 | APARTMENT 254 | | | DOUGLASVILLE | GA | 30135-2308 |
| HARMON, EDDIE L | 105 ROYAL STREET | | | | MACON | MS | 39341-2709 |
| HARMON, EDWIN | 16220 CHERRYSTONE DR | | | | CHOCTAW | OK | 73020-5904 |
| HARMON, EILEEN T | 2255 HAMILTON AVE | | | | TRENTON | NJ | 08619-3005 |
| HARMON, ERNEST | 1401 MCKINLEY ST UNIT A | | | | SANDUSKY | OH | 44870 |
| HARMON, ERVIN J | 3825 S. MAURFIELD ST | | | | STOCKTON | CA | 95206 |
| HARMON, ESTHER | 1825 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2537 |
| HARMON, ETHEL | R #2 | | | | CAMPBELLSBURG | IN | 47108 |
| HARMON, EVA H | 8420 E STOCKWELL RD | | | | HARRISON | MI | 48625-9398 |
| HARMON, FOREST R | 100 SE 68TH CT | | | | OCALA | FL | 34472 |
| HARMON, FRANKLIN J | 3762 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HARMON, GARY J | 4170 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| HARMON, GENE M | 300 PORTLAND CT | | | | NORMAN | OK | 73072-3825 |
| HARMON, GEORGE M | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, GEORGE W | 717 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1722 |
| HARMON, GERALD D | PO BOX 63 | | | | MUNITH | MI | 49259-0063 |
| HARMON, GREGORY J | 6100 MACK RD | | | | HOWELL | MI | 48855-8218 |
| HARMON, HAROLD L | 3045 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HARMON, HARRIET A | 4486 CLARK SHAW RD | | | | POWELL | OH | 43065-9715 |
| HARMON, HARRY E | P.O. BOX 26115 | | | | TAMPA | FL | 33623 |
| HARMON, HASSELL C | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HARMON, HE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARMON, HOWARD P | 9601 WILCOX RD | | | | ONONDAGA | MI | 49264-9623 |
| HARMON, HUGH J | 12216 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| HARMON, J D | 5218 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9126 |
| HARMON, J D | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| HARMON, JACKIE R | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| HARMON, JACQUELINE | 504 S HARRISON ST | | | | WILMINGTON | DE | 19805-4304 |
| HARMON, JACQUELINE M | 10748 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| HARMON, JACQUELYN | 102 RELLIS ST | | | | SAGINAW | MI | 48601-4843 |
| HARMON, JAMES B | 1627 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6323 |
| HARMON, JAMES BRYAN | 1627 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, JAMES D | 3541 EXCHANGE DRIVE | | | | JACKSON | MS | 39212-4820 |
| HARMON, JAMES E | 4009 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| HARMON, JAMES F | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| HARMON, JAMES L | 515 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HARMON, JAMES L | 72 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| HARMON, JAMES L | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARMON, JAMES LEE | 515 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HARMON, JAMES M | 877 FREEMAN ST | | | | BRONX | NY | 10459-1509 |
| HARMON, JAMES R | 407 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| HARMON, JAN M | PO BOX 190243 | | | | BURTON | MI | 48519-0243 |
| HARMON, JANEY M | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| HARMON, JASON | | | | | | | |
| HARMON, JASON | STATE FARM INS. CO | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| HARMON, JERRY W | 119 VILLAGE CT | | | | COLUMBIANA | OH | 44408 |
| HARMON, JEWELL A | 1055 PLYMOUTH AVE S APT 1 | | | | ROCHESTER | NY | 14608 |
| HARMON, JOE A | 15351 E FRANKLIN RD | | | | NORMAN | OK | 73026-8954 |
| HARMON, JOHANNA E | 2322 S GENESEE | | | | BURTON | MI | 48519-1234 |
| HARMON, JOHN D | 7104 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| HARMON, JOHN E | 2320 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9616 |
| HARMON, JOHN H | 3208 W 61ST ST | | | | CLEVELAND | OH | 44102-5614 |
| HARMON, JOHN K | 5063 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 |
| HARMON, JOHN W | 8018 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1585 |
| HARMON, JOSEPH F | 3698 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1248 |
| HARMON, JOSEPH L | 3451 LAUREN DR | | | | INDIANAPOLIS | IN | 46235-7211 |
| HARMON, JOYCE I | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| HARMON, JUANITA G | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON, JUDITH A | 633 PEACH ORCHARD | | | | WEST CARROLLTON | OH | 45449-1626 |
| HARMON, JUDY A | 417 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3151 |
| HARMON, JUNA M | 137 NORTHEAST DR | | | | JOHNSON CITY | TN | 37601-5100 |
| HARMON, KAMILA J | PO BOX 13133 | | | | EDWARDSVILLE | KS | 66113-0133 |
| HARMON, KANDICE S | 11022 SPRINGFIELD RD | | | | NORTH LIMA | OH | 44452-9538 |
| HARMON, KANDICE S | 170 SANDY CT UNIT 34 | | | | NEW MIDDLETOWN | OH | 44442-7712 |
| HARMON, KEITH A | 6440 OBRIEN RD | | | | FOSTORIA | MI | 48435-9697 |
| HARMON, KELLY J | PO BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| HARMON, KELLY J | P. O. BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| HARMON, KENNETH B | 9110 BAYBERRY BND APT 104 | | | | FORT MYERS | FL | 33908-6252 |
| HARMON, KENNETH C | 449 JOHN ROLFE DR | | | | MONROE | MI | 48162-3314 |
| HARMON, KENNETH K | 13347 N CENTER RD | | | | CLIO | MI | 48420-9197 |
| HARMON, KENNETH R | 1028 RADCLIFF LNDG | | | | VIRGINIA BEACH | VA | 23464-5516 |
| HARMON, KENNETH R | 5888 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| HARMON, KENNETH R | 12695 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527-9735 |
| HARMON, KENNEY J | 9 DEL RANCHO CT | | | | SHAWNEE | OK | 74804-3320 |
| HARMON, KEVIN W | 3622 JAMES AVE | | | | WILMINGTON | DE | 19808-6006 |
| HARMON, KEVIN W. | 3622 JAMES AVE | | | | WILMINGTON | DE | 19808-6006 |
| HARMON, KIRK L | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| HARMON, LARRY | LATITUDE SUBRO | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| HARMON, LARRY | | | | | | | |
| HARMON, LARRY D | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HARMON, LARRY DARRELL | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HARMON, LARRY J | 4364 SPRINGFIELD ST | | | | BURTON | MI | 48509-1842 |
| HARMON, LEE A | 3216 OAK TREE LN | | | | GRAPEVINE | TX | 76051-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, LEROY A | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| HARMON, LESLIE M | 17396 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| HARMON, LESLIE W | 5577 MID DAY DRIVE | | | | GALLOWAY | OH | 43119-8965 |
| HARMON, LEVORIS J | 1609 CATTAIL CREEK DR | | | | DESOTO | TX | 75115 |
| HARMON, LILY V | 16723 210TH AVE | | | | LEROY | MI | 49655-8360 |
| HARMON, LINDA S | 6344 E ATHERTON RD | | | | BURTON | MI | 48519-1608 |
| HARMON, LORENE | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| HARMON, LOUIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMON, LOWELL C | 308 S RAMBLER RD | | | | MUNCIE | IN | 47304-4140 |
| HARMON, LUCILLE E | 3479 MINERVA DR | | | | FLINT | MI | 48504-1747 |
| HARMON, MARGARET | 1881 BETHBIREI RD | | | | LEWISBURG | TN | 37091 |
| HARMON, MARGARET E | 134 COLUMBUS CV | | | | STAFFORD | VA | 22554-1944 |
| HARMON, MARGARET M | | | | | | | |
| HARMON, MARTHA G | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| HARMON, MARTHA R | 401 W CHURCH ST | LOT 12 | | | THORNTOWN | IN | 46071 |
| HARMON, MARTHA R | 401 W CHURCH ST TRLR 12 | | | | THORNTOWN | IN | 46071-1040 |
| HARMON, MARVIN R | 113 MEADOWBROOK DRIVE | | | | EATON | OH | 45320-2270 |
| HARMON, MARY | 3147 BRETTON NW | APT D | | | N CANTON | OH | 44720 |
| HARMON, MARY | 3147 BRETTON ST NW APT D | | | | NORTH CANTON | OH | 44720-8377 |
| HARMON, MARY E | PO BOX 05740 | | | | DETROIT | MI | 48205-0740 |
| HARMON, MARY ELLEN | 875 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2253 |
| HARMON, MARY F | 4330 ONONDAGA BLVD | ROOM 44 | | | SYRACUSE | NY | 13219 |
| HARMON, MARY F | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| HARMON, MARY J | 3729 BRIGHTON DR | | | | LANSING | MI | 48911-2124 |
| HARMON, MARY L | APT A2 | 5526 CEDAR POINT DRIVE | | | CROWN POINT | IN | 46307-1048 |
| HARMON, MARY R | 4475 S KANITA CV | | | | MEMPHIS | TN | 38125-3333 |
| HARMON, MATTHEW S | 1216 HADEN DR | | | | WAXHAW | NC | 28173-7965 |
| HARMON, MEGAN | 323 E COLUMBIA ST | | | | MASON | MI | 48854-1250 |
| HARMON, MICHAEL A | 109 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| HARMON, MICHAEL C | 10508 GRAFFIAN ST APT B | | | | OAKLAND | CA | 94603-3847 |
| HARMON, MICHAEL E | 4107 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| HARMON, MICHAEL E | 25000 SUPERIOR RD | | | | TAYLOR | MI | 48180-4517 |
| HARMON, MICHAEL R | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARMON, MICHAEL RAY | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARMON, MIKE DEAN | 1145 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7054 |
| HARMON, NANCY L | 5863 S 450 E | | | | PERU | IN | 46970-7716 |
| HARMON, NATHAN D | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| HARMON, NESBY O | 26956 KITCH | | | | INKSTER | MI | 48141-2516 |
| HARMON, NESBY O | 26956 KITCH ST | | | | INKSTER | MI | 48141-2516 |
| HARMON, OLGA M | 18218 PARADISE MOUNTAIN RD SPC 129 | | | | VALLEY CENTER | CA | 92082-7014 |
| HARMON, PATRICIA | 2369 BENT PINE CT | | | | SPRING HILL | FL | 34606-3606 |
| HARMON, PATRICIA A | 1439 ROSEDALE DR. | | | | DAYTON | OH | 45406-5406 |
| HARMON, PATRICIA D | 1019 E FOSTER ST | | | | KOKOMO | IN | 46902-1709 |
| HARMON, PATRICIA L | 2551 IVANHOE ST | | | | PORT CHARLOTTE | FL | 33952-5636 |
| HARMON, PATRICIA L | 1773 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| HARMON, PATRICIA L | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9008 |
| HARMON, PAUL C | 14709 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| HARMON, PAUL S | 23005 E 175TH ST | | | | PLEASANT HILL | MO | 64080 |
| HARMON, PAUL W | 1110 DANBURY DRIVE | | | | KOKOMO | IN | 46901-1562 |
| HARMON, PEGGY A | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, PEGGY J | 4348 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| HARMON, PHILLIP B | 1687 E 600 N | | | | WHITELAND | IN | 46184-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, PHILLIP C | 5616 N TRACY AVE | | | | GLADSTONE | MO | 64118-5336 |
| HARMON, PHILLIP J | 6607 1/2 SO. BROADWAY | | | | LOS ANGELES | CA | 90003 |
| HARMON, QUINTON C | 107 WILLOW DR | | | | SOMERSET | KY | 42503-4142 |
| HARMON, RALPH E | 12186 DAULT RD | | | | PRESQUE ISLE | MI | 49777-8306 |
| HARMON, RANDALL L | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, RANDALL LAVERN | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, RANDY L | 440 MAPLE LN | | | | MOORESVILLE | IN | 46158-1325 |
| HARMON, RAYMOND W | 1100 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2101 |
| HARMON, RHONDA N | 200 N GRAND AV | SP #98 | | | ANAHEIM | CA | 92801 |
| HARMON, RICHARD B | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| HARMON, RICHARD D | 57 WILKES ST | | | | WATERVILLE | ME | 04901-5038 |
| HARMON, RICHARD F | 995 YELLOWHAMMER CT | | | | SPARKS | NV | 89441-7806 |
| HARMON, RICHARD I | 8403 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6339 |
| HARMON, RICHARD J | 7647 S RIDGE RD | | | | MADISON | OH | 44057-9746 |
| HARMON, RICHARD L | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| HARMON, RICHARD L | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 |
| HARMON, RITA K | 182 VENTRY CT UNIT A | | | | RIDGE | NY | 11961-1281 |
| HARMON, ROBERT | 3227 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| HARMON, ROBERT A | 860 46TH ST | | | | OAKLAND | CA | 94608-3416 |
| HARMON, ROBERT B | 139 S VICTORIA RD | | | | KINGSTON | TN | 37763-5103 |
| HARMON, ROBERT D | 475 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9470 |
| HARMON, ROBERT E | 106 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1300 |
| HARMON, ROBERT E | 9178 W 400 S | | | | LAPEL | IN | 46051-9664 |
| HARMON, ROBERT E | | | | | | | |
| HARMON, ROBERT E | PO BOX 384618 | | | | WAIKOLOA | HI | 96738-4618 |
| HARMON, ROBERT E | 2052 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| HARMON, ROBERT G | 5767 FRASER CT APT B | | | | INDIANAPOLIS | IN | 46254-6167 |
| HARMON, ROBERT J | 11281 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| HARMON, ROBERT J | 829 QUINCY ST NW APT B1 | | | | WASHINGTON | DC | 20011-5818 |
| HARMON, ROBERT K | 183 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8753 |
| HARMON, RODNEY L | 8104 S M52 | | | | OWOSSO | MI | 48867 |
| HARMON, ROGER A | 3919 SE 21ST PL | | | | CAPE CORAL | FL | 33904 |
| HARMON, ROLAND J | 9269 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| HARMON, RONALD A | 15350 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| HARMON, RONALD G | 521 S SCOTT DR | | | | FARWELL | MI | 48622-9697 |
| HARMON, RONALD K | 950 BERRY ST | | | | LEWISBURG | TN | 37091-3804 |
| HARMON, RONNIE K | 19660 MERIDIAN RD APT 4 | | | | GROSSE ILE | MI | 48138-1018 |
| HARMON, RONNIE KENT | 19660 MERIDIAN RD APT 4 | | | | GROSSE ILE | MI | 48138-1018 |
| HARMON, ROSABELLE | 176 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4208 |
| HARMON, ROSEANNA | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, ROSEMARY | 5743 CHAMPAIGN AVE | | | | BROOK PARK | OH | 44142-2516 |
| HARMON, ROY L | 172 OSPREY PL | | | | PRINCETON | WV | 24740-4130 |
| HARMON, ROY R | 2179 RIVER BEND CT | PO BOX 82 | | | LAPEER | MI | 48446-9002 |
| HARMON, ROY/TN | PO BOX 1039 | | | | COLUMBIA | TN | 38402-1039 |
| HARMON, RUBIN S | 1360 N WYNN RD | | | | OKEANA | OH | 45053-9754 |
| HARMON, SAMMY L | 6171 INDUSTRIAL LOOP M107 | | | | SHREVEPORT | LA | 71129 |
| HARMON, SAMUEL F | PO BOX 4087 | | | | SUN VALLEY | AZ | 86029-4087 |
| HARMON, SAMUEL L | PO BOX 11334 | | | | JACKSON | MS | 39283-1334 |
| HARMON, SCOTTIE A | 247 NORTHSHORE DR | | | | GRAVOIS MILLS | MO | 65037-8059 |
| HARMON, SHARON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARMON, SHARON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| HARMON, SHERMAN J | 96 CHEERYHILL DR | | | | DAVISON | MI | 48423-9120 |
| HARMON, SHIRLEY A | 24710 CHURCH ST | | | | OAK PARK | MI | 48237-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, SHIRLEY ANNE | 24710 CHURCH ST | | | | OAK PARK | MI | 48237-1981 |
| HARMON, SIDNEY L | CYRUS & ADKINS | PO BOX 2144 | | | HUNTINGTON | WV | 25721-2144 |
| HARMON, STARLANDRIA | 117 CLYDE ST | | | | WILMINGTON | DE | 19804 |
| HARMON, STELLA B | 141 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| HARMON, STEPHEN G | 1849 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| HARMON, STEVEN DOUGLAS | 9505 BRAMBLE RD | | | | TECUMSEH | MI | 49286-9741 |
| HARMON, STEVEN L | 151 SECLUSION LOOP | | | | GRANTS PASS | OR | 97526-9690 |
| HARMON, STEVEN W | 310 BLACK OAK CT | | | | FLINT | MI | 48506-5342 |
| HARMON, SUE E | 4707 BROADWAY ST APT 76 | | | | SAN ANTONIO | TX | 78209-6203 |
| HARMON, SUZANNE | 1806 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| HARMON, SUZANNE D | 3445 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| HARMON, TASKER | PO BOX 191 | | | | RAEFORD | NC | 28376-0191 |
| HARMON, TERIE JEAN | 525 FOX RUN TRL APT J7 | | | | PEARL | MS | 39208-5701 |
| HARMON, THELMA | C/O DERRICK STATEN | PO BOX 191 | | | RAEFORD | NC | 28376 |
| HARMON, THEO B | 8645 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| HARMON, THERESA J | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| HARMON, THOMAS D | 802 HORNER DR | | | | KENNETT | MO | 63857-3858 |
| HARMON, THOMAS E | 6388 J DR | | | | MONROE | MI | 48161-3830 |
| HARMON, THOMAS E | 19 STAFFORD AVE | | | | DAYTON | OH | 45405-2337 |
| HARMON, THOMAS M | 1132 CLUB CIR | | | | DAYTON | OH | 45459-6230 |
| HARMON, THOMAS R | 1729 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4062 |
| HARMON, THOMAS S | 5882 WINCHESTER PIKE | | | | CANAL WNCHSTR | OH | 43110-8043 |
| HARMON, TIM B | 132 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| HARMON, TIMOTHY A | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| HARMON, TIMOTHY L | 7373 N 350 E | | | | ALEXANDRIA | IN | 46001-8867 |
| HARMON, TOM W | 3445 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| HARMON, TOMMY A | 208 S ARLINGTON ST | | | | GREENCASTLE | IN | 46135 |
| HARMON, TOMMY R | 1300 CONCHO TRL | | | | MANSFIELD | TX | 76063-5749 |
| HARMON, TRUMAN G | 1122 STRASBURG DR | | | | PORT CHARLOTTE | FL | 33952-1662 |
| HARMON, VASSIE F | 717 WEST BROADWAY | | | | ALEXANDRIA | IN | 46001-1722 |
| HARMON, VERENETTA | 1332 LOGAN AVE NW APT 5 | | | | CANTON | OH | 44703 |
| HARMON, VERNON L | 6868 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| HARMON, VIOLA | 6415 E 86TH ST | | | | KANSAS CITY | MO | 64138-2720 |
| HARMON, VIRGIL T | 5878 PINE ST | | | | TAYLOR | MI | 48180-1236 |
| HARMON, VIRGINIA L. | 8925 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4041 |
| HARMON, VIVIAN L | 134E HERNDON | | | | SHREVEPORT | LA | 71101 |
| HARMON, VIVIAN LORRAIN | 134E HERNDON | | | | SHREVEPORT | LA | 71101 |
| HARMON, WAYNE C | 290 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 |
| HARMON, WAYNE CLEMENT | 290 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 |
| HARMON, WILLARD M | PO BOX 62 | | | | SODUS | NY | 14551-0062 |
| HARMON, WILLIAM B | 4532 NARRAGANSET TRL | | | | SARASOTA | FL | 34233-1939 |
| HARMON, WILLIAM D | 520 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46203-1441 |
| HARMON, WILLIAM J | 1881 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| HARMON, WILLIAM J | 61 BOLL DR | | | | ELMA | NY | 14059-9622 |
| HARMON, WILLIAM L | 239 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| HARMON, WILLIAM M | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HARMON, WILLIAM M | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| HARMON, WILLIAM M | 1803 NEWPORT RD | | | | WILMINGTON | DE | 19808-6021 |
| HARMON, WILLIAM MARION | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| HARMON, WILLIAM N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMON, WILLIAM N | 2156 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8221 |
| HARMON, WILLIAM P | 48 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4642 |
| HARMON, WILLIAM R | 13700 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARMON, WILLIE J | 14846 FORDHAM ST | | | | DETROIT | MI | 48205-2441 |
| HARMON, WILLIE J | 49489 AULAC DR EAST | | | | CHESTERFIELD | MI | 48051 |
| HARMON, WILLIE S | 172 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1330 |
| HARMON, WILMA E | APT A | 6519 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3016 |
| HARMON,TIMOTHY A | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| HARMON/BECKER | 39001 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2912 |
| HARMOND, JACK L | 5903 WILLOW VIEW DR | | | | ARLINGTON | TX | 76017-4053 |
| HARMONIC DRIVE LLC | 247 LYNNFIELD ST | | | | PEABODY | MA | 01960-4904 |
| HARMONICS INC | | | | | | | |
| HARMONICS INC | 1526 NE 143RD ST | APT 205 | | | SEATTLE | WA | 98125-3244 |
| HARMONY CONSULTING | 16222 IRWIN RD | | | | OSWEGO | NY | 13126-7006 |
| HARMONY L WAITUKAITIS | 4500 DERWENT DR | | | | DAYTON | OH | 45431 |
| HARMONY LONDON | 6268 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| HARMONY TRANSPORT INC | PO BOX 173 | | | | BADEN | PA | 15005-0173 |
| HARMONY, ALLENE H | 11322 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9125 |
| HARMONY, GARY L | 2350 TAPANZEE LN | | | | LAWRENCEVILLE | GA | 30044-5012 |
| HARMONY, SANDRA S | 23790 E MAIN ST | | | | ARMADA | MI | 48005-4697 |
| HARMONY, WILLIAM N | 23790 E MAIN ST | | | | ARMADA | MI | 48005-4697 |
| HARMOR JR, RICHARD J | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| HARMOR, MARY ANN A | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| HARMOR, WARNER G | 6800 SAGE RD | | | | HUDSON | MI | 49247-9279 |
| HARMS DARRELL L (429052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMS JOLENE C | HARMS, JOLENE C | PO BOX 306 | 620 13TH STREET | | PASO ROBLES | CA | 93447-0306 |
| HARMS RICHARD | 22 FREEDOM DRIVE | | | | ONTARIO | OR | 97914-3109 |
| HARMS, BARBARA E | RR 1 BOX 127 | | | | RICH HILL | MO | 64779 |
| HARMS, BRIAN F | 658 AURORA AVE | | | | SANTA BARBARA | CA | 93109-1642 |
| HARMS, CHARLES M | 54280 EGO DR | | | | MACOMB | MI | 48042-2210 |
| HARMS, CHARLES M | 10911 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9752 |
| HARMS, CLARENCE E | 12455 W JANESVILLE RD UNIT 215 | | | | MUSKEGO | WI | 53150-2956 |
| HARMS, DARRELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARMS, EDGAR C | 710 W 35TH ST | | | | HIGGINSVILLE | MO | 64037-1874 |
| HARMS, GLADYS | PO BOX 306 | | | | LINCOLN | MO | 65338-0306 |
| HARMS, GLADYS | P.O. BOX 306 | | | | LINCOLN | MO | 65338 |
| HARMS, HARRY H | 4412 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-1619 |
| HARMS, HERBERT R | 2133 CRAWFORD AVE | | | | EVANSTON | IL | 60201-1870 |
| HARMS, JACK L | 252 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| HARMS, JAMES F | PO BOX 3511 | | | | MILTON | FL | 32572-3511 |
| HARMS, JANEASE | HC 89 BOX 205 | | | | WINONA | MO | 65588-9511 |
| HARMS, JOHN F | 342 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| HARMS, JOLENE C | LESAGE, MICHAEL T | PO BOX 306 | 620 13TH ST | | PASO ROBLES | CA | 93446-2229 |
| HARMS, JUNE K | 2949 S 7TH ST | | | | MILWAUKEE | WI | 53215-3929 |
| HARMS, LEE L | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 |
| HARMS, LELAND W | 577 PLOUGHMANS BEND DR | | | | FRANKLIN | TN | 37064-4203 |
| HARMS, MARVIN C | 3651 FAIRGROVE LN | | | | AUBURN HILLS | MI | 48326-4307 |
| HARMS, MARY | 8120 S 950 E | | | | UPLAND | IN | 46989-9723 |
| HARMS, MARY L | 127 FINDLAY AVE | | | | TONAWANDA | NY | 14150-8515 |
| HARMS, PATRICIA A | 26711 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3258 |
| HARMS, PAUL H | 11121 LECLUYSE DR | | | | SHAWNEE | KS | 66203-1567 |
| HARMS, PETER T | 3 LAFAYETTE STA | | | | FREDERICKSBURG | VA | 22401-6069 |
| HARMS, RICHARD E | 6684 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMS, RICHARD R | 301 N ALTON ST | | | | FREEBURG | IL | 62243-1105 |
| HARMS, ROBERT A | 336 PINEHURST DRIVE | | | | PALOS HEIGHTS | IL | 60463-2910 |
| HARMS, ROBERT A | 342 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| HARMS, RUTH E | 1201 W 19TH JKVE APT 307C | | | | HIGGINSVILLE | MO | 64037 |
| HARMS, RUTH E | 1201 W 19TH ST APT C307 | | | | HIGGINSVILLE | MO | 64037-1483 |
| HARMS, THANA G | 17485 GEDDES RD | | | | HEMLOCK | MI | 48626-9616 |
| HARMS, THANA GALE | 17485 GEDDES RD | | | | HEMLOCK | MI | 48626-9616 |
| HARMS, WILLIAM C | 1051 LAWN OAK RD | | | | MANTENO | IL | 60950 |
| HARMSEN, ELLEN L | 6246 S 650 W | | | | WABASH | IN | 46992-9038 |
| HARMSEN, GREGORY J | 4220 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| HARMSEN, JUNE R | 15 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2937 |
| HARMSEN, NANCY C | 1718 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| HARMSEN, WILLIAM M | 9420 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| HARMSON NORMAN ESTATE OF | 1785 DAISEY LN | | | | WESTLAND | MI | 48186-8629 |
| HARMSWORTH, SHARON L | 711 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1516 |
| HARMUT MUELLER ADA MUELLER ELVIRA KRAMER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| HARN, EVELYN | 535 15TH ST | | | | VALE | OR | 97918-9621 |
| HARN, JOSEPH M | 15551 S APACHE CIR | | | | OLATHE | KS | 66062-6303 |
| HARN, JOSEPH MARTIN | 15551 S APACHE CIR | | | | OLATHE | KS | 66062-6303 |
| HARNACK, AIMEE C | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| HARNACK, CAROL P | 204 NOAHS ARC CT | | | | EVANSVILLE | WI | 53536-2106 |
| HARNACK, DAVID C | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| HARNACK, DONALD W | 27900 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| HARNACK, EDWIN A | PO BOX 512 | | | | FOOTVILLE | WI | 53537-0512 |
| HARNACK, EDWIN D | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| HARNACK, GARY A | 10827 S COUNTY K | | | | BELOIT | WI | 53511 |
| HARNACK, GARY L | 1544 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5764 |
| HARNACK, HARRY R | 2212 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| HARNACK, JERROLD E | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| HARNACK, KATHRYN A | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| HARNACK, ROBERT L | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| HARNACK, RONALD J | 2019 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| HARNAK, HELEN W | 7583 SLEEPY HOLLOW DR | | | | PARMA | OH | 44130-5848 |
| HARNATH CLERK MD PC | 2610 WILLIAM ST | | | | NEWFANE | NY | 14108-1026 |
| HARNDEN JR, JOHN L | APT 1 | 908 OAK STREET | | | VALLEY FALLS | KS | 66088-1265 |
| HARNDEN ROBERT E (314646) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HARNDEN, DANN | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| HARNDEN, DONALD K | 7418 WINN RD | | | | LYNN | MI | 48097-1521 |
| HARNDEN, ELIZABETH | 1011 STAFFORT AVE. | | | | BRISTOL | CT | 06010-3261 |
| HARNDEN, ELIZABETH | 1011 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 |
| HARNDEN, EVELYN M | 2095 SUZANNE DR | | | | SWARTZ CREEK | MI | 48473-9720 |
| HARNDEN, EVELYN M | 2095 SUZANNE LANE | | | | SWARTZ CREEK | MI | 48473-9720 |
| HARNDEN, GARY G | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| HARNDEN, HOLLY K | 2515 FOX BRIDGE CT | | | | LAKE SAINT LOUIS | MO | 63367-2507 |
| HARNDEN, MARIE I | 100 S KENNEFIC ST | | | | YALE | MI | 48097 |
| HARNDEN, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HARNDEN, SCOTT K | 401 E MANSION ST | | | | MARSHALL | MI | 49068-1233 |
| HARNDEN, WILLIAM S | 18 THE CRES | | | | CLINTON | NJ | 08809-1137 |
| HARNDEN, ZELDA H | 30 HIGH STREET | | | | STRONG | ME | 04983-3348 |
| HARNDEN, ZELDA H | 30 HIGH ST | | | | STRONG | ME | 04983-3348 |
| HARNE, CAROLE M | 82 NORTHVIEW DR | | | | MECHANICSBURG | PA | 17050-7982 |
| HARNE, EDWARD G | 714 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740-3629 |
| HARNE, ESTHER M | 8400 COUNTRY HOME LANE | | | | BOONSBORO | MD | 21713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARNECK, DONALD E | 3630 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| HARNED, JACK R | 1065 GREENTREE RD | | | | BLOOMFIELD | MI | 48304-2536 |
| HARNED, JANYCE S | P O BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, JANYCE S | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, JOHN L | 27951 COLERIDGE 105AA | | | | MOUNT CLEMENS | MI | 48045 |
| HARNED, RALPH E | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, WILLIAM E | 1014 PERKINS JONES RD | APT B4 | | | WARREN | OH | 44483-4483 |
| HARNED, WILLIAM E | 1014 PERKINS JONES RD NE APT B4 | | | | WARREN | OH | 44483-1839 |
| HARNEGIE, MARY H | 4 BEREA COMMONS UNIT 268 | BEREA LAKE TOWERS | | | BEREA | OH | 44017 |
| HARNER AMANDA | HARNER, AMANDA | PO BOX 6210 | | | AKRON | OH | 44312-0210 |
| HARNER RICK | HARNER, RICK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HARNER, AMANDA | MCDOWALL LAURA K | PO BOX 6210 | | | AKRON | OH | 44312-0210 |
| HARNER, BEVERLY L | 8464 POINT O WOODS CT | | | | SPRINGBORO | OH | 45066-9600 |
| HARNER, CARL G | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| HARNER, CHARLES R | 1585 COUNTY ROAD 309 | | | | GEORGETOWN | FL | 32139-3159 |
| HARNER, DALE A | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| HARNER, DEBORA A | 7626 ST. RT. 380 | | | | WILMINGTON | OH | 45177-5177 |
| HARNER, DEBORA A | 7626 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8398 |
| HARNER, DONALD E | 118 W CLARK ST | | | | SWAYZEE | IN | 46986-9701 |
| HARNER, HELEN A | 13800 W PARK CENTRAL BLVD APT 443 | | | | NEW BERLIN | WI | 53151-9540 |
| HARNER, JACK K | 7150 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2277 |
| HARNER, JOANN F | 7021 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8206 |
| HARNER, JOHN S | 2  HUNTERS CT | | | | AMELIA | OH | 45102-2116 |
| HARNER, JOHN S | 2 HUNTERS COURT | | | | AMELIA | OH | 45102-2116 |
| HARNER, JOYCE E | 853 N US HIGHWAY 89 | LOT 29 | | | CHINO VALLEY | AZ | 86323-5929 |
| HARNER, JOYCE E | 853 N STATE ROUTE 89 LOT 29 | | | | CHINO VALLEY | AZ | 86323-5929 |
| HARNER, MARY A | 1887 HILLTOP RD | | | | XENIA | OH | 45385-8572 |
| HARNER, WILLIAM C | 7 FRANKLIN ST | | | | HOLLEY | NY | 14470-1005 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR | | | | TROY | MI | 48098 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | | | | TROY | MI | 48098-2683 |
| HARNESS HUBERT (ESTATE OF) (489081) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARNESS JR, JEWEL | 1212 SURREY CT APT 1 | | | | GODFREY | IL | 62035-4108 |
| HARNESS, CARL E | 6237 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| HARNESS, DANNY L | 3239 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2150 |
| HARNESS, DEBRA A | 3407 L AND L COURT | | | | BAY CITY | MI | 48706-1613 |
| HARNESS, DOROTHY D | PO BOX 114 | | | | AMBOY | IN | 46911 |
| HARNESS, DOROTHY D | PO BOX 1011 | | | | PERU | IN | 46970-4011 |
| HARNESS, EARL E | 307 S MAIN | | | | WALTON | IN | 46994 |
| HARNESS, EDWIN D | PO BOX 287 | | | | LA FONTAINE | IN | 46940-0287 |
| HARNESS, EMIT | 750 FROST BOTTOM RD | | | | OLIVER SPRINGS | TN | 37840-6006 |
| HARNESS, FARRIS M | 450 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773-6604 |
| HARNESS, GARRY L | 6401 COOK HILLS RD | | | | BURLESON | TX | 76028-1141 |
| HARNESS, GARRY LEE | 6401 COOK HILLS RD | | | | BURLESON | TX | 76028-1141 |
| HARNESS, HAROLD W | 2122 W KEM RD | | | | MARION | IN | 46952-1544 |
| HARNESS, JACK D | 2924 NE FIFTH PLACE | | | | CAPE CORAL | FL | 33904-3904 |
| HARNESS, JACK D | 2924 NE 5TH PL | | | | CAPE CORAL | FL | 33909-8852 |
| HARNESS, JANET S | 4789 W 700 N | | | | SHARPSVILLE | IN | 46068-8909 |
| HARNESS, MARIE L | 9801 ARTISTRY ROSE CT | | | | BAKERSFIELD | CA | 93311-3728 |
| HARNESS, MARY R | 3503 WEST GRACELAWN AVE | | | | FLINT | MI | 48504 |
| HARNESS, MARY R | 3448 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2821 |
| HARNESS, ROBERTA E | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| HARNESS, RUTH E | 1051 SHIRLEY DRIVE | | | | XENIA | OH | 45385-5385 |
| HARNESS, VIVIAN D | 2139 PATTERSON RD | | | | RUTH | MS | 39662-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARNESS, WILLIE E | 13 CAMEL RD | | | | JAYESS | MS | 39641 |
| HARNETT JAMES (482606) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARNETT, BRADLEY T | 672 ST RT. 88 | | | | KINSMAN | OH | 44428 |
| HARNETT, DAVID C | 4815 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| HARNETT, DOUGLAS A | 7845 TOWNLINE RD | | | | TRANSFER | PA | 16154-8536 |
| HARNETT, DREW M | UNIT 906 | 101 SALUDA POINTE DRIVE | | | LEXINGTON | SC | 29072-7064 |
| HARNETT, GERALD R | 1728 DAVIS AVE | | | | LANSING | MI | 48910-1427 |
| HARNETT, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARNETT, STEVEN W | 6702 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| HARNETZ, BETTY L | 10142 BEVERLY DRIVE | | | | ST HELEN | MI | 48656 |
| HARNETZ, MELVIN J | 10142 BEVERLY DR | | | | SAINT HELEN | MI | 48656-9764 |
| HARNETZ, MELVIN T | 1397 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| HARNETZ, MELVIN TERRY | 1397 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| HARNEY WESTWOOD & RIEGELS | CRAIGMUIR CHAMBERS | PO BOX 71 ROAD TOWN | | TORTOLA VIRGIN ISL VIRGIN ISLANDS | | | |
| HARNEY, CLARA E | 928 SE 14TH STREET | | | | CAPE CORAL | FL | 33990-3420 |
| HARNEY, CLARA E | 928 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| HARNEY, COLIN D | 706 E 32ND ST | | | | ANDERSON | IN | 46016-5426 |
| HARNEY, DEXTER L | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HARNEY, DOROTHY A | 3740 SO OCEAN BLVD | | | | HIGHLAND BCH | FL | 33487 |
| HARNEY, ESTEL E | 42 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| HARNEY, ESTELEEN P | 42 SOUTH 600 WEST | | | | ANDERSON | IN | 46011-8743 |
| HARNEY, ESTELEEN P | 42 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| HARNEY, GLADYS A | 2224 S GUNDERSON AVE | | | | BERWYN | IL | 60402-2466 |
| HARNEY, GRETA E | 1101 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| HARNEY, GUYOPHUS J | 6174 CHADWORTH WAY | | | | INDIANAPOLIS | IN | 46236-8291 |
| HARNEY, JACK L | 513 N ALEXANDER ST | | | | CARLISLE | IN | 47838 |
| HARNEY, JAMES C | 1007 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1672 |
| HARNEY, MARGARET | 1007 W BUCYRUS ST, | | | | CRESTLINE | OH | 44827 |
| HARNEY, PAUL W | 108 LONE OAK CT | | | | FORNEY | TX | 75126-6889 |
| HARNEY, VERA J | PO BOX 1001 | | | | NEW CASTLE | IN | 47362 |
| HARNICHAR, DOROTHY B | 1289 WILL-O-WOOD DR. | | | | HUBBARD | OH | 44425 |
| HARNICHAR, GEORGE W | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HARNICHAR, KARLENE A | 5170 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| HARNICHAR, MICHAEL J | 335 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1514 |
| HARNICHER, GERTRUDE M | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNICHER, STEPHEN D | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNICK, DONNA L | 2449 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| HARNING, BEATRICE A | 20767 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2438 |
| HARNISCH I I I, MAX L | 21833 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| HARNISCH, MICHAEL W | 45735 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| HARNISCH, RONALD L | W12353 EIMON RD | | | | OSSEO | WI | 54758-9183 |
| HARNISCHFEGER, CRAIG J | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| HARNISCHFEGER, LEE J | 8 GLENIRA GDNS APT 4 | | | | ROCHESTER | NY | 14615-1730 |
| HARNISCHFEGER, LEE J | 8 GLENORA GARDENS APT 4 | | | | ROCHESTER | NY | 14615 |
| HARNISH BRENDA | 327 TANYARD ROAD | | | | CONESTOGA | PA | 17516-9711 |
| HARNISH, DARIN A | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, GRACE E | 52 S HILLTOP DRIVE | | | | CHURCHVILLE | PA | 18966 |
| HARNISH, MARY B | 2707 N CONWAY #600 | | | | MISSION | TX | 78574-2139 |
| HARNISH, MARY B | 2707 N CONWAY AVE UNIT 600 | | | | MISSION | TX | 78574-2139 |
| HARNISH, MELISSA D | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, MELISSA DAWN | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, NANCY | 3609 N CHADAM LN APT 1A | | | | MUNCIE | IN | 47304-5231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARNISH, NANCY H | 3609 N CHADAM LN | APT 1A | | | MUNCIE | IN | 47304-5231 |
| HARNISH, PAUL | 13677 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9450 |
| HARNISH, PHYLLIS J | 730 S BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46221-1032 |
| HARNISH, ROBERT D | 4209 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9103 |
| HARNISH, RONALD D | 16422 E TU AVE | | | | FULTON | MI | 49052-9764 |
| HARNISH, RYAN | 626 W 30TH ST | C/O L & L EXPRESS | | | CONNERSVILLE | IN | 47331-2513 |
| HARNISH, RYAN W | HANKEY LAW OFFICE CHARLES D | 434 E NEW YORK ST | | | INDIANAPOLIS | IN | 46202 |
| HARNISH, VIRGINIA A | 42540 NORTH CIRCLE | | | | PAISLEY | FL | 32767 |
| HARNISHFEGER, MARYANN | 511 E TIETON AVE | | | | SPOKANE | WA | 99218-1119 |
| HARNOIS, JOHN P | 9260 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9619 |
| HARNOIS, PAUL J | 1675 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8798 |
| HARNOIS, RUSSEL R | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| HARNOL MERCER | 330 FREEWILL RIDGE RD | | | | GAINESBORO | TN | 38562-5549 |
| HARNS, DAVID E | 7560 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9081 |
| HARNS, DEBORAH L | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| HARNS, JASON J | 4426 YARROW DR | | | | HOLT | MI | 48842-8781 |
| HARNS, PAULINE | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| HARNSBERRY, ALMA J | 4004 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2019 |
| HARO, DAVID | 15460 SHERMAN WAY | | | | VAN NUYS | CA | 91406 |
| HARO, ELEUTERIO G | 3606 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| HARO, HENRY D | PO BOX 20316 | | | | OXNARD | CA | 93034 |
| HARO, HERICA | | | | | | | |
| HARO, JERRY A | 4522 WESCOTT DR | | | | GRAND PRAIRIE | TX | 75052-4804 |
| HARO, JESUS R | 3409 FULHAM CT | | | | PALMDALE | CA | 93551-3502 |
| HAROLD | | | | | | | |
| HAROLD  CHRISTINE | 46 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1501 |
| HAROLD "PETE" RUTHERFORD | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| HAROLD & DELIA OPRANDY | 7060 SE LILLIAN CT | | | | STUART | FL | 34557-2223 |
| HAROLD & IRIS SCHACHTER | 70-46 173RD ST | | | | FLUSHING | NY | 11365-3450 |
| HAROLD & RHODA STEWART | 196 VALLEY RD | | | | ARMAGH | PA | 15920 |
| HAROLD & SHEILA KARNER | 39 SUNDERLAND DR | | | | MORRISTOWN | NJ | 07960 |
| HAROLD A FLETCHER | 908   W. ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| HAROLD A FULTON | 2833 MARA LOMA | | | | WOOSTER | OH | 44691 |
| HAROLD A HICKLE | 6222 EAGLE LK DR | | | | MAPLE GROVE | MN | 55369-6208 |
| HAROLD A KAGY | 2810  DAVIS PECK RD. | | | | CORTLAND | OH | 44410-9647 |
| HAROLD A KERN | 901 WEST 19TH STREET | APARTMENT 4208 | | | PANAMA CITY | FL | 32405 |
| HAROLD A KERN | 901 W 19TH ST APT 4208 | C/O MARTHA L KERN | | | PANAMA CITY | FL | 32405-4675 |
| HAROLD A LAJINESS | 3177 LAWNDALE ST | | | | MONROE | MI | 48162-4442 |
| HAROLD A LEVERENZ JR | 7623  STRUTT ST | | | | WAYLAND | NY | 14572-9380 |
| HAROLD A PARKS | 1860  RT 127 NORTH | | | | EATON | OH | 45320-9240 |
| HAROLD A SCHEG | 9675 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9106 |
| HAROLD A SHEPARD | 3824  S EMERALD | | | | CHICAGO | IL | 60609-1601 |
| HAROLD A STARNES | 1128 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| HAROLD A UPTEGRAFF | 14057 NEFF RD | | | | CLIO | MI | 48420-8806 |
| HAROLD A VERVINCK | 1714 S NIAGARA ST | | | | SAGINAW | MI | 48602-1239 |
| HAROLD A WARDLOW | 8341 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| HAROLD ABNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD ABNER | 202 DAWNEE DR | | | | HAMILTON | OH | 45013-9628 |
| HAROLD ABRAHAM | 7307 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4747 |
| HAROLD ABRAMS JR | 2867 ASHLEY DR W APT B | | | | WEST PALM BEACH | FL | 33415-8245 |
| HAROLD ACKELS | 2395 BYRON RD | | | | HOWELL | MI | 48855-7767 |
| HAROLD ACKERMAN | 300 E MAIN ST | | | | ROCKFORD | MI | 49341-1071 |
| HAROLD ADAMS | 4601 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD ADAMS | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| HAROLD ADAMS | 138 GOENS RD | | | | JACKSON | GA | 30233-5709 |
| HAROLD ADAMS | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| HAROLD ADAMS | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 |
| HAROLD ADAMS | 501 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| HAROLD ADAMS | 3193 S GENESEE RD | | | | BURTON | MI | 48519-1421 |
| HAROLD ADAMS | 120 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| HAROLD ADKINS | 6883 ERIE DR | | | | MAINEVILLE | OH | 45039-5104 |
| HAROLD ADKINS | 5002 SOMERSET LN | | | | ZIONSVILLE | IN | 46077-9742 |
| HAROLD AHRENS | 412 RIVERCLIFF DR | | | | BULL SHOALS | AR | 72619-4117 |
| HAROLD AKE | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| HAROLD AKKERMAN | 3119 146TH AVE | | | | DORR | MI | 49323-9710 |
| HAROLD ALBERY I I I | 7468 BERNARD DR | | | | TEMPERANCE | MI | 48182-1551 |
| HAROLD ALBRECHT | 4116 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| HAROLD ALBRIGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD ALEXANDER | 2136 FRANCIS DR | | | | ARNOLD | MO | 63010-2226 |
| HAROLD ALEXANDER | 5362 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9337 |
| HAROLD ALFORD | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| HAROLD ALLEN | 16720 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-8902 |
| HAROLD ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| HAROLD ALLEN | 7321 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HAROLD ALLEN | 616 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| HAROLD ALLEN | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| HAROLD ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD ALLEN JR | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| HAROLD ALLMAN | 12061 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-7910 |
| HAROLD ALLRED | 413 N FRANCIS AVE | | | | EXETER | CA | 93221-1068 |
| HAROLD ALTENBERGER | 15163 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| HAROLD ALTHOFF | 11470 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9622 |
| HAROLD AMADOR | 516 E 40TH ST | | | | HIALEAH | FL | 33013-2335 |
| HAROLD AND URSULA BURMEISTER | C/O HAROLD BURMEISTER | HOFWEG 88 | | 22085 HAMBURG GERMANY | | | |
| HAROLD ANDERSEN | 749 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3132 |
| HAROLD ANDERSON | 2873 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| HAROLD ANDERSON | 32925 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| HAROLD ANDERSON | 229 NORTH ST | | | | MILAN | MI | 48160-1349 |
| HAROLD ANDERSON | 13376 WEST RIMROCK STREET | | | | SURPRISE | AZ | 85374-5211 |
| HAROLD ANDERSON | 1717 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| HAROLD ANDERSON | 7492 S STATE ROAD 1 | | | | REDKEY | IN | 47373-9394 |
| HAROLD ANDERSON | 6769 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| HAROLD ANDERSON | 1054 INDIANA AVE | | | | ANDERSON | IN | 46012-2322 |
| HAROLD ANDERSON | 9447 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| HAROLD ANDREWS | 2650 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| HAROLD ANDREWS | PO BOX 64 | | | | SAINT HELEN | MI | 48656-0064 |
| HAROLD ANDREWS | 5106 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HAROLD ANDREWS | 6071 BETTCHER AVE | | | | INDIANAPOLIS | IN | 46228-1217 |
| HAROLD ANDREWS | 2817 VIRO AVE | | | | INDEPENDENCE | MO | 64057-2665 |
| HAROLD ANDREWS | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3128 |
| HAROLD ANDREWS | 3312 BARRINGTON CT | | | | THE VILLAGES | FL | 32162-7635 |
| HAROLD ANGRICK | 1104 BEAL CT | | | | INDIANAPOLIS | IN | 46217-5360 |
| HAROLD ANTHONY | 18501 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| HAROLD ANTRIM | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| HAROLD APPLEBEE | PO BOX 150093 | | | | CAPE CORAL | FL | 33915-0093 |
| HAROLD ARCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD ARGO | 23339 W 239TH ST | | | | SPRING HILL | KS | 66083-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD ARMSTRONG | PO BOX 397 | 207 PENNSYLVANIA AVE | | | AVONDALE | PA | 19311-0397 |
| HAROLD ARMSTRONG | 785 FOX RIVER DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1015 |
| HAROLD ARMY | 17 WESTVIEW AVE | | | | MILLBURY | MA | 01527-3615 |
| HAROLD ARNOLD'S SENTRY BUI-PON-GMC | W. HAROLD ARNOLD | 1621 SAVANNAH HWY | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK, INC. | W. HAROLD ARNOLD, JR. | 4707 DORCHESTER RD | | | CHARLESTON | SC | 29405-6850 |
| HAROLD ARNOLD'S SENTRY BUICK, INC. | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK, INC. | W. HAROLD ARNOLD | 1621 SAVANNAH HWY | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK-PONTIA | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK-PONTIAC-GMC | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD AROLD | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| HAROLD ARP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD ARTIS | 3236 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3555 |
| HAROLD ASHLEY | RR 2 BOX 2061 | | | | ALTON | MO | 65606-9600 |
| HAROLD ASHLEY | 3505 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-5416 |
| HAROLD ASHTON | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |
| HAROLD ATWELL JR | 255 DENROSE DR | | | | AMHERST | NY | 14228-2656 |
| HAROLD AUGUSTIN | 1074 HERITAGE PARK DR APT E | | | | WEBSTER | NY | 14580-2374 |
| HAROLD AUGUSTYNIAK | 1583 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| HAROLD AUMAN | 1781 LITTLE RIVER RD | | | | ASHEBORO | NC | 27205-1221 |
| HAROLD AUSTIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD AVILA | 3562 ARBORETUM CIR | | | | CORONA | CA | 92881-3972 |
| HAROLD AYOTTE JR | 44154 LEEANN LN | | | | CANTON | MI | 48187-2836 |
| HAROLD B BURGE JR | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142 |
| HAROLD B ELY | 2814 WOODWAY AVE | | | | DAYTON | OH | 45405 |
| HAROLD B EMANUEL | 103 SW ALDERSON PL | | | | LEES SUMMIT | MO | 64063-2129 |
| HAROLD B JANOW | 2522 OME AVE | | | | DAYTON | OH | 45414-5113 |
| HAROLD B JORDAN | P.O. 430766 | | | | PONTIAC | MI | 48343 |
| HAROLD B LEONARD | HC 60 BOX 185 | | | | CHECOTAH | OK | 74426 |
| HAROLD B PATTISON & JOAN C PATTISON | 2367 ARONMONK CIRCLE | | | | FAYETTEVILLE | PA | 17222 |
| HAROLD B RHOADES | 1629 WEST MC KAIG RD. | | | | TROY | OH | 45373-9414 |
| HAROLD B SMITH | 204 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901-2602 |
| HAROLD B SMITH | 7296 ASHBROOK DRIVE | | | | BROOKSVILLE | FL | 34601 |
| HAROLD BAASKE JR | 1212 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| HAROLD BACA | | | | | | | |
| HAROLD BACH | 6352 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-8821 |
| HAROLD BACK | 9805 E 900 S | | | | UPLAND | IN | 46989-9726 |
| HAROLD BACKUS JR | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| HAROLD BACON | 10640 BLACK BEAR TRL | | | | HARRISON | MI | 48625-7625 |
| HAROLD BADGE | 7727 SANDRA DR | | | | NEWAYGO | MI | 49337-9554 |
| HAROLD BAES III | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| HAROLD BAHRENBURG | 25529 HIGHWAY 52 | | | | COLE CAMP | MO | 65325-2060 |
| HAROLD BAILEY | 4919 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 |
| HAROLD BAILEY | 1044 HURON STREET | | | | FLINT | MI | 48507-2326 |
| HAROLD BAILEY | PO BOX 453 | | | | STANWOOD | MI | 49346-0453 |
| HAROLD BAILEY | 3324 STEEPLE HL | | | | SAINT CHARLES | MO | 63301-3217 |
| HAROLD BAIRD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD BAKER | 1576 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD BAKER | 219 PARADISE LN | | | | BELLEVILLE | IL | 62220-2838 |
| HAROLD BAKER | 3821 GRIMMWOOD DR | | | | SHELBY | OH | 44875-1738 |
| HAROLD BAKER | 1106 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| HAROLD BAKER | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 |
| HAROLD BALDWIN | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 |
| HAROLD BALL | 2323 S FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| HAROLD BALL | 49207 YALE DR | | | | MACOMB | MI | 48044-1781 |
| HAROLD BALLARD | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| HAROLD BANNISTER | 3310 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| HAROLD BANNOW JR | 30227 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5219 |
| HAROLD BARBER | 5024 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| HAROLD BARE | 9790 66TH ST LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| HAROLD BARKDULL | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| HAROLD BARKER | PO BOX 635 | | | | EDWARDS | MS | 39066-0635 |
| HAROLD BARKER | 410 E MAIN STREET TER | | | | ODESSA | MO | 64076-1269 |
| HAROLD BARLEY | 1626 WEST 1550 NORTH | | | | SUMMITVILLE | IN | 46070-9330 |
| HAROLD BARNES | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| HAROLD BARNES | 4270 BERKELEY MILL LN | | | | DULUTH | GA | 30096-5649 |
| HAROLD BARNETT | 1706 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| HAROLD BARNETT | 812 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HAROLD BARR | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| HAROLD BARR | 37861 CARSON ST | | | | FARMINGTON HILLS | MI | 48331-3711 |
| HAROLD BARR JR | 844 CASTINE RD | | | | ORLAND | ME | 04472-3707 |
| HAROLD BARRON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HAROLD BARTKOWIAK | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| HAROLD BARTLETT JR | 1569 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8511 |
| HAROLD BARTLEY | 9176 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| HAROLD BARTOLOMEA | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| HAROLD BARTOLOMEA JR | 9 BUENA VISTA SOUTH DRIVE | | | | LOS FRESNOS | TX | 78566 |
| HAROLD BARTTLEY | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| HAROLD BASEY | 407 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |
| HAROLD BASORE | 206 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1108 |
| HAROLD BATWAY | 5695 STEWART RD | | | | MONROE | MI | 48162-9632 |
| HAROLD BAUER | 4103 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9156 |
| HAROLD BAUMAN JR | PO BOX 34 | | | | SHERIDAN | MI | 48884-0034 |
| HAROLD BAYES | NORTH STREET | | | | GRATIS | OH | 45330 |
| HAROLD BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| HAROLD BEACH | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HAROLD BEACHNAU | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 |
| HAROLD BEAGLE | 209 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9547 |
| HAROLD BEAN | 377 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| HAROLD BEAN | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| HAROLD BEASLEY | 1216 E HIGHLAND ST | | | | SHAWNEE | OK | 74801-7241 |
| HAROLD BEASLEY | 28954 GRANDON ST | | | | LIVONIA | MI | 48150-4045 |
| HAROLD BEATLEY | 2402 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| HAROLD BEATTY | 14 FOSTER ST | | | | WEBSTER | MA | 01570-2631 |
| HAROLD BEAULIEU | WEITZ & LUXENBURG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD BEAVERS JR | 2472 PEARSON WAY | | | | HILLIARD | OH | 43026-7767 |
| HAROLD BECHTEL | 7570 COUNTY ROAD D | | | | WEBSTER | WI | 54893-8560 |
| HAROLD BECK | 2509 E CEDARWOOD CIR | | | | BLOOMINGTON | IN | 47401-8663 |
| HAROLD BECK & SONS INC | 2300 TERRY DR | | | | NEWTOWN | PA | 18940-1830 |
| HAROLD BECKER | 2484 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| HAROLD BECKMAN | 5154 RAY RD | | | | LINDEN | MI | 48451-8459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD BECKOM | PO BOX 6081 | | | | KOKOMO | IN | 46904-6081 |
| HAROLD BEEBE | 12544 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| HAROLD BEEDY | 10627 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9426 |
| HAROLD BEEK | 3952 GRANDVIEW DR | | | | SHELBYVILLE | MI | 49344-9450 |
| HAROLD BEEMAN | 8 ANISTASIA DR | | | | SAINT LOUIS | MO | 63135-1141 |
| HAROLD BELANGER | 1353 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| HAROLD BELCHER | 1820 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| HAROLD BELEW | 8410 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5504 |
| HAROLD BELL | 713 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2043 |
| HAROLD BELL JR | 7300 STATE AVE APT 206 | | | | KANSAS CITY | KS | 66112-3021 |
| HAROLD BEMENT | 1004 SAINT PATRICK BLVD | | | | CAHOKIA | IL | 62206-1431 |
| HAROLD BENEDICT | 304 RIDGE RD NW | | | | WILSON | NC | 27896-1203 |
| HAROLD BENJAMIN | 2220 FREDERICK DOUGLASS BLVD APT 1S | | | | NEW YORK | NY | 10026-1135 |
| HAROLD BENJAMIN | PO BOX 485 | 7 CHURCH ST | | | ADDYSTON | OH | 45001-0485 |
| HAROLD BENNETT | 9400 PENNY LN | | | | IRVING | TX | 75063-4682 |
| HAROLD BENNETT | | | | | | | |
| HAROLD BENSON | 2802 TAMMY ST | | | | NEWPORT | AR | 72112-4903 |
| HAROLD BENSON | 4615 MISER STATION RD | | | | FRIENDSVILLE | TN | 37737-2339 |
| HAROLD BENSON | 4356 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-8820 |
| HAROLD BERGMAN | 1960 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304-9241 |
| HAROLD BERGQUIST | 9287 FISK RD | | | | AKRON | NY | 14001-9025 |
| HAROLD BERGQUIST | 7729 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| HAROLD BERRY | 6127 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| HAROLD BERTRAM | 477 HIGH ST | | | | ROBBINS | TN | 37852-3929 |
| HAROLD BESS | 250 S WALNUT ST | | | | ATLANTA | IN | 46031-9642 |
| HAROLD BEST | 770 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| HAROLD BETHUNE III | 5242 EDMONDSON PIKE APT 319 | | | | NASHVILLE | TN | 37211-5836 |
| HAROLD BEUTNER | 19230 HANNAN RD | | | | NEW BOSTON | MI | 48164-9371 |
| HAROLD BEVINS | 58240 RUTH JEAN | | | | WASHINGTON | MI | 48094-3380 |
| HAROLD BIERSCHBACH | 15552 GRATIOT RD | | | | HEMLOCK | MI | 48626-8458 |
| HAROLD BILBEY | 735 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2675 |
| HAROLD BILLINGS | 7135 W BROOMFIELD RD | | | | REMUS | MI | 49340-9673 |
| HAROLD BIRK | 5995 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| HAROLD BIRKHOLD | 321 ELIZABETH ST | | | | STURGIS | MI | 49091-1014 |
| HAROLD BJORNSTAD | 208 N MAIN ST APT 511 | | | | JANESVILLE | WI | 53545-3053 |
| HAROLD BLACKBURN | 3015 DELMAR AVE | | | | CINCINNATI | OH | 45213-2517 |
| HAROLD BLACKBURN | PO BOX 16 | | | | SHELBIANA | KY | 41562-0016 |
| HAROLD BLAIR | 1121 CLAYBERG RD LOT 54 | | | | GREENWICH | OH | 44837-9640 |
| HAROLD BLAKLEY JR | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HAROLD BLALOCK | 1037 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HAROLD BLANKENSHIP | HC 60 BOX 89B | | | | FRANKLIN | WV | 26807-9710 |
| HAROLD BLEHM | 1350 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| HAROLD BLENKHORN | 4 HILLSIDE CT | | | | MEDWAY | MA | 02053-1338 |
| HAROLD BLEVINS | 639 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| HAROLD BLEVINS | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| HAROLD BLEYLE | PO BOX 64 | | | | DRYDEN | MI | 48428-0064 |
| HAROLD BLISS | 10724 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HAROLD BLOSSEY | 1103 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2073 |
| HAROLD BODDEN | 540 FIEDLER ST NE | | | | PALM BAY | FL | 32907-1415 |
| HAROLD BOETTGER | 2848 CATERHAM DR | | | | WATERFORD | MI | 48329-2616 |
| HAROLD BOGGS | PO BOX 1142 | | | | ANDERSON | IN | 46015-1142 |
| HAROLD BOHN JR | 2781 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9573 |
| HAROLD BOHNERT | 818 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD BOLDS | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| HAROLD BONE | 999 GENE BELL RD | | | | MONROE | GA | 30655-6111 |
| HAROLD BONHART | 20201 WESTBROOK ST | | | | DETROIT | MI | 48219-1346 |
| HAROLD BOONE | 621 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| HAROLD BOONE | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD BOORMAN | 16132 WHEATON RD | | | | CEMENT CITY | MI | 49233-9786 |
| HAROLD BORDEN | 3776 REINWOOD DR | | | | DAYTON | OH | 45414-2444 |
| HAROLD BORDEN | 10580 WILSHIRE BLVD | 18 NE | | | LOS ANGELES | CA | 90024 |
| HAROLD BORDEN | 10580 WILSHIRE BLVD | #73 | | | LOS ANGELES | CA | 90024-4586 |
| HAROLD BORDEN | 10580 WILSHIRE BLVD # 73 | | | | LOS ANGELES | CA | 90024-4586 |
| HAROLD BORDEN WHITE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAROLD BORK | 5385 GOLF VIEW RD | | | | BELLAIRE | MI | 49615-9730 |
| HAROLD BOSSCHER | 2257 WOODLAWN AVE SE | | | | GRAND RAPIDS | MI | 49546-5551 |
| HAROLD BOSTIC | 102 SUNRISE MEADOW CT | | | | MT CARMEL | TN | 37645-3103 |
| HAROLD BOTCHLET | 16700 WALNUT DR | | | | NEWALLA | OK | 74857-1314 |
| HAROLD BOTTOMS | 1422 W CARTER ST | | | | KOKOMO | IN | 46901-5260 |
| HAROLD BOUCHA | 453 ACKLEY RD | | | | GERMFASK | MI | 49836-9038 |
| HAROLD BOUCHARD | 536N PETERSON RD | | | | COOKS | MI | 49817-9763 |
| HAROLD BOUGH | 509 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2011 |
| HAROLD BOUTTE | 205 8TH ST | | | | RICHMOND | CA | 94801-3039 |
| HAROLD BOWEN | 9033 W KL AVE | | | | KALAMAZOO | MI | 49009-9340 |
| HAROLD BOWER | 3813 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| HAROLD BOWLIN | 2670 N HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-8600 |
| HAROLD BOWLING | 2632 SW HARRIS RD | | | | PLATTSBURG | MO | 64477-9304 |
| HAROLD BOX | 7515 E 50TH ST | | | | INDIANAPOLIS | IN | 46226-2849 |
| HAROLD BOYCE | 166 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| HAROLD BOYD | 2582 WRIGHT AVE | | | | MELBOURNE | FL | 32935-8611 |
| HAROLD BOYD | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| HAROLD BOYLES | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| HAROLD BRACEFUL | 17130 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| HAROLD BRADSHAW | 831 NEIGHBOR LN | | | | SAINT LOUIS | MO | 63137-3433 |
| HAROLD BRADY | 2408 BIG HORN CANYON RD | | | | YUKON | OK | 73099-5904 |
| HAROLD BRADY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD BRAHAM | 4514 ESTA DR | | | | FLINT | MI | 48506-1454 |
| HAROLD BRAKHAGE | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| HAROLD BRANCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD BRANDMAN | 904 DAVENPORT DR | | | | THE VILLAGES | FL | 32162-6632 |
| HAROLD BRANDON JR | 4974 OAK HILL DR | | | | WATERFORD | MI | 48329-1745 |
| HAROLD BRANDON JR | 1003 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| HAROLD BRANNON | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| HAROLD BRANSON | 3029 IMPERIAL DR | | | | SAINT PETERS | MO | 63303-6315 |
| HAROLD BRANT | 2355 STADIUM RD | | | | SUMTER | SC | 29154-6158 |
| HAROLD BRASSEM | 3469 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| HAROLD BRAUNSCHEIDEL | 6164 RIDGECREST DR | | | | N SYRACUSE | NY | 13212-1826 |
| HAROLD BREEDING | 530 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1573 |
| HAROLD BREWER | 9456 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| HAROLD BRICKER | 843 W FOURTH ST | | | | GREENFIELD | IN | 46140-2002 |
| HAROLD BRICKER | 138 MARLOW RD | | | | MANSFIELD | OH | 44906-3042 |
| HAROLD BRICKMAN | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 |
| HAROLD BRIDGES | PO BOX 1765 | | | | VILLA RICA | GA | 30180-6427 |
| HAROLD BRIDGES | 2602 COSMOS DR | | | | LOVELAND | OH | 45140-1331 |
| HAROLD BRIDGMAN | 8779 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-8253 |
| HAROLD BRIGHT | 76 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD BRITTIAN | 265 NE BLAIRWOOD TRCE | | | | JENSEN BEACH | FL | 34957-6709 |
| HAROLD BRITTING | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| HAROLD BROCK JR | 6245 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| HAROLD BROTHERS | 235 DRYDEN CIR | | | | COCOA | FL | 32926-2481 |
| HAROLD BROTHERS | 3331 WESTWARD RD | | | | SPENCER | IN | 47460-7505 |
| HAROLD BROUSSARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| HAROLD BROWN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD BROWN | 1014 LOMITAS AVE | | | | LIVERMORE | CA | 94550-6436 |
| HAROLD BROWN | 1525 PIERCE RD | | | | LANSING | MI | 48910-5214 |
| HAROLD BROWN | PO BOX 19744 | | | | DETROIT | MI | 48219-0744 |
| HAROLD BROWN | 4829 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2214 |
| HAROLD BROWN | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| HAROLD BROWN | 41 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3247 |
| HAROLD BROWN | 907 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| HAROLD BROWN | 20550 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| HAROLD BROWN | HC 4 BOX 677 | | | | DONIPHAN | MO | 63935-9332 |
| HAROLD BROWN | 744 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4304 |
| HAROLD BROWN | 112 ROSEWOOD DR | | | | DALLAS | GA | 30132-3509 |
| HAROLD BROWN | PO BOX 5557 | | | | FITZGERALD | GA | 31750-5557 |
| HAROLD BROWN | 6511 39TH AVE W | | | | BRADENTON | FL | 34209-7628 |
| HAROLD BROWN | 4051 YEATS DR | | | | ZEPHYRHILLS | FL | 33541-8363 |
| HAROLD BROWN | 511 WASHINGTON ST | | | | OLIVET | MI | 49076-9453 |
| HAROLD BROWN | 2692 NE HIGHWAY 70 LOT 655 | | | | ARCADIA | FL | 34266-6323 |
| HAROLD BROWNFIELD | 202 SPRUCEWOOD DR | | | | BRICK | NJ | 08723-3346 |
| HAROLD BROWNING | 23089 PEPPER RD | | | | ATHENS | AL | 35613-7014 |
| HAROLD BRUBAKER | 1675 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| HAROLD BRUCE | 389 GREENHEDGE DR | | | | ORANGE CITY | FL | 32763-8520 |
| HAROLD BRUNS | HC 4 BOX 16-36 | | | | STAR VALLEY | AZ | 85541-7501 |
| HAROLD BRUSKE JR | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| HAROLD BRUTKIEWICZ | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| HAROLD BRYAN | 54564 BADGER RD | | | | NEW LONDON | MO | 63459-5115 |
| HAROLD BRYANT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD BUCHANAN | 2936 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4318 |
| HAROLD BUCHANAN | 118 N TRUITT RD | | | | MUNCIE | IN | 47303-4569 |
| HAROLD BUDDENHAGEN | 1 SHERMAN RD LOT 45 | | | | MIDDLEPORT | NY | 14105-9752 |
| HAROLD BUDDY | 930 W WALTER RD | | | | SANFORD | MI | 48657-9335 |
| HAROLD BULLOCK | 390 SUGAR HOLLOW RD | | | | MONTICELLO | KY | 42633-6939 |
| HAROLD BURCH | 6309 PELTON LN | | | | OTTAWA LAKE | MI | 49267-9628 |
| HAROLD BURCHAM | PO BOX 234 | | | | LUZERNE | MI | 48636-0234 |
| HAROLD BURDICK | 501 STRICKERSVILLE RD | | | | LANDENBERG | PA | 19350-1215 |
| HAROLD BURGAN | 129 MORROW ST | | | | KALAMAZOO | MI | 49048-8515 |
| HAROLD BURGE JR | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142-9378 |
| HAROLD BURGESS | 911 W LAKE ST UNIT 1 | | | | TAWAS CITY | MI | 48763-8203 |
| HAROLD BURGIN | 5511 BIRCH DR | | | | DAVISBURG | MI | 48350-3349 |
| HAROLD BURGMAYER | 227 N VERMONT AVE APT 916 | | | | ATLANTIC CITY | NJ | 08401-5567 |
| HAROLD BURK JR | 4660 WOLVERINE DR | | | | SAGINAW | MI | 48603-2941 |
| HAROLD BURKE | 30927 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| HAROLD BURKET | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 |
| HAROLD BURKS | 1101 S 13TH ST | | | | HERRIN | IL | 62948-4121 |
| HAROLD BURNISON | 443 N HINSON RD | | | | FAIRGROVE | MI | 48733-9573 |
| HAROLD BURRELL | 2021 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3915 |
| HAROLD BURT | 2196 N HIGHWAY 113 | | | | CARROLLTON | GA | 30117-5406 |
| HAROLD BURTON | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD BURTON | 7115 WILLOW WOOD DR | | | | SAINT LOUIS | MO | 63121-2729 |
| HAROLD BUSH | 478 HARWINTON AVE | | | | PLYMOUTH | CT | 06782-2205 |
| HAROLD BUSH | 23125 S 215TH ST | | | | QUEEN CREEK | AZ | 85242-6202 |
| HAROLD BUTLER | 2460 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| HAROLD BUTLER | 4467 ANDSCOTT DR | | | | INDIANAPOLIS | IN | 46254-3636 |
| HAROLD BYER | 2112 KANSAS AVE | | | | MCKEESPORT | PA | 15131 |
| HAROLD BYRD | 137 OVERBROOK PL | | | | STOCKBRIDGE | GA | 30281-1074 |
| HAROLD BYRNES | 634 E MAIN ST | | | | FLUSHING | MI | 48433-2068 |
| HAROLD C CHAMPION, JR | 6601  MORRY CT. | | | | ENGLEWOOD | OH | 45322 |
| HAROLD C EBERHARDT | 13227 TURNPIKE RD | | | | CORRY | PA | 16407 |
| HAROLD C GRAHAM | 666 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1742 |
| HAROLD C JONES | 7965 SIDNEY AVE | | | | DAYTON | OH | 45415 |
| HAROLD C LEHMKUHLE JR | PO BOX 443 | | | | MEDWAY | OH | 45341 |
| HAROLD C MAYO | 677 W COVINGTON AVE | | | | ATTALLA | AL | 35954-3370 |
| HAROLD C NICHOLAS | 8213 HUNTERHILL DRIVE | | | | KNOXVILLE | TN | 37923-1805 |
| HAROLD C RENCHER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD C SMITH | 4906 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| HAROLD C WIBBENS | 1217 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2531 |
| HAROLD C. RALPH CHEVROLET, INC. | RONALD RALPH | 1340 ATLANTIC HWY | | | WALDOBORO | ME | 04572 |
| HAROLD C. RALPH CHEVROLET, INC. | 1340 ATLANTIC HWY | | | | WALDOBORO | ME | 04572 |
| HAROLD CAIN | 4699 E 200 S | | | | ANDERSON | IN | 46017-9732 |
| HAROLD CAIN | 400 FULLER ST APT 51 | | | | CLIO | MI | 48420-1276 |
| HAROLD CALL | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| HAROLD CALLAHAN | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 |
| HAROLD CAMPBELL | 5572 ELDERON AVE | | | | BALTIMORE | MD | 21215-4233 |
| HAROLD CAMPBELL | 2212 SANBORN ST | | | | PORT HURON | MI | 48060-1882 |
| HAROLD CAMPBELL | 1665 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| HAROLD CAMPBELL | 403 GLENDALE ST | | | | QUEEN CITY | TX | 75572-2572 |
| HAROLD CANADY | 461 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| HAROLD CANTRELL | 1652 RED BIRD RD | | | | MADISON | OH | 44057-1969 |
| HAROLD CANTRELL JR | 1652 RED BIRD RD | | | | MADISON | OH | 44057-1969 |
| HAROLD CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7973 |
| HAROLD CARDEN SR | 729 SW 155TH PL | | | | OKLAHOMA CITY | OK | 73170-7603 |
| HAROLD CARDWELL | 222 NORTH BROADWAY | | | | YONKERS | NY | 10701 |
| HAROLD CAREY | 1342 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9539 |
| HAROLD CARLSON | 2855 CHURCH RD | | | | COLUMBUS | MI | 48063-4216 |
| HAROLD CARMACK JR | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| HAROLD CARPENTER | 1166 ORCHARDRUN RD | | | | SPENCER | WV | 25276 |
| HAROLD CARPENTER | 13800 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| HAROLD CARRIVEAU | 7499 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| HAROLD CARSON JR | 212 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| HAROLD CART SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD CARTER | 44310 ROMEO PLANK RD | | | | CLINTON TWP | MI | 48038-4800 |
| HAROLD CARTER | 116 CAMERAY HTS | | | | LAGUNA NIGUEL | CA | 92677-9212 |
| HAROLD CASS | 10188 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| HAROLD CASSELMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD CASTLEBERRY | 21 APPOMATOX AVE APT A | | | | JACKSONVILLE | IL | 62650-3724 |
| HAROLD CASTO | 4451 E 500 S | | | | GREENFIELD | IN | 46140-9710 |
| HAROLD CATES | 19125 SOUTH PARKER ROAD | | | | MOKENA | IL | 60448-9739 |
| HAROLD CATINO | 38 MIDDLEBROOK DR | | | | OCEAN | NJ | 07712-3422 |
| HAROLD CAUDILL | 9298 S 314 | | | | LEXINGTON | OH | 44904 |
| HAROLD CAUDILL | 127 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 |
| HAROLD CAULDWELL | 2608 MARIO CREEK CIR | | | | INDIANAPOLIS | IN | 46234-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD CAUSEY | 27054 GILLILAN-HUBBARD RD. | | | | COOLVILLE | OH | 45723 |
| HAROLD CAVIN | 24747 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| HAROLD CHALFANT | 807 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2607 |
| HAROLD CHAMBERLAIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD CHANDLER | 112 COTE AVE | | | | WOONSOCKET | RI | 02895-3511 |
| HAROLD CHANDLER | 3728 JOYCE ANN LN | | | | ALEXANDRIA | KY | 41001-9519 |
| HAROLD CHANDLER | 17427 HIGHWAY 72 | | | | ROGERSVILLE | AL | 35652-8109 |
| HAROLD CHARLIER | 09459 50TH ST | | | | GRAND JUNCTION | MI | 49056-9444 |
| HAROLD CHEATUM | 24286 SHIAWASSEE DR | | | | DETROIT | MI | 48219-1019 |
| HAROLD CHEEVER | 2718 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| HAROLD CHEVROLET INC/GELCO | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3800 |
| HAROLD CHEVROLET INC/LUPIENT | 7100 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55426-1616 |
| HAROLD CHEVROLET INC/NATIONAL CAR RENTAL | 7100 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55426-1616 |
| HAROLD CHEVROLET, INC. | JAMES LUPIENT | 1601 SOUTHTOWN DR | | | BLOOMINGTON | MN | 55431-1431 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-P | 824 N WAYNE ST | | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC, INC. | HAROLD DAVIS | 824 N WAYNE ST | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC, INC. | 824 N WAYNE ST | | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHINN | 1843 DOAKS CREEK RD | | | | SPEEDWELL | TN | 37870-8014 |
| HAROLD CHIPPS | 10800 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| HAROLD CHIPPS JR | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| HAROLD CHITTICK | 9214 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HAROLD CHOWN | 2878 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| HAROLD CHRISTOP LOPER | 212 B  NORTH MAIN ST | | | | UNION | OH | 45322 |
| HAROLD CLARK | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| HAROLD CLARK | PO BOX 541 | | | | HEDGESVILLE | WV | 25427-0541 |
| HAROLD CLARK | 4060 PONDEROSA LN | | | | GAINESVILLE | GA | 30506-5356 |
| HAROLD CLARK | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| HAROLD CLARK | 11117 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| HAROLD CLARK | 457 BLUE RIDGE LN | | | | COOKEVILLE | TN | 38501-8112 |
| HAROLD CLARK | 9075 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2566 |
| HAROLD CLARK | PO BOX 419 | | | | GLEN ROSE | TX | 76043-0419 |
| HAROLD CLARK JR | 209 MILL RD | | | | NORFOLK | NY | 13667-3233 |
| HAROLD CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| HAROLD CLAYTOR | 551 HANLEY RD W | | | | MANSFIELD | OH | 44904-1511 |
| HAROLD CLEMONS | 4046 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| HAROLD CLEMONS | 805 MONTEVIDEO DR APT 28 | | | | LANSING | MI | 48917-4824 |
| HAROLD CLEMONS | 5700 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309 |
| HAROLD CLEVENGER | 7537 CHRISTINE DR | | | | CINCINNATI | OH | 45241-1103 |
| HAROLD CLIFTON | 1809 ROBINHOOD DR | | | | FAIRBORN | OH | 45324-3925 |
| HAROLD CLOSE | 1458 BONNER RD | | | | DEERFIELD | OH | 44411-9742 |
| HAROLD COBLE | 705 N MERIDIAN #305 | | | | GREENTOWN | IN | 46936 |
| HAROLD COCHRAN | 872 GODDARD RD APT 3 | | | | LINCOLN PARK | MI | 48146-4459 |
| HAROLD COCHRAN | 6001 DAFT ST | | | | LANSING | MI | 48911-4832 |
| HAROLD COCHRAN | 4924 W 22ND ST | | | | INDIANAPOLIS | IN | 46224-5108 |
| HAROLD COCHRAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD COFER | 2822 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| HAROLD COLE | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| HAROLD COLEMAN | RR 2 BOX 3637 | | | | DONIPHAN | MO | 63935-7619 |
| HAROLD COLEMAN | 3133 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| HAROLD COLEY | 458 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD COLLIER | 4416 WADSWORTH RD | | | | DAYTON | OH | 45414-4742 |
| HAROLD COLLINS | 2810 QUILLIANS CT | | | | GAINESVILLE | GA | 30506-2883 |
| HAROLD COLLINS | 182 COUNTY ROAD 2400E | | | | CASEY | IL | 62420-4202 |
| HAROLD COMBS JR | 786 HURRICANE BRANCH RD | | | | BUSY | KY | 41723-8532 |
| HAROLD COMES JR | 1605 ALDENEY AVE | | | | BALTIMORE | MD | 21220-3603 |
| HAROLD COMPTON | 1266 DARBYTOWN RD | | | | HOHENWALD | TN | 38462-5332 |
| HAROLD CONE | 31801 SIBLEY RD | | | | ROMULUS | MI | 48174-9320 |
| HAROLD CONLEY | 6851 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| HAROLD CONLEY | 49730 MOTT RD | | | | CANTON | MI | 48188-2116 |
| HAROLD CONNER | 3743 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| HAROLD COOK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD COOK | 303 W MILTON AVE | | | | RAHWAY | NJ | 07065-3205 |
| HAROLD COOK | 102 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1423 |
| HAROLD COOK | 73 DAVIS RD | | | | CARROLLTON | GA | 30116-6249 |
| HAROLD COOK | 1126 LAYTON RD | | | | ANDERSON | IN | 46011-1528 |
| HAROLD COOK | 3871 DAVISON RD | RTE 1 | | | LAPEER | MI | 48446-2806 |
| HAROLD COOK | 1855 ROCK SPRINGS CIRCLE | | | | DENVER | NC | 28037-8021 |
| HAROLD COOK JR | 1774 MAUMEE DR | | | | DEFIANCE | OH | 43512-2560 |
| HAROLD COOKMAN | 4620 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4755 |
| HAROLD COOP SR | 425 MOONCREST DR | | | | ROSCOMMON | MI | 48653-7252 |
| HAROLD COOPER | 3401 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| HAROLD COOPER | 13295 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| HAROLD CORBIN JR | 5217 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| HAROLD CORN | 253 EUCLID ST | | | | WABASH | IN | 46992-1101 |
| HAROLD COTTONGIM | 8833 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1147 |
| HAROLD COUSINO | 3308 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| HAROLD COWEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD COWEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD COWLING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD COX | 4212 WALKER LN | | | | NASHVILLE | IN | 47448-8285 |
| HAROLD COX | 2711 HILTON DR | | | | KETTERING | OH | 45409-1754 |
| HAROLD COX | PO BOX 230 | | | | WELLSTON | MI | 49689-0230 |
| HAROLD COX | PO BOX 156 | | | | CORNERSVILLE | TN | 37047-0156 |
| HAROLD COX JR | 19 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| HAROLD CRABTREE | 5029 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| HAROLD CRABTREE | 700 N BROADWAY | AVE #D LOT 12 | | | LOUISBURG | KS | 66053 |
| HAROLD CRADER | 191 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2455 |
| HAROLD CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| HAROLD CRAIG | 341 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| HAROLD CRAIG | 910 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |
| HAROLD CRANE | 12930 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| HAROLD CRAWFORD | 275 JORDAN RD | | | | OLD MONROE | MO | 63369-2608 |
| HAROLD CREGEUR | 134 ALEXANDER ST | | | | CARO | MI | 48723-1903 |
| HAROLD CRESSWELL | 4442 STATE HIGHWAY H | | | | LAMPE | MO | 65681-8139 |
| HAROLD CRIPE JR | 260 ORA BRENT LN | | | | BARDSTOWN | KY | 40004-2226 |
| HAROLD CRIPPS JR | 1373 W NIELSON RD | | | | SANFORD | MI | 48657-9606 |
| HAROLD CRITES JR | 1497 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| HAROLD CROCK | 8150 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| HAROLD CROSS | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| HAROLD CROSS SR. | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| HAROLD CROSSLEY | 2834 YALE ST | | | | FLINT | MI | 48503-4606 |
| HAROLD CROTTY | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| HAROLD CROUSE | 6405 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9604 |
| HAROLD CROWDER | 212 ARUNDEL RD W | | | | BALTIMORE | MD | 21225-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD CRUTCHFIELD | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| HAROLD CUDD | 1903 SHAWNEE ST | | | | DENTON | TX | 76209-3329 |
| HAROLD CULBREATH | 2220 WALL RD | | | | MONROE | GA | 30656-4988 |
| HAROLD CULLER | 1678 SHADY LN | | | | SALEM | OH | 44460-1238 |
| HAROLD CULPEPPER | PO BOX 141 | | | | BENTON | LA | 71006-0141 |
| HAROLD CUNDIFF | 3375 SNAPPING TURTLE CT | | | | DAYTON | OH | 45414-1748 |
| HAROLD CUNKLE | 122 W SPRAGUE ST | | | | HOMER | MI | 49245-1035 |
| HAROLD CUNNINGHAM | 15658 TURNER RD | | | | LANSING | MI | 48906-1136 |
| HAROLD CURRY | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| HAROLD CURTS | 1206 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6209 |
| HAROLD D AND BETTY B STOKES | 723 COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 |
| HAROLD D BAKER | 7840 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| HAROLD D BOLERJACK | 1203 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| HAROLD D BRYANT | 4331 BREEZEWOOD | | | | DAYTON | OH | 45406 |
| HAROLD D COOK | 7530  PRESIDENT COURT | | | | DAYTON | OH | 45414-1747 |
| HAROLD D CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| HAROLD D GALLOWAY | 34005 GLENVIEW | | | | FARMINGTON | MI | 48335-3427 |
| HAROLD D GASKILL | 890 E WHIPP RD | | | | CENTERVILLE | OH | 45459 |
| HAROLD D HALDERMAN | 2267 E. 151ST ST | APT 8 | | | CARMEL | IN | 46033 |
| HAROLD D HARRIS | PO BOX 70533 | | | | TOLEDO | OH | 43607-0533 |
| HAROLD D HEIN SIMPLE IRA | JPMCC CUSTODIAN | 7087 PARFET STREET | | | ARVADA | CO | 80004-1347 |
| HAROLD D HOOPER | P O BOX 305 | | | | PINEHURST | ID | 83850-0305 |
| HAROLD D HOUSE II | PO BOX 320701 | | | | FLINT | MI | 48532-0013 |
| HAROLD D IMEL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD D JOHNSON JR. | 239 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| HAROLD D JONES JR | 1462 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| HAROLD D LEET | 425  NEAL DR | | | | UNION | OH | 45322-3048 |
| HAROLD D LILLY | 4359A HENLEY DEEMER RD | | | | MCDERMOTT | OH | 45652 |
| HAROLD D LILLY JR | 5060 KEY WEST DR | | | | DAYTON | OH | 45424 |
| HAROLD D MARLOW | 7157 IRON KETTLE DRIVE | | | | HAMILTON | OH | 45011-5583 |
| HAROLD D MC MACKEN | 1088 E DAVIS RD | | | | HOWELL | MI | 48843-8840 |
| HAROLD D NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| HAROLD D PINKERTON | 915 CALUMET LANE | | | | DAYTON | OH | 45427-1920 |
| HAROLD D REVETTE | 1754 KENDERICKS STREET | | | | SAGINAW | MI | 48602 |
| HAROLD D ROSS | 119   COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359-- 04 |
| HAROLD D SIZEMORE | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| HAROLD D SMITH | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| HAROLD D STOKES | 727 COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350 |
| HAROLD D WEBER JR. | 1319 W ALLAN RD | | | | HENDERSON | MI | 48841-9721 |
| HAROLD D YEAGER | 1336 RIDGEVIEW | | | | KETTERING | OH | 45409 |
| HAROLD D YOUNG | 5240 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| HAROLD D. AUTERY | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HAROLD D. STOKES | 727 COLUMBUS AVE | | | | PHILADELPHIA | MS | 39350-5990 |
| HAROLD DALE | 3695 COKER RD | | | | GAINESVILLE | GA | 30507-8080 |
| HAROLD DALLMAN | 4017 COUNTY HIGHWAY M | | | | EDGERTON | WI | 53534 |
| HAROLD DALLMAN JR | 4541 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8837 |
| HAROLD DALTON | 1506 N WEDGWOOD DR | | | | ALEXANDRIA | IN | 46001-2824 |
| HAROLD DANIEL | 10154 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| HAROLD DANIELS | 10053 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| HAROLD DARGA | 4688 BREEN RD | | | | EMMETT | MI | 48022-2201 |
| HAROLD DART | 8181 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| HAROLD DAUGHERTY | 7067 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| HAROLD DAVENPORT | 337 ANGELO LN | | | | COCOA BEACH | FL | 32931-3601 |
| HAROLD DAVIDSON | 3493 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD DAVIDSON | 9514 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1036 |
| HAROLD DAVIDSON | 9514  WILLIAMS DR | | | | FRANKLIN | OH | 45005-1036 |
| HAROLD DAVIDSON JR | 2379 S VAN DYKE RD | | | | BAD AXE | MI | 48413-9772 |
| HAROLD DAVIS | 4815 WHITE OAK TRL | | | | STONE MTN | GA | 30088-3008 |
| HAROLD DAVIS | 609 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| HAROLD DAVIS | 227 DEERHILL DR | | | | BOGART | GA | 30622-1742 |
| HAROLD DAVIS | 995 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2119 |
| HAROLD DAVIS | 5649 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| HAROLD DAVIS | 6015 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| HAROLD DAVIS | PO BOX 109 | | | | MARKLE | IN | 46770-0109 |
| HAROLD DAVIS | 350 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| HAROLD DAVIS | 210 TARA RD | | | | DOUGLAS | GA | 31535-5410 |
| HAROLD DAVIS | 2660 E HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9765 |
| HAROLD DAVIS | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| HAROLD DAVIS | 1216 ROBIN GLEN DR | | | | DALLAS | TX | 75232-2434 |
| HAROLD DAVIS JR | APT 123 | 1165 COLONY DRIVE | | | WESTERVILLE | OH | 43081-3654 |
| HAROLD DAY | 1600 N WILLIS DR TRLR 18 | | | | BLOOMINGTON | IN | 47404-2167 |
| HAROLD DEAN | 6145 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| HAROLD DEAN SR | 10685 N SEATTLE AVE UNIT B | | | | MARANA | AZ | 85653-7839 |
| HAROLD DEATON | 14695 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| HAROLD DEBRULER | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| HAROLD DEGNER | 238 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| HAROLD DEHART | 8545 CODY CT | | | | DAYTON | OH | 45424-1244 |
| HAROLD DEHENNING | 1214 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3519 |
| HAROLD DELANEY | PO BOX 36 | | | | EGLON | WV | 26716-0036 |
| HAROLD DELANEY | 22635 MEADOWLARK E | | | | WARRENTON | MO | 63383-4378 |
| HAROLD DEMICK | 23665 21 MILE RD | | | | MACOMB | MI | 48042-5104 |
| HAROLD DENHART | PO BOX 150333 | | | | ARLINGTON | TX | 76015-6333 |
| HAROLD DENISON | 52448 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3454 |
| HAROLD DENNING | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| HAROLD DENNIS | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160-3165 |
| HAROLD DENSON | 921 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-8215 |
| HAROLD DEO | 4141 COUNTRY VIEW DR | | | | VASSAR | MI | 48768-8947 |
| HAROLD DEPEW | 7650 ARCOLA AVE | | | | SUN VALLEY | CA | 91352-4301 |
| HAROLD DERRICK | C/O COONEY & CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAROLD DEXTER | N-7145 US 23 | | | | FENTON | MI | 48430 |
| HAROLD DEXTER | 8501 GREENWOOD RD | | | | JACKSON | MI | 49201-9699 |
| HAROLD DICKEN | 1786 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9085 |
| HAROLD DICKERSON | 215 S MORRICE RD | | | | MORRICE | MI | 48857-9702 |
| HAROLD DICKEY | 1331 P AVE | | | | NEW CASTLE | IN | 47362-2376 |
| HAROLD DIEGEL | 374 BROOKVILLE DRIVE | | | | WESTLAND | MI | 48185 |
| HAROLD DIEHL | 321 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1114 |
| HAROLD DIERICH | 2875 HERMANSAU RD | | | | SAGINAW | MI | 48604-2419 |
| HAROLD DIETZ | 3634 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| HAROLD DIGGS | 3804 DELVERNE RD | | | | BALTIMORE | MD | 21218-2127 |
| HAROLD DILL | 210 W PARK AVE | | | | HARTFORD CITY | IN | 47348-1054 |
| HAROLD DILLON | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| HAROLD DISHAROON | 527 BOULDER PARK DR | | | | LITHIA SPRINGS | GA | 30122-1712 |
| HAROLD DOCKINS | 7265 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3732 |
| HAROLD DOCTER SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD DODSON | 117 HARRIS ST | | | | LODI | OH | 44254-1342 |
| HAROLD DOLINGER | 1300 CHALET DR | | | | WILMINGTON | DE | 19808-5802 |
| HAROLD DOLLISON | 1325 N GAVIN ST | | | | MUNCIE | IN | 47303-3320 |
| HAROLD DONALDSON | 9750 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD DONALDSON | 7178 WEDWORTH ST | | | | WATERFORD | MI | 48327-3760 |
| HAROLD DOOLITTLE | 727 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HAROLD DORTCH | 8244 CADILLAC LN | | | | SAINT LOUIS | MO | 63134-1502 |
| HAROLD DOSS | PO BOX 142 | | | | JOSEPHINE | WV | 25857-0142 |
| HAROLD DOUGHERTY | 1825 MARVIN SPRINGS RD | | | | NICKELSVILLE | VA | 24271-3041 |
| HAROLD DOUGLAS | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |
| HAROLD DOWLER | PO BOX 171 | | | | LAFE | AR | 72436-0171 |
| HAROLD DRAKE | 6265 DARGITZ RD | | | | ROSCOMMON | MI | 48653-9543 |
| HAROLD DRAYTON | 128 CROUSE ST | | | | MANSFIELD | OH | 44902-2110 |
| HAROLD DROLL | 2501 FRIENDSHIP BLVD APT 40 | | | | KOKOMO | IN | 46901-7744 |
| HAROLD DUBERVILLE | 5459 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| HAROLD DUCKRO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD DUEHRING | 4625 N 161ST ST | | | | BROOKFIELD | WI | 53005-1040 |
| HAROLD DUNAVANT | 7670 E ALHAMBRA DR | | | | SIERRA VISTA | AZ | 85650-9106 |
| HAROLD DUNAWAY | 4804 HIGHWAY 67 S | | | | SOMERVILLE | AL | 35670-5740 |
| HAROLD DUNCAN | 2191 S 900 W | | | | FARMLAND | IN | 47340-8950 |
| HAROLD DUNCKLE | 607 W BARNES AVE | | | | LANSING | MI | 48910-1420 |
| HAROLD DUNIGAN | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| HAROLD DUNKEL | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| HAROLD DUNLAP | 10008 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| HAROLD DUNN | 1252 COOK RD | | | | CROSSVILLE | TN | 38555-2627 |
| HAROLD DUNNE | 18745 FAIRWAY ST | | | | LIVONIA | MI | 48152-2845 |
| HAROLD DUNSMORE | 433 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151-1453 |
| HAROLD DUNSMORE | 4500 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| HAROLD DYAS | 22 W 4TH ST | | | | FRANKLIN | OH | 45005-2401 |
| HAROLD E ALLEN | 16720 ST RT 125 | | | | WEST UNION | OH | 45693-8902 |
| HAROLD E ANDERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD E BARNETTE | 3605 CARRIAGE WAY | | | | EAST POINT | GA | 30344 |
| HAROLD E BLACK | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD E BOGGAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD E BOLTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD E BOLTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD E CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133 |
| HAROLD E CAUDILL | 8025 HINKLE RD | | | | MIDDLETOWN | OH | 45042 |
| HAROLD E COOK | 102   WESTERN AVE | | | | BROOKVILLE | OH | 45309-1423 |
| HAROLD E CRABTREE | 5029 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| HAROLD E CROSSLEY | 4113 DORAN ST | | | | FLINT | MI | 48504-6852 |
| HAROLD E DIEGEL | 374 BROOKFIELD DR | | | | WESTLAND | MI | 48185-3831 |
| HAROLD E DIEHL | 321   N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1114 |
| HAROLD E DYAS | 22 WEST 4TH ST | | | | FRANKLIN | OH | 45005 |
| HAROLD E FLORY | 14621 CORAL DR | | | | HUDSON | FL | 34667 |
| HAROLD E HARDY | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HAROLD E HAWKINS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD E HORN | 8283 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HAROLD E JONES | 1580   SEABROOK ROAD | | | | DAYTON | OH | 45432-3530 |
| HAROLD E KIMMEL | 2406 RADCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| HAROLD E LEITER JR | 3445   STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| HAROLD E LUSCOMBE | 1315 PLEASANT VALLEY RD. | | | | NILES | OH | 44446 |
| HAROLD E MC NEW | 7624 IROQUOIS TRL | | | | GAYLORD | MI | 49735 |
| HAROLD E MILLER | 7340  ROSS RD | | | | NEW CARLISLE | OH | 45344-8645 |
| HAROLD E MOORE | 1178 COOL SPRINGS DR NW | | | | KENNESAW | GA | 30144-5068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD E MORRIS | 5629  MAYVILLE DR | | | | DAYTON | OH | 45432-1716 |
| HAROLD E MOUSER | 10457 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| HAROLD E NEFF | 2553 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| HAROLD E REYNOLDS | 5022 US RT 40 | | | | NEW PARIS | OH | 45347 |
| HAROLD E RORABAUGH | 11523 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1147 |
| HAROLD E ROSE | 7456 MARILYN JOY DR | | | | BROOKVILLE | OH | 45309 |
| HAROLD E ROUNTREE | 1141  BAY LANE | | | | DAYTON | OH | 45430-1001 |
| HAROLD E SCHLICKER | 408 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586 |
| HAROLD E SHACKELFORD | 1233 EAST MAIN STREET | | | | LURAY | VA | 22835-1625 |
| HAROLD E SHAULIS | 124 POTOMAC AVE | | | | NILES | OH | 44446 |
| HAROLD E UNTERBORN | 50 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| HAROLD E VARVEL | 1728  BOWMAN DR | | | | XENIA | OH | 45385-3808 |
| HAROLD E WAGNER | 1545 ERIE STATION RD APT 271 | | | | HENRIETTA | NY | 14467-8967 |
| HAROLD E WATROS | 857   EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| HAROLD E WHATLEY | 257 CARLTON AVE | | | | YOUNGSTOWN | OH | 44505 |
| HAROLD E WOOD | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HAROLD EAKES | 30 MAXWELL CT | | | | TIPP CITY | OH | 45371-2340 |
| HAROLD EALY JR | 863 W 250 S | | | | PERU | IN | 46970-7365 |
| HAROLD EAMES | 2851 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| HAROLD EARLY | 2192 JUANITA ST | | | | DECATUR | GA | 30032-5317 |
| HAROLD EASTERLA | 1802 W MAIN ST | | | | GREENWOOD | MO | 64034-9651 |
| HAROLD EATON | 4328 GREENTREE DR | | | | FLINT | MI | 48507 |
| HAROLD ECKER | 3778 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |
| HAROLD ECKERT | 2480 KLINE RD | | | | MANSFIELD | OH | 44903-9067 |
| HAROLD ECKERT | 20 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| HAROLD EDDY | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| HAROLD EDDY | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| HAROLD EDLER | 4868 BECKWITH ST | | | | MILLINGTON | MI | 48746-9672 |
| HAROLD EDWARD WHITE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD EDWARDS | 605 ASH ST | | | | LATHROP | MO | 64465-9709 |
| HAROLD EDWARDS SR | 11430 SIDNEY ST | | | | ROMULUS | MI | 48174-1465 |
| HAROLD EHRENMAN | MAY EHRENMAN | 12562 MAJESTIC ISLES DR | | | BOYNTON BEACH | FL | 33437 |
| HAROLD EICHORN | 7430 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| HAROLD EICHORN | 4160 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| HAROLD EILBER | 10257 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |
| HAROLD EISELE | 224 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1315 |
| HAROLD EITNIEAR | 203 VERMONTVILLE - BOX 561 | | | | POTTERVILLE | MI | 48876 |
| HAROLD ELKINS JR | 5425 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1305 |
| HAROLD ELLER | 10364 E BROOKS RD | | | | LENNON | MI | 48449-9640 |
| HAROLD ELLIS | 708 W 400 N | | | | CAYUGA | IN | 47928-8115 |
| HAROLD ELLIS | 2968 GRAY RD SE | | | | SMYRNA | GA | 30082-1923 |
| HAROLD ELLISON | DEL. REST. CAPTAIN MONNO | 125 MTR NORTH | | PUNTARENAS COSTA RICA | | | |
| HAROLD ELLSWORTH | 648 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| HAROLD ELLSWORTH | 3028 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| HAROLD ELM | 8118 TANGLEWOOD LN | | | | TAMPA | FL | 33615-4637 |
| HAROLD ELMS | 18700 S FRANCY RD | | | | PLEASANT HILL | MO | 64080-9217 |
| HAROLD EMANUEL | 103 SW ALDERSON PL | | | | LEES SUMMIT | MO | 64063-2129 |
| HAROLD EMELANDER | 1129 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9539 |
| HAROLD EMERT | 1138 HASBROOK AVE | | | | KANSAS CITY | KS | 66105-1606 |
| HAROLD EMMONS | 5945 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9702 |
| HAROLD EMMONS I I I | 520 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| HAROLD EMO | 3274 SENECA ST APT 7 | | | | WEST SENECA | NY | 14224-4901 |
| HAROLD ENGEL | 28251 WALTZ RD | | | | NEW BOSTON | MI | 48164-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD ENGLERT | 10202 STONES FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| HAROLD EPPERHART | 8003 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 |
| HAROLD ESPER | 12206 NW HEADY AVE APT 327 | | | | FERRELVIEW | MO | 64163-1227 |
| HAROLD ESTELLE I I I | 12 RIVIERA DR | | | | CONWAY | AR | 72034-3384 |
| HAROLD ETTER | 8815 E 80TH TER | | | | RAYTOWN | MO | 64138-1502 |
| HAROLD EVANS | 1581 GARWOOD DR | | | | DAYTON | OH | 45432-3523 |
| HAROLD EVANS | 404 E CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2527 |
| HAROLD EVANS | 5975 HEGEL RD | | | | GOODRICH | MI | 48438-9643 |
| HAROLD EVANS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAROLD EVERETT | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154-8868 |
| HAROLD EVERETT | 3096 VAN BIBBER EST | | | | GREENCASTLE | IN | 46135 |
| HAROLD EVERETT JR | 19131 SE 97TH PL | | | | OCKLAWAHA | FL | 32179-4043 |
| HAROLD EVERSON | 6036 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| HAROLD F ALTHOFF | 11470  BALTIMORE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9622 |
| HAROLD F AROLD | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| HAROLD F CROTTY | 129   EAST ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| HAROLD F SCHANROCK | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| HAROLD F SWEAT | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| HAROLD F TRIGG JR | 2716  GHENT AVE | | | | DAYTON | OH | 45420-3870 |
| HAROLD F WALKER JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HAROLD F WEBB | 4613 WAYMIRE DRIVE | | | | DAYTON | OH | 45406-2445 |
| HAROLD F WISE | 156 CLINTON ST | | | | CLAYTON | OH | 45315 |
| HAROLD F. ROTH, DO | 2000 N LARCH ST | | | | LANSING | MI | 48906-4113 |
| HAROLD FADELY JR | 1202 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1266 |
| HAROLD FAIRCLOTH | 3279 OLD 138 SW | | | | MONROE | GA | 30655 |
| HAROLD FAIRCLOTH | 5120 DAVIS RD | | | | LAS CRUCES | NM | 88011-8831 |
| HAROLD FARLEY | 115 GREYSTONE DR | | | | NICHOLASVILLE | KY | 40356-9725 |
| HAROLD FARMER | 1700 E HEATH RD | | | | ROSE CITY | MI | 48654-9766 |
| HAROLD FARNSWORTH | 2327 CASTLE ROCK RD | | | | CARROLLTON | TX | 75007-2013 |
| HAROLD FARRUGIA | 23035 LODGE LN | | | | DEARBORN | MI | 48128-1812 |
| HAROLD FAULKNER | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1217 |
| HAROLD FAY | 1733 CYPRESS RIDGE DR | | | | ORLANDO | FL | 32825-8845 |
| HAROLD FEASEL JR | PO BOX 1346 | | | | DUBLIN | OH | 43017-6346 |
| HAROLD FELLOWS | 1708 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1577 |
| HAROLD FENTON | 2613 S 100 W | | | | WABASH | IN | 46992-8030 |
| HAROLD FERGUSON | 1793 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1320 |
| HAROLD FERNANDEZ | 2719 GREENACRE DR | | | | SEBRING | FL | 33872-4328 |
| HAROLD FERRELL | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| HAROLD FERRELL | 6049 BAYWOOD LN | | | | GREENACRES | FL | 33463-2404 |
| HAROLD FERRELL JR | 3831 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 |
| HAROLD FERREN | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 |
| HAROLD FERRIS | 2931 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2250 |
| HAROLD FETTERHOFF | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 |
| HAROLD FICKIES | 13066 SEYMOUR RD | | | | GAINES | MI | 48436-9620 |
| HAROLD FIELDS | 821 FOREST GROVE | | | | DAYTON | OH | 45406-4463 |
| HAROLD FIELDS | 708 NE MAGELLAN AVE | | | | LEES SUMMIT | MO | 64086-5536 |
| HAROLD FIELDS | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| HAROLD FIFIELD | 337 TURRILL AVE | | | | LAPEER | MI | 48446-2542 |
| HAROLD FIGGINS | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| HAROLD FIKE | 2718 STANFIELD DR | | | | PARMA | OH | 44134-5008 |
| HAROLD FINAFROCK | 4231 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| HAROLD FINCHUM JR | 13390 N ALLISON DR | | | | CAMBY | IN | 46113-8401 |
| HAROLD FINLEY | 4329 GREENTREE DR | | | | FLINT | MI | 48507-5659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD FIRSDON | 5615 KIRKLAND RD | | | | TOLEDO | OH | 43615-1937 |
| HAROLD FISHER | BOX 2138 FISHER RIDGE | | | | KENNA | WV | 25248 |
| HAROLD FISHER | 371 W HAYES RD | | | | ITHACA | MI | 48847-9661 |
| HAROLD FITZWATER | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| HAROLD FLANIGAN | 4115 OLD HOG MT. RD. | | | | HOSCHTON | GA | 30548 |
| HAROLD FLATT | 234 S 73RD WAY | | | | MESA | AZ | 85208-1109 |
| HAROLD FLETCHER | 908 W ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| HAROLD FLINTOFF JR | 8849 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9179 |
| HAROLD FLOOD | 3560 ROHR RD | | | | ORION | MI | 48359-1431 |
| HAROLD FLORY | 14621 CORAL DR | | | | HUDSON | FL | 34667-8208 |
| HAROLD FLOWERS | 37262 MENTON ST | | | | ROMULUS | MI | 48174-3954 |
| HAROLD FLOYD | 11671 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| HAROLD FOLCKEMER JR | 9351 LAPP RD | | | | CLARENCE CTR | NY | 14032-9625 |
| HAROLD FOLEY | 3275 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| HAROLD FOLLEN | 4121 S STATE RD | | | | DURAND | MI | 48429-9121 |
| HAROLD FOOTE | PO BOX 428 | | | | SYLVANIA | OH | 43560-0428 |
| HAROLD FORCE | PO BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| HAROLD FORD | 10352 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| HAROLD FORD I I I | 4064 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| HAROLD FORREST | 2462 FM 902 | | | | SHERMAN | TX | 75090-5674 |
| HAROLD FORRESTER | 417 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| HAROLD FORT | 377 S HARRISON ST APT 7D | | | | EAST ORANGE | NJ | 07018-1213 |
| HAROLD FORTNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD FOSTER | 7312 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| HAROLD FOWLER | 755 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6499 |
| HAROLD FOWLER | 5330 CLARKS CREEK RD | | | | MARTIN | GA | 30557-3915 |
| HAROLD FOX | 6115 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9144 |
| HAROLD FRANCE | 655 WESTBORO DR | | | | NASHVILLE | TN | 37209-1765 |
| HAROLD FRANCIS | PO BOX 1923 | | | | BOWLING GREEN | KY | 42102-1923 |
| HAROLD FRANKLIN | 85 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| HAROLD FRASER | PO BOX 1209 | | | | OAKWOOD | GA | 30565-0021 |
| HAROLD FRAZIER | 19338 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| HAROLD FREDERICK MCGRAW | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HAROLD FREEBY | 4950 E CUTLER RD | | | | EDMORE | MI | 48829-8703 |
| HAROLD FREEMAN | 1101 KARR RD | | | | ARCANUM | OH | 45304-9465 |
| HAROLD FREER | 1121 MEADOWVIEW DR NW | C/O SCOTT FREER | | | WARREN | OH | 44481-9153 |
| HAROLD FREIBURGER | 2324 AURORA AVE | | | | FLINT | MI | 48504-6506 |
| HAROLD FREMD | 6965 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9458 |
| HAROLD FRENCH | 318 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9248 |
| HAROLD FREYBURGER | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4821 |
| HAROLD FRIDLINE | 3825 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| HAROLD FRIEND | 411 W LEXINGTON RD UNIT 101 | | | | EATON | OH | 45320-4200 |
| HAROLD FRINK | 1117 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5158 |
| HAROLD FROST | G3195 BROWN ST | | | | FLINT | MI | 48532-5109 |
| HAROLD FRYMAN | 4156 NEDRA DR | | | | BELLBROOK | OH | 45305-1634 |
| HAROLD FUGATE | 5477 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| HAROLD FULLEN | 2573 S 380 E | | | | ANDERSON | IN | 46017-9718 |
| HAROLD FULLER | 4649 AURAND RD | | | | OTTER LAKE | MI | 48464-9727 |
| HAROLD FULLER | 8434 N CAMPBELL RD | | | | LAKELAND | FL | 33810-0307 |
| HAROLD FULTZ | 1978 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| HAROLD FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| HAROLD G ALLEN | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| HAROLD G BROOKS | 5355 PROVIDENCE CHURCH RD | | | | WINSTON-SALEM | NC | 27105 |
| HAROLD G BRUMBACK | 2516 BRAZILIA CT | | | | PUNTA GORDA | FL | 33950-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD G COLLIER | 4935 SUGARTREE DR | | | | DAYTON | OH | 45414 |
| HAROLD G DINGES | 4307 LESTON AVE | | | | DAYTON | OH | 45424 |
| HAROLD G ENGLERT | 10202 STONE FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| HAROLD G EVERETT | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154 |
| HAROLD G FRENCH | 318   E. WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9248 |
| HAROLD G LANE | 2349 DONAMERE CIRCLE | | | | CENTERVILLE | OH | 45459-5180 |
| HAROLD G MALCOM | 6250 SANDY CREEK RD | | | | MADISON | GA | 30650-2610 |
| HAROLD G MOYLE | 560 GARRETT HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| HAROLD G PETERS | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |
| HAROLD G RICHMOND | 235 NORTH DRIVE | | | | FAIRBORN | OH | 45324-2225 |
| HAROLD G RUETH INSURANCE TRUST 12/21/60 | 1220 W ELM PL | | | | GRIFFITH | IN | 46319 |
| HAROLD G RUETH, JR LIVING TRUST 12/17/92 | 1220 W ELM PL | | | | GRIFFITH | IN | 46319 |
| HAROLD G SMITH | 2637 ALLISTER CR | | | | MIAMIBURG | OH | 45342-5855 |
| HAROLD G WALDECK | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483 |
| HAROLD G WEBER | 11210 STATE ROUTE | | | | WAUSEON | OH | 43567 |
| HAROLD GAGNON | 145 KELVIN DR | | | | TN OF TONA | NY | 14223-2224 |
| HAROLD GAINES | 6151 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5300 |
| HAROLD GALLOWAY | 2136 69TH AVE 5 | | | | ST PETERSBURG | FL | 33712 |
| HAROLD GAMBLE | 384 BROADWAY ST APT 101 | | | | BUFFALO | NY | 14204-1500 |
| HAROLD GANAWAY | 2058 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9307 |
| HAROLD GARCIA JR | 14825 SE 51ST ST | | | | CHOCTAW | OK | 73020-5561 |
| HAROLD GARDNER | 1387 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9403 |
| HAROLD GARDNER | 817 W HERON PL | | | | WINTER HAVEN | FL | 33884-2563 |
| HAROLD GARFIELD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD GARLAND | 1363 BELL HILL RD | | | | MURPHY | NC | 28906-7329 |
| HAROLD GARLICK | 1121 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| HAROLD GARNER | 3315 W 70TH ST #1041 | | | | SHREVEPORT | LA | 71108 |
| HAROLD GARNER | PO BOX 473 | | | | FAIRPLAY | CO | 80440-0473 |
| HAROLD GARRETT | 2525 HIGHLAND AVE APT 205 | | | | NATIONAL CITY | CA | 91950 |
| HAROLD GARVER | 1069 CHARLES BRINK RD | | | | GAYLORD | MI | 49735-9011 |
| HAROLD GATRELL | 11588 ROLLER COASTER RD | | | | LISBON | OH | 44432-9510 |
| HAROLD GATZA JR | 2720 SUNSET LN | | | | BAY CITY | MI | 48706-2642 |
| HAROLD GAW | 4329 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| HAROLD GEERLING | 587 PINEVIEW DR | | | | HOLLAND | MI | 49424-2760 |
| HAROLD GELFAND | 39 SILKBERRY | | | | IRVINE | CA | 92614-7480 |
| HAROLD GENE CASH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD GENRICH | 1320 OAK BEACH DR | | | | FAIRMONT | MN | 56031 |
| HAROLD GENTRY | 346 KYLE DR | | | | JACKSON | MO | 63755-8026 |
| HAROLD GEREAN | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD GERMAINE | 10135 S PAYNESVILLE RD | | | | TROUT CREEK | MI | 49967-9203 |
| HAROLD GIBBONS | 901 PINOAK DR | | | | KOKOMO | IN | 46901-6436 |
| HAROLD GIBBS | 1551 PINETOP TER | | | | LAKE PLACID | FL | 33852-5708 |
| HAROLD GIBSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD GIDSEG | 4461 WHITE CEDAR LN | | | | DELRAY BEACH | FL | 33445 |
| HAROLD GILL | 2608 N PAULINE AVE | | | | MUNCIE | IN | 47303-5378 |
| HAROLD GILMAN | 2329 BOLD VENTURE DR | | | | LEWIS CENTER | OH | 43035-9689 |
| HAROLD GILSON | 424 STRATFORD SQUARE BLVD APT 3 | | | | DAVISON | MI | 48423-1662 |
| HAROLD GINTER | 460 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9747 |
| HAROLD GIPSON | 5124 LIVINGSTON HWY | | | | CELINA | TN | 38551-5317 |
| HAROLD GITTINGS | 7301 110TH ST | | | | FLUSHING | MI | 48433-8764 |
| HAROLD GIVENS | 256 E 5TH AVE | | | | ROSELLE | NJ | 07203-2153 |
| HAROLD GIVENS | 7335 SMOKEY HILL RD | | | | ANTIOCH | TN | 37013-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD GLOVER | 758 FOREST PARK PL | | | | GRAND PRAIRIE | TX | 75052-5052 |
| HAROLD GLOVER | 4224 VICTORY CT | | | | INDIANAPOLIS | IN | 46203-5973 |
| HAROLD GOBLE | 1445 CHESTNUT RD | | | | CORBIN | KY | 40701-9529 |
| HAROLD GOELZ | 202 E HENRY ST | | | | CHARLOTTE | MI | 48813-1906 |
| HAROLD GOENS | 721 N EUCLID AVE | | | | DAYTON | OH | 45402-5907 |
| HAROLD GOFF | 4575 COMFORT ST | | | | COCOA | FL | 32927-7925 |
| HAROLD GOLDEN | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316-1217 |
| HAROLD GOLDYNIA | 1777 HASLETT RD APT 110 | | | | EAST LANSING | MI | 48823-2890 |
| HAROLD GOOD | 2309 RICHARD AVE | | | | SAGINAW | MI | 48603-4131 |
| HAROLD GOODEN | 26 W BRUCE AVE | | | | DAYTON | OH | 45405-2714 |
| HAROLD GOODMAN | 3131 CLARK ST SW | | | | COVINGTON | GA | 30014-2239 |
| HAROLD GOODWIN | 496 WESTCOLANG RD | | | | HAWLEY | PA | 18428-4053 |
| HAROLD GOSHEN | PO BOX 136 | | | | BEAVERTON | MI | 48612-0136 |
| HAROLD GOSS JR | 80 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-1356 |
| HAROLD GOUDY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD GRAHAM | 666 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1742 |
| HAROLD GRAHAM | 10660 CAGWIN ROAD | | | | DELEVAN | NY | 14042-9437 |
| HAROLD GRANGER | 100 HAYWOOD CEDAR GROVE RD | | | | GLASGOW | KY | 42141-8491 |
| HAROLD GRANT | 7181 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| HAROLD GRANT | 2647 STATE ROUTE 37 | | | | FORT COVINGTON | NY | 12937-2614 |
| HAROLD GRAVES | 2705 KATHERINE CT | | | | ARLINGTON | TX | 76016-4037 |
| HAROLD GRAY | 5840 MEADOWVALLEY DR | | | | CLEVES | OH | 45002-9346 |
| HAROLD GRAY | 142 CANTERBURY DR | | | | CHARLOTTE | MI | 48813-1039 |
| HAROLD GRAY | 706 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64015-4243 |
| HAROLD GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821-7130 |
| HAROLD GRAY SR | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715-1597 |
| HAROLD GREEN | 8206 S 87TH ST APT 5 | | | | LA VISTA | NE | 68128-3354 |
| HAROLD GREEN | 15840 WARWICK ST | | | | DETROIT | MI | 48223-1354 |
| HAROLD GREEN | 3332 COUNTRY RD 310 | | | | CLEBURNE | TX | 76031 |
| HAROLD GREEN | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| HAROLD GREEN | 2808 SHELBY ST | | | | HIGGINSVILLE | MO | 64037-2080 |
| HAROLD GREEN | 2455 N LAPEER RD | | | | LAPEER | MI | 48446-8629 |
| HAROLD GREENE | 1430 BERN LN | | | | SPRING HILL | FL | 34608-5405 |
| HAROLD GREENE | 303 OHIO ST | | | | GREENCASTLE | IN | 46135-2059 |
| HAROLD GREENHALGH | 153 MARBLE DR | | | | ROCHESTER | NY | 14615-1341 |
| HAROLD GREER | 5612 WHITE ASH | | | | HASLETT | MI | 48840-8701 |
| HAROLD GREGORY | PO BOX 272 | | | | OOLITIC | IN | 47451-0272 |
| HAROLD GREGORY | 11494 MOORE ST | | | | ROMULUS | MI | 48174-3823 |
| HAROLD GRIFFIN | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5184 |
| HAROLD GRIFFIN | 102 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1210 |
| HAROLD GRIFFIN | 5218 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3439 |
| HAROLD GRIFFIN JR | 3622 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2354 |
| HAROLD GRIFFITH | 12343 W 105TH ST | | | | OVERLAND PARK | KS | 66215-2225 |
| HAROLD GRIGGS | 1202 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| HAROLD GRIMES | 2678 TREELINE DR | | | | EAST LEROY | MI | 49051-9794 |
| HAROLD GRIMES | G 4213 SPRINGFIELD | | | | BURTON | MI | 48509 |
| HAROLD GRIMM | 10831 BARCUS AVE NE | | | | ALLIANCE | OH | 44601-8774 |
| HAROLD GRINDSTAFF | 5719 GATEWAY LN | | | | BROOK PARK | OH | 44142-2000 |
| HAROLD GROJEAN | 3619 WONDERLAND PARK LN | | | | KISSIMMEE | FL | 34746-7276 |
| HAROLD GROSECLOSE | PO BOX 861 | | | | NICOMA PARK | OK | 73066-0861 |
| HAROLD GROSS | 14158 NEFF RD | | | | CLIO | MI | 48420-8846 |
| HAROLD GROSS | 915 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| HAROLD GRUELL JR | 5615 W 550 N | | | | SHARPSVILLE | IN | 46068-9306 |
| HAROLD GRZEGORCZYK | 406 SIMONS ST | | | | COLEMAN | MI | 48618-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD GUEST | PO BOX 244 | 19824 OMARA AVE | | | MIDLAND | MD | 21542-0244 |
| HAROLD GUNN | 21341 GARDEN LN | | | | FERNDALE | MI | 48220-2212 |
| HAROLD GUTHRIE | 2952 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7925 |
| HAROLD GUY | 902 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| HAROLD GWATNEY CHEV CO/ALAMO RENT-A-CAR | 1301 T P WHITE DR | | | | JACKSONVILLE | AR | 72076-3261 |
| HAROLD GWATNEY CHEVROLET COMPANY | HAROLD GWATNEY | 1301 T P WHITE DR | | | JACKSONVILLE | AR | 72076-3261 |
| HAROLD H BURTON | 638   N. TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| HAROLD H CARR SR | 801 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| HAROLD H DANIELS | 10053 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| HAROLD H HILL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAROLD H KERANEN | 24620 187TH ST NW | | | | BIG LAKE | MN | 55309-4688 |
| HAROLD H LACY | 4330 DELHI DR | | | | DAYTON | OH | 45432 |
| HAROLD H STUART | 7048 SANDALVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| HAROLD H THOMPSON | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| HAROLD H WALDROP | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD HACHTEL | W2639 COUNTY ROAD Y | | | | HELENVILLE | WI | 53137-9785 |
| HAROLD HACKER | 1245 HAZELDEAN CT | | | | TROY | OH | 45373-8877 |
| HAROLD HACKNEY | 622 OHIO AVE | | | | KANSAS CITY | KS | 66101-3304 |
| HAROLD HAEFKA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD HAGGERTY | 499 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| HAROLD HAGGERTY | 321 LOUANN DR | | | | MOUNTAIN HOME | AR | 72653-4250 |
| HAROLD HAHN | PO BOX 459 | 512 PLUM ST | | | FRANKTON | IN | 46044-0459 |
| HAROLD HAHN | 9521 ROUTE 209 | | | | OAKWOOD | OH | 45873 |
| HAROLD HALDERMAN | 2267 EAST 151ST STREET APT 8 | | | | CARMEL | IN | 46033 |
| HAROLD HALE JR | 7090 N MEYERS ST | | | | CURTICE | OH | 43412-9500 |
| HAROLD HALL | 3384 E 140TH ST | | | | CLEVELAND | OH | 44120-4021 |
| HAROLD HALL | 1395 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4801 |
| HAROLD HALL | 3519 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2268 |
| HAROLD HALTERMAN | 445 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1280 |
| HAROLD HAMILTON | 14658 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2946 |
| HAROLD HAMILTON | APT 4 | 3570 ISLAND CLUB DRIVE | | | NORTH PORT | FL | 34288-6607 |
| HAROLD HAMILTON | 2841 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9309 |
| HAROLD HAMM | 3516 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8842 |
| HAROLD HAMM | 8228 S FM 4 | | | | PALO PINTO | TX | 76484-3902 |
| HAROLD HAMMOND | 5660 COACH DR W APT F | | | | KETTERING | OH | 45440-2739 |
| HAROLD HANCOCK JR | 4147 W CHARLOTTE DR | | | | GLENDALE | AZ | 85310-3214 |
| HAROLD HANDWORK | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HAROLD HANDWORK JR | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HAROLD HANELINE | 105 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| HAROLD HANIFEN | 6019 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3183 |
| HAROLD HANOVER | 4031 GREENFIELD DR | | | | ANDERSON | IN | 46013-5030 |
| HAROLD HANSEN | PO BOX 623 | | | | FENTON | MI | 48430-0623 |
| HAROLD HANSON | 4728 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 |
| HAROLD HARDAWAY | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 |
| HAROLD HARDEN | 3610 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| HAROLD HARDING | 1911 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HAROLD HARDY | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HAROLD HARDY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD HARMON | 3045 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3916 |
| HAROLD HARMON JR | 3003 CREEKVIEW DR | | | | GRAPEVINE | TX | 76051-4253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD HARNESS | 2122 W KEM RD | | | | MARION | IN | 46952-1544 |
| HAROLD HARPER | 524 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-9189 |
| HAROLD HARPST | 10051 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| HAROLD HARRINGTON | 1111 BURLING DR | | | | BEAVERTON | MI | 48612-8725 |
| HAROLD HARRIS | 23627 KIM DR | | | | CLINTON TWP | MI | 48035-2971 |
| HAROLD HARRIS | 4068 HWY # 7 | | | | ARKADELPHIA | AR | 71923 |
| HAROLD HARRIS | PO BOX 70533 | | | | TOLEDO | OH | 43607-0533 |
| HAROLD HARRIS | 1102 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| HAROLD HARRISON | PO BOX 1237 | | | | BURNSIDE | KY | 42519-1237 |
| HAROLD HART | 1260 FARR VIEW CT | | | | WEST LINN | OR | 97068-4011 |
| HAROLD HARTER | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HAROLD HASSE | 902 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4633 |
| HAROLD HATCHER | PO BOX 300202 | | | | KANSAS CITY | MO | 64130-0202 |
| HAROLD HATFIELD | 2608 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| HAROLD HATFIELD | 6800 W BETHEL AVE | | | | MUNCIE | IN | 47304-8854 |
| HAROLD HATHAWAY | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430-9450 |
| HAROLD HAUGH | 19464 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1223 |
| HAROLD HAVILAND | 4491 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| HAROLD HAWKINS | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8503 |
| HAROLD HAWKINS | 95 HIGHLAND AVE | | | | BEDFORD | IN | 47421-1645 |
| HAROLD HAWKINS | 3522 LINWOOD AVE | | | | COLUMBUS | OH | 43207-5149 |
| HAROLD HAWKINS | PO BOX 794 | | | | BELOIT | WI | 53512-0794 |
| HAROLD HAYDEN JR | 1180 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| HAROLD HAYES | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| HAROLD HAYES | 102 E 50TH ST | | | | LA GRANGE | IL | 60525-2926 |
| HAROLD HAYES | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| HAROLD HAYWARD | 1675 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2508 |
| HAROLD HAYWOOD JR | PO BOX 92 | | | | GOODRICH | MI | 48438-0092 |
| HAROLD HEAD | 9098 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| HAROLD HEADRICK I I | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| HAROLD HEADY | 515 N ST | | | | BEDFORD | IN | 47421-2121 |
| HAROLD HEAPS | 643 PCR 732 | | | | PERRYVILLE | MO | 63775-8580 |
| HAROLD HEARD I I I | 26620 W 6 MILE RD | | | | REDFORD | MI | 48240-2318 |
| HAROLD HEICHELBECH | RR 4 BOX 209B | | | | HENDERSONVILLE | NC | 28739-9403 |
| HAROLD HEIDEL | 11709 LEGACY WOODS DR | | | | FREDERICKSBURG | VA | 22407-3701 |
| HAROLD HELMEID | 2025 W WALL ST APT 8 | | | | JANESVILLE | WI | 53548-3459 |
| HAROLD HELTON | 7597 ORA LAKE RD | | | | HALE | MI | 48739-8754 |
| HAROLD HELZER | 7752 SHORT ST., BOX 43 | | | | MAYBEE | MI | 48159 |
| HAROLD HEMBREE JR | 4103 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| HAROLD HEMINGWAY | 1877 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9698 |
| HAROLD HEMPHILL | 4334 SEEBALDT ST | | | | DETROIT | MI | 48204-4229 |
| HAROLD HEMPLE | 622 NEW BRIDGE ROAD | B14 | | | SALEM | NJ | 08079 |
| HAROLD HENDERSON | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HAROLD HENDERSON | 14160 CAMELOT DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-7001 |
| HAROLD HENDRICK | 290 E SUMMITVILLE ST | PO BOX 216 | | | SUMMITVILLE | IN | 46070 |
| HAROLD HENDRICKS JR | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HAROLD HENDRICKSON | 6706 CHARLES RD | | | | WESTERVILLE | OH | 43082-9029 |
| HAROLD HENNINGER | 30633 ADAMS DR | | | | ROCKWOOD | MI | 48173-9531 |
| HAROLD HENRY | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HAROLD HENRY | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HAROLD HENRY | 1681 LAGO MAR | | | | DAYTON | OH | 45458 |
| HAROLD HERFORD | 634 GAMBER LN | | | | LINDEN | MI | 48451-9755 |
| HAROLD HERMAN WOHLERS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD HERNDON | 6045 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD HERRICK | 25929 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| HAROLD HERRICK | # 110 | 1501 EAST GANSON STREET | | | JACKSON | MI | 49202-3529 |
| HAROLD HERRING | 102 BARTON ST | | | | ROCHESTER | NY | 14611-3814 |
| HAROLD HERSHBERGER | 15841 TROYER RD | | | | WHITE PIGEON | MI | 49099-9467 |
| HAROLD HERTER | 408 AUBURN ST | | | | PLYMOUTH | MI | 48170-1004 |
| HAROLD HERVEY | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HAROLD HESELTON | 2209 GLEGHORN ST | | | | WEST PLAINS | MO | 65775-1714 |
| HAROLD HESS | 4587 NELSON RD | | | | NEWFANE | NY | 14108-9625 |
| HAROLD HESS | 149 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1171 |
| HAROLD HICKLE | 6222 EAGLE LAKE DR | | | | MAPLE GROVE | MN | 55369-6208 |
| HAROLD HICKS | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HAROLD HICKS | 915 JANE DR | | | | BRANDON | MS | 39042-8793 |
| HAROLD HICKS SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HAROLD HICKSON | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HAROLD HIGGENBOTHAM | 2280 S HIWAY 19 | | | | PERU | IN | 46970 |
| HAROLD HIGGERSON I I I | 5188 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| HAROLD HIGGERSON JR | 1305 SCOTT ST | | | | NEW MADRID | MO | 63869-1636 |
| HAROLD HIGGINS | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| HAROLD HILGENDORF | 500 E NORTH ST | | | | OWOSSO | MI | 48867-1858 |
| HAROLD HILL | 606 TYE HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-7098 |
| HAROLD HILL | 640 HILL MEADOW DR | | | | DACULA | GA | 30019-3424 |
| HAROLD HILL | 120 HAPPY LN | | | | WHITNEY | TX | 76692-2273 |
| HAROLD HILL | 16300 STATE HIGHWAY 305 NE UNIT 73 | | | | POULSBO | WA | 98370 |
| HAROLD HILL JR | 11009 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2029 |
| HAROLD HINKLIN | 208 8TH AVE | | | | GALION | OH | 44833-3030 |
| HAROLD HINSHAW | 111 E 9TH ST | | | | BICKNELL | IN | 47512-1327 |
| HAROLD HINTON | 9355 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| HAROLD HINTON | 12497 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| HAROLD HISAW JR | 54 GREEN PINES CIR | | | | SAINT PETERS | MO | 63376-1998 |
| HAROLD HOCUM | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| HAROLD HODGE | 325 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| HAROLD HODSON | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HAROLD HODSON | 14301 W MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HAROLD HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HAROLD HOFFMAN | 231 CLARE RD | | | | MANSFIELD | OH | 44906-1363 |
| HAROLD HOFFMAN | 8720 HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345 |
| HAROLD HOFFMAN | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| HAROLD HOFFMAN JR | 10970 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HAROLD HOGAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| HAROLD HOHL | 3216 WESTVIEW DRIVE | | | | READING | PA | 19605 |
| HAROLD HOLIWAY | 222 WHIPPOORWILL DR | | | | WRIGHT CITY | MO | 63390-1816 |
| HAROLD HOLLAND | 5307 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| HAROLD HOLLAND | 1041 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HAROLD HOLLINGER | 18335 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1256 |
| HAROLD HOLMAN | 1204 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| HAROLD HOLT | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HAROLD HOLZBACH | 1592 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1015 |
| HAROLD HONEMAN | 3759 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| HAROLD HOOD | G 2437 WOODLAND TRAIL | | | | FLINT | MI | 48507 |
| HAROLD HOOPER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD HOOVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD HOOVER JR | PO BOX 783 | | | | COLUMBUS | OH | 43085-0783 |
| HAROLD HOPKINS | 417 N 6TH ST | | | | MIDLOTHIAN | TX | 76065-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD HORN | 8283 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HAROLD HORNBACK | 419 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1003 |
| HAROLD HORSTMAN | 15238 COUNTY RD 20 | | | | CLOVERDALE | OH | 45827 |
| HAROLD HORTON | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HAROLD HORTON | 105 EDWARDS MILL RD | | | | TAYLORS | SC | 29687-5121 |
| HAROLD HOSIER | 2584 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HAROLD HOSTETLER | 4337 W 250 S | | | | PERU | IN | 46970-7953 |
| HAROLD HOUCK | PO BOX 1676 | | | | CLAYTON | GA | 30525-0042 |
| HAROLD HOUSE JR | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HAROLD HOUSEHOLDER | 16529 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| HAROLD HOUSER | 1430 N STATE ROAD 19 | | | | PERU | IN | 46970-8528 |
| HAROLD HOWARD | 8538 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| HAROLD HOWARD | 408 PRINCETON ST | | | | BAY CITY | MI | 48708-6935 |
| HAROLD HOWARD | PO BOX 25 | | | | FITHIAN | IL | 61844-0025 |
| HAROLD HOWARD | 59 FIRELANDS BLVD | | | | NORWALK | OH | 44857-2446 |
| HAROLD HOWARD | 21510 S PRYOR RD | | | | PLEASANT HILL | MO | 64080-8627 |
| HAROLD HUBBARD | 306 PEGGY DR | | | | ELK CITY | OK | 73644-1242 |
| HAROLD HUBBARD | 79 WEST KINNEY ST | | | | NEWARK | NJ | 07102 |
| HAROLD HUBBARD | 5094 RAY RD | | | | LINDEN | MI | 48451-9460 |
| HAROLD HUDSON | 4214 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| HAROLD HUDSON | 112 HONEY TREE CT | | | | MIDWAY PARK | NC | 28544-1642 |
| HAROLD HUEBNER | 528 E HIGH ST | | | | HUNTINGTON | IN | 46750-3420 |
| HAROLD HUFF | 4804 JANET AVE | | | | SYLVANIA | OH | 43560-1732 |
| HAROLD HUFF | 6304 ARTHUR AVE | | | | NEW PORT RICHEY | FL | 34653-4606 |
| HAROLD HUFFMAN | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| HAROLD HUGHES | 2813 OVERVIEW ROAD | | | | GRANBURY | TX | 76048-3665 |
| HAROLD HUGO | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| HAROLD HULBERT | 22681 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| HAROLD HULETT | 205 EMMETT | | | | BYRON | MI | 48418-9185 |
| HAROLD HULSEY | 15108 W 146TH CIR | | | | OLATHE | KS | 66062-6595 |
| HAROLD HUNT | 12169 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HAROLD HUNTINGTON | PO BOX 2132 | | | | DADE CITY | FL | 33526-2132 |
| HAROLD HURD | 4140 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2902 |
| HAROLD HURNI | PO BOX 798 | | | | HOLT | MI | 48842-0798 |
| HAROLD HURST | 2406 STEPHENS AVE NW | | | | WARREN | OH | 44485-2319 |
| HAROLD HURST | 7803 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9457 |
| HAROLD HUSSEY | 276 W VALERIAN PL | | | | BEVERLY HILLS | FL | 34465-3850 |
| HAROLD HUSSEY | 516 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HAROLD HUSSEY JR | 6925 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9416 |
| HAROLD HUTCHINS | 3678 EVERSON RD | | | | SNELLVILLE | GA | 30039-6272 |
| HAROLD HUTCHISON | 2027 EMERALD POINTE DR | | | | WINDER | GA | 30680-3385 |
| HAROLD HUTSELL | 3220 MOUNDS RD | | | | ANDERSON | IN | 46016-5878 |
| HAROLD HUTTON | 2802 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| HAROLD ILER | 20 HUCKLEBERRY LANE LOT 8 | | | | WINDER | GA | 30680 |
| HAROLD INGLE | 903 SALEM ST | | | | ROCKTON | IL | 61072-2157 |
| HAROLD INMAN | 4610 DECKERVILLE RD | | | | LUPTON | MI | 48635-8728 |
| HAROLD INMAN | 2450 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| HAROLD IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| HAROLD IRISH | 13731 S BUDD RD | | | | BURT | MI | 48417-9445 |
| HAROLD IRONS | 5097 LANCASTER BAY APT 147 | | | | CLARKSTON | MI | 48346-4408 |
| HAROLD ISBEL | 7015 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2543 |
| HAROLD ISENHOWER | 410 N OLIVE BOX 563 | | | | ARCADIA | IN | 46030 |
| HAROLD ISLEY | 35350 CHIWI CIR | | | | WILDOMAR | CA | 92595-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD IVAN SMITH | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| HAROLD IVES TRUCKING CO | PO BOX 1984 | | | | STUTTGART | AR | 72160 |
| HAROLD J ABRAMS JR | 2867 W ASHLY D APT B | | | | WEST PALM BEACH | FL | 33415 |
| HAROLD J BARKLEY JR CH13 PROCE | ACCOUNT OF ELAINE B HARDEN | PO BOX 4476 | | | JACKSON | MS | 39296-4476 |
| HAROLD J BATTES | 1130 STILLCREEK DR | | | | DAYTON | OH | 45458 |
| HAROLD J BERGQUIST | 9287 FISK RD | | | | AKRON | NY | 14001-9025 |
| HAROLD J BRUSKE JR | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| HAROLD J COLLIER | 4416 WADSWORTH RD | | | | DAYTON | OH | 45414-4742 |
| HAROLD J CROSS | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| HAROLD J DEO | 4141 COUNTRY VIEW DR | | | | VASSAR | MI | 48768-8947 |
| HAROLD J FERGUSON | P.O. BOX 78 | | | | HILTON | NY | 14468-0078 |
| HAROLD J GOODEN | 26 W BRUCE AVE | | | | DAYTON | OH | 45405-- 27 |
| HAROLD J HAYWOOD JR | PO BOX 92 | | | | GOODRICH | MI | 48438-0092 |
| HAROLD J HAYWOOD JR | PO BOX 92 | 12354 GREEN RD | | | GOODRICH | MI | 48438-0092 |
| HAROLD J HOLZBACH | 1592  NILES CORTLAND RD. | | | | WARREN | OH | 44484 |
| HAROLD J HOUSTON | 11155  CITRUS DR.APT81 | | | | VENTURA | CA | 93004-1357 |
| HAROLD J HOYT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD J HOYT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD J HURNI | PO BOX 798 | | | | HOLT | MI | 48842-0798 |
| HAROLD J MCLEMORE SR | 888 PALLISTER ST APT 510 | | | | DETROIT | MI | 48202-2671 |
| HAROLD J MOBLEY | 670 KIRK ROAD | | | | ROCHESTER | NY | 14612 |
| HAROLD J MURRY | PO BOX 199178 | | | | INDIANAPOLIS | IN | 46219-9178 |
| HAROLD J RAY SR | 265 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| HAROLD J ROSFELD | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| HAROLD J SCHOFIELD | 26   CURDISDALE LA | | | | HAMLIN | NY | 14464-9357 |
| HAROLD J SENTZ | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| HAROLD J SLAVNY | 188   HARWOOD CIRCLE | | | | ROCHESTER | NY | 14625-1608 |
| HAROLD J SMITH | 9232 ST RT 571 | | | | ARCANUM | OH | 45304-8930 |
| HAROLD J SMITH | 9232 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8930 |
| HAROLD J THOMPSON | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| HAROLD J WESCOAT | 3465 KIRK RD | | | | VASSAR | MI | 48768-9783 |
| HAROLD JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD JACKSON | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| HAROLD JACKSON | HC 31 BOX 3000 | | | | WELCH | WV | 24801-9735 |
| HAROLD JACKSON | 7284 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| HAROLD JACKSON | 927 KENILWORTH AVE | CHERRY HILL | | | NEWARK | DE | 19711-2637 |
| HAROLD JACKSON | 1939 GREEN RD APT 402 | | | | CLEVELAND | OH | 44121-1142 |
| HAROLD JACKSON | 1667 SALINA DRIVE | | | | AVON | IN | 46123-9350 |
| HAROLD JACKSON | 285 AUBURN AVE # 431071 | | | | PONTIAC | MI | 48342 |
| HAROLD JACKSON | 1162 CORRAL LN | | | | SOUTH LYON | MI | 48178-5303 |
| HAROLD JACOBS | 3116 PENCOMBE PL | | | | FLINT | MI | 48503 |
| HAROLD JACOBS | 3308 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| HAROLD JAMES | 5304 BARRETT RD | | | | SANDUSKY | OH | 44870-1565 |
| HAROLD JANOW | 2522 OME AVE | | | | DAYTON | OH | 45414-5113 |
| HAROLD JANUS | 2419 MEAD BLVD | | | | HIGHLAND | MI | 48357-3759 |
| HAROLD JARVIS JR | 77 CONVERSE DR | | | | LAPEER | MI | 48446-3319 |
| HAROLD JASPER JAMERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD JAUCH | 29971 ORANGE STREET | | | | SHAFTER | CA | 93263-9751 |
| HAROLD JEAN | 5913 BENT PINE DR APT 307 | | | | ORLANDO | FL | 32822-3359 |
| HAROLD JEFFERSON | 1627 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| HAROLD JENKINS | PO BOX 135 | | | | YONKERS | NY | 10702-0135 |
| HAROLD JENKINS | 721 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD JENKINS | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| HAROLD JENKINS | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| HAROLD JETT | 1040 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505-4204 |
| HAROLD JEWELL | 11870 HEIDLEBURG | LOT 15 | | | WHITMORE LAKE | MI | 48189 |
| HAROLD JEWELL | 5592 BROOKS HWY | | | | ONSTED | MI | 49265-9558 |
| HAROLD JOHNS | 322 DICKENSON RD | | | | WEST WINDSOR | NY | 14580 |
| HAROLD JOHNS | 31 DEER RUN DR S | | | | BARNEGAT | NJ | 08005-2218 |
| HAROLD JOHNSON | 31907 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1407 |
| HAROLD JOHNSON | 223 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| HAROLD JOHNSON | 5349 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1745 |
| HAROLD JOHNSON | 178 WHITE ROSE CT | | | | LOGANVILLE | GA | 30052-8646 |
| HAROLD JOHNSON | 10870 HOFFMAN RD | | | | MAYBEE | MI | 48159-9800 |
| HAROLD JOHNSON | 166 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| HAROLD JOHNSON | 124 JERMAINE ST | | | | JONESVILLE | MI | 49250-9660 |
| HAROLD JOHNSON | 18800 RIOPELLE ST | | | | DETROIT | MI | 48203-2158 |
| HAROLD JOHNSON | 5503 CIRCLE DR | | | | STANDISH | MI | 48658-9768 |
| HAROLD JOHNSON | 2252 WALNUT ST | | | | WHITE PINE | TN | 37890-3708 |
| HAROLD JOHNSON | 2512 TANDY DR | | | | FLINT | MI | 48532-4960 |
| HAROLD JOHNSON | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240-2635 |
| HAROLD JOHNSON | 805 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4218 |
| HAROLD JOHNSON | 1505 E FARWELL ST | | | | SANDUSKY | OH | 44870-4359 |
| HAROLD JOHNSON | 239 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| HAROLD JOHNSON | 1004 BARRY LN | | | | CLEBURNE | TX | 76031-7761 |
| HAROLD JOHNSON | PO BOX 1131 | | | | SPRING HILL | TN | 37174-1131 |
| HAROLD JOITKE | 3241 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| HAROLD JONER | 857 S BETHEL RD | | | | DECATUR | AL | 35603-5811 |
| HAROLD JONES | 6643 RIDGE RD | | | | LOCKPORT | NY | 14094-9438 |
| HAROLD JONES | 24851 LANGFORD RD | | | | CHESTERTOWN | MD | 21620-4620 |
| HAROLD JONES | 1580 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| HAROLD JONES | 1123 W 22ND ST | | | | LORAIN | OH | 44052-4613 |
| HAROLD JONES | 97 REGINA DR | | | | CROSSVILLE | TN | 38571-6600 |
| HAROLD JONES | 2101 WINONA ST | | | | FLINT | MI | 48504-2968 |
| HAROLD JONES | 2356 GARY DR | | | | PRESCOTT | MI | 48756-9239 |
| HAROLD JONES | 1167 SIRY RD | | | | CALIFORNIA | KY | 41007-8609 |
| HAROLD JONES | 4379 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2621 |
| HAROLD JORDAN | P.O. 430766 | | | | PONTIAC | MI | 48343 |
| HAROLD JORDAN | 1024 COTTONWOOD CT | | | | TROY | MO | 63379-2256 |
| HAROLD JORDAN | 4217 HOLMES ST | | | | KANSAS CITY | MO | 64110-1139 |
| HAROLD JORGENSON | 427 STAFFORD RD | | | | JANESVILLE | WI | 53546-1921 |
| HAROLD JOUBERT | 37 HIGH ST | | | | WHITINSVILLE | MA | 01588-2200 |
| HAROLD JOY | 2624 DANBURY LN | | | | ANN ARBOR | MI | 48103-2278 |
| HAROLD JUERGENS | 304 SOPHIA DR | | | | WASHINGTON | MO | 63090-6472 |
| HAROLD K & COSBY P VAN HORN | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| HAROLD K BERGMAN | 1960 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304-9241 |
| HAROLD K BUTLER | 1405 EGGLESTON AVE | | | | FLINT | MI | 48532-4133 |
| HAROLD K GRAY | 1750 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9354 |
| HAROLD KAGY | 2810 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9647 |
| HAROLD KALOSKY | 550 DARLING ST UNIT 6F | | | | SOUTHINGTON | CT | 06489-2613 |
| HAROLD KARRAR | 4033 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| HAROLD KASPER | 117 HAMPTON RD | | | | CHARLEVOIX | MI | 49720-1701 |
| HAROLD KATLIN | 5103 DOLAING LAWNING AVE | | | | PHILLADELPHIA | PA | 19114 |
| HAROLD KAUCHER | 7569 CONIFER CT | | | | TEMPERANCE | MI | 48182-1682 |
| HAROLD KAUFFMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD KAUFFMAN JR | 8545 PULASKI HWY TRLR 44 | | | | BALTIMORE | MD | 21237-3029 |
| HAROLD KEATON | 3484 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2908 |
| HAROLD KEATTING | 24 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| HAROLD KEEFER | 2730 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6480 |
| HAROLD KEELER | PO BOX 343 | | | | LAKE GEORGE | MI | 48633-0343 |
| HAROLD KEEN | 1615 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4347 |
| HAROLD KEES | 3018 TABLER STATION RD | | | | MARTINSBURG | WV | 25403-6081 |
| HAROLD KEESLER | 4270 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| HAROLD KEITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HAROLD KELLER | 2086 W OREGON ST | | | | LAPEER | MI | 48446-1122 |
| HAROLD KELLER | 2425 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1498 |
| HAROLD KELLER | 305 NORTHLANE DR | | | | NEW WHITELAND | IN | 46184-1124 |
| HAROLD KELLER | 3494 MOUNT SAINT HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| HAROLD KELLER | 8310 W COUNTY ROAD 350 S | | | | MEDORA | IN | 47260-9417 |
| HAROLD KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| HAROLD KELLEY | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532-2746 |
| HAROLD KELLOW | 4686 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| HAROLD KELM | 15789 REVERE DR | | | | CLINTON TWP | MI | 48038-1069 |
| HAROLD KEMMERLING | 7117 N LIGHTHOUSE LN | | | | BELLE RIVE | IL | 62810-2434 |
| HAROLD KEMP JR | PO BOX 694 | | | | DEWITT | MI | 48820-0694 |
| HAROLD KENNEDY | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HAROLD KERBER | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| HAROLD KERN | 2401 STANFORD RD APT 1201 | | | | PANAMA CITY | FL | 32405-3579 |
| HAROLD KERN | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| HAROLD KERR | 3681 OAKWOOD DR | | | | AMELIA | OH | 45102-1217 |
| HAROLD KESSLER | 7 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| HAROLD KESTER | 1785 E 232ND ST | | | | EUCLID | OH | 44117-2018 |
| HAROLD KEY | 510 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| HAROLD KEYS | APT D | 111 PALMER LANE | | | BRYAN | OH | 43506-8916 |
| HAROLD KILGORE | 7295 HURON BAY BLVD | | | | LEXINGTON | MI | 48450-8614 |
| HAROLD KIMBLE | 81 DAVIS RD | | | | TUSKEGEE | AL | 36083-4705 |
| HAROLD KIMMEL | 2406 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| HAROLD KINDER | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| HAROLD KING | 2019 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| HAROLD KING | 115 SPRUCE STREET | | | | NEWARK | NJ | 07108 |
| HAROLD KING | 6530 W. 634 HWY. | | | | HAWKS | MI | 49743 |
| HAROLD KING | 5400 N BARLEY CT | | | | MUNCIE | IN | 47304-5925 |
| HAROLD KING | 30 LAZY HOLLOW LN | | | | COVINGTON | GA | 30016-4598 |
| HAROLD KING | 875 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| HAROLD KIRBY | 105 E. FRONT BOX 321 | | | | FAIRMOUNT | IL | 61841 |
| HAROLD KIRKLAND | 4644 NEWNAN RD | | | | GRIFFIN | GA | 30223-6911 |
| HAROLD KIRKPATRICK | 400 W PALM ST | | | | COULTERVILLE | IL | 62237-1541 |
| HAROLD KIRSCH | 47165 JAMES RD | | | | MACOMB | MI | 48044-2425 |
| HAROLD KISTLER | 505 GRANT ST | | | | EAST TAWAS | MI | 48730-1641 |
| HAROLD KITCHEN | 16097 93RD DR | | | | LIVE OAK | FL | 32060-6880 |
| HAROLD KIVETT | 6359 ROMEO DR | | | | AVON | IN | 46123-7272 |
| HAROLD KLEISS JR | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| HAROLD KLENKE | 1637 COUNTY ROAD 221 | | | | SCHULENBURG | TX | 78956-6015 |
| HAROLD KLINE | 10377 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9255 |
| HAROLD KLINGER | PO BOX 681 | | | | LESLIE | MI | 49251-0681 |
| HAROLD KNAPP | 1342 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3126 |
| HAROLD KNIEPER | 19534 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| HAROLD KNIGHT | PO BOX 131 | | | | MANITOU BEACH | MI | 49253-0131 |
| HAROLD KNIGHT | 5319 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD KNISLEY | 9556 W SPANISH MOSS LN | | | | SUN CITY | AZ | 85373-1742 |
| HAROLD KNOX | 13640 MENDOTA ST | | | | DETROIT | MI | 48238-2241 |
| HAROLD KNUPP | 290 LAURETTA LN | | | | HUBBARD | OH | 44425-1674 |
| HAROLD KNUTSON | 418 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| HAROLD KOEBEL | 12599 BARNES RD | | | | BYRON | MI | 48418-8945 |
| HAROLD KOEHN | 5021 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| HAROLD KOHLHAAS | 304 ELDER ST | | | | ENGLEWOOD | FL | 34223-6150 |
| HAROLD KOLB | 2011 CANOPY DR | | | | INDIAN TRAIL | NC | 28079-3760 |
| HAROLD KOOPS SR | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| HAROLD KORMAN | 3703 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1272 |
| HAROLD KORTIER | 7320 CRANE RD | | | | YPSILANTI | MI | 48197-9389 |
| HAROLD KOSCHNITZKI | BEETHOVENSTRASSE 10 | | | 07629 HERMSDROF/BRD GERMANY | | | |
| HAROLD KRAWCZAK | 82 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| HAROLD KREMSER | 49273 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 |
| HAROLD KRENZ | 3385 ERWIN ST | | | | SAGINAW | MI | 48604-1709 |
| HAROLD KRETZ | 9290 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9113 |
| HAROLD KROEGER | 5897 W TUCSON ESTATES PKWY PW | | | | TUCSON | AZ | 85713 |
| HAROLD KRUEGER | 10745 MILFORD RD | | | | HOLLY | MI | 48442-9167 |
| HAROLD KRUEGER | 1511 KERN RD | | | | REESE | MI | 48757-9439 |
| HAROLD KUEHNEMUND | 1437 S FINN RD | | | | MUNGER | MI | 48747-9306 |
| HAROLD KULHANEK | 3983 PEET RD RTE 1 | | | | NEW LOTHROP | MI | 48460 |
| HAROLD KUNESH | 9763 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9703 |
| HAROLD KURTZ | 10 BISCAYNE CT | | | | JACKSON | NJ | 08527-3352 |
| HAROLD KYLE | 405 ERIE ST | | | | CLEBURNE | TX | 76031-2111 |
| HAROLD L ADAMS | 1048 PECAN BLVD | | | | JACKSON | MS | 39209-7144 |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| HAROLD L BAILEY JR | IRA STD DTD 4/29/82 | PO BOX 2843 | | | GILLETTE | WY | 82717-2843 |
| HAROLD L BOYLES | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| HAROLD L BRASWELL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HAROLD L BUTLER | 1302 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| HAROLD L CARLETON & | DONALD D CARLETON | 1 NORTH ROAD | | | NEWBURY | VT | 05051 |
| HAROLD L CHAPMAN JR | 1291 WESLEYAN DR | | | | MACON | GA | 31210 |
| HAROLD L CUNDIFF | 3375  SNAPPING TURTLE DR | | | | DAYTON | OH | 45414-1748 |
| HAROLD L DAVENPORT | 337 ANGELO LN. | | | | COCOA BEACH | FL | 32931-3601 |
| HAROLD L DAVIS | 133 GROVE AVE | | | | DAYTON | OH | 45404 |
| HAROLD L EAKES | 30 MAXWELL CT. | | | | TIPP CITY | OH | 45371 |
| HAROLD L FOWLER & LINDA K FOWLER | MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| HAROLD L FOWLER AND LINDA FOWLER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| HAROLD L FRYMAN | 4156  NEDRA DR | | | | BELLBROOK | OH | 45305-1634 |
| HAROLD L GLASS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD L HACKER | 1245 HAZELDEAN CRT. | | | | TROY | OH | 45373 |
| HAROLD L HAMMONS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HAROLD L HARTLAUB | PO BOX 895 | | | | HANOVER | PA | 17331 |
| HAROLD L HOFFMAN | 8720  HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345-9613 |
| HAROLD L ISAAC | 1125 DUNAWAY APT A | | | | MIAMISBURG | OH | 45342 |
| HAROLD L JONES | 1224 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| HAROLD L LIST | 264 S HAAS ST | | | | FRANKENMUTH | MI | 48734 |
| HAROLD L MCCARTY | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 |
| HAROLD L MCGORON | 11432 CHANNEL DR | | | | LAKEVIEW | MI | 48850-9622 |
| HAROLD L MCKIBBEN | 226  VINE RD. | | | | MIDWAY | OH | 45341-1266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD L MEADORS | 2699 SWINGS CORNER PT. IS. RD. | | | | BETHEL | OH | 45106 |
| HAROLD L PHILLIPS JR | 7056 WOODLAND TRAIL | | | | HILLSBORO | OH | 45133 |
| HAROLD L PITTENGER | 745   LYMINGTON ROAD | | | | TROY | OH | 45373-1225 |
| HAROLD L RICHARDS | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| HAROLD L SANDERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD L SHAVER | 609 S EDGAR RD | | | | MASON | MI | 48854-9776 |
| HAROLD L SHIVERDECKER | 727   WILFRED AVE. | | | | DAYTON | OH | 45410-2732 |
| HAROLD L SLOPPY | 16416 US HIGHWAY 19 N LOT 1733 | | | | CLEARWATER | FL | 33764-8723 |
| HAROLD L STEWART | 1453 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9507 |
| HAROLD L WALKER | 11265 NORTHLAKE DR | | | | LAKEVIEW | OH | 43331-9500 |
| HAROLD L WRUBEL | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| HAROLD LA LONE JR | 5219 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HAROLD LACEY | 4931 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1014 |
| HAROLD LACLAIR JR | 395 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5107 |
| HAROLD LACY | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |
| HAROLD LADSON | 853 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| HAROLD LAFITTE | 6480 CRESCENT DR LAFITTE | | | | HOWELL | MI | 48855 |
| HAROLD LAFOREST | 1111 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| HAROLD LAIR | 5377 HOLLY SPRINGS DR W | C/O STEVEN W LAIR | | | INDIANAPOLIS | IN | 46254-4273 |
| HAROLD LAJINESS | 3177 LAWNDALE ST | | | | MONROE | MI | 48162-4442 |
| HAROLD LAKER | 7780 W V AVE | | | | SCHOOLCRAFT | MI | 49087-8457 |
| HAROLD LAM | 132 LILAC ST | | | | BURKBURNETT | TX | 76354-2784 |
| HAROLD LAMB | 8693 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| HAROLD LAMB | 3040 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| HAROLD LAMB | 8693   LYTLE FERRY ROAD | | | | WAYNESVILLE | OH | 45068-9487 |
| HAROLD LAMB JR | 10350 KY 459 | | | | BARBOURVILLE | KY | 40906-7238 |
| HAROLD LAMBERT | 1142 CAROLINA ST | | | | LAKEWOOD | NJ | 08701-2123 |
| HAROLD LAMBERT | 512 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3226 |
| HAROLD LAMBERT | 1169 COUNTY ROAD 1011 | | | | GLEN ROSE | TX | 76043-5515 |
| HAROLD LAMBERT | 5285 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3556 |
| HAROLD LAMP | 2116 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| HAROLD LAMPHIER | 1154 BETH DR | | | | LAPEER | MI | 48446-3014 |
| HAROLD LANCOUR | 27433 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-6055 |
| HAROLD LANDRESS | 1736 VIRGIL MOON RD | | | | LOGANVILLE | GA | 30052-2550 |
| HAROLD LANDRETH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAROLD LANE | 2349 DONAMERE CIR | | | | CENTERVILLE | OH | 45459-5180 |
| HAROLD LANGDON JR | 1246 E WALTON BLVD | APT 329 | | | PONTIAC | MI | 48340-1582 |
| HAROLD LANNING II | 626 STATE RD NW | | | | WARREN | OH | 44483-1630 |
| HAROLD LAPPRICH | 6762 BIRCH BLVD | | | | LAKE | MI | 48632-9149 |
| HAROLD LARISON | 448 N 325 W | | | | DANVILLE | IN | 46122 |
| HAROLD LAROWE | 7206 EAST FREMONT ROAD | | | | SHEPHERD | MI | 48883-8500 |
| HAROLD LARR | 2480E-1000S | | | | WARREN | IN | 46792 |
| HAROLD LASSER | 77 ESSEX LANE | | | | BOYNTON BEACH | FL | 33436 |
| HAROLD LATHAM | 9967 RIVERDALE | | | | REDFORD | MI | 48239-1459 |
| HAROLD LAUGHTER | PO BOX 955 | | | | WASKOM | TX | 75692-0955 |
| HAROLD LAVALLIS | 368 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3405 |
| HAROLD LAVERY | 11599 COPAS RD | | | | LENNON | MI | 48449-9652 |
| HAROLD LAVOY | 3132 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| HAROLD LAWSON | PO BOX 171 | | | | HULEN | KY | 40845-0171 |
| HAROLD LAYFIELD | 5387 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| HAROLD LEAP | PO BOX 305 | | | | CICERO | IN | 46034-0305 |
| HAROLD LEAVITT JR | 11834 N 31ST ST | | | | ELWOOD | IN | 46036-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD LEDSINGER | 181 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| HAROLD LEE | 5569 S YORK HWY | | | | GRIMSLEY | TN | 38565-5041 |
| HAROLD LEE | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| HAROLD LEE | 602 LAWRENCE AVE | | | | READING | PA | 19609 |
| HAROLD LEE JR | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 |
| HAROLD LEEK | 4808 ANSON ST | | | | LANSING | MI | 48911-2804 |
| HAROLD LEET | 425 NEAL DR | | | | UNION | OH | 45322-3048 |
| HAROLD LEGG SR | 1676 ELM DR | | | | AVON | OH | 44011-1473 |
| HAROLD LEHMAN | 9821 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| HAROLD LEIKER | 305 S CHAMBERY DR | | | | OLATHE | KS | 66061-3820 |
| HAROLD LEIST I I | 9600 S SHINGLE BAY RD | | | | SAULT SAINTE MARIE | MI | 49783-8868 |
| HAROLD LEISTER | 28 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| HAROLD LEITER JR | 3445 W STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| HAROLD LEMLER | 605 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HAROLD LEMMER | 49300 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3449 |
| HAROLD LENTZ JR | 701 STAGECOACH DR | | | | CANON CITY | CO | 81212-2555 |
| HAROLD LESSER | 1415 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |
| HAROLD LESSER MD | 1415 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 |
| HAROLD LEWANDOWSKI JR | 663 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| HAROLD LEWIN | OERWEG 22 | 45657 RECKLINGHAUSEN | | | | | |
| HAROLD LEWIN | AM POLIZEIPR—SIDIUM 3 | | | 45657 RECKLINGHAUSEN GERMANY | | | |
| HAROLD LEWIS | 3364 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428-4969 |
| HAROLD LEWIS | 15442 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1691 |
| HAROLD LEWIS | 1339 E CUTCHEON RD | | | | LAKE CITY | MI | 49651-9721 |
| HAROLD LEWIS | 8059 HIGHWAY 358 | | | | PARAGOULD | AR | 72450-7991 |
| HAROLD LEWIS | 2101 N AULT AVE | | | | MUNCIE | IN | 47303-2555 |
| HAROLD LEWIS | 1925 SOUTHERN BLVD NW APT 33 | | | | WARREN | OH | 44485-1660 |
| HAROLD LICHTE | 12627 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| HAROLD LIFORD | 345 DEAN LIFORD RD | | | | HINKLE | KY | 40953-5804 |
| HAROLD LILLER | 178 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8753 |
| HAROLD LILLY | 4359A HENLEY DEEMER RD | | | | MCDERMOTT | OH | 45652 |
| HAROLD LINDAMOOD JR | 5900 49TH AVE N | | | | KENNETH CITY | FL | 33709-3503 |
| HAROLD LINDEMAN | 2346 S CLINTON ST | | | | DEFIANCE | OH | 43512-3226 |
| HAROLD LINDSAY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD LINDSEY | 4256 TOLEDO AVE | | | | LORAIN | OH | 44055-3066 |
| HAROLD LINN | 194 HABANT DR | | | | AMHERST | OH | 44001-1034 |
| HAROLD LIPP JR | 4233 PENGELLY RD | | | | FLINT | MI | 48507-5430 |
| HAROLD LITCHFIELD | 312 N CLAY ST | | | | EDINBURGH | IN | 46124-1208 |
| HAROLD LITTERAL | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| HAROLD LITTLE | 3471 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| HAROLD LITTLE | 1235 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| HAROLD LITVAK, DMD | 655 MADISON AVENUE 22ND FLOOR | | | | NEW YORK | NY | 10065 |
| HAROLD LOCKE | 5770 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| HAROLD LOCKE | 1402 DELLMONT DR | | | | FLINT | MI | 48507-0516 |
| HAROLD LOCKWOOD JR | 4700 W VW AVE | | | | SCHOOLCRAFT | MI | 49087-8762 |
| HAROLD LOFTON | 1809 W 19TH ST | | | | MUNCIE | IN | 47302-2998 |
| HAROLD LOGAN | 6015 ASHARD RD | | | | LAKE | MI | 48632-8848 |
| HAROLD LOGAN | 3259 FREMBES RD | | | | WATERFORD TOWNSHIP | MI | 48329-4018 |
| HAROLD LOHMAN | 8166 NATURE TRAIL RD | | | | SPARTA | IL | 62286-3516 |
| HAROLD LONDON | 1934 ALCOVY RD | | | | DACULA | GA | 30019-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD LONG | 8472 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| HAROLD LONG | 2962 BOND ST | | | | DELTONA | FL | 32738-2474 |
| HAROLD LONG | 4200 WALLINGTON DR | | | | KETTERING | OH | 45440-1234 |
| HAROLD LOONEY | 5060 HAWTHORNE WAY | | | | AVON | IN | 46123-8203 |
| HAROLD LOPER | 5224 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| HAROLD LORENZ | 3717 S COLONIAL CT | | | | INDEPENDENCE | MO | 64055-3979 |
| HAROLD LORICH JR | 384 FLETCHER ST | | | | TONAWANDA | NY | 14150-1930 |
| HAROLD LOUCHART | 2778 WEDGEWOOD DR | | | | N FORT MYERS | FL | 33917-1842 |
| HAROLD LOUGH | 6885 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| HAROLD LOVELACE JR | 1061 EVERNIA ST | | | | SEBASTIAN | FL | 32958-5171 |
| HAROLD LOVELL | 4110 CHASSERAL DR NW | | | | COMSTOCK PARK | MI | 49321-9195 |
| HAROLD LOVITT | 1547 N HURON ST | | | | TOLEDO | OH | 43604-2110 |
| HAROLD LOWE | 18635 FAIRFIELD ST | | | | DETROIT | MI | 48221-2230 |
| HAROLD LOWELL | 2427 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| HAROLD LOWERY | 18470 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1804 |
| HAROLD LOYD FELKER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAROLD LUCAS | 6841 E HIGHWAY 56 | | | | OVERBROOK | KS | 66524-8959 |
| HAROLD LUDWIG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD LUELLEN | PO BOX 167 | | | | WILKINSON | IN | 46186-0167 |
| HAROLD LUKKARI | 51677 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| HAROLD LUNSFORD | 2916 CARDINAL CT | | | | BEAVERCREEK | OH | 45431-2614 |
| HAROLD LYONS | 549 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2430 |
| HAROLD LYONS | 1265 VELTRE CIR SW | | | | ATLANTA | GA | 30311-3129 |
| HAROLD M AND AGNES H HUFSTETLER | 12908 N HOWARD AVE | | | | TAMPA | FL | 33612-3941 |
| HAROLD M BLAKLEY JR | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HAROLD M BRUNDAGE IRA | HAROLD M BRUNDAGE JR | FCC AS CUSTODIAN | PO BOX 100 | | PALERMO | ME | 04354 |
| HAROLD M CRANE | 816 3RD ST APT 3 | | | | BAY CITY | MI | 48708-5961 |
| HAROLD M CURRY | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| HAROLD M HARPER | 71 W NOTTINGHAM | | | | DAYTON | OH | 45405-5210 |
| HAROLD M MANUEL | 5405 ORLENA DR | | | | ANDERSON | IN | 46013-3027 |
| HAROLD M RAPP | EVELYN M RAPP TTEE UAD 6-9-1999 | FBO HAROLD RAPP REV LIV TRUST | 1433 DEWITT STREET | | PORT CHARLOTTE | FL | 33952 |
| HAROLD M ROMIE | 2822  PROSPECT AVE | | | | FAIRBORN | OH | 45324-2134 |
| HAROLD M WEED | 6780 LIBERTY POLL RD | | | | DANSVILLE | NY | 14437 |
| HAROLD M WELBES | 15429 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| HAROLD MAAS | 40612 PASSMORE DR | | | | CLINTON TWP | MI | 48038-3076 |
| HAROLD MAAS | 1793 S THENDARA RD | | | | GRAYLING | MI | 49738-9762 |
| HAROLD MACCUBBIN | 1798 TIFFIN DR | | | | DEFIANCE | OH | 43512-3436 |
| HAROLD MACKINNON | 4 BLUEBERRY LN | | | | WALPOLE | MA | 02081-2501 |
| HAROLD MAIBAUM | 16382 APPLEWOOD CT | | | | MACOMB | MI | 48042-2356 |
| HAROLD MAIER | 105 SCHUYLER DR | | | | EDISON | NJ | 08817-3556 |
| HAROLD MAJOR | 963 WEHRLE DR | | | | AMHERST | NY | 14221-7721 |
| HAROLD MALAKINIAN | 2345 FOREST TRAIL DR | | | | TROY | MI | 48085-3670 |
| HAROLD MALCOM | 6300 SANDY CREEK RD | | | | MADISON | GA | 30650-2600 |
| HAROLD MALCOM | 6250 SANDY CREEK RD | | | | MADISON | GA | 30650-2610 |
| HAROLD MALL | 2251 SE SHIPPING RD | | | | PORT ST LUCIE | FL | 34952-4856 |
| HAROLD MALLERNEE | 11535 PLAZA DR APT 201E | | | | CLIO | MI | 48420 |
| HAROLD MALONE | 4515 FARNHAM AVE | | | | PORTAGE | MI | 49002-2231 |
| HAROLD MALONE | 46 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3406 |
| HAROLD MALTZ | HAROLD MALTZ PROFESSIONAL CORPORATION | 3-25 AVA RD | TORONTO, ONT M5P 1Y7, CANADA | | | | |
| HAROLD MANIFOLD | 3915 ELMWAY DR | | | | ANDERSON | IN | 46013-4047 |
| HAROLD MANION | 416 FOREST VIEW DRIVE | | | | BEDFORD | IN | 47421-5219 |
| HAROLD MANKUS | 6539 W 85TH ST | | | | BURBANK | IL | 60459-2377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD MANORD | 414 COCKATOO RD | | | | GRANBURY | TX | 76049-1207 |
| HAROLD MANSBERRY | 1317 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| HAROLD MANUEL | 5405 ORLENA DR | | | | ANDERSON | IN | 46013-3027 |
| HAROLD MAPES JR | 57 ERIE ST | | | | DEPEW | NY | 14043-3026 |
| HAROLD MAPLEY | 607 BIRDSONG RD | | | | PETERSBURG | VA | 23805-7204 |
| HAROLD MARCANO | 16 HORMAN ST | | | | NORTH BILLERICA | MA | 01862-2337 |
| HAROLD MARCH | 105 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3281 |
| HAROLD MARCUM | 9230 WHEELER DR | | | | ORLAND PARK | IL | 60462-4734 |
| HAROLD MARCZELY | 3705 AVALON ST | | | | PHILADELPHIA | PA | 19114 |
| HAROLD MARICLE | 10001 E GOODALL RD | E 11 | | | DURAND | MI | 48429 |
| HAROLD MARION | 359 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| HAROLD MARLOW | 7157 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5583 |
| HAROLD MARSH | 1266 W GREENWOOD RD | | | | ALGER | MI | 48610-9609 |
| HAROLD MARSH | 1530 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304-1616 |
| HAROLD MARSHALL | 5755 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8601 |
| HAROLD MARSHALL | 7116 CATALINA WAY | | | | LAKE WORTH | FL | 33467-7751 |
| HAROLD MARTELLOCK | 42264 W DESERT FAIRWAYS DR | | | | MARICOPA | AZ | 85238-9378 |
| HAROLD MARTEN | 309 CRESTVIEW DR | | | | RICHMOND | MO | 64085-1112 |
| HAROLD MARTIN | 2346 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4162 |
| HAROLD MARTIN | 5207 BLACKJACK CIR | | | | PUNTA GORDA | FL | 33982-9602 |
| HAROLD MARTIN | 8121 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| HAROLD MARTIN | 2293 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2553 |
| HAROLD MARTIN | 327 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| HAROLD MARTIN | 4471 MONROE ST | | | | DEARBORN HTS | MI | 48125-2518 |
| HAROLD MARTIN | 520 PARKS DR | | | | DESOTO | TX | 75115 |
| HAROLD MARTIN JR | 8612 HEMLOCK CT | | | | YPSILANTI | MI | 48198-3219 |
| HAROLD MASON | 510 PINEGROVE LN APT F | | | | FORT WAYNE | IN | 46807-3652 |
| HAROLD MATLOCK | 1398 CHISSOM TRL | | | | FLINT | MI | 48532-2308 |
| HAROLD MATTHEWS | 1111 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108-2252 |
| HAROLD MATTMILLER JR | 21641 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| HAROLD MATTSON | 15096 48TH AVENUE | | | | COOPERSVILLE | MI | 49404-9477 |
| HAROLD MAUK | 105 VISTA CT | | | | ROSCOMMON | MI | 48653-8371 |
| HAROLD MAWSON | GLENWOOD APTS. | 1130 S.E. LETHA CIR. | | | STUART | FL | 34994 |
| HAROLD MAXIE | 3222 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-8210 |
| HAROLD MAYES | APT F | 5 WINCHESTER ROAD | | | NEWARK | DE | 19713-3128 |
| HAROLD MAYO | 3537 MILFORD MILL RD | | | | BALTIMORE | MD | 21244-2932 |
| HAROLD MC ARTHUR | 45109 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| HAROLD MC CRAY | 7659 N INKSTER RD LOT M5 | | | | WESTLAND | MI | 48185-5113 |
| HAROLD MC CREARY | 202 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6521 |
| HAROLD MC CURDY | 14425 JOHNSON DR | | | | MECOSTA | MI | 49332-9652 |
| HAROLD MC DONALD | 6126 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1966 |
| HAROLD MC DONALD | 12269 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| HAROLD MC GORON | 11432 CHANNEL DR | | | | LAKEVIEW | MI | 48850-9622 |
| HAROLD MC GRATH | 7373 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8552 |
| HAROLD MC KEE | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| HAROLD MC MACKEN | 1088 E DAVIS RD | | | | HOWELL | MI | 48843-8840 |
| HAROLD MC MULLEN | 424  OLIVE  ST | | | | TRUMANN | AR | 72472-3513 |
| HAROLD MCARTHUR | PO BOX 379 | | | | PEMBERVILLE | OH | 43450-0379 |
| HAROLD MCBRIDE | 43 SHORE RD | | | | BALTIMORE | MD | 21219-2339 |
| HAROLD MCBRYAR | 526 COUNTY ROAD 288 | | | | COLLINSVILLE | AL | 35961-4171 |
| HAROLD MCCALL | 9300 CANTERCHASE DR APT 2B | | | | MIAMISBURG | OH | 45342-5647 |
| HAROLD MCCARRAHER | 47 PERKINS ST | | | | SOMERSET | MA | 02725-1718 |
| HAROLD MCCARTY | 2516 W CONLEY AVE | | | | ANAHEIM | CA | 92804-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD MCCASKILL | 605 PARKWYRTH AVE | | | | BALTIMORE | MD | 21218-1956 |
| HAROLD MCCLINTOCK | 6976 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| HAROLD MCCLURE | 2483 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| HAROLD MCCLUSKEY | 9336 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| HAROLD MCCOY | 1136 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| HAROLD MCCOY | 7349 MILLIKEN AVE STE 140 | | | | RANCHO CUCAMONGA | CA | 91730-7435 |
| HAROLD MCCOY | 9856 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9402 |
| HAROLD MCCREARY | 10549 WASHINGTON RD | | | | PORT CHARLOTTE | FL | 33981-5166 |
| HAROLD MCDONALD | 4425 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| HAROLD MCDONOUGH | 123 CHENEY ST | | | | DE SOTO | WI | 54624-8654 |
| HAROLD MCDOUGLE | 17988 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| HAROLD MCDOWELL | 32 WILBERS LN | | | | FORT THOMAS | KY | 41075-1913 |
| HAROLD MCDOWELL | 2533 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2667 |
| HAROLD MCDOWELL JR | 12281 WHITE LAKE RD | | | | FENTON | MI | 48430-2552 |
| HAROLD MCDURMON | 118 FORSYTH CIR | | | | ROCKMART | GA | 30153-4265 |
| HAROLD MCELFRESH | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 |
| HAROLD MCELHATTAN | 103 TAFT ST | | | | KITTANNING | PA | 16201-2148 |
| HAROLD MCGAIRK | 4409 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1129 |
| HAROLD MCGHEE | 136 BRIARWOOD LN | | | | RURAL RETREAT | VA | 24368-3080 |
| HAROLD MCGOWAN | 7404 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| HAROLD MCGRAW | 3586 W EDMONDS RD | | | | LAKE CITY | MI | 49651-8300 |
| HAROLD MCGRAW JR | 521 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6720 |
| HAROLD MCGREW | 5316 IDLEWOOD RD | | | | DAYTON | OH | 45432-3537 |
| HAROLD MCGUFFEY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| HAROLD MCGUIRE | 7907 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3317 |
| HAROLD MCGURK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD MCINTOSH | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| HAROLD MCINTYRE JR | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| HAROLD MCKINNEY | 1119 JESSIE AVE | | | | KENT | OH | 44240-3311 |
| HAROLD MCLEAN | 9846 E STONE CIRCLE LN | | | | GOLD CANYON | AZ | 85218-4944 |
| HAROLD MCLEAN | | | | | | | |
| HAROLD MCLEMORE | 401 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5246 |
| HAROLD MCLEMORE | 107 GARY JARVIS DR | | | | MARYVILLE | TN | 37801-1901 |
| HAROLD MCLOUTH | 5419 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| HAROLD MCMANN | 11107 N JENNINGS RD | | | | CLIO | MI | 48420-1539 |
| HAROLD MCNEAL | 6114 OXLEY DR | | | | FLINT | MI | 48504-1669 |
| HAROLD MCNEW | 7624 IROQUOIS TRL | | | | GAYLORD | MI | 49735-8816 |
| HAROLD MCNICOL | PO BOX 32 | | | | ROGERS | OH | 44455-0032 |
| HAROLD MCPEAKE | 55 MCPEAKE RD | | | | REAGAN | TN | 38368 |
| HAROLD MCPHERSON | 2766 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| HAROLD MCQUARTER | PO BOX 645 | | | | PINCONNING | MI | 48650-0645 |
| HAROLD MCVAY | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| HAROLD MEADORS | 2699 SWINGS CORNER PT ISAB RD | | | | BETHEL | OH | 45106-8203 |
| HAROLD MEANS | 175 PARTON RD | | | | LIBERTY | KY | 42539-6800 |
| HAROLD MEDLEY | 17411 NORTHLAWN ST | | | | DETROIT | MI | 48221-2550 |
| HAROLD MEIERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD MEREDITH | PO BOX 606 | | | | MASON | MI | 48854-0606 |
| HAROLD MERRIWETHER | 3481 BROOKSTREAM | | | | BURTON | MI | 48519-2806 |
| HAROLD MERTZ | 1035 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| HAROLD METZGER | 433 LINWOOD AVENUE | BRISTOLWOOD APT. #2 | | | BUFFALO | NY | 14209 |
| HAROLD MEYER JR | 615 SPRUCE CT | | | | OSWEGO | IL | 60543-7559 |
| HAROLD MICHAEL | 2255 TOWN CREEK SCHOOL RD | | | | BLAIRSVILLE | GA | 30512-5943 |
| HAROLD MICHEL | 73 EGLANTINE RD | | | | ROCHESTER | NY | 14616-4553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD MICKELSON | 9756 RUTHERFORD AVE | | | | OAK LAWN | IL | 60453-2146 |
| HAROLD MIELKE | 7563 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7343 |
| HAROLD MILETT | 878 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| HAROLD MILLER | 47416 FORTON ST | | | | CHESTERFIELD | MI | 48047-3403 |
| HAROLD MILLER | 414 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| HAROLD MILLER | 7482 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9409 |
| HAROLD MILLER | 13120 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| HAROLD MILLER | 10543 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137-4433 |
| HAROLD MILLER | 7340 ROSS RD | | | | NEW CARLISLE | OH | 45344-8645 |
| HAROLD MILLER | 1604 VENUS AVE | | | | JUPITER | FL | 33469-3105 |
| HAROLD MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HAROLD MILLION | 270 MEANY RD | | | | WRIGHTSTOWN | NJ | 08562-1614 |
| HAROLD MILNER | 3623 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| HAROLD MIRACLE | 35 ROY JENKINS DR | | | | CORBIN | KY | 40701-4999 |
| HAROLD MITCHELL | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| HAROLD MITCHELL | 14006 MESQUITE RD | | | | NORMAN | OK | 73026-8769 |
| HAROLD MITCHELL | 27404 CEDAR HILL RD | | | | ARDMORE | AL | 35739-8512 |
| HAROLD MIX | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| HAROLD MIZELL | 2686 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2316 |
| HAROLD MONCE | 10611 N MURPHY RD | | | | BRAZIL | IN | 47834-7064 |
| HAROLD MONTGOMERY | 6149 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| HAROLD MOODY | 390 W DIVISION ST | | | | SPARTA | MI | 49345-1004 |
| HAROLD MOORE | 1178 COOL SPRINGS DR NW | | | | KENNESAW | GA | 30144-5068 |
| HAROLD MOORE | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| HAROLD MOORE | 2248 DICKENS TER | | | | NEWARK | DE | 19702-4441 |
| HAROLD MOORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD MOORE JR | PO BOX 129 | | | | PRESCOTT | MI | 48756-0129 |
| HAROLD MOOREHEAD | 2886 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| HAROLD MORELAND | 5120 PEARL ST | | | | ANDERSON | IN | 46013-4864 |
| HAROLD MORGAN | 3649 16TH ST | | | | WAYLAND | MI | 49348-9560 |
| HAROLD MORGAN | 61 COUNTRY ROAD 1469 | | | | CULLMAN | AL | 35055 |
| HAROLD MORGAN | 405 DIVISION ST | | | | YALE | MI | 48097-2830 |
| HAROLD MORLEY | 2106 EAST MCLEAN AVENUE | | | | BURTON | MI | 48529-1740 |
| HAROLD MORRIS | 5629 MAYVILLE DR | | | | DAYTON | OH | 45432-1716 |
| HAROLD MORRIS | 13498 S. U.S. 31 | | | | KOKOMO | IN | 46901 |
| HAROLD MORRIS | PO BOX 735 | | | | HOLT | MI | 48842-0735 |
| HAROLD MORRIS | PO BOX 300518 | | | | ARLINGTON | TX | 76007-0518 |
| HAROLD MORRISON JR | 1334 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| HAROLD MORSE | 13331 WHITNEY CIR | | | | WESTMINSTER | CA | 92683-2119 |
| HAROLD MORSE | 1459 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| HAROLD MOSCHETZ | 17322 W CLEVELAND AVE | | | | NEW BERLIN | WI | 53146 |
| HAROLD MOSES | 6328 TOWN HALL RD | | | | BELLEVILLE | IL | 62223-8612 |
| HAROLD MOSSOP JR | 11368 DODGE AVE | | | | WARREN | MI | 48089-3749 |
| HAROLD MOUNTS | PO BOX 284 | | | | EDGARTON | WV | 25672-0284 |
| HAROLD MOUSER | 10457 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| HAROLD MOUSSEAU JR | 10 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| HAROLD MOWAT | 10698 70TH AVE | | | | EVART | MI | 49631-8147 |
| HAROLD MOWL | 5120 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| HAROLD MOYEL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD MUELLER | 1650 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9426 |
| HAROLD MUELLER | 84 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1487 |
| HAROLD MUELLER | APT 101 | 11319 8TH AVENUE NORTHEAST | | | SEATTLE | WA | 98125-6141 |
| HAROLD MUFFLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HAROLD MURPHY | 2 KAY TER | | | | ROCHESTER | NY | 14613-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD MURPHY | 4039 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HAROLD MURPHY JR | 8780 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9499 |
| HAROLD MURRAY | 974 E GREENDALE | | | | DETROIT | MI | 48203-2165 |
| HAROLD MURRAY | 1434 COTTAGE GLEN LN | | | | MARYVILLE | TN | 37801-5804 |
| HAROLD MURRAY | 904 S SERREL DR | | | | OLATHE | KS | 66061 |
| HAROLD MURRY | PO BOX 199178 | | | | INDIANAPOLIS | IN | 46219-9178 |
| HAROLD MUXLOW | | | | | | | |
| HAROLD N RAY | 8619 CARTER AVE | | | | ALLEN PARK | MI | 48101-1520 |
| HAROLD NABORS | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 |
| HAROLD NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| HAROLD NASH | 17528 AVON AVE | | | | DETROIT | MI | 48219-3559 |
| HAROLD NEASE | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| HAROLD NEEDHAM | 7535 E US HIGHWAY 136 | | | | NEW ROSS | IN | 47968-8008 |
| HAROLD NEELEY | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| HAROLD NEFF | 2553 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| HAROLD NEIL | 3918 STAR LEAF RD | | | | JACKSONVILLE | FL | 32210-9608 |
| HAROLD NELSON | 4723 HARTEL RD LOT 61 | | | | POTTERVILLE | MI | 48876-9751 |
| HAROLD NELSON JR | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| HAROLD NESTLE | 2560 STRAWBERRY FARM ST NE | | | | BELMONT | MI | 49306-8818 |
| HAROLD NEWMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD NICHOLAS | 5555 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3331 |
| HAROLD NICHOLAS | 8213 HUNTERHILL DR | | | | KNOXVILLE | TN | 37923-1805 |
| HAROLD NICHOLS | 4601 W PETTY RD | | | | MUNCIE | IN | 47304-2831 |
| HAROLD NICHOLS | 133 REDSTEM CT | | | | FLINT | MI | 48506-1088 |
| HAROLD NICHOLS | 36881 PORTER ST | | | | ROMULUS | MI | 48174-3930 |
| HAROLD NICHOLSON | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| HAROLD NICHOLSON | 761 CLAUDE RD | | | | HIAWASSEE | GA | 30546-3009 |
| HAROLD NICHOLSON | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 |
| HAROLD NICHOLSON JR | 6203 W 30TH ST | | | | SPEEDWAY | IN | 46224-3025 |
| HAROLD NICKELL | 700 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8877 |
| HAROLD NITZ | 1315 W BIG HILL RD | | | | BELOIT | WI | 53511-8608 |
| HAROLD NOLAND | 2251 WHITMER RD | | | | BATAVIA | OH | 45103-8508 |
| HAROLD NOLL | 7755 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 |
| HAROLD NORMAN | PO BOX 591 | | | | SWEDESBORO | NJ | 08085-0591 |
| HAROLD NORRIS | 630 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8040 |
| HAROLD NOWICKI | 1441 5TH AVE | | | | VERO BEACH | FL | 32960-5821 |
| HAROLD NOYCE | 1029 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| HAROLD NULL | 2317 NORTHMOOR DR | | | | SPRINGFIELD | OH | 45503-2343 |
| HAROLD O BRICKEI | 270 DORWOOD DR | | | | CARLISLE | PA | 17013 |
| HAROLD O MAIER | 105 SCHUYLER DR | | | | EDISON | NJ | 08817-3556 |
| HAROLD O SALLAZ | 16516  MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| HAROLD O'NEAL | 3891 BLACK FOREST DR | | | | MEMPHIS | TN | 38128-2845 |
| HAROLD OBERKFELL | 1006 OBERKFELL DR | | | | MARYVILLE | IL | 62062-6687 |
| HAROLD ODETTE | | | | | | | |
| HAROLD OLDS | 7447 MOYER RD | | | | CHARLOTTE | MI | 48813-7809 |
| HAROLD OLIVER | 3070 PALMER PL | | | | GRAYLING | MI | 49738-7899 |
| HAROLD OLSZEWSKI | 18094 VENTURA CT | | | | LIVONIA | MI | 48152-3128 |
| HAROLD OLWINE | 211 MAIN ST | | | | GORDON | OH | 45304 |
| HAROLD OQUIST | 9144 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8414 |
| HAROLD ORNDORFF | 704 WEST ST | | | | MANTEO | NC | 27954-9565 |
| HAROLD ORNER | 130 ERVIN AVE | | | | LINWOOD | PA | 19061 |
| HAROLD ORR | 6117 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-5306 |
| HAROLD OSBORNE | 25 LAMAR AVE | | | | EDISON | NJ | 08820-2046 |
| HAROLD OSBURN | 12449 CATALPA AVE | | | | GRANT | MI | 49327-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD OSMER | 2881 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9518 |
| HAROLD OSWALD | 1550 FAIRVIEW AVE | | | | BELLINGHAM | WA | 98229-5211 |
| HAROLD OTT | 106 BELVEDERE RD. | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| HAROLD OVENSHIRE | 4623 BUCKINGHAM DR | | | | WARREN | MI | 48092-3007 |
| HAROLD OWENS | 1820 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9794 |
| HAROLD OWENS | 10 N CALVERT ST STE 200 | C/O TERRY K SULLIVAN | | | BALTIMORE | MD | 21202-1833 |
| HAROLD P & SHIRLEY SUE SANDAGE | 314 E MANNING AVE | | | | OTTUMWA | IA | 52501 |
| HAROLD P HENDERSON | 1161 S DYE RD | | | | FLINT | MI | 48532-3341 |
| HAROLD P NAGEL | 208 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |
| HAROLD P QUEENER | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505 |
| HAROLD P YOUNGER | C/O YOUNGER REALTY | PO BOX 310 | | | PONCA CITY | OK | 74602-0310 |
| HAROLD P. SULLIVAN | 4 DORIAN DR. | | | | BEDFORD | MA | 01835 |
| HAROLD PACE JR | 1264 ELCON DR | | | | MELBOURNE | FL | 32904-8713 |
| HAROLD PADGET | 1310 S WARNER ST | | | | BAY CITY | MI | 48706-5172 |
| HAROLD PAGNIER | 240 HEMLOCK ST | | | | KINGSFORD | MI | 49802-5304 |
| HAROLD PAIDA | 3380 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3935 |
| HAROLD PALEY | 10319 N SAVANNAH CT 21W | | | | MEQUON | WI | 53092 |
| HAROLD PALEY TTEE | 10319 N SAVANNAH CT 21W | | | | MEQUON | WI | 53092 |
| HAROLD PALMOUR | 228 BALSAM DR | | | | CANTON | GA | 30114-4054 |
| HAROLD PARDEE | 7454 S CROSWELL RD | | | | ASHLEY | MI | 48806-9732 |
| HAROLD PARISH | 55737 LANCEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5810 |
| HAROLD PARKER | 701 BOWERS WAY | | | | WHEATLAND | CA | 95692-9795 |
| HAROLD PARKER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD PARKINSON | P O BOX 306 | | | | CARUTHERSVLLE | MO | 63830-0306 |
| HAROLD PARKS | 1741 CLIFFS LNDG APT 2 | | | | YPSILANTI | MI | 48198-7328 |
| HAROLD PARKS | 6683 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2054 |
| HAROLD PARKS | 9806 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| HAROLD PARKS | 1860 US ROUTE 127 N | | | | EATON | OH | 45320-9240 |
| HAROLD PARKS | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| HAROLD PARRA | 20243 HARTLAND ST | | | | CANOGA PARK | CA | 91306-3526 |
| HAROLD PARTIN JR | 8298 SW 79TH CIR | | | | OCALA | FL | 34476-4714 |
| HAROLD PASHBY | 7206 STANLEY AVE | | | | WARREN | MI | 48092-2718 |
| HAROLD PASS | 595 CREEK NATION RD | | | | JEFFERSON | GA | 30549-7632 |
| HAROLD PASSIG JR | 12163 LAHRING RD | | | | BYRON | MI | 48418-9074 |
| HAROLD PATON | 2892 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2235 |
| HAROLD PATRICK | 15825 GROVE RD | | | | LANSING | MI | 48906-9355 |
| HAROLD PATTAN | 5110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8982 |
| HAROLD PATTERSON | 1283 MAPLE ST SE | | | | CONYERS | GA | 30013-1651 |
| HAROLD PATTON | 709 TRUMBULL DR | | | | NILES | OH | 44446-2123 |
| HAROLD PATTY | 5144 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1327 |
| HAROLD PAUL | 28927 BRIARWOOD | | | | FLAT ROCK | MI | 48134-9681 |
| HAROLD PAUL | 4830 CHRISTOPHER DR | | | | OSCODA | MI | 48750-9788 |
| HAROLD PAULSON | 125 S MARY ST | | | | MARINE CITY | MI | 48039-1653 |
| HAROLD PAWLEY | 628 CLIFTON DR | | | | BEAR | DE | 19701-2149 |
| HAROLD PAYNE | PO BOX 165 | | | | MOUNT MORRIS | MI | 48458-0165 |
| HAROLD PEDDICORD | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD PELLAM | 507 WINDMERE CIR | | | | CORINTH | TX | 76210-2770 |
| HAROLD PENNISTON | 14812 HIGHWAY 13 | | | | RICHMOND | MO | 64085-8880 |
| HAROLD PERKINS | 8416 JENNINGS RD | | | | OLMSTED FALLS | OH | 44138-1006 |
| HAROLD PERRY | 650 S RANCHO SANTA FE RD SPC 137 | | | | SAN MARCOS | CA | 92078-3962 |
| HAROLD PERSAILS | 11471 W 14 RD | | | | MESICK | MI | 49668-8712 |
| HAROLD PERSAILS | 8553 GEECK RD | | | | NEW LOTHROP | MI | 48460-9725 |
| HAROLD PESCE JR | PO BOX 214 | | | | MERRILL | MI | 48637-0214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD PETERS | 104 MIDLAND DR | | | | BUFFALO | NY | 14225-3032 |
| HAROLD PETERS | 12413 DUCK CREEK RD | | | | SALEM | OH | 44460-9111 |
| HAROLD PETERSON | 710 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1319 |
| HAROLD PETERSON | 1941 TEBO ST | | | | FLINT | MI | 48503-4428 |
| HAROLD PETTINGILL | 5981 S HENDERSON LAKE RD | | | | STERLING | MI | 48659-9201 |
| HAROLD PETTY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HAROLD PETTY JR | 2267 HOLTON RD | | | | GROVE CITY | OH | 43123-8983 |
| HAROLD PFAFFENBERGER | 3630 HELENE CT | | | | TOLEDO | OH | 43623-1829 |
| HAROLD PHELPS | 435 WYOMING ST | | | | DAYTON | OH | 45410-1317 |
| HAROLD PHILLIPS | 1237 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-3006 |
| HAROLD PHILLIPS | 1609 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| HAROLD PHILLIPS | 5407 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| HAROLD PHILLIPS | 5380 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| HAROLD PHILLIPS | 14203 SEYMOUR RD | | | | MONTROSE | MI | 48457-9073 |
| HAROLD PHILLIPS | 2117 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2037 |
| HAROLD PHILLIPS JR | 7056 WOODLAND TRL | | | | HILLSBORO | OH | 45133-7523 |
| HAROLD PIATT | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| HAROLD PIERCE | 23170 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3385 |
| HAROLD PIERCE | 9412 DAVID HWY | | | | LYONS | MI | 48851-9768 |
| HAROLD PIFER | 641 TUTTLE RD | | | | UNION CITY | MI | 49094-9563 |
| HAROLD PIGMAN | PO BOX 27 | | | | DANDRIDGE | TN | 37725-0027 |
| HAROLD PILLION | 5234 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| HAROLD PILLOW | 9115 FOSTER RD | | | | CLARKSTON | MI | 48346-1848 |
| HAROLD PIOTROWSKI | 800 TAYLOR ST | | | | BAY CITY | MI | 48708-8214 |
| HAROLD PIRKLE | 3719 MORGANS RIDGE CT | | | | BUFORD | GA | 30519-3797 |
| HAROLD PITMAN | 713 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| HAROLD PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| HAROLD PITTS | 6461 W CHURCH ST | | | | KNIGHTSTOWN | IN | 46148-9619 |
| HAROLD PLAMONDON | 3836 FAIRCHILD AVE | | | | NORTH PORT | FL | 34287-4300 |
| HAROLD PLEINESS | 20966 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2771 |
| HAROLD PLOTS JR | 6284 S MIAMI ST | | | | YPSILANTI | MI | 48197-9424 |
| HAROLD PLUMMER | PO BOX 3941 | | | | HIGHLAND PARK | MI | 48203-0941 |
| HAROLD POIRIER | 28937 BRIDGE ST | | | | GARDEN CITY | MI | 48135-2106 |
| HAROLD POLING | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| HAROLD POLLOCK | 725 RIDGE RD | | | | GREENWOOD | IN | 46142-7361 |
| HAROLD POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| HAROLD POOLE | 1558 OLD STATE RD | | | | DOYNE CITY | MI | 49712-9188 |
| HAROLD POORE | 722 EAST COURT STREET | | | | SIDNEY | OH | 45365-2865 |
| HAROLD POPLAR | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| HAROLD POSTAL | 4070 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4204 |
| HAROLD POTEET JR | 7635 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46259-9763 |
| HAROLD POTTER | 2 ELIZABETH AVE APT 14 | | | | MASSENA | NY | 13662-3505 |
| HAROLD POWE | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| HAROLD PRECISION PRODUCTS INC | | INDUSTRIAL PARK | | | | IN | 47348 |
| HAROLD PREMO JR | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| HAROLD PRENTISS | 33977 VICEROY DR | | | | STERLING HTS | MI | 48310-5872 |
| HAROLD PRESLEY | PO BOX 483 | | | | MIDLAND | MI | 48640-0483 |
| HAROLD PRICE | 707 WILLOWCREST LN | | | | GALION | OH | 44833-3170 |
| HAROLD PRICE | 21624 KING HENRY AVE | | | | LEESBURG | FL | 34748-7900 |
| HAROLD PRICE III | 932 MEADOWLARK LN | | | | HOWELL | MI | 48843-2369 |
| HAROLD PRIDEMORE | 677 DEWEY ST APT 127 | | | | LAPEER | MI | 48446-1732 |
| HAROLD PRIEST JR | 2689 PRICE AVE | | | | NEWAYGO | MI | 49337-8901 |
| HAROLD PULL | 1277 SHEPARD ST | | | | CRYSTAL | MI | 48818-8624 |
| HAROLD PULLEY | 870 LAKESHORE DR | | | | MARION | IN | 46953-5391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD PYLE | 204 N SANDERSON DR | | | | RICHMOND | MO | 64085-1441 |
| HAROLD Q MAUST | 1909 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-- 95 |
| HAROLD QUINLAN | 2447 NORTH HADLEY RT #1 | | | | LAPEER | MI | 48446 |
| HAROLD QUINN | 4806 HAMILTON AVE APT 2B | | | | BALTIMORE | MD | 21206-3880 |
| HAROLD R ADAMS | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| HAROLD R BEST | 770   SHADY LANE NE | | | | WARREN | OH | 44484-1634 |
| HAROLD R CARRIVEAU | 7499 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| HAROLD R DOMBROWSKI | 9568 FOREST HILLS CIR | | | | SARASOTA | FL | 34238 |
| HAROLD R EDDY | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| HAROLD R GIEGEL | 6990 WINDWARD HILLS DR | | | | BECKSVILLE | OH | 44141 |
| HAROLD R HAMMOND | 5660F COACH DR WEST | | | | KETTERING | OH | 45440-- 27 |
| HAROLD R HONEMAN | 3759 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| HAROLD R JOHNSON | 10071 TESLA RD | | | | LIVERMORE | CA | 94550-9725 |
| HAROLD R KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| HAROLD R KOOPS SR | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| HAROLD R KOOPS SR | 1660 MONTEREY RD | APT 9E | | | SEAL BEACH | CA | 90740 |
| HAROLD R KURTZ | 10 BISCAYNE COURT | | | | JACKSON | NJ | 08527 |
| HAROLD R LACEY | 4931 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1014 |
| HAROLD R LARSEN TRUSTEE | C/O HAROLD R LARSEN | 3985 E KAWKAWLIN RIVER DR | | | BAY CITY | MI | 48706 |
| HAROLD R MURPHY | 4039 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HAROLD R MURPHY & YVONNE L MURPHY | 300 S BRYAN RD, L5 | | | | MISSION | TX | 78572 |
| HAROLD R NEELEY | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| HAROLD R POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| HAROLD R REISER | 611 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9748 |
| HAROLD R ROCHESTER | 1101 SHERWOOD DR | | | | ARLINGTON | TX | 76013 |
| HAROLD R ROSENBUM | 1734 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| HAROLD R SHOPE | 12809 EAGLE RD | | | | NEW LEBANON | OH | 45345 |
| HAROLD R SMITH | 1509 HART ROAD | | | | LEBANON | OH | 45036-8649 |
| HAROLD R SPIKES | 3033 GREY BLVD. | | | | JACKSON | MS | 39212-3063 |
| HAROLD R STARK | DIV OF WILLIAM STARK GROUP INC | 255 SIMCOE ST S | | OSHAWA CANADA ON L1H 4H3 CANADA | | | |
| HAROLD R WELLS | 7600 TROY ROAD | | | | SPRINGFIELD | OH | 45502-- 98 |
| HAROLD R WHEELER | 22 KELLWOOD DR | | | | KIRKSVILLE | MO | 63501 |
| HAROLD R WILLIAMS | 100 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| HAROLD R. DIETZLER | 316 TIMBER BOULEVARD | | | | LEBANON | PA | 17042 |
| HAROLD RADFORD | 64 MASON AVE | | | | ROCHESTER | NY | 14626-3326 |
| HAROLD RADKE | 17024 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2384 |
| HAROLD RADLOFF | 5861 L. L. ROAD | | | | GARDEN | MI | 49835 |
| HAROLD RAGLAND | 1415 DUNLAP AVE | | | | INDIANAPOLIS | IN | 46241-3911 |
| HAROLD RANDALL | 9339 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| HAROLD RANDALL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HAROLD RANKHORN | 21915 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| HAROLD RANSOM | 2857 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3509 |
| HAROLD RAPP | 4708 KINGSLEY CIR W | | | | SANDUSKY | OH | 44870-6044 |
| HAROLD RATCLIFF | 432 SPEEDWAY WOODS DR | | | | INDIANAPOLIS | IN | 46224-6142 |
| HAROLD RATZ | 2824 W DEBORAH DR | | | | MONROE | LA | 71201-1918 |
| HAROLD RAUBUCH | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 |
| HAROLD RAWLINS | 1229 CHALET DR | | | | NEW CARLISLE | OH | 45344-2610 |
| HAROLD RAY | 9290 S LINCOLN RD | | | | SHEPHERD | MI | 48883-9524 |
| HAROLD RAY | 5409 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| HAROLD RAY ALLEN | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HAROLD RAY ALLEN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75052 |
| HAROLD RAY HUFF | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD RAY WISE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HAROLD RAYL | 6138 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| HAROLD RAYMONDA | 10 PLEASANT ST | | | | NORWOOD | NY | 13668-1305 |
| HAROLD REAY | 4280 PARKWAY CENTRE DR | | | | GROVE CITY | OH | 43123-8154 |
| HAROLD RECTOR | 615 STONER DR | | | | ANDERSON | IN | 46013-3623 |
| HAROLD RECTOR | 6381 N APPOLLO DR | | | | ALEXANDRIA | IN | 46001-8893 |
| HAROLD RECTOR | PO BOX 9094 | | | | KANSAS CITY | KS | 66112-9094 |
| HAROLD REDISCH | 25 ETHAN ALLEN DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 |
| HAROLD REED | 2100 N 64TH TER | | | | KANSAS CITY | KS | 66104-2603 |
| HAROLD REED | PO BOX 25 | | | | OAKWOOD | GA | 30566-0001 |
| HAROLD REED | 356 SOUTH DR | | | | ABERDEEN | MD | 21001-3555 |
| HAROLD REED | 305 W ANNIE DR | | | | MUNCIE | IN | 47303-9707 |
| HAROLD REED | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| HAROLD REISER | 611 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9748 |
| HAROLD REVETTE | 1754 KENDERICKS STREET | | | | SAGINAW | MI | 48602 |
| HAROLD REX | 15971 US RTE 127 | | | | CECIL | OH | 45821-9720 |
| HAROLD REYNOLDS | 5022 US ROUTE 40 | | | | NEW PARIS | OH | 45347-9046 |
| HAROLD REYNOLDS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HAROLD RHOADES | 1629 MCKAIG RD | | | | TROY | OH | 45373-9414 |
| HAROLD RHYAN JR | 481 OLIVER SMITH RD | | | | FLINTVILLE | TN | 37335-5350 |
| HAROLD RICH | 1625JEFFERSONCLIFFS#114 | | | | ARLINGTON | TX | 76006 |
| HAROLD RICHARDS | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| HAROLD RICHMOND | 235 NORTH DR | | | | FAIRBORN | OH | 45324-2225 |
| HAROLD RICKETT | 7792 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9069 |
| HAROLD RICKETTS | 154 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2829 |
| HAROLD RICKMAN | 17651 N NOPONE VALLEY RD | | | | DECATUR | TN | 37322-4603 |
| HAROLD RICKMAN JR | 2314 BROWN ST | | | | FLINT | MI | 48503-3372 |
| HAROLD RIDENOUR | 21271 TEXAS AVE | | | | CHESTERTOWN | MD | 21620-4360 |
| HAROLD RIDEOUT | 914 N O ST | | | | LAKE WORTH | FL | 33460-2746 |
| HAROLD RIDLEY JR | 1728 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| HAROLD RILEY JR | 114 LUMS POND RD | | | | BEAR | DE | 19701-2144 |
| HAROLD RISING | 2721 LEARCREST CT | | | | THOMPSONS STATION | TN | 37179-5100 |
| HAROLD RITTER | 2880 FM 917 | | | | MANSFIELD | TX | 76063-7418 |
| HAROLD RITZ JR | 39 MOUNT VERNON TER | | | | WAYNESBORO | PA | 17268-2409 |
| HAROLD RIVERA | 9401 PLACID WAY | | | | HOWELL | MI | 48843-9043 |
| HAROLD RIVERS | 422 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| HAROLD ROADEN | 415 BRIXHAM CT | | | | INDIANAPOLIS | IN | 46214-2676 |
| HAROLD ROBBINS LIVING TRUST | 66 W 94TH ST APT 15A | | | | NEW YORK | NY | 10025-7151 |
| HAROLD ROBERTS | 44 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| HAROLD ROBERTS | 6602 RIVER RD | | | | PLEASANT VALLEY | MO | 64068-7860 |
| HAROLD ROBERTS | 10017 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| HAROLD ROBERTS | 1178 SCHOENFELD RD | | | | PASS CHRIS | MS | 39571-9332 |
| HAROLD ROBERTS | 29 LONG NAVAJO COVE | | | | SARDINIA | OH | 45171-9746 |
| HAROLD ROBERTSON | 1029 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| HAROLD ROBERTSON | 1947 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HAROLD ROBINSON | 2700 BRASELTON HWY #10381 | | | | DACULA | GA | 30019 |
| HAROLD ROCHE | 2007 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| HAROLD ROCKEY | 14433 W TOWNSEND RD | | | | FOWLER | MI | 48835-9264 |
| HAROLD RODABAUGH | 2060 W STATE RD | | | | WEST BRANCH | MI | 48661-8422 |
| HAROLD RODEN | 3433 RAYMOND DR | | | | DORAVILLE | GA | 30340-1933 |
| HAROLD RODGERS | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| HAROLD RODRIGUEZ | 35 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD ROGAN | 8708 MARQUETTE RD | | | | WALES | MI | 48027-3702 |
| HAROLD ROGERS | 2825 LYONS RD | | | | OWOSSO | MI | 48867-9771 |
| HAROLD ROGERS | 1738 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| HAROLD ROGERS | 4760 STATE ROUTE 309 | | | | GALION | OH | 44833-9614 |
| HAROLD ROGERS | PO BOX 83 | | | | ASHER | OK | 74826-0083 |
| HAROLD ROGERS JR | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| HAROLD ROLISON | 2205 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9224 |
| HAROLD ROLLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD ROMIE | 2822 PROSPECT DR | | | | FAIRBORN | OH | 45324-2134 |
| HAROLD RORABAUGH | 11523 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1147 |
| HAROLD ROSCOE PETREE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE  BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAROLD ROSE | 31288 SIBLEY RD | | | | ROMULUS | MI | 48174-9233 |
| HAROLD ROSE II | 174 COUNTY ROAD 3697 | | | | SPRINGTOWN | TX | 76082-3805 |
| HAROLD ROSENBUM | 1734 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| HAROLD ROSFELD | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| HAROLD ROSS | 534 CREW AVE | | | | GALION | OH | 44833-3238 |
| HAROLD ROSS | 119 COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359 |
| HAROLD ROSS | 4303 CHAPMAN CT | | | | SHELBY TWP | MI | 48316-1403 |
| HAROLD ROSSMAN | 677 PINE TREE RD | | | | LAKE ORION | MI | 48362-2550 |
| HAROLD ROTZOLL | 464 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| HAROLD ROUNTREE | 1141 BAY LN | | | | DAYTON | OH | 45430-1001 |
| HAROLD ROWE | 6018 CICERO RD | | | | HICKSVILLE | OH | 43526-9247 |
| HAROLD ROY | 1305 SANDS RD | | | | DESHLER | OH | 43516-9681 |
| HAROLD RUBER | 2429 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| HAROLD RUDDER | 4652 PENROSE ST | | | | SAINT LOUIS | MO | 63115-2433 |
| HAROLD RUDOLPH JR | PO BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 |
| HAROLD RUFER | 2950 AIRPORT RD SPC 25 | | | | CARSON CITY | NV | 89706-1122 |
| HAROLD RUFF | 8328 RIDGE RD | | | | HIRAM | GA | 30141-4836 |
| HAROLD RUGG | 29 MILL RD | | | | BATTLE CREEK | MI | 49014-5717 |
| HAROLD RUGGLES | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512-2159 |
| HAROLD RUMBELL | 29824 MINTON ST | | | | LIVONIA | MI | 48150-3023 |
| HAROLD RUMPLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD RUNNING | 164 W SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8738 |
| HAROLD RUPERT | 4251 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| HAROLD RUPRIGHT | 10289 BAKER DR | | | | CLIO | MI | 48420-7709 |
| HAROLD RUSSELL | 1201 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| HAROLD RUSSELL JR | 2727 ROBBINS AVE | | | | NILES | OH | 44446-4282 |
| HAROLD RYAN | 6108 WALNUT ST | | | | NEWFANE | NY | 14108-1318 |
| HAROLD S CARTER AND JOHNNIE B CARTER | 1503 HARRIS DR NE | | | | ORANGEBURG | SC | 29118 |
| HAROLD S CREGEUR | 134 ALEXANDER ST | | | | CARO | MI | 48723-1903 |
| HAROLD S HEMPHILL | 214 E 8TH ST | | | | COVINGTON | KY | 41011-3202 |
| HAROLD S HORTON | 76   ROCKWELL AVE | | | | MIDDLETOWN | NY | 10940-4531 |
| HAROLD S JAFFE | SUSAN JAFFE ROBERTS, ESQ WHITEFORD, TAYLOR & PRESTON LLP | SEVEN SAINT PAUL STREET | SUITE 1800 | | BALTIMORE | MD | 21202-1626 |
| HAROLD S MC DONALD | 12269 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| HAROLD S RUBER | 2429 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| HAROLD S TURNER | 1112 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2747 |
| HAROLD SABGASH JR | 5667 COLE RD | | | | SAGINAW | MI | 48601-9714 |
| HAROLD SAFFER | 23543 TONY ST | | | | WARREN | MI | 48091-1812 |
| HAROLD SALLAZ | 16516 MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| HAROLD SAMUDA | 1922 GARDNER AVE | | | | LEHIGH ACRES | FL | 33936-5353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD SAMUELS | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD SANDERSON | 110 LINSTONE AVE | | | | NEW CASTLE | DE | 19720-2027 |
| HAROLD SAPP | 2112 PURCELL ROAD | | | | PARAGOULD | AR | 72450 |
| HAROLD SARGEANT | 134 SCHOOLHOUSE ROAD | | | | WRIGHTSTOWN | NJ | 08562 |
| HAROLD SATTAZAHN | 4819 THURLBY RD | | | | MASON | MI | 48854-9773 |
| HAROLD SAUBERT | 1313 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2707 |
| HAROLD SAWUSCH | 21209 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1587 |
| HAROLD SAWYER | 2807 PIPELINE RD | | | | SUMMER SHADE | KY | 42166-8512 |
| HAROLD SAXTON | 724 GENEVA RD | | | | WATERFORD | MI | 48328-2126 |
| HAROLD SCHAFF | 309 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2249 |
| HAROLD SCHALLER | PO BOX 1291 | | | | ANDERSON | IN | 46015-1291 |
| HAROLD SCHARICH | 3702 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| HAROLD SCHEELY JR | 7910 BERTHA AVE | | | | PARMA | OH | 44129-3112 |
| HAROLD SCHILT | 22438 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| HAROLD SCHINDORF | 4539 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1533 |
| HAROLD SCHISLER | 1173 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9023 |
| HAROLD SCHLENDER | 3408 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9331 |
| HAROLD SCHMAUCH | 2465 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-3461 |
| HAROLD SCHMIDT | 316 GARDENIA DR | | | | EVANS | GA | 30809-8239 |
| HAROLD SCHMUNK | PO BOX 904 | | | | FARGO | ND | 58107 |
| HAROLD SCHNECK | 7586 SAND RD | | | | PIGEON | MI | 48755-9694 |
| HAROLD SCHNEIDER | 17612 WALTER ST | | | | LANSING | IL | 60438-2027 |
| HAROLD SCHNEIDER | 629 LAVENDER ST | | | | MONROE | MI | 48162-2854 |
| HAROLD SCHNEIDER | 740 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3539 |
| HAROLD SCHNEIDER JR | 321 MAPLEVIEW DRIVE | | | | CHARLOTTE | MI | 48813-8120 |
| HAROLD SCHNEIDEWIND | 3734 AKRON RD | | | | AKRON | MI | 48701-9514 |
| HAROLD SCHOCH | 17200 W BRADY RD | | | | OAKLEY | MI | 48649-9759 |
| HAROLD SCHOTT | 9038 N 100 E | | | | ALEXANDRIA | IN | 46001-8339 |
| HAROLD SCHROEDER | 9330 FROST RD | | | | SAGINAW | MI | 48609-9643 |
| HAROLD SCHULTZ | 266 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| HAROLD SCHULTZ JR | 18314 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9236 |
| HAROLD SCHURR | 6722 BIG TREE RD | | | | LIVONIA | NY | 14487-9317 |
| HAROLD SCHWAB JR | 4106 BRYANT HILL RD | | | | FRANKLINVILLE | NY | 14737-9724 |
| HAROLD SCHWADERER | 100 W PINE ST | | | | AU GRES | MI | 48703-9722 |
| HAROLD SCHWARTZ | 5805 WILLIAMSBURG DR | | | | HIGHLAND HEIGHTS | OH | 44143-2021 |
| HAROLD SCHWOCHOW | 3939 17TH ST | | | | WYANDOTTE | MI | 48192-6445 |
| HAROLD SCOTT | 55 OAK ST | | | | STERLING | MI | 48659-9500 |
| HAROLD SCOTT | PO BOX 791 | | | | WALDRON | AR | 72958-0791 |
| HAROLD SCOTT | 1416 NE HORIZON DR | | | | LEES SUMMIT | MO | 64086-6829 |
| HAROLD SCOTT | 8613 N DAWN AVE | | | | KANSAS CITY | MO | 64154-1424 |
| HAROLD SCOTT | 5271 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1914 |
| HAROLD SCOTT | 3870 SQUAW VALLEY CIR | | | | RENO | NV | 89509-5663 |
| HAROLD SCOTT | PO BOX 6892 | | | | FORT WORTH | TX | 76115-0892 |
| HAROLD SECHREST | 375 ELLEDTON MT ZEON RD | | | | DRY RIDGE | KY | 41035 |
| HAROLD SEELONG | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD SEITZ | 5 MORRIS ST | | | | WEBSTER | MA | 01570-1811 |
| HAROLD SELDON | 1685 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4623 |
| HAROLD SELLERS | 1601 E LAKEAIRE LN | | | | MUSTANG | OK | 73064-5838 |
| HAROLD SENCINDIVER JR | 1520 SAWMILL RD | | | | HEDGESVILLE | WV | 25427-6566 |
| HAROLD SENTZ | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| HAROLD SEVER | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382-1714 |
| HAROLD SEWELL | 10053 S ALGER RD | | | | PERRINTON | MI | 48871-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SHACKELFORD | 1233 E MAIN ST | | | | LURAY | VA | 22835-1625 |
| HAROLD SHACKLEFORD | 440 MARATHON AVE. | | | | DAYTON | OH | 45406 |
| HAROLD SHADRICK | PO BOX 353 | | | | JACKSBORO | TN | 37757-0353 |
| HAROLD SHAFER | 6114 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| HAROLD SHAFFER | 930 BLACKWOOD AVE | | | | TALLAHASSEE | FL | 32303-4650 |
| HAROLD SHAFFER | 7038 US ROUTE 24 | | | | ANTWERP | OH | 45813-9520 |
| HAROLD SHAGENA | 7244 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2395 |
| HAROLD SHANK | 9049 SEAMAN RD | | | | CURTICE | OH | 43412-9130 |
| HAROLD SHARP | 33015 DONNELLY ST | | | | GARDEN CITY | MI | 48135-3701 |
| HAROLD SHARP | 451 OLIVET DR | | | | ELYRIA | OH | 44035-2931 |
| HAROLD SHARP | 663 PLACITA DEL EXITO | | | | GREEN VALLEY | AZ | 85614 |
| HAROLD SHAULIS | 124 POTOMAC AVE | | | | NILES | OH | 44446-2120 |
| HAROLD SHAVER | 609 S EDGAR RD | | | | MASON | MI | 48854-9776 |
| HAROLD SHEARS | 11435 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAROLD SHELLY JR | 2300 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3706 |
| HAROLD SHELTON | 2311 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| HAROLD SHENBERGER | 3029 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| HAROLD SHERMAN JR | 21732 MILITARY ST | | | | DEARBORN | MI | 48124-2934 |
| HAROLD SHIPLEY | 2305 W 300 S | | | | TIPTON | IN | 46072-8966 |
| HAROLD SHIVERDECKER | 727 WILFRED AVE | | | | DAYTON | OH | 45410-2732 |
| HAROLD SHIVES | 4940 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9792 |
| HAROLD SHIVES | 532 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| HAROLD SHOOK | 2410 WESTCHESTER DR | | | | ARLINGTON | TX | 76015-1135 |
| HAROLD SHOPE | 4435 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424-5946 |
| HAROLD SHOPE | 4435 LESTON DR. | | | | HUBER HEIGHTS | OH | 45424-5946 |
| HAROLD SHORT | 7373 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| HAROLD SHORTRIDGE | 9712 MINX RD | | | | TEMPERANCE | MI | 48182-9329 |
| HAROLD SHROYER JR | 1860 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| HAROLD SHULER | 835 CLARKE TRL | | | | DACULA | GA | 30019-1260 |
| HAROLD SIEVERS | 510 SAINT ANDREWS BLVD | | | | LADY LAKE | FL | 32159-2256 |
| HAROLD SIGMON | 8297 HAGERS FERRY RD | | | | DENVER | NC | 28037-8565 |
| HAROLD SILVER | 159 ROBY DRIVE | | | | ROCHESTER | NY | 14618 |
| HAROLD SILVERSTEIN | ACCT OF JONATHAN RICE SR | 20965 INDEPENDENCE DR | | | SOUTHFIELD | MI | 48076 |
| HAROLD SILVERSTEIN | ACCT OF JOHNNY O BAILEY | 20965 INDEPENDENCE DR | | | SOUTHFIELD | MI | 48076 |
| HAROLD SILVERSTEIN | ACCT OF MICHAEL J CRANE | 20965 INDEPENDENCE DR | | | SOUTHFIELD | MI | 48076 |
| HAROLD SILVERSTEIN | ACCT OF GLENN JETT | 20965 INDEPENDENCE DR | | | SOUTHFIELD | MI | 48076 |
| HAROLD SIMCOX | 9121 RANCH RD APT 1602 | | | | STREETSBORO | OH | 44241-5653 |
| HAROLD SIMERSON | 3047 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| HAROLD SIMMONS | 3916 E 950 S | | | | MARKLEVILLE | IN | 46056-9408 |
| HAROLD SIMPSON | 7528 MAROON PEAK DR | | | | RUSKIN | FL | 33573-0102 |
| HAROLD SIMPSON | 2806 US HIGHWAY 31 N | | | | MARBURY | AL | 36051-3003 |
| HAROLD SIMPSON | 4008 S CLEAR VIEW DR | | | | BLOOMINGTON | IN | 47403-4810 |
| HAROLD SIMS | 18254 LAKOLA RD | | | | TUSTIN | MI | 49688-8903 |
| HAROLD SINGER | 711 E 27TH ST | | | | ANDERSON | IN | 46016-5403 |
| HAROLD SIPPERT | 8340 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| HAROLD SIZEMORE | 6821 CASA GRANDE CT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| HAROLD SKELLENGER | 12120 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HAROLD SKOVER | 25365 PALOMINO AVE | | | | WARREN | MI | 48089-4566 |
| HAROLD SLATER | 6900 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424-2954 |
| HAROLD SLAVNY | 188 HARWOOD CIR | | | | ROCHESTER | NY | 14625-1608 |
| HAROLD SLIVINSKI | 918 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1731 |
| HAROLD SLOAN JR | 12489 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| HAROLD SLOCUM | 2796 KARR VALLEY RD | | | | ALMOND | NY | 14804-9753 |
| HAROLD SLOPPY | 16416 US HIGHWAY 19 N LOT 1733 | | | | CLEARWATER | FL | 33764-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SMALLDON | 6227 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| HAROLD SMITH | 10150 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| HAROLD SMITH | 3093 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| HAROLD SMITH | 3449 PETREE CT | | | | DANVILLE | IN | 46122-8473 |
| HAROLD SMITH | 105 CADGEWITH E | | | | LANSING | MI | 48906-1700 |
| HAROLD SMITH | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1104 |
| HAROLD SMITH | 9232 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8930 |
| HAROLD SMITH | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| HAROLD SMITH | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| HAROLD SMITH | 9635 NINEVEH RD | | | | NINEVEH | IN | 46164-9300 |
| HAROLD SMITH | 2608 E CHARLES RD | | | | MARION | IN | 46952-8637 |
| HAROLD SMITH | 1645 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2733 |
| HAROLD SMITH | 595 AKINS BRIDGE RD | | | | EASTANOLLEE | GA | 30538-1415 |
| HAROLD SMITH | 1019 EDWARDS ST | | | | YOUNGSTOWN | OH | 44502-1871 |
| HAROLD SMITH | 36040 GLEN ST | | | | WESTLAND | MI | 48186-8202 |
| HAROLD SMITH | 1832 BROADWAY | | | | GRAND ISLAND | NY | 14072-2628 |
| HAROLD SMITH | 7554 RED OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4177 |
| HAROLD SMITH | 5431 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9021 |
| HAROLD SMITH | 2637 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| HAROLD SMITH | 7 PONDS VIEW RD | | | | GLEN MILLS | PA | 19342-1453 |
| HAROLD SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD SMITH JR | 20466 WARRINGTON DRIVE | | | | DETROIT | MI | 48221-1360 |
| HAROLD SMOOT | 307 E NORTH ST | | | | ADAMS | WI | 53910-9364 |
| HAROLD SNELL | 3890 BRITTON RD | | | | PERRY | MI | 48872-9716 |
| HAROLD SNELL | 7170 STATE ROUTE 56 SE | | | | LONDON | OH | 43140-9470 |
| HAROLD SNUFFER | 22720 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| HAROLD SNYDER | 688 SMITH RD | | | | BRASHER FALLS | NY | 13613-3242 |
| HAROLD SOBKA | 360 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4230 |
| HAROLD SOLOMON | 257 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HAROLD SOMMERFELDT | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| HAROLD SOMMERS | 3342 MAPLEWOOD ST | | | | MONROE | MI | 48162-5813 |
| HAROLD SOPER | 469 N KENSINGTON DR | WINDSOR MOBILE HOME EST | | | DIMONDALE | MI | 48821-9769 |
| HAROLD SOPER | 4469 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| HAROLD SOUTHERN | 431 FOREST OAKS DR | | | | DOBSON | NC | 27017-8542 |
| HAROLD SOWDERS | 1683 LOGAN DONICA RD | | | | BEDFORD | IN | 47421-6999 |
| HAROLD SPEARS | 6415 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1700 |
| HAROLD SPELL | 1675 WALTON RESERVE BLVD APT 1104 | | | | AUSTELL | GA | 30168-2538 |
| HAROLD SPELL | 1918 W LEXINGTON ST | | | | BALTIMORE | MD | 21223-1651 |
| HAROLD SPENCER | 39297 STATE ROUTE 39 | | | | SALINEVILLE | OH | 43945-8718 |
| HAROLD SPENCER | 739 DANIEL SHAYS HWY APT D23 | | | | ATHOL | MA | 01331-9672 |
| HAROLD SPENCER | 670 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| HAROLD SPIKER | 1125 STEWART RD N | | | | MANSFIELD | OH | 44905-1547 |
| HAROLD SPIRES | 45545 BEMIS RD | | | | BELLEVILLE | MI | 48111-8901 |
| HAROLD SPRAGUE | 8605 E PRIOR RD | | | | DURAND | MI | 48429-9468 |
| HAROLD SPRINGER | 5223 1ST ST | | | | THORNVILLE | OH | 43076-8109 |
| HAROLD SPROUL | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| HAROLD SPRY | 14812 GRIDLEY RD APT 4 | | | | NORWALK | CA | 90650-5724 |
| HAROLD ST CYR | W1396 EAGLE RD | | | | NESHKORO | WI | 54960-8511 |
| HAROLD STACY | 4140 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HAROLD STAFFORD | 1983 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4181 |
| HAROLD STAHL | 5553 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| HAROLD STANFIELD | 4504 ADRIAN LN | | | | SALTVILLE | VA | 24370-3656 |
| HAROLD STANKE | 6187 LUCAS RD | | | | FLINT | MI | 48506-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD STANLEY | 302 LAWNDALE DR | | | | PLAINFIELD | IN | 46158-2020 |
| HAROLD STAPLETON | 4609 BALDWIN BLVD | | | | FLINT | MI | 48505-3129 |
| HAROLD STARGHILL | 1310 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3218 |
| HAROLD STARK | 10 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| HAROLD STARK | 400 NE TERR | LINDEN TRAILER PK LOT 4 | | | GLADSTONE | MO | 64118 |
| HAROLD STARNES | 4586 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6856 |
| HAROLD STARNES JR | 1128 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| HAROLD STEANS | PO BOX 655 | | | | ANDERSON | IN | 46015-0655 |
| HAROLD STEELE | PO BOX 307 | | | | HOLCOMBE | WI | 54745-0307 |
| HAROLD STEINKE | 12101 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9516 |
| HAROLD STENQUIST JR | 2561 N RUTGERS TER | | | | HERNANDO | FL | 34442-3484 |
| HAROLD STEPHENS | 319 CANTON ST | | | | ALPHARETTA | GA | 30009-2338 |
| HAROLD STEPHENS | 3977 WILDWOOD RD | | | | ALGER | MI | 48610-9530 |
| HAROLD STEPHENSON | 6141 ROCHESTER RD | | | | TROY | MI | 48085-1374 |
| HAROLD STERNETT | 295 PHELPS RD | | | | DOUGLAS | GA | 31533-8259 |
| HAROLD STEVENSON | 433 EAST MORENCI STREET | | | | LYONS | OH | 43533-9776 |
| HAROLD STEWART | 2400 E BASELINE AVE LOT 142 | | | | APACHE JUNCTION | AZ | 85219 |
| HAROLD STEWART | 10592 EAST M-79 HWY | | | | NASHVILLE | MI | 49073 |
| HAROLD STEWART | PO BOX 25 | | | | ROCKHOUSE | KY | 41561-0025 |
| HAROLD STEWART | 5444 WOLFPEN PLEASANT HILL RD LOT 408 | | | | MILFORD | OH | 45150-9669 |
| HAROLD STEWART | 1453 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450-9507 |
| HAROLD STEWART I I | 390 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| HAROLD STIDHAM | 10633 MONROE BLVD | | | | TAYLOR | MI | 48180-3669 |
| HAROLD STILSON III | 149 LAURIE DR | | | | BRYAN | OH | 43506-8727 |
| HAROLD STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAROLD STOECKLEIN | 1215 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HAROLD STOLZENBERG | 6134 GODFREY RD | | | | BURT | NY | 14028-9756 |
| HAROLD STONE | 501 S OAK ST | | | | DURAND | MI | 48429-1628 |
| HAROLD STONEBRAKER | 4113 W 400 S | | | | MUNCIE | IN | 47302 |
| HAROLD STONER | 3785 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8847 |
| HAROLD STOUGHTON | 13749 N WHITE LICK RD | | | | MOORESVILLE | IN | 46158-6162 |
| HAROLD STOUT | PO BOX 1201 | | | | MANSFIELD | OH | 44901-1201 |
| HAROLD STOUT | 15141 ROCKDALE RD | | | | SOUTH BELOIT | IL | 61080-9003 |
| HAROLD STOWELL | 8404 BEACHWOOD CT | | | | SPRING HILL | FL | 34606-1103 |
| HAROLD STRAHAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HAROLD STRANGE | 2116 N 400 E | | | | LAGRO | IN | 46941-9655 |
| HAROLD STRASSNER | 73 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1301 |
| HAROLD STRASSNER | 32 SIMONE TER | | | | WEBSTER | NY | 14580-2256 |
| HAROLD STRATMAN | 13120 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HAROLD STRELING | 2329 FOX HILL DR | | | | STERLING HTS | MI | 48310-3553 |
| HAROLD STRENSKE | 190 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| HAROLD STRICKLAND | 1213 HIGHPOINT RD | | | | ALBERTVILLE | AL | 35950-2519 |
| HAROLD STROBRIDGE | 430 ORTON ST | | | | HOWARD CITY | MI | 49329-9438 |
| HAROLD STRONG | 2304 BIANCA LANE | | | | CORTLAND | OH | 44410-2722 |
| HAROLD STUFFLEBEAN | 4400 SW 12TH ST | | | | BLUE SPRINGS | MO | 64015-8709 |
| HAROLD STURGILL | 6933 COZADDALE RD | | | | GOSHEN | OH | 45122-9649 |
| HAROLD SUHR | 1529 N. LYN. RD. | | | | LYNDONVILLE | NY | 14098 |
| HAROLD SULLIVAN | 4 DORIAN DR | | | | BRADFORD | MA | 01835-8503 |
| HAROLD SUMMERFIELD | 246 5TH ST | | | | ELYRIA | OH | 44035-5722 |
| HAROLD SUPANEK | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| HAROLD SUTTER | 33 E MCKINLEY ST E | | | | BROOKVILLE | OH | 45309 |
| HAROLD SUTTON | 1836 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SUTTON | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-9308 |
| HAROLD SWAN JR | 4100 E RILEY RD | | | | OWOSSO | MI | 48867-9670 |
| HAROLD SWENSON | 601 E 3RD AVE | | | | BRODHEAD | WI | 53520-1120 |
| HAROLD SWITALSKI | 321 E HILL ST | | | | DAVISON | MI | 48423-1214 |
| HAROLD T CHAPPEL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HAROLD T DORSETTE | 708 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| HAROLD T PAULSON | 125 S MARY ST | | | | MARINE CITY | MI | 48039-1653 |
| HAROLD T PENNA | 6063 LAKE DR | | | | YPSILANTI | MI | 48197-7017 |
| HAROLD T RAWLINS | 1229  CHALET AVE | | | | NEW CARLISLE | OH | 45344-2610 |
| HAROLD T STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAROLD T WALL | 166 DUTCH HILL RD | | | | WARREN | PA | 16365 |
| HAROLD T WATERS | 509 LOUANNE CT | | | | TAVARES | FL | 32778 |
| HAROLD T WHITEHEAD | 1318  MAYAPPLE | | | | RIVERSIDE | OH | 45432-1510 |
| HAROLD T WORLEY | 5042  PRINCETON GLENDALE ROAD | | | | HAMILTON | OH | 45011-2415 |
| HAROLD TABIT | 1385 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| HAROLD TABLETT | 16420 AMTY&FREDERICKTOWN | | | | FREDERICKTOWN | OH | 43019 |
| HAROLD TACKETT | 2344 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| HAROLD TACKETT | 43850 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| HAROLD TALBOT | 509 OLD WILLIAMSTON RD | | | | PIEDMONT | SC | 29673-8014 |
| HAROLD TANALSKI | 23301 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-3001 |
| HAROLD TATE | G6103 TORREY RD | | | | FLINT | MI | 48507 |
| HAROLD TATGENHORST | 14732 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |
| HAROLD TATUM | 2019 MATAGORDA CT | | | | GRAND PRAIRIE | TX | 75052-2659 |
| HAROLD TAYLOR | 156 OWENS FERRY RD | | | | SOMERSET | KY | 42503-6168 |
| HAROLD TAYLOR | 4914 RABBIT FARM RD | | | | LOGANVILLE | GA | 30052-7224 |
| HAROLD TAYLOR | 9320 STATELINE RD | | | | NEW MIDDLETOWN | OH | 44442-9727 |
| HAROLD TAYLOR | 926 WOODLAND RD | | | | CREEDMOOR | NC | 27522-8353 |
| HAROLD TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD TEETER | 991 AMBER VIEW S-W | | | | BYRON CENTER | MI | 49315 |
| HAROLD TENNANT | 7533 W. ROUTE 113 | | | | BONFIELD | IL | 60913 |
| HAROLD TERRILL | 11991 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| HAROLD TERRY | 4393 N VASSAR RD | | | | FLINT | MI | 48506-1710 |
| HAROLD TESCH | 16068 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2343 |
| HAROLD TEUFEL | 2308 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| HAROLD THEMM | G3194 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| HAROLD THEODORE LEIDER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HAROLD THOMAS | PO BOX 7232 | | | | CHESTNUT MOUNTAIN | GA | 30502-0232 |
| HAROLD THOMAS | 4003 11TH ST | | | | ECORSE | MI | 48229-1372 |
| HAROLD THOMAS | 12210 N 59TH ST | | | | SCOTTSDALE | AZ | 85254-4326 |
| HAROLD THOMAS | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| HAROLD THOMAS JR | 1620 W MAIN ST | | | | OWOSSO | MI | 48867-2048 |
| HAROLD THOMPSON | 151 CLIFTON PL | | | | SYRACUSE | NY | 13206-3236 |
| HAROLD THOMPSON | 6844 E FLOSSMOOR AVE | | | | MESA | AZ | 85208-2614 |
| HAROLD THOMPSON | 2415 HARTSUFF ST | | | | SAGINAW | MI | 48601-1570 |
| HAROLD THOMPSON | 730 E 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1527 |
| HAROLD THOMPSON | 6747 WOODMERE CIR | | | | INDIANAPOLIS | IN | 46260-4498 |
| HAROLD THOMPSON | 296 NORTHPOINT AVE | | | | HUNTINGTON | IN | 46750-8452 |
| HAROLD THOMPSON | 9396 ROUTE 753 | | | | GREENFIELD | OH | 45123 |
| HAROLD THOMPSON | 4470 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD THOMPSON | 8152 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| HAROLD THOMPSON | 7729 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3803 |
| HAROLD THOMPSON | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| HAROLD THORNBURG | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAROLD THRELKELD JR | 2289 YEW STREET RD | | | | BELLINGHAM | WA | 98229-6816 |
| HAROLD TILLMAN | 19580 STRASBURG ST | | | | DETROIT | MI | 48205-1632 |
| HAROLD TIMMER | 1808 PIERCE ROAD | | | | LANSING | MI | 48910-6233 |
| HAROLD TIPOLT | 2838 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2965 |
| HAROLD TOMS | 7386 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9475 |
| HAROLD TOOLE | 2100 N HINTZ RD LOT 52 | NORTHWOOD ESTATES | | | OWOSSO | MI | 48867-9498 |
| HAROLD TOOLEY | 550 ADRIENNE LN | | | | ANN ARBOR | MI | 48103-1505 |
| HAROLD TOOMEY | 4310 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| HAROLD TOON | 110 WHITELAND RD | | | | NEW WHITELAND | IN | 46184-1422 |
| HAROLD TOWNSEND | 369 SUNSHINE HILL RD W | | | | LONDON | KY | 40744-8963 |
| HAROLD TOWNSLEY | 7599 TIMBER SPRINGS DR S | | | | FISHERS | IN | 46038-2208 |
| HAROLD TRACEY | 17 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2861 |
| HAROLD TREADWAY | 7352 COUNTY ROAD 287A | | | | PUXICO | MO | 63960-7336 |
| HAROLD TREECE | 1363 W KNOX RD | | | | BEAVERTON | MI | 48612-8601 |
| HAROLD TRIGG JR | 2716 GHENT AVE | | | | DAYTON | OH | 45420-3870 |
| HAROLD TRIGGS | 16102 HARVARD AVE | | | | CLEVELAND | OH | 44128-2054 |
| HAROLD TRIMBLE | 1071 BLUE KNOB RD | | | | MAYSEL | WV | 25133-9759 |
| HAROLD TRIPP | 1624 FISH LAKE RD | | | | LAPEER | MI | 48446-8369 |
| HAROLD TROTTER | 2912 WAKEFIELD DR | | | | CANTON | MI | 48188-6260 |
| HAROLD TROUPE | 1265 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| HAROLD TUCKER | 2520 56TH ST SW UNIT 205 | | | | WYOMING | MI | 49418-8376 |
| HAROLD TUFFORD | 3390 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| HAROLD TUPPER | 22450 50TH AVE | | | | BARRYTON | MI | 49305-9793 |
| HAROLD TURENCHALK | 310 ARISTOTLE DR | | | | MAYBROOK | NY | 12543-1143 |
| HAROLD TURNER | 1336 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| HAROLD TURNER | 3314 CHEOAH DR | | | | DOUGLASVILLE | GA | 30135-2402 |
| HAROLD TURNER | 7035 W OUTER DR | | | | DETROIT | MI | 48235-3167 |
| HAROLD TUTTLE | 983 E ROWLAND AVE | | | | MADISON HTS | MI | 48071-4334 |
| HAROLD ULRICH JR | 5442 S ISABEL TER | | | | HOMOSASSA | FL | 34446-2201 |
| HAROLD UNTERBORN | 50 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| HAROLD UPTEGRAFF | 14057 NEFF RD | | | | CLIO | MI | 48420-8806 |
| HAROLD URTEL | 9 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| HAROLD UTTERBACK | 3740 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| HAROLD V BORDEN | PO BOX 991 | | | | RICHMOND | IN | 47375-0991 |
| HAROLD V GRUBAUGH JR | 278 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| HAROLD V HOCKENHULL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD V WILLIAMS | 2038 WENTWORTH VILLAGE DR. | | | | BELLBROOK | OH | 45305 |
| HAROLD VALLIERE | 5953 S HENDERSON LAKE RD | | | | STERLING | MI | 48659-9201 |
| HAROLD VAN HOOSER | 129 E YOUNG ST | | | | PRINCETON | KY | 42445-1131 |
| HAROLD VAN VLIET | 3934 MONTE CARLO CT SE | | | | KENTWOOD | MI | 49512-1831 |
| HAROLD VANCE | 77 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| HAROLD VANDEN HEUVEL | 1838 LUDINGTON AVE | | | | WAUWATOSA | WI | 53226-2839 |
| HAROLD VANNATTA | 6535 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| HAROLD VANZANDT | 15007 BELSAY RD | | | | MILLINGTON | MI | 48746-9715 |
| HAROLD VENTON | 11641 FAIR LAKE DR | | | | DELTON | MI | 49046-9539 |
| HAROLD VERRETTE | 4549 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| HAROLD VERVINCK | 1714 S NIAGARA ST | | | | SAGINAW | MI | 48602-1239 |
| HAROLD VEST | 560 SANDY GAP RD | | | | SOMERSET | KY | 42501-5550 |
| HAROLD VINING | 10477 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD VON DE BUR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAROLD VON DE BUR | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAROLD VORES | 9136 W ROBIN RD | | | | MIDDLETOWN | IN | 47356-9707 |
| HAROLD VOWELL | 1778 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| HAROLD VROOMAN | 38 AMBER VIEW CT | | | | COLDWATER | MI | 49036-1486 |
| HAROLD W  SCHWANDT TTEE | WILMA SCHWANDT TTEE | 14049 W WINDSONG TRL | | | SURPRISE | AZ | |
| HAROLD W BOHN JR | 2781 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9573 |
| HAROLD W BRADSHAW | 831 NEIGHBOR LN | | | | SAINT LOUIS | MO | 63137-3433 |
| HAROLD W BROWN | 1421 S LINDEN RD | | | | FLINT | MI | 48532-4188 |
| HAROLD W CRUTCHFIELD | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| HAROLD W DAVIDSON | PO BOX 98 | | | | MEDINA | TN | 38355 |
| HAROLD W EVANS | 404  E. CARPENTER DR | | | | NEW CARISILE | OH | 45344 |
| HAROLD W FREMD | 6965 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9458 |
| HAROLD W GUERRA | 619  SEIBERT AVENUE | | | | MIAMISBURG | OH | 45342-3035 |
| HAROLD W HAGGERTY | 499  CENTER ST. N.W. | | | | WARREN | OH | 44481 |
| HAROLD W HILL | 606 TYE HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-7098 |
| HAROLD W IRONS | 5097 LANCASTER BAY WAY | | | | CLARKSTON | MI | 48346 |
| HAROLD W JAMES | 1258  SCHEYLING RD | | | | LEWISBURG | OH | 45338-9552 |
| HAROLD W KOHLHAAS | 304 ELDER ST | | | | ENGLEWOOD | FL | 34223-6150 |
| HAROLD W LAYFIELD | 5387  HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| HAROLD W LITCHFIELD | 312 N CLAY ST | | | | EDINBURGH | IN | 46124-1208 |
| HAROLD W LONG | 4200 WALLINGTON DR | | | | DAYTON | OH | 45440-1234 |
| HAROLD W LUNSFORD | 2916 CARDINAL CT | | | | BEAVERCREEK | OH | 45431 |
| HAROLD W MAXIE | 3222 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-8210 |
| HAROLD W MCLEMORE | 401 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5246 |
| HAROLD W PARKER | 406 HOLLAND DR | | | | TRENTON | OH | 45067 |
| HAROLD W PATTON | 709  TRUMBULL DR. | | | | NILES | OH | 44446-2123 |
| HAROLD W PORATH | 1215 S FAYETTE ST | | | | SAGINAW | MI | 48602-1446 |
| HAROLD W ROBINSON JR AND JOAN L ROBINSON AB LIVING TRUST | HAROLD W ROBINSON JR | JOAN L ROBINSON | 3100 SE PRUITT RD APT F104 | | PORT ST LUCIE | FL | 34952 |
| HAROLD W SHAFFER | 930 BLACKWOOD AVE | | | | TALLAHASSEE | FL | 32303-4650 |
| HAROLD W SIMPSON | 2806 HWY 31 N. | | | | MARBURY | AL | 36051-3003 |
| HAROLD W STEINKE | 12101 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9516 |
| HAROLD W STRUBE | 334 GENERAL DELIVERY | | | | LEVERING | MI | 49755 |
| HAROLD W WARE JR | 5275 KEENER RD | | | | BROOKVILLE | OH | 45309 |
| HAROLD W WATKINS | 467 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| HAROLD W WAYS | 991 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| HAROLD W. NESTLE | 300 36TH ST SW | MC 495-300-00 | | | GRAND RAPIDS | MI | 49548-2107 |
| HAROLD WACHOWICZ | 934 VILLAGE GREEN LN APT 3012 | | | | WATERFORD | MI | 48328-2481 |
| HAROLD WADE | 10335 CEMETERY RD | | | | BURBANK | OH | 44214-9621 |
| HAROLD WADE | 5416 WALNUT ST | | | | OAKLAND | CA | 94619-3236 |
| HAROLD WAGNER | 131 COLUMBUS RD | | | | FREDERICKTOWN | OH | 43019-9119 |
| HAROLD WAGNER | 1300 DORCHEAT RD | | | | MINDEN | LA | 71055-7609 |
| HAROLD WAGNER | 2128 NERREDIA ST | | | | FLINT | MI | 48532-4819 |
| HAROLD WAISNER | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037-6017 |
| HAROLD WALKER | 5412 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-1848 |
| HAROLD WALKER | 400 SAINT RENEE DR | | | | PARAGOULD | AR | 72450-2443 |
| HAROLD WALKER | 1040 OAK GROVE RD | | | | BROWNSVILLE | KY | 42210 |
| HAROLD WALKER | PO BOX 23653 | | | | BELLEVILLE | IL | 62223-0653 |
| HAROLD WALKER | 11265 NORTHLAKE DR | | | | LAKEVIEW | OH | 43331-9500 |
| HAROLD WALKER JR | 1433 GROSECLOSE RD | | | | NEW MARKET | TN | 37820-3712 |
| HAROLD WALL | 9278 JEROME ST RD#4 | | | | RAVENNA | OH | 44266 |
| HAROLD WALLACE | 2547 68TH ST | | | | FENNVILLE | MI | 49408-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD WALLER | 21 THERESA ST | | | | EWING | NJ | 08618-1505 |
| HAROLD WALSH | 980 7TH ST NW LOT 26 | | | | LARGO | FL | 33770-1152 |
| HAROLD WALTERMAN | 3713 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8062 |
| HAROLD WARD | 1431 REDFERN DR | | | | PITTSBURGH | PA | 15241-2956 |
| HAROLD WARD | 145 PICKETT AVE | | | | NEW CASTLE | IN | 47362-1239 |
| HAROLD WARDLAW | 9718 SKYLARK RD | | | | OKLAHOMA CITY | OK | 73162-5651 |
| HAROLD WARE | GENERAL DELIVERY | P O BOX 273 | | | SIDELL | IL | 61876-9999 |
| HAROLD WARE | 10002 SKIN CREEK RD | | | | HORNER | WV | 26372-9650 |
| HAROLD WARMELS | 2241 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0946 |
| HAROLD WARNER | 6735 WINONA TRL | | | | ROGERS CITY | MI | 49779-8504 |
| HAROLD WASCHER | 23838 DEL CERRO CIR | | | | WEST HILLS | CA | 91304-5217 |
| HAROLD WASHINGTON | 6144 S JUSTINE ST | | | | CHICAGO | IL | 60636-2328 |
| HAROLD WASHINGTON | 2313 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| HAROLD WASHINGTON COLLEGE | 30 E LAKE ST | | | | CHICAGO | IL | 60601-2408 |
| HAROLD WATERS | 509 LOUANNE COURT | | | | TAVARES | FL | 32778-2722 |
| HAROLD WATKINS | 467 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| HAROLD WATROS | 857 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| HAROLD WATSON | 6420 E TROPICANA AVE UNIT 324 | | | | LAS VEGAS | NV | 89122-7536 |
| HAROLD WAYNE MORRIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HAROLD WEAVER | 1305 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| HAROLD WEAVER | 2780 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4404 |
| HAROLD WEBB | 4613 WAYMIRE AVE | | | | DAYTON | OH | 45406-2445 |
| HAROLD WEBB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HAROLD WEBER | 372 ROSELAND DR | | | | CANTON | MI | 48187-3953 |
| HAROLD WEBER | PO BOX 944 | | | | GREENFIELD | IN | 46140-0944 |
| HAROLD WEBER | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| HAROLD WEBER JR | 1319 W ALLAN RD | | | | HENDERSON | MI | 48841-9721 |
| HAROLD WEIBLE | | | | | | | |
| HAROLD WEINSTEIN JR | 9057 LEWIS AVE STE B | | | | TEMPERANCE | MI | 48182-1666 |
| HAROLD WEISS | 51406 CORNERSTONE DR | | | | PETERSBURG | OH | 44454-9509 |
| HAROLD WELBES | 15429 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| HAROLD WELCH | 3970 BRONSON | | | | LAPEER | MI | 48446 |
| HAROLD WELCH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAROLD WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| HAROLD WENZLICK | 1575 N HICKORY RD APT B1 | | | | OWOSSO | MI | 48867-8800 |
| HAROLD WESCOAT | 3465 KIRK RD | | | | VASSAR | MI | 48768-9783 |
| HAROLD WESLEY | PO BOX 638 | 304 E ELM ST | | | GASTON | IN | 47342-0638 |
| HAROLD WEST | 711 S HAINES AVE | | | | ALLIANCE | OH | 44601-2815 |
| HAROLD WESTBROOK | PO BOX 1324 | | | | VILLA RICA | GA | 30180-6324 |
| HAROLD WESTBROOK SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HAROLD WESTERN | 713 ISLAND PINE DR | | | | SENECA | SC | 29672-8024 |
| HAROLD WESTFALL | 3445 OHARA CV | | | | HERNANDO | MS | 38632-7757 |
| HAROLD WETTER | 51727 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-1175 |
| HAROLD WEYANT | 1970 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1131 |
| HAROLD WHALEY | 817 N MILL ST | | | | FESTUS | MO | 63028-1212 |
| HAROLD WHATLEY | 2810 EARL LN | | | | LANSING | MI | 48906-2746 |
| HAROLD WHEELER | 7443 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| HAROLD WHEELER JR. | 408 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| HAROLD WHITCOMB | 2754 CATERHAM DR | | | | WATERFORD | MI | 48329-2614 |
| HAROLD WHITE | 740 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| HAROLD WHITE | 517 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| HAROLD WHITE | 306 ROOSEVELT N.W. D | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD WHITE | 2102 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| HAROLD WHITE | 10428 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| HAROLD WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD WHITE JR. | 4313 W FRIAR DR | | | | MUNCIE | IN | 47304-2469 |
| HAROLD WHITE SR | 4307 115TH AVE | | | | EVART | MI | 49631-8295 |
| HAROLD WHITING | 4550 MILLS HWY # R4 | | | | EATON RAPIDS | MI | 48827 |
| HAROLD WHITING | 6015 RIVER RD | | | | FLOWERY BRANCH | GA | 30542-2546 |
| HAROLD WHITLOW | 1085 LOUIS SCHOOL RD . | | | | DAHLONEGA | GA | 30533 |
| HAROLD WHITT | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825-2553 |
| HAROLD WIBBENS | 1217 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2531 |
| HAROLD WIDMAN | 22804 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2707 |
| HAROLD WIENKE JR | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094-3071 |
| HAROLD WIETFELDT | 1849 S RIVER RD | | | | SAGINAW | MI | 48609-5364 |
| HAROLD WIGGINTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD WILBORN | 1920 RAYCONDA RD APT 108 | | | | FAYETTEVILLE | NC | 28304-6142 |
| HAROLD WILDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD WILLIAM CLEMENTS JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD WILLIAMS | 10380 MYERS RD | | | | KENSINGTON | OH | 44427-9726 |
| HAROLD WILLIAMS | 10170 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| HAROLD WILLIAMS | 1713 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4455 |
| HAROLD WILLIAMS | 416 S STERLING AVE | | | | VEEDERSBURG | IN | 47987-8211 |
| HAROLD WILLIAMS | 19251 STANLEY ST | | | | MELVINDALE | MI | 48122-1865 |
| HAROLD WILLIAMS | 930 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| HAROLD WILLIAMS | 305 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| HAROLD WILLIAMS | 2038 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2738 |
| HAROLD WILLIAMS | 3523 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| HAROLD WILLIAMS | 100 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| HAROLD WILLIAMS | 316 HARRIETT ST | | | | LANSING | MI | 48917 |
| HAROLD WILLIAMS | 5330 NW SURFSIDE DR | | | | ALTHA | FL | 32421-4487 |
| HAROLD WILLIAMS | 4916 WESTBRIDGE CIR | | | | LANSING | MI | 48917-9216 |
| HAROLD WILLIAMS | 620 WALNUT ST | | | | OAKWOOD | OH | 45873-9697 |
| HAROLD WILLIAMS JR | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 |
| HAROLD WILLIAMS JR | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9659 |
| HAROLD WILLIS | 10541 STECKERT BRIDGE RD | | | | ROSCOMMON | MI | 48653-7531 |
| HAROLD WILLIS | 909 RAINBOW CIR | | | | KOKOMO | IN | 46902-3609 |
| HAROLD WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| HAROLD WILSON | 19662 EUREKA ST | | | | DETROIT | MI | 48234-2138 |
| HAROLD WILSON | 3460 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9783 |
| HAROLD WILSON | 3008 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| HAROLD WILSON | PO BOX 12487 | | | | FORT PIERCE | FL | 34979 |
| HAROLD WILSON | 2604 CHEVY CHASE DR | | | | JOLIET | IL | 60435-1212 |
| HAROLD WILSON | 1049 SPRINGMILL ST APT 22 | | | | MANSFIELD | OH | 44906-1568 |
| HAROLD WILSON | 564 ANNIE ROONEY RD | | | | LAWRENCEBURG | TN | 38464-2986 |
| HAROLD WILSON | 8122 S EAST ST | | | | INDIANAPOLIS | IN | 46227-2726 |
| HAROLD WILSON | 9408 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2504 |
| HAROLD WILSON | 4133 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| HAROLD WILSON | 5001 TROPICAL CLIFF AVE | | | | LAS VEGAS | NV | 89130-7223 |
| HAROLD WILSON | PO BOX 35481 | | | | KANSAS CITY | MO | 64134-5481 |
| HAROLD WILSON SR | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| HAROLD WILSON SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD WINDOM | 4 N PARK ST | | | | WILMINGTON | IL | 60481-2305 |
| HAROLD WINGER | 778 SPRUCE AVE | | | | SHARON | PA | 16146-4027 |
| HAROLD WINGER | 710 OAK DR | | | | GREENWOOD | IN | 46142-3833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD WINKLER | 975 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3443 |
| HAROLD WINKLER | 975 SOUTH LINDEN AVE | | | | MIAMISBURG | OH | 45342 |
| HAROLD WINTERSTEEN | 1925 COMMONWEALTH RD | | | | CUMMING | GA | 30041-6717 |
| HAROLD WISE | 156 CLINTON ST | | | | CLAYTON | OH | 45315-8966 |
| HAROLD WISE | 1311 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1442 |
| HAROLD WISEMAN | 171 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| HAROLD WITTKOPP | 900 JENNISON ST | | | | BAY CITY | MI | 48708-8645 |
| HAROLD WIX | 151 DARK HOLLOW RD | | | | BLOUNTSVILLE | AL | 35031-4901 |
| HAROLD WIXSON | 5251 LAFONTAINE ST | | | | DETROIT | MI | 48236-2232 |
| HAROLD WOLFF | 320 W WILLIAM ST | | | | MAUMEE | OH | 43537-2155 |
| HAROLD WOLFGANG | 1021 N RANGELINE RD | | | | ANDERSON | IN | 46012-9392 |
| HAROLD WOLFORD | 8452 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| HAROLD WOOD | 4105 DANDELION DR | | | | TRAVERSE CITY | MI | 49684-8771 |
| HAROLD WOODGATE | 10414 M-115 | | | | THOMPSONVILLE | MI | 49683 |
| HAROLD WOODMAN | PO BOX 172 | | | | SAINT HELEN | MI | 48656-0172 |
| HAROLD WOODMAN | 85 POWELL RD | | | | HASTINGS | MI | 49058-8842 |
| HAROLD WOODS | 350 COLONY CV | C/O JERE W MYERS | | | ALPHARETTA | GA | 30022-5403 |
| HAROLD WOODS | 4102 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4821 |
| HAROLD WOODS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HAROLD WOODY | 7668 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9429 |
| HAROLD WOOLEVER | PO BOX 249 | 5385 N M 65 | | | HALE | MI | 48739-0249 |
| HAROLD WORDEN | 1221 S WHITE RD | | | | CEDARVILLE | MI | 49719-9432 |
| HAROLD WORLEY | 7584 LSRDSVLLE-WSTCHSTR | | | | WEST CHESTER | OH | 45069 |
| HAROLD WRIGHT | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| HAROLD WRIGHT | PO BOX 625 | | | | LAKE ORION | MI | 48361-0625 |
| HAROLD WRIGHT | 11498 TOLES RD | | | | EATON RAPIDS | MI | 48827-9703 |
| HAROLD WRIGHT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAROLD WRIGHT JR | 150 W COURT ST | | | | HASTINGS | MI | 49058-1823 |
| HAROLD WRIGHT JR | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549-2001 |
| HAROLD WRING | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | POST OFFICE BOX 1368 | | BARNWELL | SC | 29812 |
| HAROLD WRUBEL | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| HAROLD WYATT JR | 15429 HEYDEN ST | | | | DETROIT | MI | 48223-1746 |
| HAROLD WYRICK | 2820 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| HAROLD YAHR JR | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| HAROLD YANCEY | 11588 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9374 |
| HAROLD YARRIS | 1308 3RD ST | | | | JEFFERSON HILLS | PA | 15025-2492 |
| HAROLD YEAGER | 5720 BOGART RD W | | | | CASTALIA | OH | 44824-9723 |
| HAROLD YEAGER | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1235 |
| HAROLD YEO | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| HAROLD YETTAW | 4809 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| HAROLD YETTAW JR. | 3280 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| HAROLD YORK | 3291 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6057 |
| HAROLD YOUNG | 3577 KLINE RD | | | | ROOTSTOWN | OH | 44272-9645 |
| HAROLD YOUNG | 900 LEWIS AVE | | | | JEANNETTE | PA | 15644-2719 |
| HAROLD YOUNG | 1900 N HURON RD | | | | TAWAS CITY | MI | 48763-9406 |
| HAROLD YOUNG | 5240 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| HAROLD YOUNG | 3301 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3733 |
| HAROLD YOUNG-ON | 245 TUCKER ST | | | | PONTIAC | MI | 48341-1076 |
| HAROLD YOUNGSMA | 245 WEST ST | | | | MILFORD | MA | 01757-2201 |
| HAROLD YOUNT | 3 BEREA COMMONS | APARTMENT 286; BUILDING 3 | | | BEREA | OH | 44017-2524 |
| HAROLD YURK | 3386 ANDREA CT | | | | CLIO | MI | 48420-1903 |
| HAROLD ZETTLER | 7373 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| HAROLD ZICKEFOOSE | RR 1 BOX 26A | | | | FRENCH CREEK | WV | 26218-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD ZIESSE | 23909 WINIFRED AVE | | | | WARREN | MI | 48091-3297 |
| HAROLD ZORLEN | 6700 30 MILE RD | | | | WASHINGTON | MI | 48095-1841 |
| HAROLD'S ANTIQUES & STRIP | ATTN: HAROLD HENDERSON | 1161 S DYE RD | | | FLINT | MI | 48532-3341 |
| HAROLD'S AUTO SERVICE LTD. | 401A 31 ST N | | | LETHBRIDGE AB T1H 3Z4 CANADA | | | |
| HAROLD'S AUTO SERVICE. | 2500 S CENTRAL AVE | | | | CICERO | IL | 60804-2729 |
| HAROLD, CAROLYN A | 308 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| HAROLD, CAROLYN A. | 308 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| HAROLD, ESTEL K | 33 PHOENIX LN | | | | FALLING WATERS | WV | 25419-4026 |
| HAROLD, FRANK W | 4047 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3135 |
| HAROLD, GLENN | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6234 |
| HAROLD, JANICE G | 3126 BEACH LAKE DR E | | | | MILFORD | MI | 48380-2866 |
| HAROLD, JOAN E | 3279 MARY AVE | | | | COLUMBUS | OH | 43204-1735 |
| HAROLD, LISA D | 14111 ALLEN RD | | | | SOUTHGATE | MI | 48195-2528 |
| HAROLD, MICHAEL P | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580-2662 |
| HAROLD, PAUL M | 2635 DAWSON RD | | | | SWEETWATER | TN | 37874-3514 |
| HAROLD, RAYMOND E | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| HAROLD, RAYMOND E | 1509 DESS DR. | | | | ORLANDO | FL | 32818-5610 |
| HAROLD, RICHARD C | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| HAROLD, RICHARD CLIFFORD | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| HAROLD, ROBERT C | 19 FULL SWEEP | | | | SAVANNAH | GA | 31419-9379 |
| HAROLD, SUSAN J. | 327 E CLAY ST APT 30 | | | | WHITEWATER | WI | 53190 |
| HAROLDEANA MARKEL | 2126 W ROOSEVELT RD APT 103 | | | | WHEATON | IL | 60187-6038 |
| HAROLDS AUTO PARTS | | 810 SOUTH ST | | | | AR | 72653 |
| HAROLDS AUTO PARTS | 810 SOUTH ST | | | | MOUNTAIN HOME | AR | 72653-4451 |
| HAROLDS CATERING INC | 8103 E US HIGHWAY 35 | | | | AVON | IN | 46123-7964 |
| HAROLDSEN, DOUGLAS C | 16 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2364 |
| HAROLDSON THOMAS | 1411 DILLING ST APT #C | | | | STUDIO CITY | CA | 91604 |
| HAROLDSON, BARBARA L | 35 ZARPA WAY | | | | HOT SPRINGS | AR | 71909-7108 |
| HAROLDSON, MILTON L | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HAROLYN BROWN | 1371 BREEZE RD | | | | LYNDONVILLE | NY | 14098-9661 |
| HARON, JOHN S | 1159 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8158 |
| HARONIAN MD INC | PO BOX 261130 | | | | ENCINO | CA | 91426-1130 |
| HAROOTIAN, RAFFIE A | 2504 KENT DR | | | | BAKERSFIELD | CA | 93306-3517 |
| HAROOTUNE MANOIAN | 36954 MUNGER ST | | | | LIVONIA | MI | 48154-1636 |
| HAROUSE, IRMA J | 813 SYLVAN AVE | | | | NORTH VERSAILLES | PA | 15137 |
| HAROUTUNIAN, GALLIE | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| HAROWICZ FRANK (459119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAROWICZ, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAROWSKI JR, JOHN | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HAROWSKI, CAROL C | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HAROZ, JEFFREY S | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601-3530 |
| HARP BILLY (488464) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARP DEBRA | HARP, DEBRA | 2351 DORMA AVENUE | | | LOUISVILLE | KY | 40217 |
| HARP JEFF | 43465 BENNINGTON DR | | | | NOVI | MI | 48375-4009 |
| HARP JR, HAYES | 14495 INVERNESS DR | | | | VERONA | KY | 41092-9224 |
| HARP JR, ROBERT W | 370 E F30 | | | | MIKADO | MI | 48745 |
| HARP RICHARD (665242) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARP, AMY | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| HARP, BARBARA A | 1855 OWENDALE DR | | | | DAYTON | OH | 45439-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARP, BESSIE P | 2900 N APPERSON WAY TRLR 63 | | | | KOKOMO | IN | 46901-1402 |
| HARP, BILLY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARP, CAROL A | 918 EVERGREEN ST | | | | SEBASTIAN | FL | 32976-7320 |
| HARP, CELNOR | PO BOX 115221 | C/O AGNES W.FREEMAN | | | ATLANTA | GA | 30310-8221 |
| HARP, CELNOR | C/O AGNES W FREEMAN | P O BOX 115221 | | | ATLANTA | GA | 30310 |
| HARP, CURTIS S | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| HARP, DAVID R | 4760 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| HARP, DEBRA | 2351 DORMA AVE | | | | LOUISVILLE | KY | 40217-2410 |
| HARP, DENISE J | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| HARP, DENNIS L | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| HARP, DONNIE K | PO BOX 384173 | | | | FABENS | TX | 79838-4173 |
| HARP, EDNA B | 372 LEISURE DR APT 3 | | | | BROOKVILLE | OH | 45309-1243 |
| HARP, EFFIE | 600 WEST WALTON BLD | APT 243 | | | PONTIAC | MI | 48340 |
| HARP, FRANCIS V | 4911 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| HARP, GEORGE W | 28 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6634 |
| HARP, GLORIA L | 1114 NORTH 15TH STREET | | | | PORT SMITH | AR | 72901 |
| HARP, HERSHEL N | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HARP, IRENE S | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |
| HARP, IRENE S | 153 HARP LANE | | | | PHELPS | WI | 54554-9304 |
| HARP, JACK R | 2603 LAKE HARBIN RD | | | | MORROW | GA | 30260-2006 |
| HARP, JAMES L | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| HARP, JANET F | 215 E OAK ST | | | | BAINBRIDGE | IN | 46105-8500 |
| HARP, JEFFREY R | 43465 BENNINGTON DR | | | | NOVI | MI | 48375-4009 |
| HARP, JOHN L | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, JOHN R | PO BOX 11 | | | | OAKWOOD | OH | 45873-0011 |
| HARP, JOSEPH R | 435 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8767 |
| HARP, LAWRENCE E | 4900 LINKSIDE DR 6 | | | | PUNTA GORDA | FL | 33955 |
| HARP, LAWRENCE H | 322 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1542 |
| HARP, LILLIE M | 19753 APPOLINE ST | | | | DETROIT | MI | 48235-1116 |
| HARP, LOIS K | 1915 N ERIE ST | | | | TOLEDO | OH | 43611-3738 |
| HARP, MAE F | 2195 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HARP, MARIELLEN | 274 SHADOW CREEK PKWY | | | | OROVILLE | CA | 95966-5709 |
| HARP, MICHAEL E | 3509 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| HARP, NELLIE R | 4201 SPRINGDALE CIR | | | | POWDER SPRINGS | GA | 30127-1960 |
| HARP, OPALINE | 4412 TUCSON DR | | | | INDIANAPOLIS | IN | 46241 |
| HARP, PHYLLIS M | 2930 KILLARNEY PARK DR | | | | HARTLAND | MI | 48353-2802 |
| HARP, RICHARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARP, RICHARD J | 5092 VERMONTVILLE HWY R5 | | | | CHARLOTTE | MI | 48813 |
| HARP, RICHARD M | 6660 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| HARP, ROBERT A | 2109 25TH AVE. W.RD | | | | BRADENTON | FL | 34205 |
| HARP, ROBERT H | 5904 STRATTON SQ | | | | INDIANAPOLIS | IN | 46260-3732 |
| HARP, ROSE M | 1928 ROSEMARY DR | | | | CAYCE | SC | 29033-2018 |
| HARP, ROSEMARY | 3007 SOUTH CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, ROSEMARY | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, TED L | 274 SHADOW CREEK PKWY | | | | OROVILLE | CA | 95966 |
| HARP, TERRY J | 652 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1713 |
| HARP, TERRY JEROME | 652 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1713 |
| HARP, TERRY L | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| HARP, THOMAS M | 732 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| HARP, VICKY L | 4079 MITCHELL DR | | | | FLINT | MI | 48506 |
| HARP, VIRGINIA | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| HARP-ROUSER, MICHELLE L. | 2946 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| HARPAL SINGH | 4111 NORWICH CT | | | | ROCHESTER | MI | 48306-4668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPAL SINGH | 6806 FERN LANE | | | | ANNANDALE | VA | 22003 |
| HARPE, ALLEN L | 516 GREEN ST | | | | TIPTON | IN | 46072 |
| HARPEL BROS., INC. | PAUL HARPEL | 2305 10TH ST E | | | GLENCOE | MN | 55336-3315 |
| HARPEL BROS., INC. | 2305 10TH ST E | | | | GLENCOE | MN | 55336-3315 |
| HARPER AUTOMOTIVE GROUP | 1095 SAN ANTONIO AVE | | | | MANY | LA | 71449-3144 |
| HARPER BRENDA DENISE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARPER CHARLENE | 296 BERGEN ST | | | | NEWARK | NJ | 07103-2637 |
| HARPER COUNTY TREASURER | COUNTY COURTHOUSE | | | | ANTHONY | KS | 67003 |
| HARPER CURLEY (ESTATE OF) (441191) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARPER GEORGE (645408) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARPER GWENDOLYN | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| HARPER HUTZEL DEP | PO BOX 67000 | | | | DETROIT | MI | 48267-64 |
| HARPER I I, ALBERT D | 4730 GARLAND ST | | | | DETROIT | MI | 48214-1520 |
| HARPER III, RONDAL E | 8133 EATON DRIVE | | | | NORTHVILLE | MI | 48167-8609 |
| HARPER III, WALTER EMMETT | 726 WOODHILL RD | | | | JACKSON | MS | 39206-2303 |
| HARPER JAMES O (439111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER JOHN H (405080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER JR, CARROLL J | 891 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4550 |
| HARPER JR, FRANK | 4675 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| HARPER JR, FRANK | 5330 SUSSEX DR | | | | FLINT | MI | 48504-7034 |
| HARPER JR, HERBERT E | 809 PINTADA PL | | | | EL PASO | TX | 79912-1805 |
| HARPER JR, JAMES T | 1558 COUNTY ROAD 7703 | | | | RAMER | AL | 36069-5578 |
| HARPER JR, JAMES T | 18235 PARKSIDE ST | | | | DETROIT | MI | 48211-2726 |
| HARPER JR, JOHN W | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| HARPER JR, JOSEPH D | 40 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| HARPER JR, JOSEPH L | 8549 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| HARPER JR, LESLEY | 8937 ROYAL OAK DR | | | | HOLLAND | OH | 43528-9033 |
| HARPER JR, REMUS | 106 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5504 |
| HARPER JR, RENE | 1451 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9338 |
| HARPER JR, THOMAS A | 203 S IRWIN AVE | | | | OCILLA | GA | 31774-1809 |
| HARPER JR, WILLIAM | 584 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| HARPER JR, WINFORD E | 923 VILLA LN | | | | HAUGHTON | LA | 71037-9522 |
| HARPER JR., JERRE L | 416 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9511 |
| HARPER JR., MICHAEL D | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| HARPER JR., MICHAEL DUANE | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| HARPER KIMBERLY | HARPER, KIMBERLY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARPER LEONARD L (459904) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARPER LIMOU/FRSER | 32639 GROESBECK HWY | | | | FRASER | MI | 48026-3116 |
| HARPER LUCICUS W (626556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER MARK | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER MARY ANN | HARPER, MARY ANN | 2196 COMMONS PKWY | | | OKEMOS | MI | 48864-3986 |
| HARPER MICHAEL - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | | | |
| HARPER MOTORS, INC. | MICHAEL HARPER | 200 HIGHWAY 531 | | | MINDEN | LA | 71055-9081 |
| HARPER MOTORS, INC. | 200 HIGHWAY 531 | | | | MINDEN | LA | 71055-9081 |
| HARPER ROBERT (410735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER ROBERT (470637) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARPER ROBERT M (481207) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARPER ROBERT R SR | HARPER, ROBERT R | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| HARPER SHONDA | 18007 WILSON ST | | | | GRAND BLANC | MI | 48439-7207 |
| HARPER SR, JAMES T | 1000 S MAIN ST | | | | CULVER | IN | 46511-1845 |
| HARPER TIRE | 73 MEMORIAL AVE | | | ORILLIA ON L3V 5W9 CANADA | | | |
| HARPER TIRE | 34 COURTNEY CRES | | | BARRIE ON L4N 5S8 CANADA | | | |
| HARPER TIRE | 551 BRYNE DR UNIT Q | | | BARRIE ON L4N 9Y3 CANADA | | | |
| HARPER WENDY | HARPER, WENDY | 906 ISHLAND HIGHWAY | | CAMPBELL RIVER BC V9W2C3 CANADA | | | |
| HARPER WM M MIKE REVENUE COMMISSIONER ELMORE CO | PO BOX 1147 | | | | WETUMPKA | AL | 36092-0020 |
| HARPER WOOD ELECTRIC CO | 621 CHESTNUT | | | | SAN ANTONIO | TX | 78202-1917 |
| HARPER WOOD ELECTRIC CO INC | 1640 BRITTMORE | | | | HOUSTON | TX | 77043 |
| HARPER'S AUTOMOTIVE | 200 BUSINESS ST. BOX 88 | | | TIGNISH PE C0B 2B0 CANADA | | | |
| HARPER'S GARAGE INC. | 16 S MAIN ST | | | | FRANKFORT | OH | 45628 |
| HARPER, ADA H | 366 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3796 |
| HARPER, ADDIE M | 715 S 15TH | | | | SAGINAW | MI | 48601-2042 |
| HARPER, ADDIE M | 715 S 15TH ST | | | | SAGINAW | MI | 48601-2042 |
| HARPER, ALAN C | 8622 CROYDON LOOP | | | | AUSTIN | TX | 78748-6502 |
| HARPER, ALBERT J | 3048 HILLSIDE LN | | | | THE VILLAGES | FL | 32162-7526 |
| HARPER, ALICE F | 1100 MOON LAKE DR | | | | NAPLES | FL | 34104-6605 |
| HARPER, ALLAN A | 5018 SANDLAKE CT | | | | MYRTLE BEACH | SC | 29579-3193 |
| HARPER, ALLAN S | 6140 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| HARPER, ALTON C | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018-3930 |
| HARPER, ANGELA L | 12 LARCHMONT CT | | | | SAINT PETERS | MO | 63376-4552 |
| HARPER, ANNA M | 112 N LAKEVIEW ST | | | | DANVILLE | IL | 61832-2719 |
| HARPER, ANNA M | 112 NORTH LAKEVIEW | | | | DANVILLE | IL | 61832-2719 |
| HARPER, ANTHONY G | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| HARPER, ANTHONY M | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| HARPER, ANTHONY W | 13226 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| HARPER, ANTONIO J | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 |
| HARPER, ARLENE J | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| HARPER, ARTIE H | 232 TOWSON NW | | | | WARREN | OH | 44483-1747 |
| HARPER, ARTIE H | 232 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| HARPER, AUBREY C | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, BARBARA A | 3404 S FLORENCE AVE | | | | TULSA | OK | 74105-2908 |
| HARPER, BARBARA J | 6301 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| HARPER, BERTIE M | 454 OLD ANNISTON GADSDEN HWY | | | | OHATCHEE | AL | 36271-6987 |
| HARPER, BETTY | 3484 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9777 |
| HARPER, BEVERLY A. | 523 S VEACH AVE | | | | MANTECA | CA | 95337-5443 |
| HARPER, BILLY J | 10261 HILLSIDE RD | | | | POTOSI | MO | 63664-5525 |
| HARPER, BILLY L | 891 TOWN LINE ROAD | | | | LEWISTON | MI | 49756-8509 |
| HARPER, BILLY W | 5064 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1146 |
| HARPER, BOBBIE C | 2415 YORDY RD | | | | MIO | MI | 48647-9730 |
| HARPER, BOBBY FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARPER, BOBBY K | 8877 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| HARPER, BOBBY R | 4551 N FAIRWAY DR | | | | SHREVEPORT | LA | 71109-4909 |
| HARPER, BOBBY RAY | 4551 NORTH FAIRWAY DRIVE | | | | SHREVEPORT | LA | 71109-4909 |
| HARPER, BRAD M | 6850 RUSHLEIGH RD | | | | UNION | OH | 45322-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARPER, BRANDON L | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPER, BRENDA DENISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARPER, BRIEN | | | | | | | |
| HARPER, BRODERICK N | 326 RENNER AVE | | | | NEWARK | NJ | 07112-1853 |
| HARPER, BURREL | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| HARPER, BUSTER N | 2879 FERNDALE DR | | | | SAGINAW | MI | 48603-3057 |
| HARPER, CARL E | 940 S LIBERTY AVE | | | | ALLIANCE | OH | 44601-3138 |
| HARPER, CAROL A | 1201 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| HARPER, CAROL A | 309 REGENTS ROAD | | | | GAHANNA | OH | 43230 |
| HARPER, CAROL A | 309 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| HARPER, CAROL FAYE | 944 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4551 |
| HARPER, CAROLYN | 125 W PULASKI AVE | | | | FLINT | MI | 48505-3368 |
| HARPER, CATHERINE L | 132 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| HARPER, CATHY L | 27 OAKWOOD PARK | | | | ORMOND BEACH | FL | 32174 |
| HARPER, CECIL | 866 STEWART RD N | | | | MANSFIELD | OH | 44905-1546 |
| HARPER, CHARLES A | 13611 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| HARPER, CHARLES A | 13161 GRANGE RD | | | | EAGLE | MI | 48822-9782 |
| HARPER, CHARLES B | 117 SEQUOYAH CIR | | | | CANTON | GA | 30115-8800 |
| HARPER, CHARLES D | 155 BURBANK DR NW | | | | ATLANTA | GA | 30314-2307 |
| HARPER, CHARLES E | 1088 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| HARPER, CHARLES E | 514 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| HARPER, CHARLES E | 150 DOGWOOD DR | | | | OAKLAND | MI | 48363-1314 |
| HARPER, CHARLES G | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| HARPER, CHARLES G | 744 JOHNSON PLANK RD. | | | | WARREN | OH | 44481-9326 |
| HARPER, CHARLES M | 8000 BUTTERCUP CIRCLE SOUTH | | | | FORT WORTH | TX | 76123-1364 |
| HARPER, CHARLES W | 505 WINFIELD DR | | | | ANDERSON | SC | 29624-4652 |
| HARPER, CHARLES W | 314 KINGS MILLS RD | | | | MASON | OH | 45040-1853 |
| HARPER, CHARLES W | 103 BRITTON RD | | | | JACKSON | GA | 30233-5365 |
| HARPER, CHERI D | 102 BRENDAN AVE | | | | TONAWANDA | NY | 14217-1431 |
| HARPER, CHRISTIAN A | PO BOX 805 | | | | ROSCOMMON | MI | 48653-0805 |
| HARPER, CHRISTIAN A. | PO BOX 805 | | | | ROSCOMMON | MI | 48653-0805 |
| HARPER, CLARA A | 18203 INDIANA | | | | DETROIT | MI | 48221-2023 |
| HARPER, CLARENCE A | 24 PALMER AVE | | | | KENMORE | NY | 14217-1910 |
| HARPER, CLINTON W | 6844 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9600 |
| HARPER, CLYDE D | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870-2214 |
| HARPER, COLLIN | 573 ARENA DR APT A | | | | TRENTON | NJ | 08610-3411 |
| HARPER, CORRINNE M | 83 WASHINGTON ST | #3G | | | NORWALK | CT | 06054-3006 |
| HARPER, CURLEY JR. ESTATE OF | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARPER, CYNTHIA | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER, DAISY | 8614 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| HARPER, DAISY | 8614 MARLOWE | | | | DETROIT | MI | 48228-2495 |
| HARPER, DALE M | 12558 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| HARPER, DALE W | 1108 SCENIC DR | | | | GRANBURY | TX | 76048-5937 |
| HARPER, DAMONE L | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| HARPER, DAMONE L. | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| HARPER, DANIEL E | 494 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7891 |
| HARPER, DARLENE | 1655 OPDYKE LOT 205 | | | | AUBURN HILLS | MI | 48326 |
| HARPER, DARWIN E | 8620 MILLS RD | | | | OSTRANDER | OH | 43061-9780 |
| HARPER, DAVID | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARPER, DAVID A | PO BOX 502786 | | | | INDIANAPOLIS | IN | 46250-7786 |
| HARPER, DAVID H | 2227 CENTER ROAD | | | | KENDALL | NY | 14476-9741 |
| HARPER, DAVID H | 2227 CENTER RD | | | | KENDALL | NY | 14476-9741 |
| HARPER, DAVID H | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, DAVID O | 12720 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| HARPER, DAVID R | 1900 E BROAD AVE | | | | ALBANY | GA | 31705-2314 |
| HARPER, DAVID S | 10120 S FM 372 | | | | GAINESVILLE | TX | 76240-8460 |
| HARPER, DEBRA | 231 ANDREW JACKSON ST | | | | COMMERCE | GA | 30529 |
| HARPER, DELOIS J | 505 LESLIE ST SW | | | | DECATUR | AL | 35603-1919 |
| HARPER, DENNIS D | 616 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| HARPER, DENNIS J | 5275 POINTVIEW DR | | | | HARRISON | MI | 48625-9629 |
| HARPER, DENNIS JAMES | 5275 POINTVIEW DRIVE | | | | HARRISON | MI | 48625-9629 |
| HARPER, DEREK T | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| HARPER, DIANA L | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| HARPER, DONALD E | 1480 MID BROADWELL RD | | | | ALPHARETTA | GA | 30004-1104 |
| HARPER, DONALD F | 19589 US HIGHWAY 23 NORTH | | | | MILLERSBURG | MI | 49759-9468 |
| HARPER, DONALD G | | | | | | | |
| HARPER, DONALD L | 2801 RIEGLE AVE | | | | FLINT | MI | 48506-3176 |
| HARPER, DONALD W | 6092 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9799 |
| HARPER, DONNA | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| HARPER, DONNIE A | 39612 LOOKOUT RD | | | | FONTANA | KS | 66026-7684 |
| HARPER, DOROTHY D | 6515 PINEHURST ST | | | | HOUSTON | TX | 77023-3409 |
| HARPER, DOROTHY E | 92 LOOP DR | C/O SHARON HILL | | | MONTICELLO | KY | 42633-3706 |
| HARPER, DORSEN | 25400 EUCLID AVE | APT 752 | | | EUCLID | OH | 44117 |
| HARPER, DORSEN | 25400 EUCLID AVE APT 752 | | | | EUCLID | OH | 44117 |
| HARPER, DOUGLAS G | 259 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| HARPER, DOUGLAS R | 3318 SOUTH CHEEKWOOD LANE | | | | BLOOMINGTON | IN | 47401-4133 |
| HARPER, DOUGLAS R | 177 DEER PATH LN | | | | BATTLE CREEK | MI | 49015-7950 |
| HARPER, EARLIE L | 5811 WABASH AVE | | | | KANSAS CITY | MO | 64130-3545 |
| HARPER, EARNEST L | 290 MADRONA LN | | | | POPLAR BLUFF | MO | 63901-6983 |
| HARPER, EDDIE J | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER, EDDIE JOE | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER, EDDIE L | 18424 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| HARPER, EDDIE LEE | 18424 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| HARPER, EDDIE R | 113 WOODCLIFF DRIVE | | | | JACKSON | MS | 39212-2255 |
| HARPER, EDNA M | 8415 CLEVELAND | | | | KANSAS CITY | KS | 66109-2031 |
| HARPER, EDNA P | ROGERS, JOSEPH KEITH | 472 S LAWRENCE ST STE 101A | | | MONTGOMERY | AL | 36104 |
| HARPER, EDWARD | PO BOX 8202 | | | | NEWARK | NJ | 07108-0202 |
| HARPER, EDWARD | 1267 EMMA JEAN PL SW | | | | MARIETTA | GA | 30064-3798 |
| HARPER, EDWARD C | 202 E FIR ST | | | | BROWNING | MO | 64630-8193 |
| HARPER, ELEANOR | 537 HOLLY HILLS DR | | | | HARTWELL | GA | 30643-3639 |
| HARPER, ELINOR P | 7000 ASTON GARDENS DR UNIT 115 | | | | VENICE | FL | 34292-6021 |
| HARPER, ELLIS D | 3937 WILDWOOD LAKE DR SW | | | | ATLANTA | GA | 30331-4317 |
| HARPER, ERLINE | 5542 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| HARPER, ERNEST V | 107 IXORA WAY | | | | LEESBURG | FL | 34748-8849 |
| HARPER, ESTELLE L | P.O. BOX 532 | | | | ORWELL | OH | 44076-0532 |
| HARPER, ESTELLE L | PO BOX 532 | | | | ORWELL | OH | 44076-0532 |
| HARPER, EUGENE | PO BOX 577 | | | | JONESBORO | GA | 30237-0577 |
| HARPER, EVA D | 1580 GEORGETOWN PL | | | | BLOOMFIELD HILLS | MI | 48304-1026 |
| HARPER, EVELYN | 2715 ROBERTS CIRCLE | | | | ARLINGTON | TX | 76010-2418 |
| HARPER, FORREST L | 11319 OAK ST | | | | MEDINA | NY | 14103-9752 |
| HARPER, FRANCES | 3117 OWEN ST | | | | SAGINAW | MI | 48601-4918 |
| HARPER, FRANK | 662 FORT CREEK RD | | | | SPARTA | GA | 31087-4314 |
| HARPER, FRANK | 7102 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3513 |
| HARPER, FRANK R | 1369 NW 590TH RD | | | | HOLDEN | MO | 64040-8454 |
| HARPER, FRANKIE S | 21812 LAKEVIEW ST | | | | SAINT CLAIR SHORES | MI | 48080-4055 |
| HARPER, FRITZ M | 3635 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, GARY | 1041 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750 |
| HARPER, GARY H | 41669 METALINE DR | | | | CANTON | MI | 48187-3823 |
| HARPER, GARY L | 5920 UNION AVE NE | | | | ALLIANCE | OH | 44601-8815 |
| HARPER, GARY L | 18441 SUMNER | | | | REDFORD | MI | 48240-1759 |
| HARPER, GARY M | PO BOX 1116 | | | | BANDERA | TX | 78003 |
| HARPER, GEORGE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARPER, GEORGE L | 1918 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5341 |
| HARPER, GERALD L | 45716 DREXEL RD | | | | CANTON | MI | 48187-1605 |
| HARPER, GERTRUDE B | 3523 PINEWOOD DR | | | | HAYWARD | CA | 94542-2607 |
| HARPER, GERTRUDE B | 3523 PINE WOOD DR | | | | HAYWARD | CA | 94542-2607 |
| HARPER, GLORETHA | 7140 DOMINICAN DR | | | | DAYTON | OH | 45415-1205 |
| HARPER, GLORIA J | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| HARPER, GLORIA JEAN | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| HARPER, GRACIE | 503 BONNIE | | | | POTOSI | MO | 63664 |
| HARPER, GREG S | 5798 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9757 |
| HARPER, GREGG E | 434 BEECHWOOD DR | | | | ADRIAN | MI | 49221-9491 |
| HARPER, GWENDOLYN | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| HARPER, HALEY | 321 SHOSHONE PL | | | | MURFREESBORO | TN | 37128-2861 |
| HARPER, HAROLD D | 2111 RED CUT RD | | | | WEST MONROE | LA | 71292-1684 |
| HARPER, HAROLD H | 524 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-9189 |
| HARPER, HARRY C | 171 CHAPEL LANE | | | | BENTON | KY | 42025-6725 |
| HARPER, HELEN B | P O BOX 244 | | | | CLARKSVILLE | OH | 45113-0244 |
| HARPER, HELEN M | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HARPER, HELEN N | 3722 CRAVEN CIR | | | | NORFOLK | VA | 23513-3434 |
| HARPER, HENRIETTA | 4044 TALLMAN AVE SE | | | | GRAND RAPIDS | MI | 49508-3620 |
| HARPER, HENRY W | 1561 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| HARPER, HOMER C | 2372 STATE ROUTE 132 | | | | CLARKSVILLE | OH | 45113-9676 |
| HARPER, HORACE A | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HARPER, HOWARD D | 1255 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HARPER, HOWARD L | 5966 SANDBAR ROAD | | | | GRANITE FALLS | NC | 28630-8339 |
| HARPER, HUGHES M | 95080 DWIGHT DR | | | | FERNANDINA BEACH | FL | 32034-1530 |
| HARPER, IRENE G | 76 TASMANIA N | | | | PONTIAC | MI | 48058 |
| HARPER, IRENE G | 76 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| HARPER, IRVIN B | 5102 TROPICANA DR | | | | KNOXVILLE | TN | 37918-8137 |
| HARPER, IVAN R | PO BOX 629 | | | | BRANDON | MS | 39043-0629 |
| HARPER, J C | 1786 BUTLER WARREN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9343 |
| HARPER, JACK B | 3721 OAK LAWN DR APT E | | | | ANDERSON | IN | 46013 |
| HARPER, JACK B | APT E | 3721 OAKLAWN DRIVE | | | ANDERSON | IN | 46013-4946 |
| HARPER, JACKIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARPER, JACKSON T | 1870 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3420 |
| HARPER, JACQUELINE S | 609 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1450 |
| HARPER, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| HARPER, JAMES | 6094 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2844 |
| HARPER, JAMES A | 300 UNION ST | | | | LOCKPORT | NY | 14094-3028 |
| HARPER, JAMES A | 2022 HARVARD BLVD | | | | DAYTON | OH | 45406-4542 |
| HARPER, JAMES D | PO BOX 322 | | | | LAKE ORION | MI | 48361-0322 |
| HARPER, JAMES D | 208 MAYVILLE AVE | | | | KENMORE | NY | 14217-1825 |
| HARPER, JAMES E | 6623 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| HARPER, JAMES E | 14651 CARLISLE ST | | | | DETROIT | MI | 48205-1211 |
| HARPER, JAMES G | HC 81 BOX 19B | | | | SENECA ROCKS | WV | 26884-9001 |
| HARPER, JAMES G | 32 POINCIANA LN | | | | PALM COAST | FL | 32164-6770 |
| HARPER, JAMES G | 207 HARRINGTON DR | | | | TROY | MI | 48098-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, JAMES H | 3717 MASON ST | | | | FLINT | MI | 48505-4092 |
| HARPER, JAMES L | 3816 NOTTINGHAM TER | | | | MIDLAND | MI | 48642-6216 |
| HARPER, JAMES M | RR#1, BOX 374 | 1015 MADISON STREET | | | FRANKTON | IN | 46044 |
| HARPER, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARPER, JAMES R | 5187 DEMPSTER DR APT C | | | | COLUMBUS | OH | 43228-2623 |
| HARPER, JAMES V | PO BOX 2312 | | | | OCEANSIDE | CA | 92051-2312 |
| HARPER, JANET G | 75 THOMAS ST | | | | BRENTWOOD | NY | 11717-1216 |
| HARPER, JANET L. | 4466 PANSY RD | | | | CLARKSVILLE | OH | 45113-8604 |
| HARPER, JANICE L | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| HARPER, JANIS SUE | 3565 BEECHWOOD DR | | | | HUBBARD | OH | 44425-1907 |
| HARPER, JEANETTE A | 3645 BIRDSONG LANE | | | | JANESVILLE | WI | 53548-8505 |
| HARPER, JEFFERY L | ROUTE 1 BOX 670 | | | | LINTON | IN | 47441-9419 |
| HARPER, JEFFERY L | RR 1 BOX 670 | | | | LINTON | IN | 47441-9419 |
| HARPER, JEFFREY D | 717 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| HARPER, JEFFREY H | 36458 N BOULDER VIEW DR | | | | SCOTTSDALE | AZ | 85262-3907 |
| HARPER, JEFFREY L | 516 COLLEGE AVE SE APT 205 | | | | GRAND RAPIDS | MI | 49503 |
| HARPER, JEFFREY P | 524 LAWNDALE DR | | | | BRYAN | OH | 43506-2450 |
| HARPER, JERRY B | 21751 N HORSESHOE RD | | | | EDMOND | OK | 73012-3201 |
| HARPER, JERRY L | 12 SAGER PL | | | | IRVINGTON | NJ | 07111-2810 |
| HARPER, JERRY L | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| HARPER, JERRY L | 2468 EDGEWATER DR. | | | | CORTLAND | OH | 44410-4410 |
| HARPER, JERRY L | 5801 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9479 |
| HARPER, JESSE L | 2729 HOLLEY CT | | | | ATLANTA | GA | 30344-2048 |
| HARPER, JIMMIE L | 2877 1ST ST | | | | LA SALLE | MI | 48145-9660 |
| HARPER, JIMMY R | 586 OLDS ST | | | | YPSILANTI | MI | 48198-6028 |
| HARPER, JOANN | 13303 PROMENADE ST | | | | DETROIT | MI | 48213-1428 |
| HARPER, JOHANNA K | 2344 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| HARPER, JOHN A | 505 SHAW AVE APT 6 | | | | MCKEESPORT | PA | 15132-3017 |
| HARPER, JOHN B | 1501 E HARMONY JACKSON ST | | | | BRAZIL | IN | 47834-7708 |
| HARPER, JOHN D | 3109 DUNLAP DR # D | | | | GAINESVILLE | GA | 30506-1629 |
| HARPER, JOHN E | 6205 BROOKFIELD DR | | | | MURRAYVILLE | GA | 30564-1441 |
| HARPER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER, JOHN L | 4047 MICHTELL DR | | | | FLINT | MI | 48506 |
| HARPER, JOHN M | PO BOX 310525 | | | | FLINT | MI | 48531-0525 |
| HARPER, JOHN P | 7952 MARSH RD | | | | COTTRELLVILLE | MI | 48039-3206 |
| HARPER, JOHN W | 537 HOLLY HILLS DR | | | | HARTWELL | GA | 30643-3639 |
| HARPER, JOHN W | 114 TUSCANY RD | | | | ASTON | PA | 19014-1734 |
| HARPER, JOHNNIE C | 801 W COMANCHE ST | | | | PURCELL | OK | 73080-5030 |
| HARPER, JOHNNY M | 18618 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| HARPER, JOHNNYE W | 1192 WEBSTER DR | | | | JACKSON | MS | 39213-9213 |
| HARPER, JOSEPH D | 3458 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-1957 |
| HARPER, JOSEPH J | 513 CHURCH ST | | | | NEW ATHENS | IL | 62264-1584 |
| HARPER, JOSEPH R | 303 W NAY ST | | | | HOLDEN | MO | 64040-1039 |
| HARPER, JOY B | 961 E WOODRUFF | | | | HAZEL PARK | MI | 48030-1824 |
| HARPER, JUDITH | 4190 HARBORTOWNE DR | APT 3 | | | SAGINAW | MI | 48603 |
| HARPER, JUDITH | 4190 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1435 |
| HARPER, JUDITH A | 1021 BRITTEN AVE | | | | LANSING | MI | 48910-1327 |
| HARPER, JUDITH D | 2728 LEYS BURNETT AVE | | | | HENDERSON | NV | 89044-1537 |
| HARPER, JULANA L | 650 W 67TH ST | | | | KANSAS CITY | MO | 64113-1915 |
| HARPER, JUNE A | 2969 W ANITA DR LOT 42 | | | | SAGINAW | MI | 48601 |
| HARPER, KATIE L | PO BOX 310391 | | | | FLINT | MI | 48531-0391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, KEITH D | 13946 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9002 |
| HARPER, KEITH W | 1350 PENNINGTON CT SW | | | | HARTSELLE | AL | 35640-3582 |
| HARPER, KENNETH E | 14740 SHIPWATCH TRCE APT 1944 | | | | LARGO | FL | 33774-5729 |
| HARPER, KENNETH F | 12551 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| HARPER, KENNETH P | 116 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| HARPER, KENNETH R | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 |
| HARPER, KENNETH W | 5201 WEST MORRIS STREET | | | | INDIANAPOLIS | IN | 46241-3544 |
| HARPER, KENNETH W | 5201 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3544 |
| HARPER, KEVIN C | 43661 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1336 |
| HARPER, L C | 5134 SE 67TH AVE | | | | OKEECHOBEE | FL | 34974 |
| HARPER, LARRY D | 222 PINE ST | | | | GEORGETOWN | IL | 61846-1942 |
| HARPER, LATEEF | 183 CHANCELLOR AVE | | | | NEWARK | NJ | 07112-1923 |
| HARPER, LATRICIA G | 598 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9454 |
| HARPER, LATRICIA G | 598 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| HARPER, LAURA E | 9794 W WISE RD | | | | GREENVILLE | MI | 48838-9195 |
| HARPER, LAUREESE M | 3214 GROVER ST | | | | MCKEESPORT | PA | 15132-5455 |
| HARPER, LAWANA D | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPER, LAWRENCE A | 4025 SHARP RD | | | | ADRIAN | MI | 49221-8645 |
| HARPER, LEONARD T | 11 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| HARPER, LEONIA | 2170 N FRONTAGE RD | | | | CLINTON | MS | 39056-6239 |
| HARPER, LILLIE R | 4482 BURKE RD | | | | FORT WORTH | TX | 76119-3872 |
| HARPER, LINDA C | 1928 E 50TH ST | | | | SAVANNAH | GA | 31404-4802 |
| HARPER, LINDA H | 3088 MAGNOLIA DRIVE | | | | HENDERSONVILLE | NC | 28792-1151 |
| HARPER, LINDSEY T | 1445 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| HARPER, LOIS | 1918 MIMOSA TRAIL | | | | FLORENCE | KY | 41042-8727 |
| HARPER, LOIS | 1918 MIMOSA TRL | | | | FLORENCE | KY | 41042-8727 |
| HARPER, LONNIE C | 3839 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| HARPER, LONNIE R | 7511 S MORRIS RD | | | | OAK GROVE | MO | 64075-8323 |
| HARPER, LORA | 781 SOUTH BROADWAY ST | | | | BLOOMINGDALE | IN | 47832-8108 |
| HARPER, LUCICUS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARPER, LUCKY L | 4924 EMERSON | | | | ST LOUIS | MO | 63120-2240 |
| HARPER, LUCKY L | 4924 EMERSON AVE | | | | SAINT LOUIS | MO | 63120-2240 |
| HARPER, LYNN M | 1804 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4702 |
| HARPER, MABEL I | 21126 ATLANTIC | | | | WARREN | MI | 48091-2876 |
| HARPER, MALORIE K | 1902 CORONADO ST | | | | ARLINGTON | TX | 76014-1626 |
| HARPER, MARCIA L | 8000 BUTTERCUP CIRCLE SOUTH | | | | FORT WORTH | TX | 76123 |
| HARPER, MARGARET | 120 S HUBBARDS LN APT 321 | | | | LOUISVILLE | KY | 40207-5505 |
| HARPER, MARGERINE T | 3557 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1121 |
| HARPER, MARGUERITE A | 3920 N WHITEWOOD WAY | | | | BLOOMINGTON | IN | 47404-1874 |
| HARPER, MARIA J | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, MARIA JUANITA | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, MARIA T | 1304 N MAIN ST | | | | HENDERSONVILLE | NC | 28792-2533 |
| HARPER, MARILYN | 4189 DURANGO ST | | | | KALAMAZOO | MI | 49048-6179 |
| HARPER, MARION E | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 |
| HARPER, MARJORIE E | 1240 DOLPHIN BAY WAY APT 401 | | | | SARASOTA | FL | 34242-8759 |
| HARPER, MARJORIE J | 165 EMERALD CHASE DR | | | | LAKE ORION | MI | 48362-3373 |
| HARPER, MARK T | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER, MARK TIMOTHY | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER, MARVA H | 2060 SHELL OIL ROAD | | | | BRANDON | MS | 39042-9042 |
| HARPER, MARVIN C | 360 WESTLAWN DR | | | | MANSFIELD | OH | 44906-2314 |
| HARPER, MARY A | 905 MELODY LN | | | | KOKOMO | IN | 46902-3941 |
| HARPER, MARY A | 4383 W CUTLER RD | | | | DEWITT | MI | 48820-8081 |
| HARPER, MARY ANN | 4383 W CUTLER RD | | | | DEWITT | MI | 48820-8081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, MARY E | 3601 MAYFAIR ST | | | | DEARBORN | MI | 48124-3825 |
| HARPER, MARY E | 1116 HIGHWAY 3048 | | | | RAYVILLE | LA | 71269-4042 |
| HARPER, MARY J | 6175 S MISSION RD | | | | MOUNT PLEASANT | MI | 48858 |
| HARPER, MARY J. | 612 BAER DR | | | | MOORE | OK | 73160-3713 |
| HARPER, MARY JANE | 6175 S MISSION RD | | | | MOUNT PLEASANT | MI | 48858 |
| HARPER, MARY L | 105 S GRANDE AVE | | | | MUNCIE | IN | 47303-5503 |
| HARPER, MARY L | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| HARPER, MARY S | 744 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 |
| HARPER, MARY S | 6110 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| HARPER, MATTHEW D | 35715 PHYLLIS ST | | | | WAYNE | MI | 48184-2023 |
| HARPER, MATTHEW J | 5399 IVY CT | | | | HOWELL | MI | 48843-6148 |
| HARPER, MATTHEW WILLIAM | 2119 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| HARPER, MATTIE D | 1010 E ALMA | | | | FLINT | MI | 48505-2228 |
| HARPER, MATTIE D | 1010 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| HARPER, MAX E | 3255 CANDLELIGHT TRL | | | | MARION | IN | 46952-9795 |
| HARPER, MAX H | 134 CROW DR | | | | LEESBURG | GA | 31763-4721 |
| HARPER, MAX R | 201 16TH ST | | | | SAINT CLOUD | FL | 34769-4638 |
| HARPER, MAXINE | 3917 JONQUIL LN | | | | OKEMOS | MI | 48864-3731 |
| HARPER, MAXINE A | PO BOX 982 | | | | BUFFALO | NY | 14215-0982 |
| HARPER, MELISSA M | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| HARPER, MICHAEL C | 11200 ALPINE DR | | | | LAKE | MI | 48632-9723 |
| HARPER, MICHAEL J | 36465 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047 |
| HARPER, MICHAEL J | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| HARPER, MICHAEL JAMES | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| HARPER, MICHAEL R | 45671 GRAYSTONE LN | | | | CANTON | MI | 48187-6656 |
| HARPER, MICHAEL S | 10771 COUNTY ROAD 212 | | | | TYLER | TX | 75707 |
| HARPER, MICHAEL W | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| HARPER, MICHAEL WAYNE | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| HARPER, MILDRED B | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HARPER, MILDRED K | 5628 CHAGRIN DR | | | | MENTOR | OH | 44060-2628 |
| HARPER, MINDY E | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| HARPER, MINYOUGHN M | 501 PLUM STREET | PO BOX 393 | | | FRANKTON | IN | 46044-0393 |
| HARPER, MINYOUGHN M | PO BOX 393 | 501 PLUM STREET | | | FRANKTON | IN | 46044-0393 |
| HARPER, MITZIE | 1850 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9389 |
| HARPER, MURIEL E | 28877 TERRENCE | | | | LIVONIA | MI | 48154-3314 |
| HARPER, MYRTICE H | 3731 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| HARPER, NANCY | 9149 AUSTIN RD | | | | SALINE | MI | 48176-9652 |
| HARPER, NANCY A | 5200 HIDDEN GABLES DR | | | | TRAVERSE CITY | MI | 49684-7031 |
| HARPER, NANCY K | 119 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 |
| HARPER, NANCY T | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, NANCY T. | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, NATALIE M | 611 CRANFORD AVE | | | | LINDEN | NJ | 07036-1906 |
| HARPER, NILES N | 18910 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| HARPER, NORMA A | 2940 ASBURY CT | | | | MIAMISBURG | OH | 45342-4433 |
| HARPER, NORMA L | 5007 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| HARPER, OLA L. | 197 FRENCH ST | | | | BUFFALO | NY | 14211-1514 |
| HARPER, OLA L. | 197 FRENCH ST. | | | | BUFFALO | NY | 14211 |
| HARPER, OLIVE M | 7700 NEMCO WAY APT 305 | | | | BRIGHTON | MI | 48116-9469 |
| HARPER, OLIVER L | 3490 CROWN POINT PL | | | | DECATUR | GA | 30032-6018 |
| HARPER, OLLIE M | 121 MARCUS UNDERWOOD ST | | | | BRANDON | MS | 39042-8706 |
| HARPER, OPHELIA M | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPER, OPHELIA M | 1544 N EUCLID | | | | DAYTON | OH | 45406-5921 |
| HARPER, ORVILLE L | 3111 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| HARPER, OTTEE | 148 PARK DR | | | | DECATUR | GA | 30030-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, PAMELA J | 5505 SCOTTWOOD RD | | | | PARADISE | CA | 95969-5833 |
| HARPER, PAMELA S | 252 YOUNGS RUN DRIVE | | | | WARREN | OH | 44483-4483 |
| HARPER, PATRICIA A | PO BOX 324 | | | | KENDALL | NY | 14476 |
| HARPER, PATRICIA A | 5196 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 |
| HARPER, PATRICIA B | 214 SHARON RD | | | | GREENVILLE | PA | 16125-8107 |
| HARPER, PATRICIA J | 28620 MIRANDA ST | | | | HAYWARD | CA | 94544-6242 |
| HARPER, PATRICIA L | 2510 HOOD AVE NW | | | | ATLANTA | GA | 30318 |
| HARPER, PATTY J | 1610 S COUNTY ROAD 25A | | | | TROY | OH | 45373-4248 |
| HARPER, PATTY J | 1610 S CO. RD 25 A | | | | TROY | OH | 45373-4248 |
| HARPER, PAUL E | 2260 CENTER RD | | | | KENDALL | NY | 14476-9740 |
| HARPER, PAUL R | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, PAUL W | 910 OAK ST | | | | MOAB | UT | 84532-2814 |
| HARPER, PEGGY A | 13250 BURTON ST | | | | OAK PARK | MI | 48237-1620 |
| HARPER, PERTIS | 2643 NEEDHAM ST | | | | SAGINAW | MI | 48601-1345 |
| HARPER, RALPH L | 3204 SOFT BREEZE CIR | | | | WEST MELBOURNE | FL | 32904-7709 |
| HARPER, RAMON D | 1931 N BOWMAN AVENUE RD APT A | | | | DANVILLE | IL | 61832-2041 |
| HARPER, RAY | 1019 MAYCROFT RD | | | | LANSING | MI | 48917-2054 |
| HARPER, RAYMOND D | 19951 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| HARPER, RAYNARD | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| HARPER, RENEE A | 420 EASTON RD | | | | GLANDWIN | MI | 48624 |
| HARPER, REVA | PO BOX 162 | | | | BENHAM | KY | 40807-0162 |
| HARPER, RICHARD D | 4035 COTTAGE OAKS DR | | | | ACWORTH | GA | 30101-7322 |
| HARPER, RICHARD E | 10700 OAKHURST RD | | | | HOLLY | MI | 48442-8546 |
| HARPER, RICKEY W | 9281A BLIZZARD RD | | | | MERIDIAN | MS | 39305-9095 |
| HARPER, RICKEY W. | 9281A BLIZZARD RD | | | | MERIDIAN | MS | 39305-9095 |
| HARPER, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARPER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER, ROBERT A | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| HARPER, ROBERT E | 8965 BABCOCK RD | | | | GRANT TOWNSHIP | MI | 48032-1409 |
| HARPER, ROBERT E | PO BOX 150 | | | | BULL SHOALS | AR | 72619-0150 |
| HARPER, ROBERT H | 233 E 620 N | | | | FREMONT | IN | 46737-9102 |
| HARPER, ROBERT H | 233E 620N | | | | FREEMONT | IN | 46737-9102 |
| HARPER, ROBERT J | 614 STEWART WAY | | | | RIO VISTA | CA | 94571-1287 |
| HARPER, ROBERT J | 9695 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| HARPER, ROBERT J | 2344 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| HARPER, ROBERT L | 10744 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-2745 |
| HARPER, ROBERT L | 140 CHERRY LN | | | | BELLEVILLE | MI | 48111-5389 |
| HARPER, ROBERT L | 246 HARPER RD | | | | MERIDIAN | MS | 39301-8372 |
| HARPER, ROBERT L | 2538 CROMPOND RD | | | | YORKTOWN HEIGHTS | NY | 10598-3713 |
| HARPER, ROBERT L | 1013 INDIANA ST | | | | KANNAPOLIS | NC | 28083-6617 |
| HARPER, ROEDEAN | 210 W CROSS ST APT 327 | | | | YPSILANTI | MI | 48197-2834 |
| HARPER, ROGER L | 420 EASTON ROAD | | | | GLADWIN | MI | 48624-8402 |
| HARPER, RONALD A | 1235 OAKMONT DR | | | | OXFORD | MI | 48371-6082 |
| HARPER, RONALD C | 12577 ROAD 12H | | | | OTTAWA | OH | 45875-8654 |
| HARPER, RONALD C. | 12577 ROAD 12H | | | | OTTAWA | OH | 45875-8654 |
| HARPER, RONNIE W | 715 SENECA PLACE | | | | ELMIRA | NY | 14904-2327 |
| HARPER, ROSA MAE | 3901 TOMMY DR | | | | POWDER SPRINGS | GA | 30127-2054 |
| HARPER, ROY J | 9942 W 300 S | | | | SWAYZEE | IN | 46986-9749 |
| HARPER, ROY L | 2548 ROCKCLIFF RD SE | | | | ATLANTA | GA | 30316-4012 |
| HARPER, ROY LYNN | ARCHER, SHRODE & SOULE | 1800 S. DAIRY ASHFORD, SUITE 125 | | | HOUSTON | TX | 77077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, ROY R | 34824 SPRING VALLEY DR | | | | WESTLAND | MI | 48185 |
| HARPER, RUBY M | 76 GOODMAN DR | | | | SALISBURY | NC | 28147 |
| HARPER, RUBY P | 60 WARDER ST | | | | DAYTON | OH | 45405-4301 |
| HARPER, RUTH | 705 RIDGEWOOD DR | | | | WEST PLAINS | MO | 65775 |
| HARPER, RUTH | 204 TERRY | | | | MADISON | IL | 62060-1643 |
| HARPER, RUTH | 2705 RIDGEWOOD DR | | | | WEST PLAINS | MO | 65775 |
| HARPER, RUTH | 204 TERRY ST | | | | MADISON | IL | 62060-1643 |
| HARPER, SARA L | 65 STONEWALL CIR | | | | MC KENZIE | TN | 38201-1248 |
| HARPER, SARA L | 65 W. STONEWALL CIRCLE | | | | MCKENZIE | TN | 38201-1248 |
| HARPER, SARA P | 1365 WILLOUGHBY RD | C/O ELIZABETH COLEMAN | | | VESTAVIA HILLS | AL | 35216-2905 |
| HARPER, SCOTT A | 1021 FOXCROFT RD | | | | GRAND ISLAND | NY | 14072-1905 |
| HARPER, SCOTT D | 3431 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| HARPER, SHANNON T | PO BOX 431875 | | | | PONTIAC | MI | 48343-1875 |
| HARPER, SHERMAN R | 3137 W 139TH ST APT 309 | | | | HAWTHORNE | CA | 90250-7872 |
| HARPER, SHIRLEY A | 6035 S TRANSIT RD LOT 433 | | | | LOCKPORT | NY | 14094-7107 |
| HARPER, SIDNEY A | 713 24TH AVE | | | | BELLWOOD | IL | 60104-1930 |
| HARPER, STACEY L | 2140 WHITEHEAD RD | | | | CHOUDRANT | LA | 71227-3525 |
| HARPER, STANLEY E | 1163 WAVERLY RD | | | | DIMONDALE | MI | 48821-9648 |
| HARPER, STELLA | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HARPER, STERLING C | 21500 W 14 MILE RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-4003 |
| HARPER, SUE A | 7490 E 400 N | | | | KOKOMO | IN | 46901-8433 |
| HARPER, SUSAN | 92 E. MAIN ST | | | | UNIONTOWN | PA | 15401 |
| HARPER, SYLVIA | 107 BYRD DR | | | | MARTINSBURG | WV | 25401-2020 |
| HARPER, TERRY L | PO BOX 432056 | | | | PONTIAC | MI | 48343-2056 |
| HARPER, THELMA R | 2801 RIEGLE AVE | | | | FLINT | MI | 48506-3176 |
| HARPER, THERESA R | 36465 ORCHARD LAKE DR | | | | NEW BALTIMORE | MI | 48047-5549 |
| HARPER, THOMAS | 3150 HARPER HILL RD | | | | LITTLE BIRD | WV | 26629 |
| HARPER, THOMAS B | 246 RAY ST RD #8 | | | | IRWIN | PA | 15642 |
| HARPER, THOMAS E | 1389 COUNTY ROAD 3501 | | | | HALEYVILLE | AL | 35565-6161 |
| HARPER, THOMAS J | 7007 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HARPER, THOMAS JAMES | 7007 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HARPER, TIMOTHY R | 492 MCLEOD | | | AMHERSTBURG ON N9V2Y8 CANADA | | | |
| HARPER, TIMOTHY R | 492 MCLEOD AVE | | | AMHERSTBURG ONTARIO CANADA N9V-2Y8 | | | |
| HARPER, TOMICA D | 6629 LAKEVIEW BLVD APT 7307 | | | | WESTLAND | MI | 48185-5830 |
| HARPER, TOMICA D | PO BOX 401122 | | | | REDFORD | MI | 48240-9122 |
| HARPER, TOMMIE E | 10005 BONAZZI ST | | | | HOUSTON | TX | 77088-3102 |
| HARPER, TRACY L | 3914 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4837 |
| HARPER, VERA | 1045 SPADE DRIVE | | | | ROCHESTER | IN | 46975 |
| HARPER, VERNA R | 6904 GARY LN | | | | FORT WORTH | TX | 76112-4208 |
| HARPER, VICTOR C | 17008 ROMULAS RD | | | | RALPH | AL | 35480 |
| HARPER, VICTOR D | 5522 RUBIN AVE | | | | BALTIMORE | MD | 21215-4417 |
| HARPER, VICTOR DARNELL | 5522 RUBIN AVE | | | | BALTIMORE | MD | 21215-4417 |
| HARPER, VIRGINIA I | 3507 NW BLUE JACKET DR | | | | LEES SUMMIT | MO | 64064-1821 |
| HARPER, VIRGINIA L | 4803 CAMBRIDGE DR APT B | | | | LOCKPORT | NY | 14094-3447 |
| HARPER, VIVIAN | 1740 VILLAGE DR APT 236 | | | | MUSKEGON | MI | 49442 |
| HARPER, WAYNE J | 120 MORGAN ST | | | | BARBERTON | OH | 44203-1813 |
| HARPER, WENDY | SHOOK SIDNEY S | 906 ISHLAND HIGHWAY | | CAMPBELL RIVER BC V9W 2C3 CANADA | | | |
| HARPER, WILBERT G | 221 SCOTT AVE | | | | VANDALIA | OH | 45377-2417 |
| HARPER, WILLIAM E | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| HARPER, WILLIAM G | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, WILLIAM H | 4600 DIANN DR | | | | COLLEGE PARK | GA | 30349-1730 |
| HARPER, WILLIAM H | 246 HARPER ROAD | | | | MERIDIAN | MS | 39301-8372 |
| HARPER, WILLIAM I | 5997 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2512 |
| HARPER, WILLIAM J | 30932 CREPE MYRTLE DR UNIT 24 | | | | MILLSBORO | DE | 19966-4695 |
| HARPER, WILLIAM L | 131 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4824 |
| HARPER, WILLIAM L | 3679 WOODSTORK CT | | | | FORT MYERS | FL | 33908-4122 |
| HARPER, WILLIAM L | 1323 COOPER AVE | | | | LANSING | MI | 48910-2638 |
| HARPER, WILLIAM M | 4273 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| HARPER, WILLIAM R | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| HARPER, WILLIE C | 2300 GRAND HAVEN DR APT 200 | | | | TROY | MI | 48083-4442 |
| HARPER, WILLIE C | 1713 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| HARPER,EDDIE JOE | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| HARPER,LAWANA D | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPERS HOT SHOT SERVICE | 4035 CLARKS RIVER RD | | | | PADUCAH | KY | 42003-0806 |
| HARPETH CHR/FRANKLIN | 305 5TH AVE N | | | | FRANKLIN | TN | 37064-2607 |
| HARPHAM, CHARLES J | 640 ATHLETIC ST | | | | VASSAR | MI | 48768-1109 |
| HARPHAM, GILBERT W | 391 S BRINER RD | | | | MARION | IN | 46953-9704 |
| HARPHAM, RUTH E | 1975 E 1300 N | | | | ALEXANDRIA | IN | 46001-8959 |
| HARPINE JOHN F (486590) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARPINE, JOHN F | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARPLE, HELEN R | 612 OAKLAND | | | | SANDUSKY | OH | 44870-8012 |
| HARPLE, HELEN R | 612 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8012 |
| HARPOLD, JEFFREY L | 7377 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1887 |
| HARPOLD, PATRICIA | 308 ALEXANDER ST | | | | PARIS | IL | 61944-2131 |
| HARPOLE HOPSON | 3501 SUNCREST DR | | | | FLINT | MI | 48504 |
| HARPOOTLIAN, TOMMY A | 494 RISSMAN LN | | | | ORTONVILLE | MI | 48462-8455 |
| HARPREET SINGH | 4115 TIMBER RIDGE DR | | | | ANN ARBOR | MI | 48108-2796 |
| HARPS, THOMAS N | 2774 QUAIL VALLEY RD | | | | SOLVANG | CA | 93463-9614 |
| HARPST, CHARLEY D | 10761 DOTY RD | | | | MAYBEE | MI | 48159-9501 |
| HARPST, DORIS A | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| HARPST, FREDERIC H | 2620 SOUTH 37 ROAD | | | | CADILLAC | MI | 49601-8127 |
| HARPST, GREGORY R | 2409 25TH ST | | | | BAY CITY | MI | 48708-7617 |
| HARPST, HAROLD E | 10051 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| HARPST, HOMER E | 739 ALEXANDER LN | | | | VASSAR | MI | 48768-1450 |
| HARPST, JASON A | 750 ELLIE NAT DRIVE | | | | CLARKSVILLE | TN | 37040-5594 |
| HARPST, JEREMY ALAN | 1253 CHATWELL DR | | | | DAVISON | MI | 48423-2711 |
| HARPST, NORMA J | 803 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| HARPST, RODNEY A | 12063 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HARPST, RODNEY ALAN | 12063 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HARPSTER, BRIAN MICHAEL | 207 S HARRIS ST APT 10 | | | | SALINE | MI | 48176-1566 |
| HARPSTER, DONALD P | 6 HIGHLAND DR | | | | MARCELLUS | NY | 13108-1104 |
| HARPSTER, MICHAEL | 3829 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| HARPSTER, RUSSELL F | 3320 HEMLOCK AVE | | | | LAKE | MI | 48632-9239 |
| HARR ROBERT A (626557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARR, CAROL D | 3666 WAGONWHEEL RD | | | | EDMOND | OK | 73034 |
| HARR, CELINE R | 11240 W CLINTON ST | | | | FOWLER | MI | 48835-5111 |
| HARR, DARLENE M | 13697 PEARWOOD DRIVE | | | | DEWITT | MI | 48820-9075 |
| HARR, DENNIS E | 11240 W CLINTON ST | | | | FOWLER | MI | 48835-5111 |
| HARR, DENNIS S | 1871 STATE ROUTE 66 | | | | STRYKER | OH | 43557-9559 |
| HARR, GERALD W | 10583 E LAKESHORE DR | | | | CARMEL | IN | 46033-4130 |
| HARR, JOAN M | 4787 CHOPIN ST | | | | DETROIT | MI | 48210-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARR, KRIS A | 11223 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| HARR, KRISTIN M | 352 W PARK BLVD | | | | MEDINA | OH | 44256-2571 |
| HARR, KRISTIN M | 4130 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9701 |
| HARR, PETER A | RR 1 | | | | HAMLIN | NY | 14464 |
| HARR, PETER A | RD 1 157 MORTON RD | | | | HAMLIN | NY | 14464-9630 |
| HARR, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARR, STANLEY E | 739 FITTING AVE | | | | LANSING | MI | 48917-2229 |
| HARR,PAUL L | 1059 MORAN RD | | | | FRANKLIN | TN | 37069 |
| HARRA, JAMES F | PO BOX 1034 | | | | COLUMBIA | TN | 38402-1034 |
| HARRADINE, DALE E | 273 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2138 |
| HARRADINE, EDWIN F | 115 CAMINO CABO | | | | SANTA FE | NM | 87508-2278 |
| HARRADINE, HELEN K | 115 CAMINO CABO | | | | SANTA FE | NM | 87508-2278 |
| HARRADINE, MARGARET | C/O RANDALL J HARRADINE | 1729 EMPIRE BLVD APT 53 | | | WEBSTER | NY | 14580-4580 |
| HARRADINE, MARGARET | 1729 EMPIRE BLVD APT 53 | C/O RANDALL J HARRADINE | | | WEBSTER | NY | 14580-2171 |
| HARRAH, BILLY J | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| HARRAH, CECIL A | 14900 61ST AVE N | | | | PLYMOUTH | MN | 55446-3680 |
| HARRAH, CHARLES K | 164 CLUBHOUSE LN | | | | LEBANON | OH | 45036-8105 |
| HARRAH, GAIL A | 5308 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| HARRAH, JAMES A | 6960 STEINMEIER DR | | | | INDIANAPOLIS | IN | 46220-3901 |
| HARRAH, JESSIE H | 134 FAIRWAY VIEW DR | | | | ETOWAH | NC | 28729-8703 |
| HARRAH, JOAN W | 1500 BUFFALO STREET | | | | DAYTON | OH | 45432-5432 |
| HARRAH, MARGARET C | 3325 DEWEESE RD | | | | TROY | OH | 45373-9762 |
| HARRAH, MILDRED | 134 FAIRWAY VIEW DR | | | | ETOWAH | NC | 28729-8703 |
| HARRAL JACQUELINE | 11800 W VAN DORN ST | | | | DENTON | NE | 68339-3038 |
| HARRALSON, LEE S | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 |
| HARRALSON, LEE STEVEN | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 |
| HARRAN, WAYNE | PO BOX 880995 | | | | PUKALANI | HI | 96788-0995 |
| HARRAR, SAMUEL F | 12 ROCKROSE DR | | | | NEWARK | DE | 19711-6852 |
| HARRAR, SAMUEL FRANCIS | 12 ROCKROSE DR | | | | NEWARK | DE | 19711-6852 |
| HARRAS, PATRICIA E | 2050-20 FORT ST | | | WINNIPEG MANITOBA CANADA R3C-4L3 | | | |
| HARRAWOOD, DONALD R | 1105 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7475 |
| HARRAWOOD, ERIC A | 7125 SAN MARINO DR | | | | EL PASO | TX | 79912 |
| HARRE CHERYL | 15824 HARRISON RD | | | | NASHVILLE | IL | 62263-4716 |
| HARREL BORDERS | 7732 SANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132 |
| HARREL BOYLE | 500 ROBERTSON CT | | | | ORION | MI | 48362-2042 |
| HARREL DONALD | 2011 W LAWTER RD | | | | WEATHERFOR | OK | 73096-2907 |
| HARREL REAVES | 2715 MASON ST | | | | FLINT | MI | 48505-4141 |
| HARREL WILLIAMSON | 6824 MARKSMAN CT | | | | INDIANAPOLIS | IN | 46260-6432 |
| HARRELD CHEVROLET COMPANY | WILLIAM HARRELD | 3096 S LIBERTY ST | | | CANTON | MS | 39046-9211 |
| HARRELD CHEVROLET COMPANY | 3096 S LIBERTY ST | | | | CANTON | MS | 39046-9211 |
| HARRELD, RICHARD L | 2707 W 16TH ST | | | | MARION | IN | 46953-1033 |
| HARRELDEAN B DUNN | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| HARRELDEAN DUNN | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| HARRELL & CHAMBLIS LLP | STE 1000 8TH & MAIN BLDG | 707 E MAIN ST 10TH FL | | | RICHMOND | VA | 23219 |
| HARRELL AND BEVERLY TRANSMISSIONS | 209 W 25TH ST | | | | SANFORD | FL | 32771-4411 |
| HARRELL ATRICE | HARRELL, ATRICE | 454 FM 2969 | | | GOODWICH | TX | 77335 |
| HARRELL BALCH | 30736 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1649 |
| HARRELL BARRY | HARRELL, BARRY | 8109 LAKESIDE CT., APT 1B | | | FORT WAYNE | IN | 46816-5004 |
| HARRELL DORETHA | 315 DAPHNE DR | | | | GONZALES | LA | 70737-3358 |
| HARRELL DWAYNE | HARRELL, DWAYNE W | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRELL EARL H (429053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRELL ESTHER J | HARRELL, ESTHER J | 1100 CESERY BLVD STE 2 | | | JACKSONVILLE | FL | 32211-5656 |
| HARRELL HICKS | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092-2216 |
| HARRELL INMAN | 5906 INMAN DR NW | | | | ASH | NC | 28420-4143 |
| HARRELL JERRELL | 1903 TALL TIMBER CT | | | | FORT WASHINGTON | MD | 20744-2635 |
| HARRELL JR, GEROLD L | 10300 WOODVIEW DR | | | | OKLAHOMA CITY | OK | 73165-9147 |
| HARRELL JR, LEE R | 5211 MADISON LAKE CIR | | | | TAMPA | FL | 33619-9697 |
| HARRELL JR, RUSSELL R | 6220 MEDLEY RD | | | | NEW WAVERLY | TX | 77358-2148 |
| HARRELL KENT | 15 W 6TH ST STE 2510 | | | | TULSA | OK | 74119-5419 |
| HARRELL PATTI | 1904 N MIDLAND DR | | | | MIDLAND | TX | 79707-6490 |
| HARRELL R STARKEY | 4301 GREENVILLE RD | | | | FARMDALE | OH | 44417 |
| HARRELL RONALD M (431444) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HARRELL SCALES | 14123 HUNTINGTON ST | | | | RIVERVIEW | MI | 48193-7503 |
| HARRELL SHARON | HARRELL, SHARON | 2613 REST HAVE ROAD | | | BARNSVILLE | GA | 30204 |
| HARRELL STAFFORD | 173 LONDON LN | | | | FRANKLIN | TN | 37067-4462 |
| HARRELL TINA | 817 KARLSRUHE PL | | | | SAINT LOUIS | MO | 63125-2551 |
| HARRELL W BAKER | 521 RICKEY CANYON | | | | DESOTO | TX | 75115 |
| HARRELL'S RADIATOR SHOP | 1128 GILLESPIE ST | | | | FAYETTEVILLE | NC | 28306-1552 |
| HARRELL, ALLIE M | 35049 MARTIN RD | | | | MOUNT HERMON | LA | 70450-6327 |
| HARRELL, ANNIE | | | | | | | |
| HARRELL, ANTHIONNETE M | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2106 |
| HARRELL, ANTHONY C | 1660 EDISON ST | | | | DETROIT | MI | 48206-2039 |
| HARRELL, ANTHONY CONRAD | 1660 EDISON ST | | | | DETROIT | MI | 48206-2039 |
| HARRELL, ANTONIO | 14386 FAUST AVE | | | | DETROIT | MI | 48223-3544 |
| HARRELL, ARIZONA | 185 BUSH RD | | | | SPENCER | IN | 47460-5669 |
| HARRELL, ATRICE | 454 FM 2969 | | | | GOODRICH | TX | 77335-7150 |
| HARRELL, BARBARA A | 7136 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| HARRELL, BARBARA A | 4175 BIANCA ST | | | | SEBRING | FL | 33872-2101 |
| HARRELL, BARRY | 8109 LAKESIDE CT APT 1B | | | | FORT WAYNE | IN | 46816-5004 |
| HARRELL, BENNIE | 1148 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3746 |
| HARRELL, BETTY | 522 PERRY ST. | | | | SAGINAW | MI | 48602 |
| HARRELL, BETTY | 522 PERRY STREET | | | | SAGINAW | MI | 48602-1418 |
| HARRELL, BETTY L | 1003 TRACE DR | | | | JACKSON | TN | 38305-1588 |
| HARRELL, BETTY L | 1003 TRACE DRIVE | | | | JACKSON | TN | 38305-1588 |
| HARRELL, BOBBY L | 2964 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8770 |
| HARRELL, BOBBY R | 3145 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| HARRELL, BONNIE LOU | 5605 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4142 |
| HARRELL, CARL R | 241 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| HARRELL, CECIL E | 1390 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-8002 |
| HARRELL, CECIL E | 2811 LAROSE AVE | | | | MEMPHIS | TN | 38114-4404 |
| HARRELL, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRELL, CHARLES E | 2358 TIFFANY CIR | | | | DECATUR | GA | 30035-3315 |
| HARRELL, CHARLES E | 29740 CAMBRIDGE AVENUE | | | | CASTAIC | CA | 91384-4525 |
| HARRELL, CHARLES H | | | | | | | |
| HARRELL, CHARLES H | 20300 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1767 |
| HARRELL, CHARLES R | 24A NEWPORT DRIVE | | | | BROCKPORT | NY | 14420-4420 |
| HARRELL, CHARLES R | 24A NEWPORT DR | | | | BROCKPORT | NY | 14420-1056 |
| HARRELL, CHRISTOPHER S | 22180 HEATHERIDGE LN | | | | NORTHVILLE | MI | 48167-9320 |
| HARRELL, CLARESA | 369 LITTLETON AVE | | | | NEWARK | NJ | 07103-2214 |
| HARRELL, CLYDE V | 967 FELLOWSHIP LN | | | | SANTA BARBARA | CA | 93109-1278 |
| HARRELL, DANIEL J | 9022 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| HARRELL, DAVID A | 3021 BAY VIEW DR | | | | FENTON | MI | 48430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRELL, DAVID E | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| HARRELL, DAVID W | PO BOX 113 | | | | LAKELAND | GA | 31635 |
| HARRELL, DELVIS P | 13068 CHETS CREEK DR S | | | | JACKSONVILLE | FL | 32224-7432 |
| HARRELL, DENVER L | 6827 PITTSBURG ST | | | | DETROIT | MI | 48210-1621 |
| HARRELL, DOROTHY C | 8066 UNIT C SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 |
| HARRELL, DRED | RR 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| HARRELL, EARL D | 503 BRYAN AVE APT B | | | | WABASH | IN | 46992-1019 |
| HARRELL, EARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRELL, EDWARD | 4041 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2436 |
| HARRELL, EDWARD E | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| HARRELL, ERNEST L | 605 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2643 |
| HARRELL, FAY S | 2320 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| HARRELL, FRANK A | 1450 RIVA DEL GARDA WAY | | | | SAINT AUGUSTINE | FL | 32092 |
| HARRELL, FRED L | 31 APPLETON ST | | | | ROCHESTER | NY | 14611-2509 |
| HARRELL, GARY L | 34 HILL CREEK RD | | | | TROY | MO | 63379-4618 |
| HARRELL, GAY T | 1206 LANE ST | | | | IRVING | TX | 75061-2211 |
| HARRELL, GERALD L | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| HARRELL, GRADY E | PO BOX 274 | | | | FAIR PLAY | SC | 29643-0274 |
| HARRELL, HELEN M | 2364 ALVIN JOINER RD | | | | DUBLIN | GA | 31021-4735 |
| HARRELL, HENRY J | 23744 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-3307 |
| HARRELL, HERBERT C | 406 GLENNWOOD RD SW | | | | DECATUR | AL | 35601-3932 |
| HARRELL, ICEL E | 1119 DRY CREEK AVE | | | | MONTROSE | CO | 81401-4289 |
| HARRELL, INEZ M | 8063 STATE ROUTE 245 | | | | N LEWISBURG | OH | 43060-9610 |
| HARRELL, IRIS W | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| HARRELL, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRELL, JAMES A | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4401 |
| HARRELL, JAMES W | 31901 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-3200 |
| HARRELL, JEANNE | 132 CHERRY LN | | | | IVANHOE | VA | 24350-3008 |
| HARRELL, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRELL, JOE D | 1011 O ST | | | | BEDFORD | IN | 47421-2813 |
| HARRELL, JOE S | 5580 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349-3501 |
| HARRELL, JOHNNIE R | 807 PARKSIDE AVE | | | | TRENTON | NJ | 08618-3440 |
| HARRELL, JOSEPH | 3621 HALIFAX CIR | | | | MORRISTOWN | TN | 37813-1241 |
| HARRELL, JOSEPHINE E | 3098 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| HARRELL, JOSEPHINE E | 3098 N - RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| HARRELL, JUDITH W | 3480 VALLEY CREEK DR | | | | TALLAHASSEE | FL | 32312-3633 |
| HARRELL, KEEVIN J | 1212 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| HARRELL, LAMOINE | PO BOX 456 | | | | SHIRLEY | IN | 47384-0456 |
| HARRELL, LARRY E | 3520 N 950 E | | | | BROWNSBURG | IN | 46112 |
| HARRELL, LARRY N | 7455 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9342 |
| HARRELL, LEO S | 271 FAIRGROUNDS RD | | | | TROY | MO | 63379-3153 |
| HARRELL, LEONARD V | 3444 E ROYAL OAK DR | P O BOX 121 | | | FAIRVIEW | MI | 48621-9772 |
| HARRELL, LILLIAN M | 344 CAMPGROUND RD | | | | THORN HILL | TN | 37881-6201 |
| HARRELL, LOUIS | 4074 CLYDE AVENUE | | | | GROVEPORT | OH | 43125 |
| HARRELL, LOUIS | 4687 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-1638 |
| HARRELL, LULA M | 1063 PENNSYLVANIA AVE | | | | LINCOLN PARK | MI | 48146-1562 |
| HARRELL, LUTHER J | 3520 WEISS ST APT 3 | | | | SAGINAW | MI | 48602-3301 |
| HARRELL, LUTHER J. | 3520 WEISS ST APT 3 | | | | SAGINAW | MI | 48602-3301 |
| HARRELL, MARK J | 1224 ESTERLING DR | | | | SAINT CHARLES | MO | 63301-2337 |
| HARRELL, MARK M | 4 BRAIRWOOD CT | | | | MANSFIELD | TX | 76063-5537 |
| HARRELL, MARNETTE | 219 CLINTON ST | | | | ROANOKE RAPIDS | NC | 27870-4314 |
| HARRELL, MARTIN ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRELL, MARY F | 7153 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRELL, MAVIS J | 711 LOWRY ST | | | | MANCHESTER | TN | 37355-2319 |
| HARRELL, MICHAEL D | 4342 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| HARRELL, MILDRED | 19480 MARK TWAIN ST | | | | DETROIT | MI | 48235-1915 |
| HARRELL, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRELL, PHIL M | 2057 HIGH SHOALS RD | | | | DALLAS | GA | 30132-2228 |
| HARRELL, PHYLLIS A | 641 SW 9TH ST | | | | MOORE | OK | 73160-2515 |
| HARRELL, PHYLLIS E | 4835 ROUND LAKE RD APT D | | | | INDIANAPOLIS | IN | 46205 |
| HARRELL, RACHEL | 550 E MYER AVE | | | | EXETER | CA | 93221-9573 |
| HARRELL, RANDALL T | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 |
| HARRELL, RANDY L | 1073 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| HARRELL, RAYMOND S | 6466 EXCALIBUR CT APT B | | | | INDIANAPOLIS | IN | 46268-2413 |
| HARRELL, RITA | 700 E COURT ST APT 332 | | | | FLINT | MI | 48503-6224 |
| HARRELL, ROBERT E | 12070 CLUB HOUSE RD | | | | BROOKSVILLE | FL | 34613-5556 |
| HARRELL, ROBERT H | 1262 SAINT MICHAEL RD | | | | SOUTHSIDE | TN | 37171-9016 |
| HARRELL, ROBERT L | 590 BLUE BUNTING CIR | | | | MOSCOW MILLS | MO | 63362-2057 |
| HARRELL, ROCKY D | 1323 YOUNGER RD | | | | BEDFORD | IN | 47421-8181 |
| HARRELL, RONALD | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HARRELL, RONNIE E | 476 W 1150 S | | | | BUNKER HILL | IN | 46914-9558 |
| HARRELL, ROOSEVELT | 2500 W GRAND BLVD APT 409 | | | | DETROIT | MI | 48208-1241 |
| HARRELL, ROSIE | 140 W ADAMS ST | | | | CAYUGA | IN | 47928-8020 |
| HARRELL, ROY | | | | | | | |
| HARRELL, SAM | 550 E MYER AVE | | | | EXETER | CA | 93221-9573 |
| HARRELL, SAMUEL G | 575 COATS RD | | | | LAKE ORION | MI | 48362-1017 |
| HARRELL, SEYON D | 2270 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| HARRELL, SHALYNDRA G | 27 HAZEL AVE APT 1 | | | | PONTIAC | MI | 48341-1909 |
| HARRELL, SHARON | 2613 REST HAVEN RD | | | | BARNESVILLE | GA | 30204-3924 |
| HARRELL, SHELLY L | 1837 DOROTHY CIR # 85 | | | | ESSEXVILLE | MI | 48732 |
| HARRELL, SHELLY LEE | 1837 DOROTHY CIR # 85 | | | | ESSEXVILLE | MI | 48732 |
| HARRELL, SHERRI I | PO BOX 422 | | | | SMYRNA | TN | 37167-0422 |
| HARRELL, SONIA | 103 ASHLYND LANE | | | | TRYON | NC | 28782 |
| HARRELL, STEVE | 260 LINDALE DR | | | | FAIRFIELD | OH | 45014-1520 |
| HARRELL, STEVE R | 14721 SE 27TH ST | | | | CHOCTAW | OK | 73020-6518 |
| HARRELL, STEVEN M | 6201 BERT KOUNS INDUSTRIAL LOOP 18 | | | | SHREVEPORT | LA | 71129 |
| HARRELL, T WALTER | | | | | | | |
| HARRELL, TERRIE J | RR 1 BOX 122D | | | | STRATFORD | OK | 74872-9715 |
| HARRELL, THOMAS J | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| HARRELL, TILMON L | 2235 PRAIRIE AVENUE | | | | BELOIT | WI | 53511-2621 |
| HARRELL, TIMOTHY R | 11490 TERRY DR | | | | SCHOOLCRAFT | MI | 49087-9463 |
| HARRELL, VERNON L | 4012 ROAN DR | | | | COLORADO SPRINGS | CO | 80922-2435 |
| HARRELL, VIVIAN L | 722 W ELLIS | | | | BELDING | MI | 48809-1120 |
| HARRELL, VIVIAN L | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| HARRELL, W. S | 6109 ADELPHI CIR | | | | VIRGINIA BEACH | VA | 23464-3745 |
| HARRELL, WILLIAM B | 5300 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5024 |
| HARRELL, WILLIE D | 3518 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3538 |
| HARRELL, WILLIE E | 1105 WALNUT ST | | | | HAMILTON | OH | 45011-3744 |
| HARRELL, WILLIE J | 219 CLINTON ST | | | | ROANOKE RAPIDS | NC | 27870-4314 |
| HARRELL, YVONNE E | 413 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2219 |
| HARRELL-ATKINS, BERNICE | P.O BOX 34183 | | | | DETROIT | MI | 48234-0183 |
| HARRELL-ATKINS, BERNICE | 19429 EUREKA STREET | | | | DETROIT | MI | 48234-4208 |
| HARRELL-CANO CINDY | 1112 LION KING | | | | SAN ANTONIO | TX | 78251-4052 |
| HARRELSON JR, VINCENT F | 3655 W LAKE MITCHELL DR | | | | CADILLAC | MI | 49601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRELSON ROBERT E (626558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRELSON, BARBARA | PO BOX 19002 | | | | CHARLOTTE | NC | 28219-9002 |
| HARRELSON, BARBARA J | 422 W SHADY SHORES RD | | | | SHADY SHORES | TX | 76208-5613 |
| HARRELSON, BOBBY | PO BOX 19002 | | | | CHARLOTTE | NC | 28219-9002 |
| HARRELSON, CARLTON L | 844 S STATE RD APT 159 | | | | DAVISON | MI | 48423-2822 |
| HARRELSON, CECIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| HARRELSON, CLIFTON M | 28328 COVENTRY CT 154 | | | | TRENTON | MI | 48183 |
| HARRELSON, DEBBIE | 4308 LINDA DR | | | | PHENIX CITY | AL | 36867-1616 |
| HARRELSON, GLEN | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| HARRELSON, HERMAN W | 162 RD 2720 | | | | GUNTOWN | MS | 38849 |
| HARRELSON, JASON B | PO BOX 4021 | | | | GADSDEN | AL | 35904 |
| HARRELSON, MARLENE E | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| HARRELSON, REBECCA A | 1506 CALLE SIETE | | | | LOMPOC | CA | 93436-1610 |
| HARRELSON, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRELSON, RUSSELL J | 386 NE 831ST RD | | | | CLINTON | MO | 64735-9340 |
| HARREN, JOHN A | 513 E EDGEWOOD BLVD APT 105 | | | | LANSING | MI | 48911-6900 |
| HARREN, JOHN A | 834 WARNER AVE | | | | MASON | MI | 48854-2021 |
| HARRENSTEIN BRIAN | 187 WEST RAINFORTH ROAD | | | | DONIPHAN | NE | 68832-9627 |
| HARRER, RONALD J | 2407 ASHDOWN DR | | | | BOSSIER CITY | LA | 71111-5919 |
| HARRER, TOK C | 1905 MILES ST | | | | BOSSIER CITY | LA | 71112-4129 |
| HARRETT, DANIEL S | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| HARRI GERBER | WENGERTWEG 18 | | | 71116 GARTRINGEN GERMANY | | | |
| HARRICK SCIENTIFIC PRODUCTS INC | 141 TOMPKINS AVE STE 2 | | | | PLEASANTVILLE | NY | 10570-3167 |
| HARRICK, WILLIAM H | 2625 PIEDMONT RD. #56149 | | | | ATLANTA | GA | 30324 |
| HARRIDGE, GEORGE G | 481 GOLDEN VISTA AVE | | | | RENO | NV | 89506-5735 |
| HARRIE WILLIAMS | 3945 W JOLLY RD APT 32 | | | | LANSING | MI | 48911-3104 |
| HARRIE, KIMBERLY J | 29315 ORVYLLE DR | | | | WARREN | MI | 48092-2364 |
| HARRIE, PETER M | 2610 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1296 |
| HARRIED EUGENE (ESTATE OF) (629804) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIED MARION | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| HARRIED MARION (506859) | (NO OPPOSING COUNSEL) | | | | | | |
| HARRIED WILLIE R (629805) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIED, DENNIS L | 262 COUNTY RD N | | | | EDGERTON | WI | 53534-9609 |
| HARRIED, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIED, JOSEPHINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIED, KATHERINE A | 262 COUNTY RD N | | | | EDGERTON | WI | 53534-9609 |
| HARRIED, WILLIE R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIER, DONNA | 2921 EDSEL STREET | | | | TRENTON | MI | 48183-3532 |
| HARRIER, DONNA | 2921 EDSEL ST | | | | TRENTON | MI | 48183-3532 |
| HARRIER, GARY G | 28 MAPLEWOOD AVE | | | | DANVILLE | IL | 61832-8445 |
| HARRIER, JOHN R | 7196 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| HARRIER, JOSEPH R | 21240 DANBURY ST | | | | CLINTON TWP | MI | 48035-2714 |
| HARRIER, RANDY L | 1598 SAWYER RD | | | | KENT | NY | 14477-9612 |
| HARRIES SCOTT | 23063 GREEN CREST DR | | | | NEWHALL | CA | 91321-3805 |
| HARRIES, BEVERLY A | 1383 AUTUMN DR | | | | TROY | MI | 48098-5110 |
| HARRIES, JEFFREY J | 45457 INDIAN CREEK DR | | | | CANTON | MI | 48187-5265 |
| HARRIET A KRAMER | 385 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7817 |
| HARRIET ALGER | 1256 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| HARRIET ALYEA | 259 CHRISTY DR | | | | GREENWOOD | IN | 46143-1031 |
| HARRIET AND JOEL WHITE | 4856 MANASSAS DRIVE | | | | BRENTWOOD | TN | 37027-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET ANTHONY | 7305 EL LUCERO CIR | | | | BUENA PARK | CA | 90620-2619 |
| HARRIET BAKER | 168 ANILINE AVE N | | | | HOLLAND | MI | 49424-6407 |
| HARRIET BARBER | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| HARRIET BELL | PO BOX 2454 | | | | WARREN | OH | 44484-0454 |
| HARRIET BENDA | 500 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| HARRIET BENNETT | 6956 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| HARRIET BETTS | 4176 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| HARRIET BIENIECKI | 841 N PLACITA DUQUESA | | | | CORONA DE TUC | AZ | 85641-2009 |
| HARRIET BODFIELD | 5113 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| HARRIET BOYLE | 4061 BARKER DR | | | | CLIO | MI | 48420-9435 |
| HARRIET BROGDON | 319 WESTLAND WAY SW | | | | MARIETTA | GA | 30064-3063 |
| HARRIET BROWN | 715 MAIDEN CHOICE LN APT HV317 | | | | CATONSVILLE | MD | 21228-5934 |
| HARRIET BRYANT | 14265 MIDDLEBELT RD APT 108 | | | | LIVONIA | MI | 48154-4500 |
| HARRIET BURACK | MS HARRIET A BURACK | 10859 BOCA WOODS LN | | | BOCA ROTON | FL | 33428 |
| HARRIET BURRELL | 2112 MAIN ST | | | | INDIANAPOLIS | IN | 46224-5140 |
| HARRIET C BRYANT | 8 CANTERBURY DR | | | | NEWNAN | GA | 30263 |
| HARRIET CARLOCK | 1227 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4436 |
| HARRIET CHRISTOPHER | 559 DOVER ST APT 4 | | | | MOUNT MORRIS | MI | 48458-1565 |
| HARRIET CHURCH | 11222 N 700 W | | | | ELWOOD | IN | 46036-8930 |
| HARRIET CLAY | 4383 DEVONSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1026 |
| HARRIET COOK | 8358  COLDWATER  RD | | | | FLUSHING | MI | 48433-1191 |
| HARRIET COUSINO | PO BOX 116 | | | | SANDUSKY | OH | 44871 |
| HARRIET COX | 4566 N STATE RD #9 | | | | ANDERSON | IN | 46012 |
| HARRIET CURRY | 56 DALE DR | | | | TONAWANDA | NY | 14150-4310 |
| HARRIET D SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| HARRIET DASH | 40 WINDSOR TER APT 4C | | | | WHITE PLAINS | NY | 10601-3742 |
| HARRIET DAVISON | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| HARRIET DEGERALD | 11521 SUNNYSLOPE DR | | | | KANSAS CITY | MO | 64134-3153 |
| HARRIET DILLEY | 363 TAMPICO DR | | | | PALMETTO | FL | 34221-3453 |
| HARRIET DOBELBOWER | 1317 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| HARRIET DOW | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| HARRIET DOWD | 8205 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| HARRIET DRINKROW | G-3305 E MAPLE AVE | | | | FLINT | MI | 48529 |
| HARRIET DURBIN | 11689 E HILLIS RD | | | | RIVERDALE | MI | 48877 |
| HARRIET E MARSH | 10800 N CASSEL RD | | | | VANDALIA | OH | 45377 |
| HARRIET E MCNINCH | 153 LEE ANN DR | | | | DAYTON | OH | 45417-7216 |
| HARRIET E PRITCHARD | 5405 SCHLUTER RD | | | | MONONA | WI | 53716-3019 |
| HARRIET EIB | 1281 PILGRIM PL | | | | DAYTONA BEACH | FL | 32119-1564 |
| HARRIET ELIZABETH FANUS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HARRIET ELLIOTT | CONJUNCO RESIDENCIAL MAGDALENA | CALGARIO | | GUARENAS 1220 VENEZUELA | | | |
| HARRIET ELY | 12417 COMBLAIN RD | | | | KNOXVILLE | TN | 37934-7412 |
| HARRIET F BARBER | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| HARRIET FARETTA | 4010 S HANNA DR | | | | TEMPE | AZ | 85282-6136 |
| HARRIET FIGGS | 5746 CORNSTACK RD | | | | MARION STATION | MD | 21838-2238 |
| HARRIET FINCH | 6164 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| HARRIET FINCH | 8040 42ND CT | | | | LYONS | IL | 60534-1166 |
| HARRIET FONER | 500-C GRAND ST APT 5G | | | | NEW YORK | NY | 10002 |
| HARRIET FREMLAND | 6247 CAMINITO SUTREUADO | | | | SAN DIEGO | CA | 92120-3841 |
| HARRIET GOLDSMITH | 763 CHESHAM TURN | | | | SOUTHAMPTON | PA | 18966 |
| HARRIET GOODWIN | 1321 99TH AVE | | | | OAKLAND | CA | 94603-2521 |
| HARRIET GRUSZKA | 16056 S CODO DR | | | | HOMER GLEN | IL | 60491-7923 |
| HARRIET GUILLAUME | 2395 SOUTH 1000 EAST | | | | AKRON | IN | 46910-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET GYONGZOIS | 3480 NILES CORTLAND RD NE R4 | | | | CORTLAND | OH | 44410 |
| HARRIET H GARDNER | 632   SKYLES | | | | UNION | OH | 45322-3228 |
| HARRIET HARRISON | 20523 PATTERSON PKWY | | | | HIGHLAND HILLS | OH | 44122-7007 |
| HARRIET HATHAWAY | 6025 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1065 |
| HARRIET HELMUS | 1047 ALDEN CT | | | | HOLLAND | MI | 49423-5280 |
| HARRIET HENRY | 6211 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| HARRIET HORTEL | 3165 WINTERSET DR | | | | DAYTON | OH | 45440-3628 |
| HARRIET HORVATH | 599 MEADOWLAKE RD | | | | CANTON | MI | 48188-1542 |
| HARRIET HOWARD | 263 HENDRY ST LOT 4 | | | | GLADWIN | MI | 48624-8427 |
| HARRIET I BOWLING | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| HARRIET I CHAMBERS | 3311 COZY CAMP RD | | | | MORAINE | OH | 45439-1123 |
| HARRIET ISHMAEL | 7606 MOUNT WHITNEY ST | | | | HUBER HEIGHTS | OH | 45424-2027 |
| HARRIET JACKSON | 2962 BOUGHNER RD | | | | PRESCOTT | MI | 48756 |
| HARRIET JAMES | 763 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| HARRIET JOHNSON | 29191 GLOEDE DR APT B | | | | WARREN | MI | 48088-4005 |
| HARRIET JOHNSON | 38039 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8457 |
| HARRIET JORDAN | 7020 BRIDGE WAY 14 | | | | WEST BLOOMFIELD | MI | 48322 |
| HARRIET JORDAN | 524 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3640 |
| HARRIET K GYONGZOIS | 7970 24TH AVE N | | | | ST PETERSBURG | FL | 33710 |
| HARRIET KEAN | 63 ELMWOOD CT | | | | BROWNSBURG | IN | 46112-1962 |
| HARRIET KITE | 428 BELROSE DR | | | | BELLE VERNON | PA | 15012-4007 |
| HARRIET KONARZEWSKI | 12242 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3106 |
| HARRIET KOZLOWSKI | 1803 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| HARRIET L FUDGE | 888 PALLISTER ST APT 1205 | | | | DETROIT | MI | 48202-2674 |
| HARRIET L HURLBURT | 247 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| HARRIET L MCCLESKEY | P.O.  BOX 26503  . | | | | TROTWOOD | OH | 45426-0503 |
| HARRIET L MCCLESKY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| HARRIET L MENZER | 5 BAYARD RD | #503 | | | PITTSBURGH | PA | 15213 |
| HARRIET L ROBINSON-GERRY | 7348 PULSAR ST | | | | NEW PORT RICHEY | FL | 34652-1455 |
| HARRIET L TUDOR | 5971  BURR ROAD | | | | JAMESTOWN | OH | 45335-9584 |
| HARRIET LANCE | 242 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| HARRIET LEWIS | 9236 EDNA ST | | | | SAINT LOUIS | MO | 63137-1113 |
| HARRIET LINDBLOOM | 807 BOX CANYON CT | | | | ROCHESTER HILLS | MI | 48309-2329 |
| HARRIET LUCE | 2102 GREENGOLD ST | | | | CREST HILL | IL | 60403-1730 |
| HARRIET M. EBBETS | 2727 OAK TREE LANE | | | | FT. LAUDERDALE | FL | 33309 |
| HARRIET M. ISHMAEL | 7606 MOUNT WHITNEY ST | | | | HUBER HEIGHTS | OH | 45424-2027 |
| HARRIET MACK | 93 KINGSTON BLVD | | | | HAMILTON | NJ | 08690 |
| HARRIET MC ANALLY | 3623 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-2460 |
| HARRIET MC GUIRE | 4685 BURKY DR. | | | | YOUNGSTOWN | OH | 44515 |
| HARRIET MCCLESKEY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| HARRIET MCNINCH | 153 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| HARRIET MILLER | 100 PIN OAK DR | | | | COOPERSVILLE | MI | 49404-1407 |
| HARRIET MONROE | 3222 ARTISAN DR | | | | KOKOMO | IN | 46902-8122 |
| HARRIET MONTGOMERY | 3906 STRATFORD AVE | | | | LANSING | MI | 48911-2235 |
| HARRIET NAPOLITAN | 1200 S PROSPECT AVE UNIT 106 | | | | ELMHURST | IL | 60126-5644 |
| HARRIET NOYCE | 117 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| HARRIET PANKEY | 4110 LANETTE DR | | | | WATERFORD | MI | 48328-3436 |
| HARRIET PANNELL | 6144 GATSBY GRN | | | | COLUMBIA | MD | 21045-3815 |
| HARRIET PELLOW | 4041 TRISTEN AVE | | | | FORT GRATIOT | MI | 48059-3745 |
| HARRIET PHELPS | 1906 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203-1366 |
| HARRIET PIERCE | 1416 LOCUST DR | | | | JONESBORO | AR | 72401-5628 |
| HARRIET POWLUS | 16 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| HARRIET R SHOCKEY | 228 FILLMORE ST | | | | DAYTON | OH | 45410-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIET RAST | 1015 WHISPERING OAK CT | | | | ARLINGTON | TX | 76012-2802 |
| HARRIET RAVEN | PO BOX 132 | | | | BRIDGEPORT | TX | 76426-0132 |
| HARRIET RESNICK | 1841 CENTRAL PARK AVE | | | | YONKERS | NY | 10710 |
| HARRIET RICHARDS | 183 SUNRISE LN | | | | HIRAM | OH | 44234-9670 |
| HARRIET ROBERTSON | 3270 MURPHY LAKE RD | C/O MARY KAY HANCOCK | | | MILLINGTON | MI | 48746-9138 |
| HARRIET ROBINSON | 2159 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6574 |
| HARRIET ROBINSON-GERRY | 7348 PULSAR ST | | | | NEW PORT RICHEY | FL | 34652-1455 |
| HARRIET ROGERS | PO BOX 3464 | | | | BRENTWOOD | TN | 37024-3464 |
| HARRIET ROOT | 1463 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HARRIET ROSS | 2118 W OLD SPANISH TRL APT M1 | | | | NEW IBERIA | LA | 70560-3446 |
| HARRIET RUBEY | 303 N LINDSAY RD LOT I95 | | | | MESA | AZ | 85213-8167 |
| HARRIET RUCKI | 182 EASTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3113 |
| HARRIET RUGG | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| HARRIET S BELL | P.O. BOX 2454 | | | | WARREN | OH | 44484-0454 |
| HARRIET S SIMMONS | 427 HORTON ST | | | | DETROIT | MI | 48202-3115 |
| HARRIET SANDERS | 509 E 3RD ST | | | | LIMA | OH | 45804-2019 |
| HARRIET SCHIFFER | 23 GASPAR ROAD | | | | COLUMBIA | PA | 17512 |
| HARRIET SCHLAKMAN | 7946 EXETER CIR EAST | | | | TAMARAC | FL | 33321-8793 |
| HARRIET SCRUGGS | 1117 MOUNT VERNON BLVD | | | | CLEVELAND HEIGHTS | OH | 44112-3659 |
| HARRIET SHAMEL | PO BOX 90637 | | | | BURTON | MI | 48509-0637 |
| HARRIET SHARKEY | 1454 DUNLAP ST NW | | | | GRAND RAPIDS | MI | 49504-2765 |
| HARRIET SMALLEY | 4414 US 27 S | LOT# 58 | | | SEBRING | FL | 33870 |
| HARRIET SMEYNE | 1401 TIDAL POINTE BLVD APT 202 | | | | JUPITER | FL | 33477-9069 |
| HARRIET SMITH | 3160 PARKWOOD RD | | | | LEWISTON | MI | 49756-8644 |
| HARRIET SMITH | 788 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4729 |
| HARRIET SMITH WINDSOR | 401 FEDERAL ST STE 3 | | | | DOVER | DE | 19901-3639 |
| HARRIET STRUCK | APT 209 | 5450 SUBIACO DRIVE | | | LISLE | IL | 60532-3176 |
| HARRIET SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| HARRIET TANNER | 10400 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8519 |
| HARRIET TERRY | 18740 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4316 |
| HARRIET TOWNER | LINCOLN SQUARE | 2210 SKYLINE DR NW | | | GRAND RAPIDS | MI | 49504-5916 |
| HARRIET TROTTER | 4354 MOUNT HOPE RD APT 219 | | | | WILLIAMSBURG | MI | 49690-9212 |
| HARRIET TYK | 3715 ELMWOOD AVE | | | | BERWYN | IL | 60402-4039 |
| HARRIET VAN DORP | 8563 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| HARRIET VESTAL | 15 MARCH WINDS CT | C/O DENISE WILLIAMS | | | GREER | SC | 29650-3214 |
| HARRIET WALKER | 1808 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5069 |
| HARRIET WARD | 4713 SW ICHETUCKNEE AVE | | | | FORT WHITE | FL | 32038-7117 |
| HARRIET WEBB | 208 GILMORE ST | | | | SIKESTON | MO | 63801-3820 |
| HARRIET WELLS | 2006 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| HARRIET WILLS | 1419 LOCUST ST | | | | ANDERSON | IN | 46016-3440 |
| HARRIETT BASKERVILLE | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| HARRIETT BROCIEUS | 417 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| HARRIETT BUSH | 7320 AUSTIN DR | | | | INDIANAPOLIS | IN | 46226-1904 |
| HARRIETT CASHION | 25 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| HARRIETT CHAPMAN | 3211 E MOORES PIKE APT 117 | | | | BLOOMINGTON | IN | 47401-7123 |
| HARRIETT CLARK | PO BOX 244 | | | | SKANEATELES | NY | 13152-0244 |
| HARRIETT COLEMAN | 691 W COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118-9102 |
| HARRIETT FARMER | EB&HR OPERATIONS DEFAULT ADDR | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HARRIETT FORNISS | 27820 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3264 |
| HARRIETT FOSTER LAFER | 11007 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9454 |
| HARRIETT FOWLER | ATTN LEE SMITH | 320 SUMMIT, APT 303 | | | SARANAC | MI | 48881 |
| HARRIETT GAUMER | 715 HOLLY RD | | | | CADILLAC | MI | 49601-2421 |
| HARRIETT GREGSON | 5325 TERRITORIAL RD APT 211 | | | | GRAND BLANC | MI | 48439-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIETT HAKE | 3751 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3616 |
| HARRIETT HALL | 5661 VALHALLA WAY | | | | INDIANAPOLIS | IN | 46235-6027 |
| HARRIETT HARDER | 8510 CHAPEL PINES DR | C/O PHYLLIS J. ARMSTRONG | | | INDIANAPOLIS | IN | 46234-2160 |
| HARRIETT HART | 2155 MONTCLAIR RD APT 128 | | | | CLEARWATER | FL | 33763-4281 |
| HARRIETT HARVIN | 164 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| HARRIETT HILL | 3375 N LINDEN RD APT 231 | | | | FLINT | MI | 48504-5726 |
| HARRIETT HUNKINS | 5312 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HARRIETT JEFFERIS | 680 E FRANKLIN ST | | | | ALBANY | IN | 47320-1323 |
| HARRIETT MAYO | 15630 W SKY HAWK DR | | | | SUN CITY | AZ | 85375-6513 |
| HARRIETT MEEK | 6836 MIDDLETON CT | | | | INDIANAPOLIS | IN | 46268-3410 |
| HARRIETT MURRAY | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| HARRIETT PRATHER | 880 MANDALAY AVE APT S211 | | | | CLEARWATER BEACH | FL | 33767-1267 |
| HARRIETT RANARD | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| HARRIETT RICHARDS | 30050 WILDBROOK DR APT 204 | | | | SOUTHFIELD | MI | 48034-1325 |
| HARRIETT ROBERTS | 3409 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2148 |
| HARRIETT SARVIS | 5606 MARBLE DR | C/O BETTY SARVIS | | | NEW PORT RICHEY | FL | 34652-6428 |
| HARRIETT SAYLES | 2898 SUNSET CT | | | | DECATUR | GA | 30034-3451 |
| HARRIETT SCHIPPERS | 2724 RILEY AVE SW | | | | WYOMING | MI | 49509-2018 |
| HARRIETT SCHLESSMAN | 11819 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9629 |
| HARRIETT SCOTT | 12123 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| HARRIETT SMITH | 4740 CLARK RD R #4 | | | | LANSING | MI | 48906 |
| HARRIETT SMITH | 1280 SUNVIEW DR APT 7 | | | | SAINT JOHNS | MI | 48879-2464 |
| HARRIETT SOBOL | 2434 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| HARRIETT STRIGGOW | 14025 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| HARRIETT SULLIVAN | 586 MAPLE HILL AVE | | | | NEWINGTON | CT | 06111-3618 |
| HARRIETT TABER | 1205 FITCH ST | | | | ALBION | MI | 49224-9406 |
| HARRIETT V VASCIANNIE | 151 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534 |
| HARRIETT W WORTHY | 69 P.O. BOX | | | | ATTALLA | AL | 35954 |
| HARRIETT WATSON | 7328 LOCUST LAKE WEST DR | | | | SPENCER | IN | 47460-5512 |
| HARRIETT WILEY | 1619 GRAY HAVEN CT | | | | DUNDALK | MD | 21222-3325 |
| HARRIETT WILLIS | PO BOX 1076 | | | | FLINT | MI | 48501-1076 |
| HARRIETT WORTHINGTON | 5271 RUBY DR | | | | GLADWIN | MI | 48624-7703 |
| HARRIETT, DAVID | 383 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6029 |
| HARRIETT, DAVID | 3990 DUGLEG TRL | | | | MEDINA | OH | 44256-7208 |
| HARRIETT, TERRY G | 9250 DEAN RD APT 225 | | | | SHREVEPORT | LA | 71118-2868 |
| HARRIETT, TERRY G. | 9250 DEAN RD APT 225 | | | | SHREVEPORT | LA | 71118-2868 |
| HARRIETTA KIRK | PO BOX 300120 | | | | MIDWEST CITY | OK | 73140-0120 |
| HARRIETTE CLEMONS | 18564 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| HARRIETTE CLOWER | 2558 POPLAR ST | | | | SNELLVILLE | GA | 30078-3329 |
| HARRIETTE CRICK | 2000 N CONGRESS AVE LOT 111 | PALM BEACH COLONY | | | WEST PALM BEACH | FL | 33409-6338 |
| HARRIETTE EATON | 777 LAKE FOREST DR | | | | LEBANON | OH | 45036-1392 |
| HARRIETTE HALL | 1403 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| HARRIETTE J HALL | 1403 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| HARRIETTE JOINTER | 3510 MALCOLM AVE | | | | OAKLAND | CA | 94605-5352 |
| HARRIETTE KRULL | 29 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2409 |
| HARRIETTE NAUGHTON | 150 THOMPSON DR SE APT 222 | | | | CEDAR RAPIDS | IA | 52403-1746 |
| HARRIETTE OGLETREE | 865 SCOTTSWOOD RD | | | | DAYTON | OH | 45427 |
| HARRIETTE PEARCE | 101 DEVONSHIRE DR APT 19 | | | | LAPEER | MI | 48446 |
| HARRIETTE WINGER | 68 FAIRVIEW W | | | | TEQUESTA | FL | 33469-1909 |
| HARRIETTE WISNESKI | C/O RICHARD R HOGUE | 14005N FR 208 | | | CLAM LAKE | WI | 54517 |
| HARRIFORD, JENISE M | 5290 TAMIAMI TRL | | | | WATERFORD | MI | 48329-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIFORD, MARY Y | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| HARRIFORD, WILLIAM L | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| HARRIG, PATRICIA A | 6543 MIRAMAR CT | | | | INDIANAPOLIS | IN | 46250-3415 |
| HARRIG, VIRGINIA H | 427 STAFFORD AVE | C/O JEANNE H CRAMER | | | BRIDGEVILLE | PA | 15017-2903 |
| HARRIGAN AUTO SALES | ATTN: DAVID BANKS | PO BOX 750070 | | | DAYTON | OH | 45475-0070 |
| HARRIGAN THOMAS F (452237) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARRIGAN'S AUTO CLINIC | 6499 LUNDY'S LANE | | | NIAGARA FALLS ON L2G 1T9 CANADA | | | |
| HARRIGAN, DANIEL B | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, DOROTHY A | 1101 COUNTY ROAD 702 | | | | CLEBURNE | TX | 76031-7881 |
| HARRIGAN, GENEVA M | PO BOX 74 | | | | TETONIA | ID | 83452-0074 |
| HARRIGAN, JEREMY L | 997 HILO LANE | | | | COLUMBUS | OH | 43212-3625 |
| HARRIGAN, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HARRIGAN, KATHLEEN I | 12109 LARAMIE | | | | ALSIP | IL | 60803 |
| HARRIGAN, MARY C | 87 SHERBROOKE ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, MARY C | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, STINNARD | 93 HAVILAND ST | | | | BRISTOL | CT | 06010-5658 |
| HARRIGAN, TERRENCE L | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| HARRIGAN, THOMAS F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARRIGAN,TERRENCE L | 13330 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| HARRIGAN/FERNDALE | 840 HILTON RD | | | | FERNDALE | MI | 48220-2505 |
| HARRIGER DANNY D (445061) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIGER, CAROL S | 445 NIMICK ST | | | | SHARON | PA | 16146-1237 |
| HARRIGER, DANNY D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIGER, ELLSWORTH | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HARRIGER, FRANK E | 1059 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-3674 |
| HARRIGER, FRANK E | 1059 S. HERMITAGE RD. | | | | HERMITAGE | PA | 16148-6148 |
| HARRIGER, JAMES A | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| HARRIGER, MERRIUM M | 2220 WAKEFIELD DR. | | | | HERMITAGE | PA | 16148-6737 |
| HARRILL CAMPBELL | 503 20TH AVE N APT 46A | | | | NORTH MYRTLE BEACH | SC | 29582 |
| HARRILL L CAMPBELL | 503 20TH AVE N 46A | | | | N MYRTLE BEACH | SC | 29582-2386 |
| HARRILL, BETTY S | 2901 CARROLLWOOD DR | | | | WINSTON SALEM | NC | 27103-5416 |
| HARRILL, JAMES M | 764 OLD CEMETERY RD | | | | MADISONVILLE | TN | 37354-1579 |
| HARRILL, TOMMY R | PO BOX 337 | | | | HICKMAN | CA | 95323-0337 |
| HARRIMAN CITY TREASURER | PO BOX 433 | | | | HARRIMAN | TN | 37748-0433 |
| HARRIMAN MATERIAL HANDLING | 729 E 105TH ST | | | | INDIANAPOLIS | IN | 46280-1412 |
| HARRIMAN, CRAIG A | 8210 MOSSBERG DRIVE | | | | ARLINGTON | TX | 76002-5706 |
| HARRIMAN, DIANE L | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| HARRIMAN, DUANE B | 14290 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9643 |
| HARRIMAN, ELSIE M | 1001 HILLVIEW BLVD | | | | VIRGINIA BEACH | VA | 23464-4033 |
| HARRIMAN, EMILY G. | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| HARRIMAN, FRANCIS L | 9125 N FINUCANE DR | | | | HAYDEN | ID | 83835-9054 |
| HARRIMAN, GEORGE W | 200 MARSH RD | | | | NORFOLK | NY | 13667-3139 |
| HARRIMAN, LYNN L | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| HARRIMAN, MICHAEL P | 6063 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| HARRIMAN, RALPH C | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| HARRIMAN, STACIE | 236 SW 23RD ST | | | | FT LAUDERDALE | FL | 33315-2539 |
| HARRIMAN, VERNON J | PO BOX 322 | | | | MARANA | AZ | 85653-0322 |
| HARRIMAN, WILLIAM M | 6 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIN, DUSTIN | 203 BOLSER AVE | | | | LEXINGTON | KY | 40505-3264 |
| HARRING, LANNY E | PO BOX 11520 | | | | ROCHESTER | NY | 14611-0520 |
| HARRING, RENDIA T | 56 EARL ST | | | | ROCHESTER | NY | 14611-3728 |
| HARRINGA, STEVEN K | 16170 S LOCUST ST | | | | OLATHE | KS | 66062-3928 |
| HARRINGTON & KING PERF CO INC | 5655 W FILLMORE ST | | | | CHICAGO | IL | 60644-5504 |
| HARRINGTON AMY & TERRY | 112 LAKEVIEW CT | | | | GEORGETOWN | KY | 40324-9112 |
| HARRINGTON FRANK | PO BOX 1875 | | | | GLENWOOD SPRINGS | CO | 81602-1875 |
| HARRINGTON GARY L (493826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRINGTON GROUP INC | 11501 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32825-5001 |
| HARRINGTON HERMAN K | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON I I I, DANIEL A | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| HARRINGTON III, DANIEL A | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| HARRINGTON JAMES B (343387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRINGTON JOE RICHARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRINGTON JR, CLARENCE L | 4477 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4215 |
| HARRINGTON JR, JAMES R | 5215 S 100 W | | | | ANDERSON | IN | 46013-9404 |
| HARRINGTON JR, KENNETH E | 12334 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1502 |
| HARRINGTON KARA | HARRINGTON, KARA | 600 ATLANTIC AVE | | | BOSTON | MA | 02210 |
| HARRINGTON KERRY P | 2170 LINCOLN RD | | | WINDSOR CANADA ON N8W 2R1 CANADA | | | |
| HARRINGTON LINDA | 9927 SANDY RD | | | | PHILADELPHIA | PA | 19115-1706 |
| HARRINGTON RAYMOND | HARRINGTON, JOHNNA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON RAYMOND | HARRINGTON, RAYMOND | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON RICK | 1317 S DUQUESNE CT | | | | AURORA | CO | 80018-6129 |
| HARRINGTON ROBB ASSOC INC | 41 TWOSOME DR STE 4 | | | | MOORESTOWN | NJ | 08057-1372 |
| HARRINGTON ROBERT ESTATE OF | C/O HARRINGTON VIRGINIA | 1210 BRICK N WOOD DR | | | LAFAYETTE | IN | 47909-6115 |
| HARRINGTON ROBERT F JR (429054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRINGTON WARREN (625200) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HARRINGTON WILLIAM JR | 280 COMPTON DR | | | | FAYETTEVILLE | GA | 30215-2876 |
| HARRINGTON, ALFRED | 2680 LAFEUILLE CIRCLE | | | | CINCINNATI | OH | 45211 |
| HARRINGTON, ANGELA M | 3626 WILLIAMS ST | | | | INKSTER | MI | 48141-3022 |
| HARRINGTON, ARIC R | 3340 SE STARLITE DR | | | | TOPEKA | KS | 66605-3045 |
| HARRINGTON, AUDREY E | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| HARRINGTON, BARBARA J | 8898 BINGHAM RD | | | | ELMIRA | MI | 49730-9530 |
| HARRINGTON, BERNICE | 218 OLD GIBSON RD | | | | HAMLET | NC | 28345-8169 |
| HARRINGTON, BETH A | 33461 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1161 |
| HARRINGTON, BILLIE JO | 504 DAVISON RD | | | | LOCKPORT | NY | 14094-5303 |
| HARRINGTON, BILLY B | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444-9731 |
| HARRINGTON, BRAD E | 2451 96TH AVE NE | | | | NORMAN | OK | 73026-5903 |
| HARRINGTON, BRAD E | 2451 96TH AVENUE NORTHEAST | | | | NORMAN | OK | 73026-5903 |
| HARRINGTON, BRIAN T | 2212 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1463 |
| HARRINGTON, BRUCE W | 16221 US 23 NORTH | | | | MILLERSBURG | MI | 49759 |
| HARRINGTON, CARL R | 17912-THIRD CALLEJON | LOFTY HAVEN | | | BARRYTON | MI | 49305 |
| HARRINGTON, CATHERINE | 446 COUNTY ROAD 2615 | | | | RIO MEDINA | TX | 78066-2501 |
| HARRINGTON, CATHERINE P | 120 SADIES RIDGE CT | | | | HAMPTON | GA | 30228-3055 |
| HARRINGTON, CATHERINE P | 5 FOXWOOD DR APT 5 | | | | PLEASANTVILLE | NY | 10570-1643 |
| HARRINGTON, CECIL R | 1415 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| HARRINGTON, CHARLES L | 5430 OAKLANE DR | | | | PRESCOTT | MI | 48756-8624 |
| HARRINGTON, CHARLES T | 126 BLACK OAK PL | | | | SEARCY | AR | 72143-7735 |
| HARRINGTON, CHRISTY A | 1156 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRINGTON, CLYDE E | 355 MAIN ST STE 1 | | | | HAVERHILL | MA | 01830-4046 |
| HARRINGTON, CRAIG H | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| HARRINGTON, CRAIG S | 5777 ROLLING PINES CT | | | | INDIANAPOLIS | IN | 46220-5438 |
| HARRINGTON, DANIEL J | 57-18 142 ST | | | | FLUSHING | NY | 11355 |
| HARRINGTON, DAVID L | 2876 QUARTZ DR | | | | TROY | MI | 48085-3934 |
| HARRINGTON, DAVID L | 2000 WEST 92ND AVENUE | NUMBER 436 | | | FEDERAL HEIGHTS | CO | 80260 |
| HARRINGTON, DAVID R | PO BOX 17 | | | | TOPINABEE | MI | 49791-0017 |
| HARRINGTON, DEBORAH A | 1252 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| HARRINGTON, DEBORAH K | 1392 CEDAR DR | | | | BIRMINGHAM | MI | 48009-1780 |
| HARRINGTON, DENNIS R | 4557 MIDLAND AVE | | | | WATERFORD | MI | 48329-1836 |
| HARRINGTON, DIANA C | 769 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| HARRINGTON, DON V | 3 SHERAN CT | | | | SAINT CHARLES | MO | 63303-3156 |
| HARRINGTON, DONALD C | 1208 MCCULLOCH BLVD S | | | | LK HAVASU CTY | AZ | 86406-8963 |
| HARRINGTON, DONALD M | 9755 LEYLAND DR UNIT 7 | | | | MYRTLE BEACH | SC | 29572-5548 |
| HARRINGTON, DOROTHY J | 126 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| HARRINGTON, DOROTHY J | 126 SOUTH OSBORN | | | | YOUNGSTOWN | OH | 44509 |
| HARRINGTON, DOTTIE | 2739 MUIR LANE | | | | BONIFAY | FL | 32425 |
| HARRINGTON, DOTTIE | 2739 MUIR LN | | | | BONIFAY | FL | 32425-7681 |
| HARRINGTON, ELLEN | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, ELLEN R | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, ELMER M | 176 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| HARRINGTON, ELSIE J | 1935 BEECHMONT | | | | KEEGO HARBOR | MI | 48320-1142 |
| HARRINGTON, EUGENE | 2001 FAWNHOLLOW CT | | | | ARLINGTON | TX | 76001-5662 |
| HARRINGTON, EULA M | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034 |
| HARRINGTON, EVA E | 836 RIDGEVIEW #308 | | | | NACOGDOCHES | TX | 75961-4637 |
| HARRINGTON, EVA E | 836 RIDGE VIEW DR APT 308 | | | | NACOGDOCHES | TX | 75961-4637 |
| HARRINGTON, EVELYN B | 1524 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5626 |
| HARRINGTON, FLORA M | 27 PATS LOOP | | | | CASA | AR | 72025-8221 |
| HARRINGTON, FRANCES A | 16 FOREST PARK AVENUE | | | | N BILLERICA | MA | 01862-1306 |
| HARRINGTON, FRANK C | 1705 N MADISON AVE APT G11 | | | | ANDERSON | IN | 46011-2158 |
| HARRINGTON, FRED | 8738 RAILROAD ST | C/O ROBERT HARRINGTON | | | BIRCH RUN | MI | 48415-9037 |
| HARRINGTON, GARY L | 3200 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| HARRINGTON, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRINGTON, GEORGE E | 13683 MAIN RD | | | | AKRON | NY | 14001-9504 |
| HARRINGTON, GERALD E | 5926 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| HARRINGTON, GERALD L | PO BOX 321 | 6384 WEST ST | | | ALANSON | MI | 49706-0321 |
| HARRINGTON, GERALDINE | 22353 LE RHONE ST APT 719 | | | | SOUTHFIELD | MI | 48075-4061 |
| HARRINGTON, GILBERT T | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| HARRINGTON, GILBERT THOMAS | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| HARRINGTON, GLORIA J | 5334 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| HARRINGTON, HARLENA P | 2205 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| HARRINGTON, HAROLD H | 1111 BURLING DR | | | | BEAVERTON | MI | 48612-8725 |
| HARRINGTON, HARVEY EDISON | 14376 LIVERPOOL PL | | | | FISHERS | IN | 46037-7248 |
| HARRINGTON, HEATHER L | 60 JANICE CT. #229 | | | | ESSEXVILLE | MI | 48732 |
| HARRINGTON, HELEN A | 1392 HAMMERBERG CT 8 C | | | | FLINT | MI | 48507 |
| HARRINGTON, HELEN R | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| HARRINGTON, HENRY | 2470 DEVON LEIGH WALK | | | | DULUTH | GA | 30096-5872 |
| HARRINGTON, HENRY L | 51 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| HARRINGTON, HERMAN K | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, IAN T | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| HARRINGTON, IAN THOMAS | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| HARRINGTON, IRENE L | 21602 AGAJANIAN LN | | | | SAUGUS | CA | 91350-3965 |
| HARRINGTON, IRMA F | 121 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRINGTON, IRMA F | 121 WEST COLGATE | | | | PONTIAC | MI | 48340 |
| HARRINGTON, J D | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| HARRINGTON, JACK | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 |
| HARRINGTON, JACK D | 1607 17TH TER NE | | | | WINTER HAVEN | FL | 33881-4431 |
| HARRINGTON, JAMES D | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HARRINGTON, JAMES C | 124 TAMARACK AVE | | | | CEDAR SPRINGS | MI | 49319-9675 |
| HARRINGTON, JAMES C | 915 BETHEL CHURCH RD | | | | CARROLLTON | GA | 30117-5649 |
| HARRINGTON, JAMES E | 4181 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2911 |
| HARRINGTON, JAMES E | 118 FARRINGTON DR | | | | NEW ALBANY | IN | 47150-4276 |
| HARRINGTON, JAMES G | 115 GREENBRIER LN | | | | SANDUSKY | OH | 44870-5214 |
| HARRINGTON, JAMES J | 6128 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| HARRINGTON, JAMES W | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |
| HARRINGTON, JAY | | | | | | | |
| HARRINGTON, JEFFERY D | 1105 SCENIC LAKE CT | | | | ANTIOCH | TN | 37013-2500 |
| HARRINGTON, JEFFREY J | 1127 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| HARRINGTON, JEFFREY JAY | 1127 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| HARRINGTON, JERRY R | 16068 BULLIS DR | | | | BROOKSVILLE | FL | 34614-2523 |
| HARRINGTON, JERRY W | 6152 WALKER RD | | | | RIVERDALE | GA | 30296-3059 |
| HARRINGTON, JIM | 12762 HIGHWAY EE | | | | SWEET SPRINGS | MO | 65351-3540 |
| HARRINGTON, JIM | RR 1 BOX 147 | | | | SWEET SPRINGS | MO | 65351-9745 |
| HARRINGTON, JOE E | 152 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5833 |
| HARRINGTON, JOE RICHARD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HARRINGTON, JOHN D | 4674 N COUNTY ROAD 950 W | | | | SHIRLEY | IN | 47384-9656 |
| HARRINGTON, JOHN H | 1319 WARWICK DR | | | | LANSING | MI | 48910-0345 |
| HARRINGTON, JOHN H | 252 MARY WALL RD | | | | ROCKINGHAM | NC | 28379-7490 |
| HARRINGTON, JOHN M | 26 FINCH AVE | | | | MERIDEN | CT | 06451-2713 |
| HARRINGTON, JOHNNA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON, JOSEPH W | 8507 SPRUCE AVE | | | | NEWAYGO | MI | 49337-9253 |
| HARRINGTON, JOSEPH W. | 8507 SPRUCE AVE | | | | NEWAYGO | MI | 49337-9253 |
| HARRINGTON, JULIAN W | 5415 WILDWOOD DR | | | | PRESCOTT | MI | 48756-9551 |
| HARRINGTON, JULIE A | 1881 EDEN RD | | | | MASON | MI | 48854-9233 |
| HARRINGTON, JUNE | 1626 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4448 |
| HARRINGTON, JUNE C | 8949 N 97TH ST APT D312 | | | | MILWAUKEE | WI | 53224-5735 |
| HARRINGTON, KEITH E | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| HARRINGTON, KEITH EDWARD | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| HARRINGTON, KENNETH E | 2406 NT. HEALY RD | | | | GLENNIE | MI | 48737 |
| HARRINGTON, KERRY P | 2170 LINCOLN RD | | | WINDSOR ON N8W2R1 CANADA | | | |
| HARRINGTON, KRISTINA K | 10079 AIR HILL RD | | | | BROOKVILLE | OH | 45309 |
| HARRINGTON, LAURA | 6730 N BEECH DALY | | | | DEARBORN HEIGHTS | MI | 48127-2024 |
| HARRINGTON, LAWRENCE B | 100 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1285 |
| HARRINGTON, LEONARD R | 4039 PINE RIDGE COURT | | | | FENTON | MI | 48430-9135 |
| HARRINGTON, LESLEY D | 4134 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| HARRINGTON, LILLIE | 3301 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| HARRINGTON, LINDA C | 4110 N PASADENA AVE | | | | INDIANAPOLIS | IN | 46226-5044 |
| HARRINGTON, LORETTA | 10036 E PERCH CT | | | | INVERNESS | FL | 34450 |
| HARRINGTON, LOTTIE | 2807 SANDRA COURT | | | | BAY CITY | MI | 48708 |
| HARRINGTON, MARGARET E | 504 W 12TH ST | | | | FLINT | MI | 48503-3863 |
| HARRINGTON, MARIANNE E | 5986 W CUTLER RD | | | | DE WITT | MI | 48820-9195 |
| HARRINGTON, MARION L | 7533 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9274 |
| HARRINGTON, MARY ELLEN | 95 QUARRY HILL EST | | | | AKRON | NY | 14001-9761 |
| HARRINGTON, MARY F | APT A | 1304 WINESAP WAY | | | ANDERSON | IN | 46013-5551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRINGTON, MARY F | APPLECREEK APTS | 1304 WINESAP WAY APT A | | | ANDERSON | IN | 46013 |
| HARRINGTON, MELVIN S | 5305 S IVA RD | | | | SAINT CHARLES | MI | 48655-8739 |
| HARRINGTON, MICHAEL D | P.O. BOX 588 | | | | GRAND BLANC | MI | 48480 |
| HARRINGTON, MICHAEL S | 6536 104TH ST | | | | HOWARD CITY | MI | 49329-9631 |
| HARRINGTON, MICHELE A | 1452 KIRTLAND DR | | | | ANN ARBOR | MI | 48103-5722 |
| HARRINGTON, MURIEL H | 45460 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| HARRINGTON, N J | 22 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| HARRINGTON, NANCY J | 4675 LA ESPADA DR | | | | SANTA BARBARA | CA | 93111-1301 |
| HARRINGTON, NEREIDA L | 144 COATS GROVE | | | | HASTINGS | MI | 49058-9509 |
| HARRINGTON, NEREIDA L | 144 LEACH LAKE RD | | | | HASTINGS | MI | 49058-9506 |
| HARRINGTON, NEWTON N | 4936 SANFORD DR | | | | STERLING HTS | MI | 48310-6659 |
| HARRINGTON, NORMA J | 1014 PERSONS CT | | | | LANSING | MI | 48906-5415 |
| HARRINGTON, NORMA J | 28910 MONTEREY DR | | | | SOUTHFIELD | MI | 48076-5558 |
| HARRINGTON, NORMAN J | 5212 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| HARRINGTON, ORLAND G | PO BOX 102 | | | | FOSTORIA | MI | 48435-0102 |
| HARRINGTON, ORLAND GUY | PO BOX 102 | | | | FOSTORIA | MI | 48435-0102 |
| HARRINGTON, ORVILLE L | 1325 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9756 |
| HARRINGTON, ORVILLE O | 147 CORNWALLIS LANE | | | | FLINT | MI | 48507 |
| HARRINGTON, PAMELA E | 3576 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| HARRINGTON, PATRICIA A | 713 COTE AZUR DRIVE | | | | PALM BCH GDNS | FL | 33410-1499 |
| HARRINGTON, PATRICK W | 151 CLEBURNE PKWY  APT 119 | | | | HIRAM | GA | 30141-2850 |
| HARRINGTON, PAUL G | 578 PARKS RD | | | | BENTON | LA | 71006-9641 |
| HARRINGTON, PAUL GARLAND | 578 PARKS RD | | | | BENTON | LA | 71006-9641 |
| HARRINGTON, PAUL V | 105 SHAWMUT AVE | | | | MARLBOROUGH | MA | 01752-2912 |
| HARRINGTON, PAUL W | 414 E MOUNTAIN VIEW RD APT 604 | | | | JOHNSON CITY | TN | 37601-1278 |
| HARRINGTON, PEGGY | 219 FULTON ST | | | | ELIZABETH | NJ | 07206-1724 |
| HARRINGTON, PHILIP R | 1601 E 7TH ST | | | | ANDERSON | IN | 46012-3425 |
| HARRINGTON, PHYLLIS G | PO BOX 688 | | | | FLINT | MI | 48501-0688 |
| HARRINGTON, RAEMON P | 1601 E 7TH ST | C/O RAEMON P HARRINGTON | | | ANDERSON | IN | 46012-3425 |
| HARRINGTON, RALPH R | 8626 ROOK RD | | | | INDIANAPOLIS | IN | 46234-1350 |
| HARRINGTON, RANDALL D | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2362 |
| HARRINGTON, RANDALL D | 717 TRUMBULL DR | | | | NILES | OH | 44446-2123 |
| HARRINGTON, RAY J | 9310 FINCH CREEK RD | RR BOX NO 255 | | | BELLAIRE | MI | 49615-8870 |
| HARRINGTON, RAYMOND | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON, RAYMOND E | 8171 ANNA AVE | | | | WARREN | MI | 48093-2779 |
| HARRINGTON, RAYMOND L | 229 1/2 E CLINTON | | | | OVID | MI | 48866 |
| HARRINGTON, RICHARD A | 132 SHAWN RD | | | | KIRBYVILLE | MO | 65679-8377 |
| HARRINGTON, RICHARD L | 2913 SINGERLY RD | | | | ELKTON | MD | 21921 |
| HARRINGTON, RICHARD W | 2739 MUIR LANE | | | | BONIFAY | FL | 32425-7681 |
| HARRINGTON, RICK R | 1317 S DUQUESNE CT | | | | AURORA | CO | 80018-6129 |
| HARRINGTON, ROBERT | 3266 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1900 |
| HARRINGTON, ROBERT F | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HARRINGTON, ROBERT H | 3673 COLEPORT ST | | | | ORION | MI | 48359-1604 |
| HARRINGTON, ROBERT I | 3330 PINCH HWY | | | | POTTERVILLE | MI | 48876-8754 |
| HARRINGTON, ROBERT T | 4000 W STATE ST | R BREW | | | MILWAUKEE | WI | 53208-3132 |
| HARRINGTON, ROBERT W | 3002 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| HARRINGTON, ROMA | 11 BOBOLINK RD | | | | JACKSON SPRINGS | NC | 27281 |
| HARRINGTON, ROSE M | 109 N PENN ST | | | | IOWA PARK | TX | 76367-2030 |
| HARRINGTON, ROY | 111 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-3410 |
| HARRINGTON, ROY P | PO BOX 58 | | | | GASPORT | NY | 14067 |
| HARRINGTON, ROY P | 4478 MAIN ST | | | | GASPORT | NY | 14067-9321 |
| HARRINGTON, RUSSELL P | 2036 WILLIAMSBURG PL | | | | JANESVILLE | WI | 53548-3450 |
| HARRINGTON, RUTH V | 22 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRINGTON, SAM R | 486 S BALDWIN ST | | | | BARGERSVILLE | IN | 46106-8404 |
| HARRINGTON, SANDRA J | 46 DECAROLIS DR | | | | TEWKSBURY | MA | 01876 |
| HARRINGTON, SCOTT P | 18 KARIS ST | | | | WATERVILLE | OH | 43566-1039 |
| HARRINGTON, SEAN A | 6811 LONGWORTH DR | | | | WATERFORD | MI | 48329-1122 |
| HARRINGTON, STEPHEN C | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| HARRINGTON, STEPHEN P | 1654 N MORGAN AVE | | | | BLANCHARD | OK | 73010-8967 |
| HARRINGTON, STEVEN A | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, STEVEN C | 70147 SUNSET BLVD | | | | UNION | MI | 49130 |
| HARRINGTON, STEVEN E | 5750 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829 |
| HARRINGTON, STEVEN W | 5220 SEGER AVE | | | | SIOUX CITY | IA | 51106-4133 |
| HARRINGTON, SUZANNE K | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, THERESA A | 4201 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 |
| HARRINGTON, THERESA M | 107 CEDAR CREST | | | | JOSHUA | TX | 76058 |
| HARRINGTON, THOMAS | 5033 GASSAWAY RD | | | | WOODBURY | TN | 37190-5368 |
| HARRINGTON, THOMAS C | 129 ORENDA DR | | | | ROCHESTER | NY | 14622-2056 |
| HARRINGTON, THOMAS R | 13320 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| HARRINGTON, TIMOTHY L | 4314 HUNTERS HILL RD | | | | NORMAN | OK | 73072-3924 |
| HARRINGTON, TINA L | 3435 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| HARRINGTON, VEVA J | 226 S HAUCHUCA BLVD | LOT 11 | | | HUACHUCA CITY | AZ | 85616 |
| HARRINGTON, VEVA J | 226 S HUACHUCA BLVD UNIT 11 | | | | HUACHUCA CITY | AZ | 85616-9349 |
| HARRINGTON, VICKIE L | 8186 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| HARRINGTON, VICKIE LYNN | 8186 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| HARRINGTON, VINCENT R | 2948 LEGACY DR | STE 106 | | | PLANO | TX | 75023-8300 |
| HARRINGTON, VIOLA M | 12550 SW 15TH ST #E407 | | | | PEMBROKE PINES | FL | 33027-2176 |
| HARRINGTON, VIVIAN E | 3605 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| HARRINGTON, WARREN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HARRINGTON, WAYNE C | PO BOX 127 | 935 ASH | | | LAKE GEORGE | MI | 48633-0127 |
| HARRINGTON, WILLIAM E | 5640 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1123 |
| HARRINGTON, WILLIAM J | 800 W MIER RD LOT 35 | | | | SANFORD | MI | 48657-9413 |
| HARRINGTON, WILLIAM T | 10997 WILLARD RD | | | | MILLINGTON | MI | 48746-9330 |
| HARRINGTON, ZACK E | 9522 W GREENHURST DR | | | | SUN CITY | AZ | 85351-2025 |
| HARRION RHODES | 16044 144TH AVE | | | | SPRING LAKE | MI | 49456-9281 |
| HARRIS | | | | | | | |
| HARRIS | PO BOX 95387 | | | | CHICAGO | IL | 60694-5387 |
| HARRIS  GEORGE W | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HARRIS  JOEL | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HARRIS & ASSOCIATES | NEIL MCCOSKER | 120 MASON CIR | | | CONCORD | CA | 94520-1214 |
| HARRIS & ASSOCIATES | 120 MASON CIR | | | | CONCORD | CA | 94520-1214 |
| HARRIS & DIAL PC | PO BOX 987 | | | | SALEM | NH | 03079-0987 |
| HARRIS A C (ESTATE OF) (471263) - HARRIS AC | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARRIS A COSME | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRIS ACE HARDWARE | PO BOX 467 | | | | JANESVILLE | WI | 53547-0467 |
| HARRIS ADVERTISING | DBA HARRIS ENTERPRISES OF FLIN | 4060 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9149 |
| HARRIS ALONZO | HARRIS, ALONZO | 17120 S. WHITMAN AVE | | | HAZELCREST | IL | 60429 |
| HARRIS AND THELMA KAESMEYER | 320 KEINATH DRIVE | | | | FRANKENMUTH | MI | 48734 |
| HARRIS ANDY | 2952 N EXPRESSWAY STE B | | | | GRIFFIN | GA | 30223-6495 |
| HARRIS ANGELA | 104 PELHAMDALE AVE | | | | MOUNT VERNON | NY | 10553-1310 |
| HARRIS ANSONG | ANSONG, HARRIS | 4516 KENTLAND DR | | | WOODBRIDGE | VA | 22193 |
| HARRIS ANTHONY JR (350583) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS ANTOINE J | HARRIS, ANTOINE J | PO BOX 181152 | | | CHICAGO | IL | 60612-7018 |
| HARRIS ARCADA | 1739 S ASBURY CHURCH RD | | | | WASHINGTON | NC | 27889-9386 |
| HARRIS AUDREY | HARRIS, AUDREY | PO BOX 9609 | | | WINTERHAVEN | FL | 33884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS AUTO & WRECKER LLC | 85 LICK CREEK RD | | | | CULLMAN | AL | 35055-8157 |
| HARRIS AUTOMOTIVE & TIRE | 909 E PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1543 |
| HARRIS AUTOMOTIVE, INC. | MICHAEL GREENE | 13617 WHITTIER BLVD | | | WHITTIER | CA | 90605-1903 |
| HARRIS AUTOMOTIVE, INC. | MICHAEL GREENE | 13809 WHITTIER BLVD | | | WHITTIER | CA | 90605-1907 |
| HARRIS BANK | ATTN: MYECA DUNLAP | 2135 N WASHINGTON ST | | | KOKOMO | IN | 46901-5839 |
| HARRIS BANK BARRINGTON NA | NO ADVERSE PARTY | | | | | | |
| HARRIS BARBARA | 203 N MAPLE ST | | | | MANISTIQUE | MI | 49854-1213 |
| HARRIS BEACH LLP | 99 GARNSEY RD | | | | PITTSFORD | NY | 14534 |
| HARRIS BENNET | PO BOX 1204 | | | | PEMBROKE | GA | 31321-1204 |
| HARRIS BERNARD (ESTATE OF) (489082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS BETHANY | 390 BAY STREET - SUITE 3100 | | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, JOEL | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, LINDA | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, MATTHEW | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, NAOMI | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, SETH | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | KATZ, MARIE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, JESSE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BILLY J (481776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS BRENT | HARRIS, BRENT | POGRESSIVE INSURANCE | P O BOX 89440 | | CLEVELAND | OH | 44101 |
| HARRIS BRENT | 3619 PEGGYS PL | | | | TYLER | TX | 75701-8626 |
| HARRIS BRIAN | HARRIS, BRIAN | 230 DOUBLE BRIDGE ROAD | | | BOILING SPRINGS | SC | 29316 |
| HARRIS BROS BUICK OLDS INC | 1151 N BROAD ST | | | | LANSDALE | PA | 19446-1103 |
| HARRIS BROS. BUICK OLDS, INC. | 1151 N BROAD ST | | | | LANSDALE | PA | 19446-1103 |
| HARRIS BROWN | 31 LAKELAND DR | | | | LAKE ARIEL | PA | 18436-8699 |
| HARRIS BUFORD (ESTATE OF) (660508) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| HARRIS BUICK PONTIAC GMC | MICHAEL GREENE | 13617 WHITTIER BLVD | | | WHITTIER | CA | 90605-1903 |
| HARRIS BUICK PONTIAC GMC | 13617 WHITTIER BLVD | | | | WHITTIER | CA | 90605-1903 |
| HARRIS BURKE | 1125 N LAKEWIND ST | | | | WICHITA | KS | 67212-2876 |
| HARRIS CARL (507524) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARRIS CAROL ESTATE OF | 401 VIKING ST | | | | VICTORIA | TX | 77905-5435 |
| HARRIS CHARLENE | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433-9464 |
| HARRIS CHARLES (509473) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS CHARLES DAVID | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRIS CHARMAGNE | 43 BRIDLEPATH LN | | | | GLASTONBURY | CT | 06033-3408 |
| HARRIS CHEVROLET II, LLC | BRIAN HARRIS | 15015 FLORIDA BLVD | | | BATON ROUGE | LA | 70819-2602 |
| HARRIS CHRIS | 3312 BAY HEIGHTS DRIVE | | | | GREEN BAY | WI | 54311-6100 |
| HARRIS CLARK | 1346 ROCKVALLY DR | | | | ROCHESTER | MI | 48307 |
| HARRIS CLYDE DARRYLE | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| HARRIS CNTY CHILD SUPP DIV | 1115 CONGRESS | | | | HOUSTON | TX | 77002 |
| HARRIS CNTY CHILD SUPPORT OFF | ACCT OF FLOYD ZACHARIE | 1115 CONGRESS ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COMPANIES | THOMAS DEPAUW | 909 MONTREAL CIR | | | SAINT PAUL | MN | 55102-4296 |
| HARRIS CORPORATION | LINDA BARDEN | 1025 W. NASA BOULEVARD | | | MELBOURNE | FL | |
| HARRIS CORPORATION | PO BOX 9002 | | | | MELBOURNE | FL | 32902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS COUNTY  FLEET SERVICES | | 17423 KATY FWY | | | | TX | 77094 |
| HARRIS COUNTY C.S.D. | ACCT OF MELVIN AUSTIN | 1115 CONGRESS AVE ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPP DEPT | ACCT OF JOE L PHELPS | 1115 CONGRESS | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPP DIV | ACCT OF PERRY C COFFMAN | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPPORT | ACCOUNT OF MC KINLEY BOATNER | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPPORT | ACCT OF LOUIS R BAILEY | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY E.S.D #1 | | 1620 ISOM ST | | | | TX | 77039 |
| HARRIS COUNTY FLEET MAINT. TOMBALL | | 23828 TOMBALL PKWY | | | | TX | 77375 |
| HARRIS COUNTY FLEET SERVICES | | 2505 TEXAS ST | | | | TX | 77003 |
| HARRIS COUNTY FRIEND OF COURT | ACCT OF RONALD R MOLLICA | 1115 CONGRESS AVE ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY FRIEND OF COURT | ACCT OF FLOYD ZACHARIE | 1115 CONGRESS, ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY M.U.D. #130 | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079-2175 |
| HARRIS COUNTY M.U.D. #367 | 873 DULLES AVE STE A | | | | STAFFORD | TX | 77477-5753 |
| HARRIS COUNTY MUD #132 | 1111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079 |
| HARRIS COUNTY MUD #151 | 6935 BARNEY RD STE 110 | | | | HOUSTON | TX | 77092-4443 |
| HARRIS COUNTY MUD #153 | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079-2175 |
| HARRIS COUNTY MUD #36 TAX OFFICE | 822 W PASADENA BLVD | | | | DEER PARK | TX | 77536-5749 |
| HARRIS COUNTY MUD #46 | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| HARRIS COUNTY MUD #50 | PO BOX 784 | | | | CROSBY | TX | 77532-0784 |
| HARRIS COUNTY MUD 24 | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| HARRIS COUNTY PRECINCT 3 | | 16635 CLAY RD | | | | TX | 77084 |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 4622 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4622 |
| HARRIS COUNTY WCID #1 | 103 KERRY RD | | | | HIGHLANDS | TX | 77562-3801 |
| HARRIS COUNTY WCID 116 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 73109 | TAX OFFICE | | HOUSTON | TX | 77273-3109 |
| HARRIS COUNTY WCID 116 | PO BOX 73109 | TAX OFFICE | | | HOUSTON | TX | 77273-3109 |
| HARRIS CRAWFORD W (429055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS CTY CHILD SUPPORT | ACCT OF EDROY GAINES | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 |
| HARRIS DANNY | 36851 WILMINGTON RD | | | | FRUITLAND PARK | FL | 34731-5667 |
| HARRIS DARLENE | HARRIS, DARLENE | 102 TOWN CREEK CIRCLE | | | AMERICUS | GA | 31709 |
| HARRIS DARRIN A | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| HARRIS DARYL W (345121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS DAVID | 301 E COMMERCIAL ST | | | | SPRINGFIELD | MO | 65803 |
| HARRIS DAVID | 948 UPPER ELGIN RIVER RD | | | | ELGIN | TX | 78621-5556 |
| HARRIS DAVID L (429056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS DELOYD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRIS DIANA | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| HARRIS DICKIE G (429057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS DONALD | 9681 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9752 |
| HARRIS DONALD | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| HARRIS DORIS | HARRIS, DORRIS | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HARRIS DORIS | HARRIS, JAMES | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HARRIS DWIGHT L (481208) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS EBERT | 5803 WEST 1100 NORTH | | | | FRANKTON | IN | 46044-9408 |
| HARRIS EDD | 332 NE 61ST ST | | | | OKLAHOMA CITY | OK | 73105-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS EDMUND O (ESTATE OF) (652427) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRIS EDWARD | 60 PARK TER | | | | WASHINGTON | PA | 15301-3055 |
| HARRIS ELEC/NSHVILLE | 656 WEDGEWOOD AVE | P.O. BOX 24707 | | | NASHVILLE | TN | 37203-5527 |
| HARRIS ELLA | HARRIS, ELLA | 215 LAKELAND DRIVE | | | BRANDON | MS | 39042-2909 |
| HARRIS ELVIN N (466967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS ERIC G (439112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS ERNEST E (460539) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS ERNEST W (626559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS EVELYN | P0 BOX 191 | | | | REMINGTON | IN | 47977 |
| HARRIS F | 336 FALCON CT | | | | GRAND BLANC | MI | 48439 |
| HARRIS FARMS, INC. AND SUBSIDIARIES | PAT SMITH | 29475 FRESNO COALINGA RD | | | COALINGA | CA | 93210-9699 |
| HARRIS FRANK | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| HARRIS FREDERICK (445068) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS GARAGE | 629 FM 80 S | | | | TEAGUE | TX | 75860 |
| HARRIS GEORGE BENJAMIN (429058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS GEORGE LARRY (488465) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS GLENDA F (517640) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| HARRIS GREG | 747 ALAMO PINTADO RD | | | | SOLVANG | CA | 93463 |
| HARRIS GREG | 1756 MOUNTAIN ASH DR | | | | W BLOOMFIELD | MI | 48324-4004 |
| HARRIS GREGORY | HARRIS, GREGORY | 15411 RIDINGWOOD DR | | | MISSOURI CITY | TX | 77489-2337 |
| HARRIS GREGORY G | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS HANKINS MOTORS, INCORPORATED | ROLFE HANKINS | 2746 HWY 15 S | | | BAY SPRINGS | MS | 39422 |
| HARRIS HANKINS MOTORS, INCORPORATED | PO BOX 1906 | | | | BAY SPRINGS | MS | 39422 |
| HARRIS HARDING (481209) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS HARVEY | 522 COUNTRYSIDE DR | | | | MARION | AR | 72364-2800 |
| HARRIS HEALTH TRENDS INC | 4159 N HOLLAND SYLVANIA RD STE 104 | | | | TOLEDO | OH | 43623-4800 |
| HARRIS HEALTHTRENDS INC | 6629 W CENTRAL AVE STE 100 | | | | TOLEDO | OH | 43617 |
| HARRIS HENRY JR | 3430 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121-1530 |
| HARRIS HOLLOWAY | 52 RICHMOND ST | | | | NEWARK | NJ | 07103-3424 |
| HARRIS HOWARD (445069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS I I I, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS I I I, ROBERT | 23535 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| HARRIS I I I, RUPERT W | 1428 LAKE VUE DR | | | | ROAMING SHORES | OH | 44085-9755 |
| HARRIS I I I, RUS M | 6720 WOODSON RD | | | | RAYTOWN | MO | 64133-6102 |
| HARRIS I I I, THOMAS | 174 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1056 |
| HARRIS II, ALEC P | 9545 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS II, MICHAEL J | 795 BEAR MOUNTAIN DR | | | | SAINT PETERS | MO | 63376-2083 |
| HARRIS III, B.A. | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| HARRIS III, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS III, RUS M | PO BOX 18352 | | | | RAYTOWN | MO | 64133-8352 |
| HARRIS III, THOMAS | 174 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS INDUSTRIES INC | 32321 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1431 |
| HARRIS INTERACTIVE INC | 60 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 |
| HARRIS INTERACTIVE INC | 135 CORPORATE WOODS | | | | ROCHESTER | NY | 14623 |
| HARRIS J BERMAN | 239 S 5TH ST | STE 500 | | | LOUISVILLE | KY | 40202 |
| HARRIS JACK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARRIS JACK (ESTATE OF) (501713) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS JACKIE LYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRIS JAMES III | HARRIS, JAMES III | 1358 NATIONAL RD | | | WHEELING | WV | 26003-5742 |
| HARRIS JAMES P | 930 MCKINLEY AVE | | | | TOLEDO | OH | 43605-2923 |
| HARRIS JAMES T (445070) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS JAMES W JR (471917) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS JANE | HARRIS, JANE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HARRIS JEFFREY RANDALL | 6666 NE 60TH ST | | | | SEATTLE | WA | 98115-7926 |
| HARRIS JEREMIAH B (360436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS JEREMY | 184 NORTHSHORE WAY | | | | MADISON | MS | 39110-7177 |
| HARRIS JESSIE B | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRIS JEWELERS | 4377 KIRKWOOD HWY | KIRKWOOD PLAZA | | | WILMINGTON | DE | 19808-5113 |
| HARRIS JIMMY D (356492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS JOHN | HARRIS, JOHN | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| HARRIS JOHN | S46W28740 PERREN DALE RD | | | | WAUKESHA | WI | 53189-9052 |
| HARRIS JOHN (445071) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS JOHN PRICE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRIS JOHN R (626560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS JOHNSON | 13186 VISTA DR | | | | BELLEVILLE | MI | 48111-1349 |
| HARRIS JOSHUA | HARRIS, JACQUELINE | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS JOSHUA | HARRIS, JOSHUA | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS JR, ALBERT F | 16525 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| HARRIS JR, ALGIE L | 15757 ASBURY PARK | | | | DETROIT | MI | 48227-1549 |
| HARRIS JR, BEVERLY A | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| HARRIS JR, BRYAN J | 6196 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| HARRIS JR, CHARLES E | 211 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| HARRIS JR, CHARLES EDWARD | 211 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| HARRIS JR, CHARLES K | 2427 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| HARRIS JR, CHARLES S | 2985 DANA POINTE DR | | | | PINCKNEY | MI | 48169-8511 |
| HARRIS JR, CLEFUS | 2164 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7546 |
| HARRIS JR, CLIFTON | 138 E BAKER ST | | | | FLINT | MI | 48505-4928 |
| HARRIS JR, CYRIL K | S5584 STATE HIGHWAY 35 | | | | GENOA | WI | 54632-8834 |
| HARRIS JR, DAVID | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| HARRIS JR, EARL C | 219 ROGERS AVENUE | | | | REHOBOTH BCH | DE | 19971-1912 |
| HARRIS JR, EARL E | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| HARRIS JR, EARL EDWIN | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| HARRIS JR, EDDIE | 19392 REVERE ST | | | | DETROIT | MI | 48234-1710 |
| HARRIS JR, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS JR, EDGAR L | 1116 W 7TH ST | | | | COLUMBIA | TN | 38401-1811 |
| HARRIS JR, EDWARD | 3826 E 58TH TER | | | | KANSAS CITY | MO | 64130-4348 |
| HARRIS JR, EDWARD | 15267 HESPERIAN BLVD | APT 117 | | | SAN LEANDRO | CA | 94578-3968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS JR, EDWARD | 33 HAVEN ST | | | | BUFFALO | NY | 14211-1821 |
| HARRIS JR, EDWARD C | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| HARRIS JR, ELBERT | 1324 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| HARRIS JR, ELLSWORTH J | 6805 HIGHBURY RD | | | | DAYTON | OH | 45424-3143 |
| HARRIS JR, ELVELVA | PO BOX 19502 | | | | SHREVEPORT | LA | 71149-0502 |
| HARRIS JR, EMMIT W | 4025 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| HARRIS JR, EZEKIEL | 1106 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2909 |
| HARRIS JR, FAYMEYER | APT 352 | 3027 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-2972 |
| HARRIS JR, FORREST | 23185 LAURA LN | | | | SOUTHFIELD | MI | 48075-3356 |
| HARRIS JR, FRANCIS M | BOX 531 8 BEANS LANE | | | | NORTHBRIDGE | MA | 01534 |
| HARRIS JR, FREDDY | 2862 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| HARRIS JR, GILLIE | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS JR, GROVER W | 9208 BOEHM DR | | | | LENEXA | KS | 66219-2196 |
| HARRIS JR, GROVER W | 12229 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109-3103 |
| HARRIS JR, HARDY | 20490 BALFOUR ST APT 3 | | | | HARPER WOODS | MI | 48225 |
| HARRIS JR, HARVEY J | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARRIS JR, HENRY I | 13344 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6308 |
| HARRIS JR, HENRY L | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017 |
| HARRIS JR, HUEY A | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| HARRIS JR, JAMES | 1121 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 |
| HARRIS JR, JAMES | 6444 FIELD ST | | | | DETROIT | MI | 48213-2402 |
| HARRIS JR, JAMES C | 5605 TREATY ST | | | | BRISTOL | PA | 19007-3433 |
| HARRIS JR, JAMES E | 10432 DAVISON ROAD | | | | DAVISON | MI | 48423-1212 |
| HARRIS JR, JAMES S | 3182 S FORDNEY ROAD | | | | HEMLOCK | MI | 48626-8626 |
| HARRIS JR, JAMES SHELDON | 3182 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8703 |
| HARRIS JR, JESSIE | 3932 W 129TH ST | | | | CLEVELAND | OH | 44111-5110 |
| HARRIS JR, JOHN | PO BOX 430883 | | | | PONTIAC | MI | 48343-0883 |
| HARRIS JR, JOHN P | 908 S 7TH AVE | | | | PASCO | WA | 99301-5723 |
| HARRIS JR, JOHN S | 1074 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3633 |
| HARRIS JR, JOHNNIE | 5810 CADILLAC AVE | | | | DETROIT | MI | 48213-3126 |
| HARRIS JR, JOSEPH S | 201 E 6TH ST | | | | APPLETON CITY | MO | 64724-1209 |
| HARRIS JR, KENNETH D | 4551 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9159 |
| HARRIS JR, LARRY A | PO BOX 1541 | | | | BREVARD | NC | 28712-1541 |
| HARRIS JR, LEO N | 4936 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1705 |
| HARRIS JR, LEONARD N | 1310 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 |
| HARRIS JR, LEWIS L | 37 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1719 |
| HARRIS JR, LEWIS L | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HARRIS JR, LEWIS LEE | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HARRIS JR, LEXAVILLE | 204 E 17TH ST | | | | LIMA | OH | 45804-2340 |
| HARRIS JR, MARQUIS N | 9391 ALLEN RD | | | | CLARKSTON | MI | 48348-2728 |
| HARRIS JR, MARVIN M | 571 CRAIG RD | | | | COMMERCE | GA | 30530-7067 |
| HARRIS JR, OSCAR | 622 E FOSS AVE | | | | FLINT | MI | 48505-2123 |
| HARRIS JR, OSCAR Z | 6122 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| HARRIS JR, RALPH | PO BOX 307233 | | | | GAHANNA | OH | 43230-7233 |
| HARRIS JR, RALPH E | 177 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| HARRIS JR, RICHARD | 81 ROGERS AVE | | | | BUFFALO | NY | 14211-1927 |
| HARRIS JR, ROBERT | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| HARRIS JR, ROBERT | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS JR, ROBERT C | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| HARRIS JR, ROBERT CHRISTOPHER | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| HARRIS JR, ROBERT G | 277 OXFORD RD | | | | OXFORD | PA | 19363-4215 |
| HARRIS JR, ROBERT H | 3690 BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-8803 |
| HARRIS JR, ROY A | 9400 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4808 |
| HARRIS JR, SOLOMON | 1222 8TH ST SW | | | | DECATUR | AL | 35601-3744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS JR, SYLVESTER | 608 N 51ST ST | | | | EAST SAINT LOUIS | IL | 62203 |
| HARRIS JR, THOMAS M | 1045 KINGS WAY | | | | BIRMINGHAM | AL | 35242-6751 |
| HARRIS JR, WALTER J | 1513 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| HARRIS JR, WILLARD | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| HARRIS JR, WILLIAM | 24492 SLATE RD | | | | ELKMONT | AL | 35620-4108 |
| HARRIS JR, WILLIAM E | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| HARRIS JR, WILLIAM EARL | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| HARRIS JR, WILLIAM R | 158 MARYS DRIVE | | | | WOODBINE | GA | 31569-4302 |
| HARRIS JR, WILLIAM R | 18985 BURT RD | | | | DETROIT | MI | 48219-2468 |
| HARRIS JR, WILLIE | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206-5753 |
| HARRIS JR, WILLIE | 2304 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| HARRIS JR, ZOLLIE C | 905 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801-5862 |
| HARRIS JR., FRANKLIN M | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| HARRIS JR., FRANKLIN MICHAEL | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| HARRIS JR., RICHARD C | 8 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2265 |
| HARRIS JR., RICHARD C | 17 PERRY PLACE DRIVE | | | | PONTIAC | MI | 48340-2177 |
| HARRIS JUDITH | HARRIS, JUDITH | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| HARRIS JUDY G | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| HARRIS KEITH | HARRIS, KEITH | 2724 TUSCALOOSA ST | | | SAN DIEGO | CA | 92110 |
| HARRIS KEVIN (479248) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS L WOODS JR LIVING TRUST | C/O MICHAEL WHITESIDE | 6260 MOSS WHITESIDE | | | NINE MILE FALLS | WA | 99026 |
| HARRIS LAKE PARK CONDOS | 94 E MONTCALM ST | | | | PONTIAC | MI | 48342-1348 |
| HARRIS LANKSTER | 70 LAVINA ST | | | | MANY | LA | 71449-6291 |
| HARRIS LARRY | 26106 MOUNTAINVIEW BLVD | | | | BROOKSVILLE | FL | 34602-9137 |
| HARRIS LAWRENCE E (439113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS LEON (480733) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS LEROY L (414747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS LINDSEY | PO BOX 204 | | | | LAWTON | MI | 49065-0204 |
| HARRIS LITTLE | 317 SANDY RUN RD | | | | JESUP | GA | 31545-4218 |
| HARRIS LOUIS | HARRIS, LOUIS | ESURANCE INSURANCE COMPANY | PO BOX 2890 | | ROCKLIN | CA | 95677-8464 |
| HARRIS MARILYN | 3502 FISHERS LANDING AVE | | | | NORTH LAS VEGAS | NV | 89032-1416 |
| HARRIS MARK | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS MARKETING GROUP INC | HERTZ SCHRAM & SARETSKY P.C. | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302-0183 |
| HARRIS MARKETING GROUP INC & | JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8222 |
| HARRIS METH H E B | PO BOX 916060 | | | | FORT WORTH | TX | 76191-6060 |
| HARRIS METHODIST HEB | DBA TEXAS HEALTH HARRIS METHOD | PO BOX 916060 | | | FORT WORTH | TX | 76191-0001 |
| HARRIS METHODIST SOU | PO BOX 676252 | | | | DALLAS | TX | 75267-6252 |
| HARRIS MICHAEL (468721) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS MICHAEL LEE | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS MICHELLE A | HARRIS, MICHELLE A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| HARRIS MIKE | HARRIS, MIKE | PROGRESSIVE INSURANCE | P.O. BOX 89440 | | CLEVELAND | OH | 44101 |
| HARRIS MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| HARRIS MILTON | 3103 ROLLING BROOK RD | | | | GREENSBORO | NC | 27406-8834 |
| HARRIS MOTOR COMPANY | | | | | | | |
| HARRIS N. A. (ILLINOIS) | ATTN: JACK KANE | 115 S LASALLE ST | 12TH FL | | CHICAGO | IL | 60603 |
| HARRIS N.A. (ILLINOIS) | ATTN: BETTY SCHWIZER | 111 W. MONROE STREET - 9E | | | CHICAGO | IL | 60603 |
| HARRIS NAKIA | HARRIS, NAKIA | STATE FARM INSURANCE | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| HARRIS NEAL F (459905) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARRIS NELSON | 4130 PRESIDENTIAL DR | | | | LAFAYETTE HILL | PA | 19444-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS NETTIA O | HARRIS, NETTIA O | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HARRIS NIGHTINGALE | 626 EAST 20TH ST | APT 2F | | | NEW YORK | NY | 10009 |
| HARRIS OLDMOBILE BUICK | 1151-57 N BROAD ST | | | | LANSDALE | PA | 19446 |
| HARRIS OLDSMOBILE BUICK | 1151-57 N BROAD ST | | | | LANSDALE | PA | 19446 |
| HARRIS OTHELLO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARRIS OTHELLO (ESTATE OF) (510573) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS PATE | 7521 WILDCAT RD | | | | HARRELLS | NC | 28444-7741 |
| HARRIS PAUL (453901) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS PAULA | 289 CHEYENNE DR | | | | MC KINNEY | TX | 75069-4189 |
| HARRIS PENN & LOWRY LLP | RE: OLIVER LARRY C (ESTATE OF) | 405 EAST PERRY STREET | | | SAVANNAH | GA | 31401 |
| HARRIS PERRY A (400717) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HARRIS PETER (439114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS PONTIAC OLDSMOBILE GMC TRUCKS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| HARRIS PRIEST | 1231 NORTH RD APT 268 | | | | NILES | OH | 44446-2258 |
| HARRIS PUBLICATIONS INC | 1115 BROADWAY | | | | NEW YORK | NY | 10010 |
| HARRIS RANCH FARMS | 23300 W OAKLAND AVE | | | | COALINGA | CA | 93210-9804 |
| HARRIS RANCH FEEDING CO | 29475 FRESNO COALINGA RD | | | | COALINGA | CA | 93210-9699 |
| HARRIS RANDALL | 12005 ROCKAWAY CT | ULTIMATE PONTIAC BUICK GMC | | | SPOTSYLVANIA | VA | 22553-3668 |
| HARRIS RAYMOND | 9801 S CALHOUN AVE | | | | CHICAGO | IL | 60617-5321 |
| HARRIS RELLEY A | 534 SHEPARD ST | | | | LANSING | MI | 48912-2613 |
| HARRIS REPORTING COMPANY | 634 N ADAMS ST | | | | JANESVILLE | WI | 53545-2519 |
| HARRIS RF COMMUNICATIONS | 1680 UNIVERSITY AVE | | | | ROCHESTER | NY | 14610-1839 |
| HARRIS RICHARD | HARRIS, RICHARD | COOK YANCEY KING & GALLOWAY | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | SHREVEPORT | LA | 71101-3621 |
| HARRIS RICHARD | 21702 EDEN ROSE HILL | | | | SAN ANTONIO | TX | 78256-1670 |
| HARRIS RICHARD | HARRIS, RICHARD | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | | SHREVEPORT | LA | 71101 |
| HARRIS RICHARD (502205) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| HARRIS RICK | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| HARRIS ROBERT (459120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS ROBERT EVAN | 110 BRIER ROSE LANE | | | | HARVEST | AL | 35749-5601 |
| HARRIS ROGER L | QUINLAN, LORI B | CONSUMER LEGAL SERVICES PC | 649 N YORK ROAD | | ELMHURST | IL | 60126 |
| HARRIS ROGER L | HARRIS, ROGER L | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HARRIS ROLAND (445075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS ROMMIE (470639) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS RONALD | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| HARRIS ROOSEVELT (445076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS ROSE L | 1531 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1724 |
| HARRIS ROSILAND | 4450 E OUTER DR | | | | DETROIT | MI | 48234-3181 |
| HARRIS ROY | 109 THE MASTERS CV | | | | MACON | GA | 31211-6005 |
| HARRIS ROY (445077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS RUDOLPH (ESTATE OF) (493400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS RUPPET | 4945 JOHN BURRUSS RD | | | | CUMMING | GA | 30040-3880 |
| HARRIS RUSSELL W | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS SCOTT | 22445 CLAREMONT AVE | | | | ASHLAND | OH | 44805 |
| HARRIS SHARRON | 10212 WOODBRIDGE DR | | | | LITTLE ROCK | AR | 72209-7177 |
| HARRIS SHEARER | 145 1/2 N STEWART RD | | | | LIBERTY | MO | 64068-1052 |
| HARRIS SHEARER JR | 1910 JEFFERSON AVE NE | | | | PIEDMONT | OK | 73078-9618 |
| HARRIS SHERRY | HARRIS, SHERRY | 175 BRADLEY ST NW | | | PORT CHARLOTTE | FL | 33952 |
| HARRIS SMITH | 21 BEERS ST | | | | KEYPORT | NJ | 07735-1303 |
| HARRIS SR, CHARLIE | 1693 70TH AVE | | | | OAKLAND | CA | 94621-3462 |
| HARRIS SR, GEORGE | 623 JEFFERSON AVENUE | | | | BUFFALO | NY | 14204-1622 |
| HARRIS SR, GLENN E | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| HARRIS SR, HAROLD A | 7818 NEW BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3559 |
| HARRIS SR, ROBERT E | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1058 |
| HARRIS SR, ROBERT L | 5270 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| HARRIS SR, VANNIE T | 34 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2102 |
| HARRIS STEVEN J | HARRIS, STEVEN J | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| HARRIS STRICKLAND GWENDOLYN | HARRIS STRICKLAND, GWENDOLYN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HARRIS STRICKLAND, GWENDOLYN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HARRIS T LITTLE | 317 SANDY RUN RD | | | | JESUP | GA | 31545-4218 |
| HARRIS TEAGUE, BONNIE M | 5325 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| HARRIS TEAGUE, BONNIE M | 5325 TREASURE RD | | | | MAYVILLE | MI | 48744-9791 |
| HARRIS TEDDY L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARRIS TEDDY L (510574) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS THOMAS | NO ADVERSE PARTY | | | | | | |
| HARRIS THOMAS LEE (ESTATE OF) (638554) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRIS THURL JR (445079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS TIFFANY D & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| HARRIS TRACEY | PO BOX 1323 | | | | PALM HARBOR | FL | 34682-1323 |
| HARRIS TRUMAN A (445080) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS TRUST & SAVINGS BANK | 115 S LASALLE ST | | | | CHICAGO | IL | 60603 |
| HARRIS TWINE | 7005 LAKE MEAD BLVD | | | | ARLINGTON | TX | 76016-4133 |
| HARRIS VALERIE | 7262 DWARF PALM | | | | SAN ANTONIO | TX | 78218-6066 |
| HARRIS VICKI | AIG NATIONAL INSURANCE COMPANY | 192 BALLARD COURT SUITE 400 | | | VIRGINIA BEACH | VA | 23462 |
| HARRIS VICKI | HARRIS, VICKI | 192 BALLARD COURT SUITE 400 | | | VIRGINIA BEACH | VA | 23462 |
| HARRIS WALTER (479626) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARRIS WALTER (487244) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARRIS WALTER (633891) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS WASTE MANAGEMENT GROUP | HARRIS GROUP | 315 W 12TH AVE | | | CORDELE | GA | 31015-2333 |
| HARRIS WASTE MANAGEMENT GROUP | 315 W 12TH AVE | PO BOX 998 | | | CORDELE | GA | 31015-2333 |
| HARRIS WAYMOND | 392 MICA TRL | | | | RIVERDALE | GA | 30296-6005 |
| HARRIS WAYNE | HARRIS, WAYNE | MCKEE PLLC DAVIS | 1650 N FIRST AVE | | PHOENIX | AZ | 85003 |
| HARRIS WAYNE | HARRIS, WAYNE | | | | | | |
| HARRIS WAYNE & JULIE | 21 ROSS ROAD | | | | MONTGOMERY | PA | 17752-9665 |
| HARRIS WILLIAM | PO BOX 487 | | | | SIMLA | CO | 80835 |
| HARRIS WILLIAM (445082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS WILLIAM (ESTATE OF) (505082) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HARRIS WILLIAM D | 276 GLENBROOKE APT 12104 | | | | WATERFORD | MI | 48327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS WILLIAM S N (404593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS WILLIE (491205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS WOODS | 1214 MONTREAT DR | | | | ATHENS | AL | 35611-4124 |
| HARRIS, AARON B | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| HARRIS, AC | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARRIS, ADDIE I | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| HARRIS, ADELHEIDE P | 4900 HYDE PARK DR | | | | TROY | MI | 48085-3532 |
| HARRIS, ADELLA | 601 S EBER RD | | | | SWANTON | OH | 43558-9643 |
| HARRIS, AGNES H | 3340 TRAFALGAR RD | | | | FREMONT | CA | 94555-1462 |
| HARRIS, AILEEN L | 31103 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| HARRIS, ALBERT | BROAD TOP MOUNTAIN ROAD BOX 1446 | | | | SAXTON | PA | 16678 |
| HARRIS, ALBERT G | 14306 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| HARRIS, ALBERT L | PO BOX 483 | | | | REDAN | GA | 30074-0483 |
| HARRIS, ALBERT R | 1458 MOUNTAIN VIEW DR | | | | COOKEVILLE | TN | 38506-5085 |
| HARRIS, ALBERT T | PO BOX 852 | | | | KENANSVILLE | NC | 28349-0852 |
| HARRIS, ALBERT W | 8939 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| HARRIS, ALDON H | 5463 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| HARRIS, ALEC P | 9545 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS, ALEE | 6819 CRISP AVE | | | | RAYTOWN | MO | 64133-6113 |
| HARRIS, ALEX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, ALEXANDER S | 9010 MAGNETIC ST APT 10 | | | | EL PASO | TX | 79904-1055 |
| HARRIS, ALFIA J | 6077 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| HARRIS, ALFIA JEAN | 6077 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| HARRIS, ALFRED | 3278 E 143RD ST | | | | CLEVELAND | OH | 44120-4013 |
| HARRIS, ALFRED | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| HARRIS, ALFRED C | 10090 PROSPECT RD | | | | PROSPECT | TN | 38477-6269 |
| HARRIS, ALICE | 501 N WHITFORD RD | | | | EXTON | PA | 19341-1733 |
| HARRIS, ALICE | 2657 SILVERSTRAND DRIVE | | | | HILLIARD | OH | 43026-3026 |
| HARRIS, ALICE | 501 NORTH WHITFORD ROAD | | | | EXTON | PA | 19341 |
| HARRIS, ALICE C | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, ALICE D | 175 RALEIGH DR | | | | ELYRIA | OH | 44035-4729 |
| HARRIS, ALICE D | 175 RALEIGH DRIVE | | | | ELYRIA | OH | 44035-4729 |
| HARRIS, ALICE F | 1025 WATERFORD DR | | | | EDISON | NJ | 08817-1923 |
| HARRIS, ALICE I | 6510 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| HARRIS, ALICE L | 5171 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| HARRIS, ALICE M | 1030 MIDDLE AVE | | | | ELYRIA | OH | 44035-7068 |
| HARRIS, ALICE N. | 1401 BERRY ST | | | | WADESBORO | NC | 28170 |
| HARRIS, ALICIA | 5131 BUNDY RD APT C33 | | | | NEW ORLEANS | LA | 70127-5306 |
| HARRIS, ALLAN C | 2521 COWAN PL | | | | MOORE | OK | 73160-4144 |
| HARRIS, ALLAN C | 3483 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2262 |
| HARRIS, ALLEN | 10898 OLIVIA CT | | | | INDIANAPOLIS | IN | 46234-9645 |
| HARRIS, ALLEN | 454 GREENBRIAR RD | | | | TALBOTT | TN | 37877-8316 |
| HARRIS, ALLEN K | 37573 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| HARRIS, ALMA | 1651 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| HARRIS, ALMA | PO BOX 22793 | | | | MEMPHIS | TN | 38122 |
| HARRIS, ALMA V | 4518 STONEHEDGE  ST | | | | DAYTON | OH | 45426-2104 |
| HARRIS, ALONZO | 17120 WHITMAN AVE | | | | HAZEL CREST | IL | 60429-1114 |
| HARRIS, ALPHONSO C | 7439 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9577 |
| HARRIS, ALTON R | 12150 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| HARRIS, ALVIN A | 10191 CLOVERDALE DR | | | | SAINT LOUIS | MO | 63136-4213 |
| HARRIS, ALVIN E | 201 CENTER ST W | | | | WARREN | OH | 44481-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, AMANDA M | 6254 SHAPPIE | | | | CLARKSTON | MI | 48348-2042 |
| HARRIS, AMANDA M | 6254 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2042 |
| HARRIS, AMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, AMMIE L | 5723 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6853 |
| HARRIS, ANDERSON | PO BOX 1815 | | | | KEYSTONE HEIGHTS | FL | 32656-1815 |
| HARRIS, ANDRE | PO BOX 741766 | | | | RIVERDALE | GA | 30274-1332 |
| HARRIS, ANDRE L | 611 W 39TH ST | | | | WILMINGTON | DE | 19802-2034 |
| HARRIS, ANDREA L | 4167 BLUEBIRD DR | | | | COMMERCE TOWNSHIP | MI | 48382-4007 |
| HARRIS, ANDREW | 428 DELIA ST | | | | FLINT | MI | 48505-4620 |
| HARRIS, ANDREW J | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| HARRIS, ANGELA C | 23222 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033 |
| HARRIS, ANGELA L | PO BOX 2022 | | | | MOUNT VERNON | NY | 10551 |
| HARRIS, ANGELA T | 6311 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HARRIS, ANGELA TATRINA | 6311 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HARRIS, ANGELINE | 19696 DEQUINDRE | | | | DETROIT | MI | 48234-1256 |
| HARRIS, ANGELINE | 2021 KEY LIME ST | | | | OCOEE | FL | 34761-3932 |
| HARRIS, ANGELYN | 2814 E GENESEE APT 811 | | | | SAGINAW | MI | 48601 |
| HARRIS, ANITA A | 1908 W JACKSON AVE | | | | FLINT | MI | 48504-2781 |
| HARRIS, ANITA ANN | 1908 W JACKSON AVE | | | | FLINT | MI | 48504-2781 |
| HARRIS, ANITA W | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| HARRIS, ANNA L | PO BOX 3091 | | | | ANDERSON | IN | 46018-3091 |
| HARRIS, ANNA L | 17334 HARTWELL ST | | | | DETROIT | MI | 48235-4137 |
| HARRIS, ANNA L | # A | 105 LEXINGTON DRIVE | | | GLASGOW | KY | 42141-1424 |
| HARRIS, ANNA M | 306 CHAMBERLAIN | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, ANNE M | 2981 VESTER AVE | APT 18EV | | | SPRINGFIELD | OH | 45503 |
| HARRIS, ANNETTE L | 26 ROEHRER AVE | | | | BUFFALO | NY | 14208-2443 |
| HARRIS, ANNIE | 8580 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| HARRIS, ANNIE | 428 RUSSELL RD | | | | LAWRENCEVILLE | GA | 30043-6532 |
| HARRIS, ANNIE | 8580 OHIO | | | | DETROIT | MI | 48204-3240 |
| HARRIS, ANNIE | 45222 RUDGATE | | | | CANTON | MI | 48188-1657 |
| HARRIS, ANNIE | 45222 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| HARRIS, ANNIE B | 1623 BISMARCK | | | | SAGINAW | MI | 48601-1292 |
| HARRIS, ANNIE B | 1623 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| HARRIS, ANNIE M | 1211 MISSISSIPPI AVE | | | | GREENWOOD | MS | 38930-5226 |
| HARRIS, ANNIE M | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| HARRIS, ANNIE MAE | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| HARRIS, ANNIE R | 17574 MARTIN DR | | | | ATHENS | AL | 35611-5606 |
| HARRIS, ANTHONY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, ANTHONY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, ANTHONY A | 12501 W 97TH TER APT 200 | | | | LENEXA | KS | 66215-1522 |
| HARRIS, ANTHONY A | 2539 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| HARRIS, ANTHONY C | 3445 W 12TH ST | | | | INDIANAPOLIS | IN | 46222-2988 |
| HARRIS, ANTHONY D | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 |
| HARRIS, ANTHONY DUANE | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 |
| HARRIS, ANTHONY J | PO BOX 1 | | | | BEAR | DE | 19701-0001 |
| HARRIS, ANTHONY L | 12513 EVENINGSHADE DRIVE | | | | SAINT LOUIS | MO | 63033 |
| HARRIS, ANTHONY M | 6014 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| HARRIS, ANTHONY W | 11234 LANSDOWNE ST | | | | DETROIT | MI | 48224-1645 |
| HARRIS, ANTHONY WESLEY | 11234 LANSDOWNE ST | | | | DETROIT | MI | 48224-1645 |
| HARRIS, ANTOINE | | | | | | | |
| HARRIS, ANTOINE J | PO BOX 121152 | | | | CHICAGO | IL | 60612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ANTOINETTE D | 206 MAEDER AVE | | | | DAYTON | OH | 45427-1935 |
| HARRIS, AQUILLA | 7349 STONEHAVEN PL | | | | RANCHO CUCAMONGA | CA | 91730-7264 |
| HARRIS, ARCELL | 4658 EDGEMONT RD | | | | TOLEDO | OH | 43611-1870 |
| HARRIS, ARDELIA MAY | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| HARRIS, ARLENE F | 29 NORTHEAST AVE | | | | ROCHESTER | NY | 14621-3513 |
| HARRIS, ARLENE M | 23 HEPBURN ST | | | | NORFOLK | NY | 13667-4102 |
| HARRIS, ARLENE M | 23 HEPBURN STREET | | | | NORFOLK | NY | 13667 |
| HARRIS, ARNOLD R | 717 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1645 |
| HARRIS, ARNOLD R | 3214 MORRISH RD | | | | FLUSHING | MI | 48433-2213 |
| HARRIS, ARTHUR | 734 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1411 |
| HARRIS, ARTHUR | 7714 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1363 |
| HARRIS, ARTHUR | 421 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1581 |
| HARRIS, ARTHUR D | 898 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3139 |
| HARRIS, ARTHUR D | 1391 JAMES ST | | | | BURTON | MI | 48529-1231 |
| HARRIS, ARTHUR J | 3256 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| HARRIS, ARTHUR L | 177 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |
| HARRIS, ARTHUR L | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, ARTHUR L | 26642 COLGATE ST | | | | INKSTER | MI | 48141-3106 |
| HARRIS, ARTHUR N | 260 SAN NAPOLI DR | | | | GOLETA | CA | 93117-1008 |
| HARRIS, ARTIS E | 1862 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3046 |
| HARRIS, ARVEL W | PO BOX 148 | | | | MACOMB | OK | 74852-0148 |
| HARRIS, ATTONEY, ROBERT W | PO BOX 171215 | | | | KANSAS CITY | KS | 66117-0215 |
| HARRIS, AUDREY | PO BOX 9609 | | | | WINTER HAVEN | FL | 33883-9609 |
| HARRIS, AUDREY M | 12594 TENNYSON LN APT 101 | | | | CARMEL | IN | 46032-5457 |
| HARRIS, AUDREY M | 12594 TENNISON LN# 101 | | | | CARMEL | IN | 46032-5457 |
| HARRIS, AUGUSTUS E | 3116 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| HARRIS, AURELIA | 9593 HEARTLAND PL | | | | RCH CUCAMONGA | CA | 91730-7901 |
| HARRIS, B. I | PO BOX 160 | | | | MARBURY | AL | 36051-0160 |
| HARRIS, BARBARA | 727 VALLEY ST | | | | ORANGE | NJ | 07050-1120 |
| HARRIS, BARBARA | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| HARRIS, BARBARA | 4348 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| HARRIS, BARBARA | | | | | | | |
| HARRIS, BARBARA A | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| HARRIS, BARBARA A | 13201 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| HARRIS, BARBARA ANN | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| HARRIS, BARBARA B | 5775 57TH ST N | | | | BIRMINGHAM | AL | 35217-2701 |
| HARRIS, BARBARA E | RT #1 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9801 |
| HARRIS, BARBARA J | 5920 WYNBROOK CT | | | | RACINE | WI | 53406 |
| HARRIS, BARBARA J | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| HARRIS, BARBARA J. | 228 STEVENS AVE | | | | BUFFALO | NY | 14215-3737 |
| HARRIS, BARBARA L | 903 FOYER AVE | | | | CHEYENNE | WY | 82001-1147 |
| HARRIS, BARBARA R | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, BARBARA RITCHIE | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, BARBARA S | 8115 CENTER PKWY | | | | SACRAMENTO | CA | 95823-5347 |
| HARRIS, BARRY D | 39 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9014 |
| HARRIS, BARRY DAVID | 39 SOUTH BOBWHITE ROAD | | | | WILDWOOD | FL | 34785-9014 |
| HARRIS, BART | | | | | | | |
| HARRIS, BARTON J | 6024 SUNSET DR | | | | HUDSON | OH | 44236-3336 |
| HARRIS, BASIL C | 2325 ROCKWELL DR APT 104 | | | | MIDLAND | MI | 48642-9334 |
| HARRIS, BASIL F | 2908 BERRY ST | | | | KALAMAZOO | MI | 49048-1120 |
| HARRIS, BATIKA | AMERICAN FAMILY INSURANCE GROUP | 6000 AMERICAN PKWY | | | MADISON | WI | 53791-0001 |
| HARRIS, BATIKA | C/O AMERICAN FAMILY INSURANCE | 6000 AMERICAN PKWY | | | MADISON | WI | 53791-0001 |
| HARRIS, BAYNON J | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, BAYNON J | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HARRIS, BAYNON J | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| HARRIS, BAYNON J | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HARRIS, BAYNON J | BARON & BUDD PC | 6955 PERKINS ROAD,SUITE 100 | | | BATON ROUGE | LA | 70808 |
| HARRIS, BECKY J | 1885 TANNER LN | | | | YOUNGSTOWN | OH | 44515-5516 |
| HARRIS, BEN W | PO BOX 226 | | | | INDIANOLA | IL | 61850-0226 |
| HARRIS, BENJAMIN H | 13780 ROOT RD | | | | ALBION | NY | 14411-9564 |
| HARRIS, BENJAMIN W | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245-2712 |
| HARRIS, BERNARD | 1519 N 85TH TER | | | | KANSAS CITY | KS | 66112-1761 |
| HARRIS, BERNARD L | 270 LONE PINE RD | | | | BRANSON | MO | 65616-9526 |
| HARRIS, BERNESTINE | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HARRIS, BERNICE | 5010 GLENWOOD ST APT 13 | | | | MISSION | KS | 66202-4625 |
| HARRIS, BERT | | | | | | | |
| HARRIS, BERTHA | 33650A HIGHWAY TT | | | | NEWBURG | MO | 65550 |
| HARRIS, BERTHA B | 3362 FOREST LN APT 218 | | | | DALLAS | TX | 75234-7000 |
| HARRIS, BESSIE | 17873 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| HARRIS, BESSIE M | 127 KING OAKS DR | | | | MONROE | LA | 71202-6926 |
| HARRIS, BETHANY | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, BETTY | 2140 BUCKINGHAM SQ | | | | MAYSVILLE | KY | 41056-7910 |
| HARRIS, BETTY B | 306 OLD MILL CREEK DR APT 12 | LA TERRACE APTS | | | ALEXANDRIA | IN | 46001-8121 |
| HARRIS, BETTY E | 1102 CENTRAL AVE APT 106 | | | | ANDERSON | IN | 46016-1785 |
| HARRIS, BETTY H | 334 PELEGRAPH RD | | | | PERU | NY | 12972 |
| HARRIS, BETTY H | 538 JASON DR | | | | LADY LAKE | FL | 32159-2422 |
| HARRIS, BETTY H | 334 TELEGRAPH RD | | | | PERU | NY | 12972-4744 |
| HARRIS, BETTY J | 344 MARTIN RD | | | | CLEVELAND | NY | 13042-2127 |
| HARRIS, BETTY J | 619 N 25TH ST | | | | SAGINAW | MI | 48601-6259 |
| HARRIS, BETTY J | 1634 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| HARRIS, BETTY J | 48 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2404 |
| HARRIS, BETTY J | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HARRIS, BETTY J | 619 N 25TH | | | | SAGINAW | MI | 48601-6259 |
| HARRIS, BETTY J | 48 BARBARA ST. | | | | MT. CLEMENS | MI | 48043-2404 |
| HARRIS, BETTY J | 1634 IRWIN | | | | WATERFORD | MI | 48327-1930 |
| HARRIS, BETTY M | 713 N FORD BLVD | | | | YPSILANTI | MI | 48198-4116 |
| HARRIS, BETTY MAE | 1660 E. SNOVER RD | | | | MAYVILLE | MI | 48744-9703 |
| HARRIS, BETTY MAE | 1660 E SNOVER RD | | | | MAYVILLE | MI | 48744-9703 |
| HARRIS, BETTY N | 54 WINTER VALLEY DRIVE | | | | FENTON | MO | 63026 |
| HARRIS, BETTY S | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| HARRIS, BEULAH | 1357 THURNRIDGE DRIVE | | | | CINCINNATI | OH | 45215-3961 |
| HARRIS, BEVERLY | 339 WOOD DUCK DR | | | | JONESBORO | GA | 30238-5884 |
| HARRIS, BEVERLY | PO BOX 811 | | | | TRENTON | NJ | 08605-0811 |
| HARRIS, BEVERLY A | 2038 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| HARRIS, BEVERLY J | 4463 SOUTH 00 EAST WEST | LOT#113 | | | KOKOMO | IN | 46902 |
| HARRIS, BEVERLY J | 224 WALL ST 8 | | | | GADSDEN | AL | 35904 |
| HARRIS, BEVERLY JEAN | 18294 MURRAY HILL ST | | | | DETROIT | MI | 48235-3164 |
| HARRIS, BEVERLY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, BEVON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, BILLIE I | 8561 STATE ROUTE 762 | | | | ORIENT | OH | 43146-9587 |
| HARRIS, BILLY E | 8708 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166-7252 |
| HARRIS, BILLY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, BILLY L | 4575 PETER PFAFF DR | | | | PFAFFTOWN | NC | 27040-8735 |
| HARRIS, BILLY R | 4742 N 525 E | | | | FRANKLIN | IN | 46131-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, BILLY R | 15984 US 2 | | | | COOKS | MI | 49817 |
| HARRIS, BILLY R | 265 OAKBOROUGH DR | | | | LAKE SAINT LOUIS | MO | 63367-4007 |
| HARRIS, BILLY W | 185 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6085 |
| HARRIS, BISA | 1390 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5405 |
| HARRIS, BLAKE | 1705 HICKORY BARK LN | | | | NASHVILLE | TN | 37211-8585 |
| HARRIS, BOBBY | 3202 CLAIRE DR | | | | ORANGE | TX | 77630-9584 |
| HARRIS, BOBBY D | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| HARRIS, BOBBY G | 1174 OLD CADET RD | | | | BONNE TERRE | MO | 63628-4324 |
| HARRIS, BOBBY L | 9807 MORNINGSIDE DR | | | | LEESBURG | FL | 34788-3657 |
| HARRIS, BOBBY W | 165 BALTIMORE RD | | | | MONROVIA | IN | 46157-9540 |
| HARRIS, BONNIE A | 812 CURTIS DR | | | | PENNSVILLE | NJ | 08070-2154 |
| HARRIS, BONNIE A | 812 CURTIS DR. | | | | PENNSVILLE | NJ | 08070 |
| HARRIS, BONNIE E | 4161 MARIANNE DRIVE | | | | FLUSHING | MI | 48433-2391 |
| HARRIS, BONNIE J | PO BOX 254 | | | | HEDGESVILLE | WV | 25427-0254 |
| HARRIS, BONNIE P | 726 JONES POINT BEACH RD | | | | LANEVIEW | VA | 22504-2072 |
| HARRIS, BONNIE R | 1272 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| HARRIS, BONNIE W | 1004 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| HARRIS, BONNIE W | 1004 S. WINMERE | | | | SELMA | IN | 47383 |
| HARRIS, BRADFORD B | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| HARRIS, BRANDI S | 135 E OLIVE ST | | | | SHREVEPORT | LA | 71104-2537 |
| HARRIS, BRANDON EUGENE | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| HARRIS, BRANDY Y | 4427 JAMAICA LN | | | | PASADENA | TX | 77505-4123 |
| HARRIS, BRANDY YVONNE | 4427 JAMAICA LN | | | | PASADENA | TX | 77505-4123 |
| HARRIS, BRAXTON | 4811 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| HARRIS, BRENDA | 10755 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-3342 |
| HARRIS, BRENDA A | 840 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2149 |
| HARRIS, BRENDA F | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| HARRIS, BRENDA G | 5271 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2238 |
| HARRIS, BRENDA J | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| HARRIS, BRENDA J | PO BOX 14 | | | | VERMONTVILLE | MI | 49096-0014 |
| HARRIS, BRENT | POGRESSIVE INSURANCE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| HARRIS, BRENT A | 3754 E 500 N | | | | ALEXANDRIA | IN | 46001-8707 |
| HARRIS, BRETT D | 1546 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| HARRIS, BRIAN | 230 DOUBLE BRIDGE RD | | | | BOILING SPRINGS | SC | 29316-9375 |
| HARRIS, BRIAN CHRISTOPHER | 13385 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| HARRIS, BRIAN E | 7816 SOUTHSIDE BLVD APT 188 | | | | JACKSONSIDE | FL | 32256-0478 |
| HARRIS, BRIAN E | 148 SHERWOOD DR | | | | HILTON | NY | 14468-1450 |
| HARRIS, BRIAN J | 3939 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9119 |
| HARRIS, BRIAN L | 5599 ELMHURST DR | | | | TRENTON | MI | 48183-7205 |
| HARRIS, BRIAN M | 4 DAISY MEADOW TER | | | | HENDERSON | NV | 89074 |
| HARRIS, BRIAN R | 10994 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365-9565 |
| HARRIS, BRUCE A | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| HARRIS, BRUCE ALAN | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| HARRIS, BRUCE ANTHONY | PO BOX 188 | | | | GARDEN CITY | MI | 48136-0188 |
| HARRIS, BRUCE L | 2228 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| HARRIS, BRUCE R | N7381 U-1 ROAD | | | | STEPHENSON | MI | 49887 |
| HARRIS, BRYAN E | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| HARRIS, BUFORD | SAVILLE & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| HARRIS, BUFORD D | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, BUFORD O | 4709 ANDOVER AVE | | | | LORAIN | OH | 44055-3522 |
| HARRIS, C J | 610 E 2ND ST | | | | FLINT | MI | 48503-1933 |
| HARRIS, CALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, CALVIN | 3197 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| HARRIS, CALVIN | 1226 TOLUCA CT | | | | CINCINNATI | OH | 45224-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, CALVIN C | 106 CHARLES ST | | | | FREDERICKSBURG | VA | 22405-8715 |
| HARRIS, CALVIN N | 445 N 83RD ST | | | | KANSAS CITY | KS | 66112-1954 |
| HARRIS, CALVIN S | 555 MARY ST | | | | FLINT | MI | 48503-1564 |
| HARRIS, CAMILLE L | 5042 SEEBALDT ST | | | | DETROIT | MI | 48204-3757 |
| HARRIS, CARL | 207 S 8TH ST | | | | MITCHELL | IN | 47446-1718 |
| HARRIS, CARL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARRIS, CARL M | 14351 9 MILE RD | | | | KALEVA | MI | 49645-9760 |
| HARRIS, CARL R | 3536 AITKEN RD | | | | MARLETTE | MI | 48453-8985 |
| HARRIS, CARLA J | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2846 |
| HARRIS, CARLOS A | 646 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2304 |
| HARRIS, CARLOS L | 8732 PARIS AVE | | | | KANSAS CITY | MO | 64153-1559 |
| HARRIS, CAROL | 604 NW 1ST ST | | | | MOORE | OK | 73160-3902 |
| HARRIS, CAROL A | PO BOX 7967 | | | | PORT ST LUCIE | FL | 34985-7967 |
| HARRIS, CAROL J | 458 ALEXANDER BLVD | | | | BLACKFOOT | ID | 83221-5852 |
| HARRIS, CAROL J | 292 SMITH STREET | APARTMENT #126 | | | CLIO | MI | 48420 |
| HARRIS, CAROL J | 698 RADAR ST | | | | XENIA | OH | 45385-2034 |
| HARRIS, CAROL R. | 1657 W 55TH ST | | | | LOS ANGELES | CA | 90062-2724 |
| HARRIS, CAROL Y | 8700 HOLMES RD APT 309 | | | | KANSAS CITY | MO | 64131-2866 |
| HARRIS, CAROLYN | 5270 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| HARRIS, CAROLYN | GAUDIN PIERRE F | 1088 4TH ST | | | GRETNA | LA | 70053-5907 |
| HARRIS, CAROLYN F | 17549 W CANYON LN | | | | GOODYEAR | AZ | 85338-5514 |
| HARRIS, CAROLYN J | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| HARRIS, CAROLYN K | 151 BRANDERMILL RD | | | | SPARTANBURG | SC | 29301-1219 |
| HARRIS, CAROLYN L | 10732 W YORK PL | | | | WAUWATOSA | WI | 53222-2204 |
| HARRIS, CAROLYN L | 2096 N STATE RD LOT 90 | | | | IONIA | MI | 48846-9563 |
| HARRIS, CAROLYN R | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS, CAROLYN RENE | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS, CARRIE | 1907 SEWARD ST | | | | DETROIT | MI | 48206-2661 |
| HARRIS, CARRIE | P.O. BOX 4335 | | | | FLINT | MI | 48504 |
| HARRIS, CARRIE | 1907 SEWARD | | | | DETROIT | MI | 48206-2661 |
| HARRIS, CARRIE | PO BOX 4335 | | | | FLINT | MI | 48504-0335 |
| HARRIS, CARROLL G | 312 WANATAH CIRCLE | | | | WESTFIELD | IN | 46074-8102 |
| HARRIS, CARSIE L | 2316 N MARYLAND ST | C/O BONITA HARRIS | | | PEORIA | IL | 61603-2758 |
| HARRIS, CASSANDRA S | 3544 KAREN PKWY APT 103 | | | | WATERFORD | MI | 48328-4614 |
| HARRIS, CATHERINE | 157 COAL STREET | | | | WILKES BARRE | PA | 18702-5228 |
| HARRIS, CATHERINE | PETER BLACK, ESQ. OF MEEHAN, BOYLE, BLACK & FITZGERALD | 2 CENTER PLZ STE 600 | | | BOSTON | MA | 02108-1908 |
| HARRIS, CATHERINE | 143 FRANKLIN STREET | | | | TONAWANDA | NY | 14150-3843 |
| HARRIS, CATHERINE ANNE | 500 FULTON STREET | | | | WILLIAMSTON | MI | 48895-1530 |
| HARRIS, CATHERINE L | PO BOX 776 | CENTRAL PARK POST OFFICE | | | BUFFALO | NY | 14215-0776 |
| HARRIS, CATHERINE S | 2425 W SECOND ST | | | | DAYTON | OH | 45417-2209 |
| HARRIS, CATHERINE S | 2425 W 2ND ST | | | | DAYTON | OH | 45417-2209 |
| HARRIS, CECIL E | 119 LITTLE NEW YORK RD | | | | RISING SUN | MD | 21911-1931 |
| HARRIS, CECIL J | 1645 OLD STATE RD | | | | PENDERGRASS | GA | 30567-3233 |
| HARRIS, CELLIE M | 2310 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| HARRIS, CHARLENE | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| HARRIS, CHARLENE E | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433-9464 |
| HARRIS, CHARLENE R | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| HARRIS, CHARLES | 13101 CHANDLER PARK DR | | | | DETROIT | MI | 48213-3654 |
| HARRIS, CHARLES | 8580 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| HARRIS, CHARLES | 123 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| HARRIS, CHARLES | | | | | | | |
| HARRIS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, CHARLES D | 166 CONGRESS ST | | | | MILFORD | MA | 01757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, CHARLES DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, CHARLES E | 5336 E COURT ST S | | | | BURTON | MI | 48509-1944 |
| HARRIS, CHARLES G | 2955 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| HARRIS, CHARLES J | 1484 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| HARRIS, CHARLES K | 2010 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1048 |
| HARRIS, CHARLES L | 4453 YATES RD | | | | SALEM | OH | 44460-7402 |
| HARRIS, CHARLES L | 6314 E STATE HIGHWAY 154 | | | | WINNSBORO | TX | 75494-5243 |
| HARRIS, CHARLES L | PO BOX 310154 | | | | FLINT | MI | 48531-0154 |
| HARRIS, CHARLES L | 281 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4003 |
| HARRIS, CHARLES L | 1028 NW 24TH ST | | | | MOORE | OK | 73160-1124 |
| HARRIS, CHARLES M | 2334 POST OFFICE | | | | LAURINBURG | NC | 28353 |
| HARRIS, CHARLES N | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| HARRIS, CHARLES P | 515 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4511 |
| HARRIS, CHARLES R | 5875 ELM HILL DR | | | | SOLON | OH | 44139-1947 |
| HARRIS, CHARLES R | 617 COPPERFIELD CT | | | | EDMOND | OK | 73003-6164 |
| HARRIS, CHARLES R | SMITH & FULLER | 455 INDIAN ROCKS RD N STE A | | | BELLEAIR BLUFFS | FL | 33770-2014 |
| HARRIS, CHARLES R | ROSEN MARTIN A | 5600 BEE RIDGE RD STE B | | | SARASOTA | FL | 34233-1500 |
| HARRIS, CHARLES R | 19182 LUMPKIN ST | | | | DETROIT | MI | 48234-1233 |
| HARRIS, CHARLES V | 206 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| HARRIS, CHARLES W | 2827 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| HARRIS, CHARLES W | PO BOX 834 | | | | BUFORD | GA | 30515-0834 |
| HARRIS, CHARLES W | PO BOX 118 | | | | CASS CITY | MI | 48726-0118 |
| HARRIS, CHARLES WILLIAM | PO BOX 118 | | | | CASS CITY | MI | 48726-0118 |
| HARRIS, CHARLEY | 2399 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7413 |
| HARRIS, CHARLIE | PO BOX 1643 | | | | SAGINAW | MI | 48605-1643 |
| HARRIS, CHARLIE | 1100 FERGUSON ST | | | | LAKE ORION | MI | 48362-1923 |
| HARRIS, CHARLIE B | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| HARRIS, CHARLIE G | 10730 ST.RT. 122 | | | | CAMDEN | OH | 45311-8876 |
| HARRIS, CHARLIE G | 10730 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8876 |
| HARRIS, CHARLIE J | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 |
| HARRIS, CHARLIE J | PO BOX 2877 | | | | ANDERSON | IN | 46018 |
| HARRIS, CHARLIE L | 1730 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1636 |
| HARRIS, CHARLIE W | 4801 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2145 |
| HARRIS, CHARLIE W | 4131 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4627 |
| HARRIS, CHARLIE W | 221 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| HARRIS, CHARLOTTE A | 10640 VERNA TRL W | | | | FORT WORTH | TX | 76108-4219 |
| HARRIS, CHARLOTTE A | 3719 HIGHWAY 2 ALT | | | | HAYNESVILLE | LA | 71038-5823 |
| HARRIS, CHARLYNN M | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| HARRIS, CHAUNCEY U | 1349 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2102 |
| HARRIS, CHERRY A | 2021 BLAINE ST APT 323 | | | | DETROIT | MI | 48206-2255 |
| HARRIS, CHERRY A | 2021 BLAINE ST | #323 | | | DETROIT | MI | 48206 |
| HARRIS, CHERYL A | 7735 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-1340 |
| HARRIS, CHERYL D | 1445 WESTERRACE DR | | | | FLINT | MI | 48532 |
| HARRIS, CHERYL LEIGH | 1310 COMFORT ST | | | | LANSING | MI | 48915-1408 |
| HARRIS, CHERYL S | 1290 GALLOWAY CIR | | | | PONTIAC | MI | 48340 |
| HARRIS, CHESTER L | 7703 KLAMM RD | | | | KANSAS CITY | KS | 66111-2702 |
| HARRIS, CHESTER N | 66 BROOKS ST | | | | MOUNT CLEMENS | MI | 48043-5710 |
| HARRIS, CHEYENNE D | 6752 CAMP JOHN RD | | | | MILLINGTON | TN | 38053-6000 |
| HARRIS, CHRISTINE | 1800 N 75TH DR | | | | KANSAS CITY | KS | 66112-2292 |
| HARRIS, CHRISTINE | 1333 W FAIRVIEW AVE APT 3A | | | | DAYTON | OH | 45406-5741 |
| HARRIS, CHRISTINE | 1333 FAIRVIEW AVENUE | APT 3A | | | DAYTON | OH | 45406-2919 |
| HARRIS, CHRISTINE | 5662 SEMINOLE | | | | DETROIT | MI | 48213-2528 |
| HARRIS, CHRISTINE E | 3350 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, CHRISTINE M | 17567 N LAUREL PARK DR  # 413 | | | | LIVONIA | MI | 48152-3918 |
| HARRIS, CHRISTINE W | 1014 ATWOOD LN | | | | ANDERSON | IN | 46016-2741 |
| HARRIS, CHRISTOPHER C | 400 PAWNEE TRL | | | | COLUMBIA | TN | 38401 |
| HARRIS, CHRISTOPHER E | 5420 RIVER RIDGE DR | | | | LANSING | MI | 48917-1363 |
| HARRIS, CHRISTOPHER L | 513 WINDSOR AVE | | | | DAYTON | OH | 45449 |
| HARRIS, CHRISTOPHER P | 7211 HENDERSON RD | | | | GOODRICH | MI | 48438-9067 |
| HARRIS, CHRISTOPHER PAUL | 7211 HENDERSON RD | | | | GOODRICH | MI | 48438-9067 |
| HARRIS, CLARA L | 34281 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331 |
| HARRIS, CLARENCE | 3596 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2518 |
| HARRIS, CLARENCE | 38 WASHINGTON ST | | | | NYACK | NY | 10960-3728 |
| HARRIS, CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, CLARENCE C | 4780 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9552 |
| HARRIS, CLARENCE L | 17 W JOHNSON ST APT 405 | | | | SPRINGFIELD | OH | 45506-3543 |
| HARRIS, CLARENCE L | 17 JOHNSON STREET APT# 405 | | | | SPRINGFIELD | OH | 45506-5506 |
| HARRIS, CLARENCE L | 2071 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506-3366 |
| HARRIS, CLARENCE S | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| HARRIS, CLARENCE SILAS | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| HARRIS, CLARK E | 15245 MEADOWWOOD DR | | | | GRAND HAVEN | MI | 49417-9684 |
| HARRIS, CLARK R | 2305 DERBY RD | | | | TROY | MI | 48084-2626 |
| HARRIS, CLARKE E | 300 E CHURCH ST UNIT 104 | | | | LIBERTYVILLE | IL | 60048-2243 |
| HARRIS, CLARKE R | 110 LIBERTY ST | | | | SOUTH AMBOY | NJ | 08879-2208 |
| HARRIS, CLAUDE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARRIS, CLAUDE | 2318 DARBY DR | | | | LANSING | MI | 48906-3632 |
| HARRIS, CLAUDIA M | 1309 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1103 |
| HARRIS, CLAUDIE G. | 814 SECOND ST | | | | ST MOUNTAIN | GA | 30083-3724 |
| HARRIS, CLEO A | 15900 DELAWARE AVE | | | | REDFORD | MI | 48239-3905 |
| HARRIS, CLIFTON O | 272 WEST STROOP ROAD | | | | KETTERING | OH | 45429-1614 |
| HARRIS, CLIFTON O | 272 W STROOP RD | | | | KETTERING | OH | 45429-1614 |
| HARRIS, CLYDE D | 475 W GRAND APT #9 | | | | DAYTON | OH | 45405-5405 |
| HARRIS, CLYDE D | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| HARRIS, CLYDE DARRYLE | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| HARRIS, CLYDE H | 410 BAY LEAF DR | | | | KISSIMMEE | FL | 34759-5400 |
| HARRIS, CLYDE R | 5162 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9101 |
| HARRIS, COLLEEN M | 151 DEPEW DR | | | | LOUDON | TN | 37774-2965 |
| HARRIS, CONNELL | 11754 MEYERS RD | | | | DETROIT | MI | 48227-5713 |
| HARRIS, CONSTANCE M | 7505 LOWRANCE RD | | | | MEMPHIS | TN | 38125-2820 |
| HARRIS, CONSTANCE M | 7606 LOWRANCE RD | | | | MEMPHIS | TN | 38125 |
| HARRIS, CONSTANCE MAE | 7606 LOWRANCE RD | | | | MEMPHIS | TN | 38125-2820 |
| HARRIS, CORAZON LEILANI | 4627 NW BUCKBOARD DR | | | | PORTLAND | OR | 97229-7368 |
| HARRIS, CORETTA Y | 422 S KILMER ST | | | | DAYTON | OH | 45417 |
| HARRIS, COREY M N | 108 DONOVAN CIR | | | | MONROE | LA | 71203-9530 |
| HARRIS, CORINE | 18118 KEYSTONE | | | | DETROIT | MI | 48234 |
| HARRIS, COURTNEY C | 80 CLEAR VIEW RUN DR | | | | HENDERSONVILLE | NC | 28792-7805 |
| HARRIS, CRAWFORD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, CRYSTAL | 24954 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9618 |
| HARRIS, CRYSTAL L. | 2679 HOLLY BERRY DR | | | | ELLENWOOD | GA | 30294-3997 |
| HARRIS, CURTIS | 3254 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1957 |
| HARRIS, CURTIS H | 2701 N STEWART RD | | | | ANDERSON | IN | 46012-5522 |
| HARRIS, CURTIS J | 6529 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| HARRIS, CURTIS L | 2855 BRIDLE LN | | | | SWANSEA | IL | 62226-5987 |
| HARRIS, CURTIS N | 8130 CHRISTIAN LN | | | | INDIANAPOLIS | IN | 46217-4409 |
| HARRIS, CURTIS N | PO BOX 418 | | | | ROOTSTOWN | OH | 44272-0418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, CURTIS S | 14052 PETERBORO DR | | | | STERLING HEIGHTS | MI | 48313 |
| HARRIS, CYNTHIA J | 208 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| HARRIS, CYNTHIA M | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| HARRIS, CYNTHIA M | 1420 JUAREZ PLACE | | | | LADY LAKE | FL | 32159-8632 |
| HARRIS, D | 1434 DONALD ST | | | | WINSTON SALEM | NC | 27107-2340 |
| HARRIS, DAISY R. | 2736 SOUTH 46TH TERRACE | | | | KANSAS CITY | KS | 66106-3672 |
| HARRIS, DALE E | 8119 PALMER RD SW | | | | PATASKALA | OH | 43062-8621 |
| HARRIS, DALE F | 11 ALDINGHAM CIR | | | | EAST BRUNSWICK | NJ | 08816 |
| HARRIS, DALE L | 6941 ROOT RD | | | | NORTH RIDGEVILLE | OH | 44039-3005 |
| HARRIS, DALIA U | 1521 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| HARRIS, DAMEAN M | 3180 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-2020 |
| HARRIS, DAMON W | 19406 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7504 |
| HARRIS, DAN R | 4565 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| HARRIS, DANA M | 2456 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| HARRIS, DANIEL B | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| HARRIS, DANIEL D | 8234 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HARRIS, DANIEL E | 3026 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| HARRIS, DANIEL I | 5 FAIRLAWN DR | | | | HONEOYE FALLS | NY | 14472-1215 |
| HARRIS, DANIEL J | 19188 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5827 |
| HARRIS, DANIEL J | 5617 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| HARRIS, DANIEL J | 5300 W IRLO BRONSON HWY | LOT 13 | | | KISSIMMEE | FL | 34746 |
| HARRIS, DANIEL L | 4260 HAVENS RD | | | | DRYDEN | MI | 48428-9329 |
| HARRIS, DANIEL P | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| HARRIS, DANIEL PAULO | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| HARRIS, DANIEL W | 1611 HAZELWOOD DR | | | | YOUNGSTOWN | OH | 44505-1417 |
| HARRIS, DANIELLE M | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737-6969 |
| HARRIS, DANNY G | 618 COUNTRY DR | | | | TUTTLE | OK | 73089-7909 |
| HARRIS, DANNY L | 11101 MAIN RD | | | | FENTON | MI | 48430-9717 |
| HARRIS, DANNY R | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-0024 |
| HARRIS, DARLENE | 102 TOWN CREEK CIR | | | | AMERICUS | GA | 31709-2520 |
| HARRIS, DARNELL D | 556 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| HARRIS, DAROLD J | 2588 7 1/4 AVE | | | | CHETEK | WI | 54728-6309 |
| HARRIS, DARREL J | 4017 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| HARRIS, DARRIN A | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| HARRIS, DARRIN W | 1803 ALYSSA LN | | | | POTTSTOWN | PA | 19465-7261 |
| HARRIS, DARRYL H | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3009 |
| HARRIS, DARRYL L | 4223 HUMBOLDT ST | | | | DETROIT | MI | 48208-2520 |
| HARRIS, DARYL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DAVID | | | | | | | |
| HARRIS, DAVID | 2634 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3943 |
| HARRIS, DAVID | SAVAGE TURNER PINSON & KARSMAN | 304 E BAY ST | | | SAVANNAH | GA | 31401-1206 |
| HARRIS, DAVID | EDWARDS BRUCE | PO BOX 248 | | | DOUGLAS | GA | 31534-0248 |
| HARRIS, DAVID A | 3571 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1033 |
| HARRIS, DAVID D | 4465 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARRIS, DAVID E | 128 HARBOUR DR | | | | SPRINGBORO | OH | 45066-8156 |
| HARRIS, DAVID F | 2239 HIGHFIELD AVE | | | | FLINT | MI | 48504-2460 |
| HARRIS, DAVID H | 5271 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| HARRIS, DAVID H | 1379 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5111 |
| HARRIS, DAVID J | 760 MURRAY HILL DR | | | | XENIA | OH | 45385-9603 |
| HARRIS, DAVID J | 6620 SKUSE RD | | | | OSSEO | MI | 49266-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DAVID L | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| HARRIS, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DAVID L | 1447 LOCUST ST | | | | MINERAL RIDGE | OH | 44440-9306 |
| HARRIS, DAVID L | 1447 LOCUST ST. | | | | MINERAL RIDGE | OH | 44440-9306 |
| HARRIS, DAVID L | 2226 ARNETTE STREET | | | | SAGINAW | MI | 48601-4000 |
| HARRIS, DAVID L | PO BOX 388 | | | | CASEVILLE | MI | 48725-0388 |
| HARRIS, DAVID L | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| HARRIS, DAVID LEON | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| HARRIS, DAVID P | 18321 RACHO RD | | | | WYANDOTTE | MI | 48193-8435 |
| HARRIS, DAVID P | 2122 LYONS AVE | | | | LANSING | MI | 48910 |
| HARRIS, DAVID P | 10843 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| HARRIS, DAVID R | 2940 GALAXY DR APT 7 | | | | SAGINAW | MI | 48601 |
| HARRIS, DAVID R | 21915 205TH AVE | | | | PARIS | MI | 49338 |
| HARRIS, DAVID W | 117 E NORTHRUP DR | | | | MIDWEST CITY | OK | 73110-5225 |
| HARRIS, DAVID W | 11721 WOODLAND HILL DRIVE | | | | CHOCTAW | OK | 73020-8227 |
| HARRIS, DEAN B | 3478 SABRINA CT NE | | | | MARIETTA | GA | 30066-4770 |
| HARRIS, DEAN L | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HARRIS, DEANNA | APT 502 | 29477 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1076 |
| HARRIS, DEBORA L | 9313 MAYNARD RD | | | | CLAY | MI | 48001-4267 |
| HARRIS, DEBORAH A | 875 BANREW OAKS DR. | | | | PONTIAC | MI | 48341 |
| HARRIS, DEBORAH A | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| HARRIS, DEBORAH A | 212 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| HARRIS, DEBORAH J | 1801 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| HARRIS, DEBORAH J | P.O. BOX 128 | | | | WILBURTON | OK | 74578 |
| HARRIS, DEBORAH J | PO BOX 128 | | | | WILBURTON | OK | 74578-0128 |
| HARRIS, DEBORAH K | 2401 ARLINGTON AVE | | | | FLINT | MI | 48506-3415 |
| HARRIS, DEBRA A | 71 WENONAH DR | | | | PONTIAC | MI | 48341 |
| HARRIS, DEBRA D | 1011 BARRON AVE | | | | GADSDEN | AL | 35904 |
| HARRIS, DEBRA J | 728 E 700 N27 | | | | LA FONTAINE | IN | 46940-9511 |
| HARRIS, DEBRA K | 947 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| HARRIS, DELENE W | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| HARRIS, DELLA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3433 |
| HARRIS, DELLA J | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, DELORES | 490 ACORN DRIVE | | | | BRIGHTON | MI | 48116 |
| HARRIS, DELORES | 1550 EAST CLARK RD | | | | YPSILANTI | MI | 48198 |
| HARRIS, DELORES | 490 ACORN DR | | | | BRIGHTON | MI | 48116-2453 |
| HARRIS, DELORES A | PO BOX 47431 | | | | ATLANTA | GA | 30362-0431 |
| HARRIS, DELORES M | 902 N OAK ST | | | | FENTON | MI | 48430-3703 |
| HARRIS, DELORIA F | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| HARRIS, DELOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, DENISE E | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| HARRIS, DENISE E | 4171 AIRPORT ROAD | | | | WATERFORD | MI | 48329-1507 |
| HARRIS, DENISE L | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| HARRIS, DENISE L | 434 E CHICORY PLACE | | | | QUEEN CREEK | AZ | 85242 |
| HARRIS, DENISE L | 5552 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| HARRIS, DENISE L | 405 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2384 |
| HARRIS, DENISE LYNN | 6536 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222-4008 |
| HARRIS, DENNIS | 9526 E 39TH PL | | | | INDIANAPOLIS | IN | 46235-1677 |
| HARRIS, DENNIS B | 2432 ASHWOOD DR | | | | FLINT | MI | 48504 |
| HARRIS, DENNIS E | 6177 E 450 S | | | | WABASH | IN | 46992-8593 |
| HARRIS, DENNIS H | 1412 TUNSTILL ROAD | | | | HARTSELLE | AL | 35640 |
| HARRIS, DENNIS L | 2721 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DENVER L | 660 FUTURE DR | | | | NORTH FORT MYERS | FL | 33917-2372 |
| HARRIS, DEREK G | 4216 OLD MANSFIELD RD | | | | FORT WORTH | TX | 76119 |
| HARRIS, DERIC T | 18209 COLTMAN AVENUE | | | | CARSON | CA | 90746-1735 |
| HARRIS, DERIC THOMAS | 18209 COLTMAN AVE | | | | CARSON | CA | 90746-1735 |
| HARRIS, DERRICE | 36 DONALDSON RD | | | | BUFFALO | NY | 14208-1539 |
| HARRIS, DERRICK A | 2539 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| HARRIS, DERRICK B | 190 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| HARRIS, DERRICK J | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| HARRIS, DERRICK L | 2903 QUAIL CREEK DRIVE | | | | INDEPENDENCE | MO | 64055-5264 |
| HARRIS, DEWAYNE | 2121 N 2ND ST APT 212 | | | | MILWAUKEE | WI | 53212 |
| HARRIS, DEWAYNE C | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, DEWEY V | 11350 DALE AVE | | | | WARREN | MI | 48089-1062 |
| HARRIS, DEXTER R | 4706 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| HARRIS, DIAMOND J | 56141 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| HARRIS, DIANA J | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| HARRIS, DIANE K | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, DIANE K | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, DIANE L | 8217 AUGUST | | | | WESTLAND | MI | 48185-1741 |
| HARRIS, DIANE L | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| HARRIS, DIANE L | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| HARRIS, DIANE M | 9995 SUNSET STREET | | | | LIVONIA | MI | 48150-2934 |
| HARRIS, DIANE S | 1627 WATERVLIET AVE | | | | DAYTON | OH | 45420-3048 |
| HARRIS, DIANN | PO BOX 2401 | | | | FLORISSANT | MO | 63032-2401 |
| HARRIS, DICKIE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, DIENDA W | 231 JENNIFER LANE | | | | ARLINGTON | TX | 76002-2795 |
| HARRIS, DIXIE K | 201 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| HARRIS, DOLAS M | 2316 WESTBROOK DR | | | | TOLEDO | OH | 43613-3919 |
| HARRIS, DOLORES | 1802 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| HARRIS, DOLORES M | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| HARRIS, DON C | 6632 OLD HAMPTON DR | | | | CLARKSTON | GA | 30021-2438 |
| HARRIS, DON C | 5368 BROOKSIDE CT | | | | PLEASANTON | CA | 94588-3760 |
| HARRIS, DON H | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| HARRIS, DON R | 107 BIRCHWOOD LN | | | | CADILLAC | MI | 49601-9776 |
| HARRIS, DONALD | 406 MORRIS AVE | | | | BELLWOOD | IL | 60104-1471 |
| HARRIS, DONALD | 1020 BEETREE AVE | | | | NASHVILLE | GA | 31639-1733 |
| HARRIS, DONALD | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| HARRIS, DONALD | 37580 HILLCREST DR | | | | WAYNE | MI | 48184-1049 |
| HARRIS, DONALD B | 809 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| HARRIS, DONALD D | PO BOX 116 | | | | ORAN | MO | 63771-0116 |
| HARRIS, DONALD E | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| HARRIS, DONALD F | 1335 FLEMING AVE LOT 241 | | | | ORMOND BEACH | FL | 32174-8246 |
| HARRIS, DONALD F | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HARRIS, DONALD J | 2813 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3341 |
| HARRIS, DONALD K | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| HARRIS, DONALD KENNETH | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| HARRIS, DONALD L | 2361 BENTLEY CT | | | | GRAND PRAIRIE | TX | 75052-4127 |
| HARRIS, DONALD L | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| HARRIS, DONALD L | 2276 LANDINGS CT | | | | NORCROSS | GA | 30071-4515 |
| HARRIS, DONALD L | 13230 COGSWELL ST | | | | ROMULUS | MI | 48174-4707 |
| HARRIS, DONALD O | 2266 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| HARRIS, DONALD P | 2880 MABEE ROAD | | | | MANSFIELD | OH | 44903-8203 |
| HARRIS, DONALD Q | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, DONALD R | 851 WASHINGTON ST | | | | BELLE VERNON | PA | 15012-2807 |
| HARRIS, DONALD R | 1620 BLACKBERRY LN | | | | FLINT | MI | 48507-2352 |
| HARRIS, DONALD T | 6072 KETCHUM AVE | | | | NEWFANE | NY | 14108-1036 |
| HARRIS, DONALD W | 118 W HARVEST DR BARB'S FARM | | | | NEW CASTLE | DE | 19720 |
| HARRIS, DONALD W | 12480 E HIGHWAY Z | | | | STOCKTON | MO | 65785-8604 |
| HARRIS, DONAVAN E | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| HARRIS, DONEEKA L | 5946 GRANDIOSE DR | | | | INDIANAPOLIS | IN | 46228-4308 |
| HARRIS, DONELLE E. | 225 W 4TH ST APT 3D | | | | WILMINGTON | DE | 19801 |
| HARRIS, DONNA M | 1009 MCCORMICK DR | | | | FENTON | MI | 48430-1569 |
| HARRIS, DONNIE | 1120 NW 7TH ST | | | | MOORE | OK | 73170-1206 |
| HARRIS, DONNIE J | 3961 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6024 |
| HARRIS, DORA M | 557 IMO DR | | | | DAYTON | OH | 45405-2935 |
| HARRIS, DORA M | 557 IMO DRIVE | | | | DAYTON | OH | 45405-2935 |
| HARRIS, DORIS A | 1133 SE BIRCH LN | | | | ANKENY | IA | 50021-4035 |
| HARRIS, DORIS D | PO BOX 776 | | | | BUFFALO | NY | 14215-0776 |
| HARRIS, DORIS J | 1207 ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| HARRIS, DORIS J | 5549 TREVOR DRIVE | | | | SHREVEPORT | LA | 71129 |
| HARRIS, DORIS J | 183 NEWHALL ST | | | | HAYWARD | CA | 94544-3310 |
| HARRIS, DORIS J | 5549 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| HARRIS, DORIS J | 1207 N ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| HARRIS, DORIS M | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| HARRIS, DORIS M | 1462 PEPPER WOOD DRIVE | | | | NILES | OH | 44446 |
| HARRIS, DORIS M | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| HARRIS, DOROTHY | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| HARRIS, DOROTHY | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| HARRIS, DOROTHY C | 211 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| HARRIS, DOROTHY F | 18 SPRINGS ROAD | APT #2 | | | BEDFORD | MA | 01730 |
| HARRIS, DOROTHY F | 18 SPRINGS RD UNIT 2 | | | | BEDFORD | MA | 01730-1678 |
| HARRIS, DOROTHY L | 99 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3505 |
| HARRIS, DOROTHY L | 4605 RICHLAND AVE | | | | KETTERING | OH | 45432-1447 |
| HARRIS, DOROTHY M | 2036 FRIEL ST | | | | BURTON | MI | 48529-2020 |
| HARRIS, DOROTHY M | 19 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| HARRIS, DOROTHY MAE | 4055 MICHIGAN AVE. | | | | SAGINAW | MI | 48638 |
| HARRIS, DOUGLAS C | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| HARRIS, DOUGLAS J | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, DOYLE H | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| HARRIS, DRAVO J | 1729 8 MILE RD | | | | CINCINNATI | OH | 45255-2651 |
| HARRIS, DUANE C | 8563 OHERN ROAD | | | | SAGINAW | MI | 48609-5148 |
| HARRIS, DUANE C | 7691 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| HARRIS, DUANE J | 10543 8TH AVE. NW | | | | GRAND RAPIDS | MI | 49534 |
| HARRIS, DUANE J | 10543 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| HARRIS, DUANE P | 5135 SHERWOOD HWY | | | | OLIVET | MI | 49076-9604 |
| HARRIS, DWIGHT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, EARL | PO BOX 60753 | | | | DAYTON | OH | 45406-0753 |
| HARRIS, EARL L | 5082 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4793 |
| HARRIS, EARLAND O | 328 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| HARRIS, EARLINE | 145 E SUMMERSET LN | | | | AMHERST | NY | 14228-1612 |
| HARRIS, EARNEST G | 1008 JAMES PL | | | | DANVILLE | IL | 61832-3425 |
| HARRIS, ED | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| HARRIS, EDDIE | 19324 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| HARRIS, EDDIE | 19631 DALE ST | | | | DETROIT | MI | 48219-1617 |
| HARRIS, EDDIE L | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| HARRIS, EDDIE V | 19759 FIELDING ST | | | | DETROIT | MI | 48219-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, EDGAR L | 20 E 116TH ST FL 1 | | | | CHICAGO | IL | 60628 |
| HARRIS, EDMUND O | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRIS, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, EDWARD | 19751 WALTHAM ST | | | | DETROIT | MI | 48205-1620 |
| HARRIS, EDWARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| HARRIS, EDWARD E | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| HARRIS, EDWARD J | 750 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| HARRIS, EDWARD J | 1160 S MAIN ST APT 415 | | | | MIDDLETOWN | CT | 06457-5037 |
| HARRIS, EDWARD L | 2408 ORION PL | | | | TRAVERSE CITY | MI | 49686-9135 |
| HARRIS, EDWIN A | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349-9655 |
| HARRIS, EFIGENIA | 215 PERRY AVE | | | | HURON | OH | 44839 |
| HARRIS, EILEEN R | 17 WRIGHT AVE | | | | BUFFALO | NY | 14215 |
| HARRIS, ELAINE | 4300 SPRING HILL LN | | | | ARLINGTON | TX | 76016-4415 |
| HARRIS, ELAINE D | 2813 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2442 |
| HARRIS, ELAINE E | 1439 MAIN ST | | | | MOULTON | AL | 35650-1053 |
| HARRIS, ELAINE F | 505 MAPLE ST | | | | MIDLAND | MI | 48640-5622 |
| HARRIS, ELDORA J | 249 FOLSOM ST NW APT 2 | | | | WARREN | OH | 44483-1956 |
| HARRIS, ELEANOR D | 34974 ROSSLYN ST | | | | WESTLAND | MI | 48185-3619 |
| HARRIS, ELEANOR L | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, ELEANOR L | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| HARRIS, ELEANOR LOUISE | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, ELENA J | 2606 DON JUAN DR | | | | RNCHO CORDOVA | CA | 95670-4913 |
| HARRIS, ELIZABETH | 18614 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| HARRIS, ELIZABETH A | 20412 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| HARRIS, ELIZABETH A | 1806 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| HARRIS, ELIZABETH A | 202 HWY 178 | | | | HODGES | AL | 35571 |
| HARRIS, ELIZABETH R | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| HARRIS, ELIZABETH S | 935 5TH STREET | | | | NILES | OH | 44446-4446 |
| HARRIS, ELIZABETH S | 935 5TH ST | | | | NILES | OH | 44446-1017 |
| HARRIS, ELIZABETH V | 9755 WAYBURN ST | | | | DETROIT | MI | 48224-2816 |
| HARRIS, ELIZABETH V | 9755 WAYBURN | | | | DETROIT | MI | 48224-2816 |
| HARRIS, ELLA | 215 LAKELAND DR | | | | BRANDON | MS | 39042-2909 |
| HARRIS, ELLA R | 353 SO BROAD ST | | | | MOBILE | AL | 36603 |
| HARRIS, ELLEN S | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| HARRIS, ELMER | 1001 S ED CAREY DR UNIT 120 | | | | HARLINGEN | TX | 78552-1711 |
| HARRIS, ELMER D | 326 ALLOWAY RD | | | | GRANDVIEW | TN | 37337-4561 |
| HARRIS, ELON | APT A | 5807 FRASER COURT | | | INDIANAPOLIS | IN | 46254-6132 |
| HARRIS, ELSIE E | 34 LAKE DR | | | | SMYRNA | DE | 19977-1454 |
| HARRIS, ELSIE E | 34 LAKE DRIVE | | | | SMYRNA | DE | 19977-1454 |
| HARRIS, ELVIN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ELVIS | | | | | | | |
| HARRIS, ELZE D | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| HARRIS, ELZRA T | 8851 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3361 |
| HARRIS, EMANUELITA | 20101 COVINGTON PKWY | | | | SOUTHFIELD | MI | 48076-2477 |
| HARRIS, EMANUELITA | 1746 DEEPWOOD CIR #8-02 | | | | ROCHESTER | MI | 48307-6098 |
| HARRIS, EMIL R | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941-9597 |
| HARRIS, EMILY C | 3 LOSSON GARDEN DR APT 1 | | | | CHEEKTOWAGA | NY | 14227-2334 |
| HARRIS, EMILY R | 17075 PERDIDO KEY DR APT 3C | | | | PENSACOLA | FL | 32507-7861 |
| HARRIS, EMILY R | 4132 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| HARRIS, EMMA J | 1223 CLIMAX ST | | | | LANSING | MI | 48912-1605 |
| HARRIS, ENOCH | 1616 LAPEER AVE | | | | SAGINAW | MI | 48601-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ERIC G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ERMA I | 15724 RICHARD DR | | | | BROOKPARK | OH | 44142-3366 |
| HARRIS, ERMALENE | 4263 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1945 |
| HARRIS, ERNEST A | 18705 S US HIGHWAY 63 | | | | ROLLA | MO | 65401-7532 |
| HARRIS, ERNEST E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS, ERNEST E | 1710 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3721 |
| HARRIS, ERNEST J | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027-7914 |
| HARRIS, ERNEST J | 365 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| HARRIS, ERNEST L | 3018 BRANDON ST | | | | FLINT | MI | 48503-6609 |
| HARRIS, ERNEST W | 804 WEEPING WAY LN | | | | AVON | IN | 46123-8179 |
| HARRIS, ERNEST W | APT 122 | 6600 PRESTON ROAD | | | PLANO | TX | 75024-2543 |
| HARRIS, ERNEST W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ERNIE J | PO BOX 790 | | | | AMELIA | OH | 45102-0790 |
| HARRIS, ERSKINE L | 608 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014-2361 |
| HARRIS, ESTHER L | 7320 WHIPPLE ST | | | | PITTSBURGH | PA | 15218-2012 |
| HARRIS, ESTILL | 6412 STATE ROAD 121 | | | | RICHMOND | IN | 47374-8601 |
| HARRIS, ETHEL | 8746 S CRANDON AVE | | | | CHICAGO | IL | 60617-3025 |
| HARRIS, ETHEL | 8746 S. CRANDON | | | | CHICAGO | IL | 60617 |
| HARRIS, ETHEL P | 7017 CRANWOOD DR. | | | | FLINT | MI | 48505-1907 |
| HARRIS, EUGENE | 2856 POLLY RD | | | | RAVENNA | OH | 44266-8013 |
| HARRIS, EUGENE | 5920 WYNBROOK CT | | | | RACINE | WI | 53406-6803 |
| HARRIS, EUGENE L | 137 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| HARRIS, EUGENE L | 911 EAST 128TH ST DOWN | | | | CLEVELAND | OH | 44108 |
| HARRIS, EUGENE R | 4445 TURFWAY TRL | | | | HARBOR SPGS | MI | 49740-9256 |
| HARRIS, EULA | 13233 W 8 MILE RD | | | | DETROIT | MI | 48235-1001 |
| HARRIS, EVA | 11017 ROSELAWN | | | | DETROIT | MI | 48204-1172 |
| HARRIS, EVANGILINE | 1632 JIMMY DODD RD | | | | SUGAR HILL | GA | 30518-2216 |
| HARRIS, EVELYN | 11041 COLTON DR | | | | RENO | NV | 89521-8232 |
| HARRIS, EVELYN | 3183 E 118TH ST | | | | CLEVELAND | OH | 44120-3816 |
| HARRIS, EVELYN | 3183 EAST 118 ST | | | | CLEVELAND | OH | 44120-3816 |
| HARRIS, EVELYN C | 307 MILL ROAD | | | | ROCHESTER | NY | 14626-1035 |
| HARRIS, EVELYN C | 307 MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| HARRIS, EVELYN J | 265 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| HARRIS, EVELYN L | 7618 SMALLEY AVE | | | | KANSAS CITY | MO | 64138-1370 |
| HARRIS, EVELYN M | 417 RAINTREE PL | | | | HERMITAGE | TN | 37076 |
| HARRIS, EVENELL | 5331 W 32ND ST | | | | INDIANAPOLIS | IN | 46224-2501 |
| HARRIS, EVERET F | 11322 LONG DR | | | | CONROE | TX | 77302-4332 |
| HARRIS, EVERETT | 1426 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3011 |
| HARRIS, EVERETT H | 2333 SCHOOL DR | | | | PEVELY | MO | 63070-2739 |
| HARRIS, EVERETT N | 388 DUSTY TRAIL RD | | | | BENTON | KY | 42025-5800 |
| HARRIS, EVON | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| HARRIS, EWING W | 28104 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| HARRIS, EZZIE R | 1392 KELLY MILL RD | | | | CUMMING | GA | 30040-5163 |
| HARRIS, F L | 336 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| HARRIS, FAITH W | 20 DEER MEADOW PL | | | | DANVILLE | CA | 94506-2127 |
| HARRIS, FERN E | 320 S 23RD ST | | | | ELWOOD | IN | 46036-2118 |
| HARRIS, FLARZELL B | 3729 SYLVAN PL | | | | SAINT LOUIS | MO | 63121-3538 |
| HARRIS, FLORA | 18690 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| HARRIS, FLORENCE G | 300 E CHURCH ST UNIT 104 | | | | LIBERTYVILLE | IL | 60048-2243 |
| HARRIS, FLORENCE L | | | | | | | |
| HARRIS, FLOYD | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, FLOYD | 1841 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| HARRIS, FLOYD E | 1217 E KNOBHILL ST | | | | SPRINGFIELD | MO | 65804-7613 |
| HARRIS, FLOYD R | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| HARRIS, FOREST E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, FORTINA | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| HARRIS, FRANCES E | 6487 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| HARRIS, FRANCES H | 2816 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-4561 |
| HARRIS, FRANCES M | 3096 STREAMHAVEN DRIVE | | | | INDIAN LAND | SC | 29707-9707 |
| HARRIS, FRANCES M | 1050 FOX DEN TRL | | | | CANFIELD | OH | 44406-9394 |
| HARRIS, FRANCINE W | 6636 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2661 |
| HARRIS, FRANK | 5923 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| HARRIS, FRANK C | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| HARRIS, FRANK J | 415 N CHURCH ST | | | | FLORENCE | MS | 39073-9260 |
| HARRIS, FRANK L | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| HARRIS, FRANK P | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| HARRIS, FRANK T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HARRIS, FRANKIE | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| HARRIS, FRANKLIN M | 2420 GREENHEART LN | | | | EDGEWOOD | MD | 21040-2802 |
| HARRIS, FRANKLIN W | 2354 E SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| HARRIS, FRED | 3238 PASADENA ST | | | | DETROIT | MI | 48238-2720 |
| HARRIS, FRED | 201 RICHARDSON ST | | | | BARNESVILLE | GA | 30204-1286 |
| HARRIS, FREDA V | 8270 WESTMOOR RD | | | | MENTOR | OH | 44060-7536 |
| HARRIS, FREDDIE L | 429 EMPIRE DR | | | | SAINT CHARLES | MO | 63301-4589 |
| HARRIS, FREDDIE L | 85 MAINES ST | | | | PONTIAC | MI | 48342-2528 |
| HARRIS, FREDDIE L | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| HARRIS, FREDDIE LEE | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| HARRIS, FREDERIC A | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| HARRIS, FREDERICK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS, FREDERICK D | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HARRIS, FREDERICK E | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| HARRIS, FREDERICK J | 52225 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3451 |
| HARRIS, FREDERICK W | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| HARRIS, FREDERICK W | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| HARRIS, FREDRICK W | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| HARRIS, FREDRICK W | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| HARRIS, FREDRICK W | 1420 JUAREZ PLACE | | | | LADY LAKE | FL | 32159-8632 |
| HARRIS, FREEMAN | 6246 EASTKNOLL DR APT 89 | | | | GRAND BLANC | MI | 48439-5090 |
| HARRIS, GAIL | 111 N 3RD AVE APT 5G | | | | MOUNT VERNON | NY | 10550 |
| HARRIS, GAIL A | 5469 SYLVAN CRT. | | | | ORANGE PARK | FL | 32065-7242 |
| HARRIS, GAIL A | 5469 SYLVAN CT | | | | ORANGE PARK | FL | 32065-7242 |
| HARRIS, GAIL L | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| HARRIS, GAIL LOUISE | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| HARRIS, GALVESTA S | 7459 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| HARRIS, GARRY G | 5161 NW 220TH ST | | | | EDMOND | OK | 73025-9156 |
| HARRIS, GARRY G. | 5161 NW 220TH ST | | | | EDMOND | OK | 73025-9156 |
| HARRIS, GARY E | 15560 SE 160TH AVE | | | | WEIRSDALE | FL | 32195-2239 |
| HARRIS, GARY E | OFC | 15560 SE 160TH AVE | | | WEIRSDALE | FL | 32195 |
| HARRIS, GARY E | 6 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| HARRIS, GARY F | 109 S MORTON ST | | | | SAINT JOHNS | MI | 48879-1747 |
| HARRIS, GARY W | PO BOX 240 | | | | GRAWN | MI | 49637-0240 |
| HARRIS, GAYLORD E | 2020 SWEET BRIARLANE | | | | SPRINGFIELD | OH | 45505-5505 |
| HARRIS, GAYLORD E | 2020 SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, GENE A | 422 N LOUDON AVE | | | | BALTIMORE | MD | 21229-2917 |
| HARRIS, GENEVA | 935 MAPLE AVE | APT 362 | | | HOMEWOOD | IL | 60430 |
| HARRIS, GENEVA | 624 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| HARRIS, GENEVA | 3396 BROOK GATE DR | | | | FLINT | MI | 48507-3211 |
| HARRIS, GENEVA | 935 MAPLE AVE APT 362 | | | | HOMEWOOD | IL | 60430-2095 |
| HARRIS, GENEVA | 3396 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| HARRIS, GENEVA | 2362 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114-1207 |
| HARRIS, GENEVA | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| HARRIS, GENEVA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, GENEVIEVE H | 6 3RD ST | | | | YALE | MI | 48097-2810 |
| HARRIS, GENEVIEVE H | 6 THIRD STREET | | | | YALE | MI | 48097-2810 |
| HARRIS, GEORGE | | | | | | | |
| HARRIS, GEORGE | 55 SILO WAY | | | | BLOOMFIELD | CT | 06002-1653 |
| HARRIS, GEORGE A | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| HARRIS, GEORGE A | PO BOX 241-44 | | | | LANSING | MI | 48909 |
| HARRIS, GEORGE BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, GEORGE D | G6093 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HARRIS, GEORGE E | 2551 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2429 |
| HARRIS, GEORGE E | 19780 KESWICK LN | | | | HUNTINGTON BEACH | CA | 92646-4247 |
| HARRIS, GEORGE E | 751 HENNEPIN TER | | | | MCDONOUGH | GA | 30253-5962 |
| HARRIS, GEORGE G | 4143 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| HARRIS, GEORGE H | 1114 E MARSHALL ST | | | | MARION | IN | 46952-3049 |
| HARRIS, GEORGE I | 7257 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8075 |
| HARRIS, GEORGE L | 1823 JILL JANET ST | | | | HARRISON | MI | 48625-8610 |
| HARRIS, GEORGE M | 51 LONG MEADOW DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| HARRIS, GEORGE M | 2603 HOLLINGTON OAKS PL | | | | BRANDON | FL | 33511-7641 |
| HARRIS, GEORGE W | 2330 ALPINE DR | | | | SAGINAW | MI | 48601 |
| HARRIS, GEORGE W | 530 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, GEORGE W | 15329 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| HARRIS, GEORGE W | 18891 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| HARRIS, GEORGEANN | 1414 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2005 |
| HARRIS, GEORGETTE S | 15181 S.E. HIGHWAY 42 | | | | WEIRSDALE | FL | 32195-2610 |
| HARRIS, GEORGIANA N. | 8500 GREENVIEW | | | | DETROIT | MI | 48228-3174 |
| HARRIS, GEORGIANNA | 1127 DEER CREEK BLVD | | | | DAVENPORT | FL | 33837-1539 |
| HARRIS, GERALD A | 3981 WHITESTONE CT | | | | DAYTON | OH | 45416-2222 |
| HARRIS, GERALD E | 103 ALICE DR | | | | DEL RIO | TX | 78840-5904 |
| HARRIS, GERALD J | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HARRIS, GERALD L | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| HARRIS, GERALD O | 34094 BRETTON DRIVE | | | | LIVONIA | MI | 48152-1207 |
| HARRIS, GERALD Q | 15 BROMLEIGH WAY | | | | MORRIS PLAINS | NJ | 07950 |
| HARRIS, GERALD W | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HARRIS, GERALDINE | 16734 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| HARRIS, GERALDINE | 1705 N 27TH ST | | | | RICHMOND | VA | 23223-4565 |
| HARRIS, GERALDINE R | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, GERTHINA | 927 CHESTER ST | | | | OAKLAND | CA | 94607-1900 |
| HARRIS, GERTRUDE | 4676 N 69TH ST | | | | MILWAUKEE | WI | 53218-4843 |
| HARRIS, GERTRUDE M | PO BOX 328592 | | | | COLUMBUS | OH | 43232-8592 |
| HARRIS, GILBERT | 9122 HIGHWAY 115 | | | | POCAHONTAS | AR | 72455-8075 |
| HARRIS, GLADYS | 1217 DELAWARE AVE APT 101 | | | | BUFFALO | NY | 14209-1431 |
| HARRIS, GLADYS | 1217 DELWARE AVE, LLC | APT 101 | | | BUFFALO | NY | 14209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, GLEASON C | 8129 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3459 |
| HARRIS, GLEN | 7020 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-8144 |
| HARRIS, GLENDA F | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| HARRIS, GLENDA F | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| HARRIS, GLENDA L | 6003 KING WILLIAM DR | | | | ARLINGTON | TX | 76018-2398 |
| HARRIS, GLENDA M | 12705 3RD ISLE | | | | HUDSON | FL | 34667-1921 |
| HARRIS, GLENN | 18011 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| HARRIS, GLENN A | 11941 JUNIPER WAY APT 1013 | | | | GRAND BLANC | MI | 48439-1758 |
| HARRIS, GLENN C | PO BOX 90 | | | | PULTNEYVILLE | NY | 14538-0090 |
| HARRIS, GLENN E | 4320 ROUTE 555 | | | | CHESTERHILL | OH | 43728 |
| HARRIS, GLENN H | 363 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| HARRIS, GLENN HARVEY | 363 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| HARRIS, GLENNA D | 13120 VILLAGE CT | | | | CLIO | MI | 48420 |
| HARRIS, GLENNIS S | 14141 SUSSEX STREET | | | | DETROIT | MI | 48227-2154 |
| HARRIS, GLENNIS STEPHANIE | PO BOX 141314 | | | | REDFORD | MI | 48240 |
| HARRIS, GLORIA | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| HARRIS, GLORIA A | 162 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| HARRIS, GLORIA D | 1915 WILKINS | | | | SAGINAW | MI | 48601 |
| HARRIS, GLORIA F | 4861 ROSEHAVEN DR | | | | JACKSON | MS | 39209-3750 |
| HARRIS, GLORIA J | 1979 OLD JEROME HWY | | | | CLARKDALE | AZ | 86324-3704 |
| HARRIS, GLORIA J | 29220 POINTE O WOODS PL APT 204 | | | | SOUTHFIELD | MI | 48034-1229 |
| HARRIS, GLORIA J | 15999 W 11 MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076-3627 |
| HARRIS, GLORIA L | 2404 NATHANIEL PL | | | | EVANSTON | IL | 60202-1044 |
| HARRIS, GLORIA W | 34415 HARDY ST | | | | CLINTON TWP | MI | 48035-6031 |
| HARRIS, GLORIA W | 10146 RIDGEVIEW CT | | | | STREETSBORO | OH | 44241-6602 |
| HARRIS, GOLDIE B | 536 S 14TH ST | | | | SAGINAW | MI | 48601-1919 |
| HARRIS, GOLDIE B | 536 S 14TH | | | | SAGINAW | MI | 48601-1919 |
| HARRIS, GORDON D | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, GORDON E | 716 PEVELER DR | | | | RUSSELLVILLE | KY | 42276-1522 |
| HARRIS, GRACE | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| HARRIS, GRANT D | 1592 NAUTICAL LN | | | | COTTRELLVILLE | MI | 48039-3311 |
| HARRIS, GREG D | 1418 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| HARRIS, GREG DARYL | 1418 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| HARRIS, GREGORY | 15411 RIDINGWOOD DR | | | | MISSOURI CITY | TX | 77489-2337 |
| HARRIS, GREGORY A | 8470 MAIN ST | | | | KINSMAN | OH | 44428-9332 |
| HARRIS, GREGORY B | 5643 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2935 |
| HARRIS, GREGORY D | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, GREGORY DALE | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, GREGORY G | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS, GREGORY J | 1756 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| HARRIS, GREGORY R | 12025 LA PADERA LN | | | | FLORISSANT | MO | 63033-7924 |
| HARRIS, GURTIE G | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, GUY R | ROUTE 3 BOX 463 | | | | BETHEL SPRINGS | TN | 38315 |
| HARRIS, GWENDOLYN | 6954 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-7320 |
| HARRIS, GWENDOLYN A | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS, H J | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HARRIS, HABEL | 108 W 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1211 |
| HARRIS, HAHNNA | 1002 EAST AVE | | | | STERLING | IL | 61081-1842 |
| HARRIS, HARDING | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, HAROLD | # B | 3525 FAIR AVENUE | | | SAINT LOUIS | MO | 63115-3324 |
| HARRIS, HAROLD D | PO BOX 70533 | | | | TOLEDO | OH | 43607-0533 |
| HARRIS, HAROLD G | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, HAROLD J | 4068 HWY # 7 | | | | ARKADELPHIA | AR | 71923 |
| HARRIS, HAROLD J | 1102 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| HARRIS, HAROLD R | 2887 E REDFIELD RD | | | | GILBERT | AZ | 85234-5218 |
| HARRIS, HAROLD W | 23627 KIM DR | | | | CLINTON TWP | MI | 48035-2971 |
| HARRIS, HARRY | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| HARRIS, HARRY D | 3722 BEECH DALY RD | | | | INKSTER | MI | 48141-3214 |
| HARRIS, HARRY J | 310 EDWIN AVENUE | | | | FLINT | MI | 48505-3771 |
| HARRIS, HARRY L | 2805 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| HARRIS, HARVEY B | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARRIS, HARVEY D | 3880 READING RD APT 404 | | | | CINCINNATI | OH | 45229-1638 |
| HARRIS, HARVEY L | PO BOX 46952 | | | | MOUNT CLEMENS | MI | 48046-6952 |
| HARRIS, HATTIE M | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HARRIS, HAYWOOD | 6991 BROOKMILL RD | | | | BALTIMORE | MD | 21215-1334 |
| HARRIS, HAZLE P | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| HARRIS, HELEN | 502 E 48TH ST | | | | MARION | IN | 46953-5342 |
| HARRIS, HELEN | 502 E 48TH STREET | | | | MARION | IN | 46953-5342 |
| HARRIS, HELEN B | 101 PEACH ST | | | | VENICE | FL | 34285-7930 |
| HARRIS, HELEN C | 5700 VINTAGE LN #615 | | | | KALAMAZOO | MI | 49009-1026 |
| HARRIS, HELEN D | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HARRIS, HELEN H | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, HELEN J | 23271 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| HARRIS, HELEN L | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, HELEN L | 3982 BRIDLE PASS | | | | ANN ARBOR | MI | 48108-2265 |
| HARRIS, HELEN R | 15061 FORD RD. | | | | DEARBORN | MI | 48126-4691 |
| HARRIS, HELEN R | 15061 FORD RD | | | | DEARBORN | MI | 48126-4769 |
| HARRIS, HELEN S | 30 W 39TH ST | | | | ANDERSON | IN | 46013-4300 |
| HARRIS, HELGA F | 289 SHERIDAN AVENUE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| HARRIS, HENRINE M | 3483 WILLIAMSBURG SW | | | | WARREN | OH | 44485-4485 |
| HARRIS, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, HENRY E | 3636 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| HARRIS, HENRY L | 1115 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| HARRIS, HENRY L | PO BOX 8 | | | | NORMAL | AL | 35762-0008 |
| HARRIS, HENRY R | 4047 E FREEDOM CIR | | | | OOLTEWAH | TN | 37363-8581 |
| HARRIS, HERBERT A | 5917 SID DR | | | | SAGINAW | MI | 48601-9248 |
| HARRIS, HERBERT J | 9142 N IRISH RD | | | | MT MORRIS | MI | 48458-9744 |
| HARRIS, HERBERT L | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056-3035 |
| HARRIS, HERMAN | 18027 COYLE | | | | DETROIT | MI | 48235-2826 |
| HARRIS, HERMAN | 18027 COYLE ST | | | | DETROIT | MI | 48235-2826 |
| HARRIS, HERMAN L | 15715 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6901 |
| HARRIS, HERMAN R | 5205 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-1645 |
| HARRIS, HERNTON B | 11433 LYNCROFF DRIVE | | | | CINCINNATI | OH | 45240 |
| HARRIS, HILDA J | 5302 E ELENA AVE | | | | MESA | AZ | 85206-2968 |
| HARRIS, HILDA L | 1101 SUNSET BLVD | | | | KENNER | LA | 70065 |
| HARRIS, HIRAM E | 310 SYCAMORE ST | | | | GLADWIN | MI | 48624-8321 |
| HARRIS, HOMER W | 13485 MAINE ST | | | | DETROIT | MI | 48212-1633 |
| HARRIS, HOOVER H | 6475 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2451 |
| HARRIS, HOUSTON W | 603 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6329 |
| HARRIS, HOWARD A | 12411 S YALE AVE | | | | CHICAGO | IL | 60628-7211 |
| HARRIS, HOWARD M | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HARRIS, HUBERT L | 10409 POT SPRING RD | | | | COCKEYSVILLE | MD | 21030-3122 |
| HARRIS, I L | RR 1 | | | | CYRIL | OK | 73029-9801 |
| HARRIS, IDA M | 2325 ROCKWELL DR APT 104 | | | | MIDLAND | MI | 48642-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, IINTHIA M | 6045 N MAIN ST. | APT. 233 | | | DAYTON | OH | 45415-5415 |
| HARRIS, IINTHIA M | 6045 N MAIN ST APT 233 | | | | DAYTON | OH | 45415-3197 |
| HARRIS, ILDA S | 1100 FERGUSON ST | | | | LAKE ORION | MI | 48362-1923 |
| HARRIS, INGRID | 393 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3116 |
| HARRIS, INIS | 913 LEE DR | | | | LIVINGSTON | TN | 38570 |
| HARRIS, IOLA B | 4331 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1315 |
| HARRIS, IRENE E | 23236 ROSEWOOD | | | | OAK PARK | MI | 48237 |
| HARRIS, IRENE E | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| HARRIS, IRIE D | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, IRIS A | 9961 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| HARRIS, ISAAC | 1904 N 77TH ST APT 9 | | | | KANSAS CITY | KS | 66112-2060 |
| HARRIS, ISAAC | APT 9 | 1904 NORTH 77TH STREET | | | KANSAS CITY | KS | 66112-2060 |
| HARRIS, ISAAC J | 4042 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| HARRIS, ISABEL LORENA | PO BOX 797 | | | | RICHMOND | MO | 64085-0797 |
| HARRIS, ISAIAH H | PO BOX 843 | | | | BOWLING GREEN | KY | 42102-0843 |
| HARRIS, ISIAH | 1008 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| HARRIS, IVAN E | 428 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| HARRIS, IVAN L | 32 LURHAVEN CIR | | | | CAMDENTON | MO | 65020-4568 |
| HARRIS, J C | 1322 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| HARRIS, J J | 12156 LA PADERA LN | | | | FLORISSANT | MO | 63033-7935 |
| HARRIS, J L | 448 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| HARRIS, JACK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, JACK B | PO BOX 82 | | | | ROCKSPRINGS | TX | 78880-0082 |
| HARRIS, JACK L | 302 W GRANT ST | | | | LA FONTAINE | IN | 46940-9252 |
| HARRIS, JACK M | 730 THAYER AVE | | | | LOS ANGELES | CA | 90024-3310 |
| HARRIS, JACKIE D | 3779 S 6TH ST | | | | ONAWAY | MI | 49765-8613 |
| HARRIS, JACKIE E | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| HARRIS, JACKIE F | PO BOX 237 | | | | MEADOW BRIDGE | WV | 25976-0237 |
| HARRIS, JACKIE LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, JACOB J | 10280 CLAXTON TRL | | | | CINCINNATI | OH | 45241-3119 |
| HARRIS, JACOB L | 2828 TRENT DR | | | | FORT WAYNE | IN | 46815-6741 |
| HARRIS, JACQUELINE | GRAHAM, RODERICK | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS, JACQUELINE | 290 SHORN DR | | | | LAKE ORION | MI | 48362-3678 |
| HARRIS, JACQUELINE A | PO BOX 19153 | | | | LANSING | MI | 48901-9153 |
| HARRIS, JACQUELINE ANN | PO BOX 19153 | | | | LANSING | MI | 48901-9153 |
| HARRIS, JACQUELYN E | 4352 BRETON RD SE RM 47A | | | | GRAND RAPIDS | MI | 49512-9115 |
| HARRIS, JACULYN J | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| HARRIS, JAKE | 563 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| HARRIS, JAMES | 1778 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | 27549-8957 |
| HARRIS, JAMES | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| HARRIS, JAMES | DOSBERG MANOR | 2680 NORTH FORREST RD | | | GETZVILLE | NY | 14068 |
| HARRIS, JAMES | 98 FREUND ST | | | | BUFFALO | NY | 14215-3912 |
| HARRIS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, JAMES | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| HARRIS, JAMES | 112 S 15TH ST | | | | SAGINAW | MI | 48601 |
| HARRIS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JAMES | 12 SELWYN PL | | | | PALM COAST | FL | 32164 |
| HARRIS, JAMES | 2680 N FOREST RD | RM 207 | | | GETZVILLE | NY | 14068 |
| HARRIS, JAMES A | 3950 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| HARRIS, JAMES A | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| HARRIS, JAMES A | 1350 KAEL DR APT 3 | | | | FLORISSANT | MO | 63033-1823 |
| HARRIS, JAMES B | 4505 N DOGIE TER | | | | HERNANDO | FL | 34442-3006 |
| HARRIS, JAMES B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JAMES B | 4732 GA HIGHWAY 135 | | | | AILEY | GA | 30410-2214 |
| HARRIS, JAMES C | 25 FIELD RD | | | | MAPLEWOOD | NJ | 07040-3301 |
| HARRIS, JAMES C | 1727 ORMOND RD | | | | JACKSONVILLE | FL | 32225-4407 |
| HARRIS, JAMES C | 12115 SOIKA AVE | | | | CLEVELAND | OH | 44120-3158 |
| HARRIS, JAMES D | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 |
| HARRIS, JAMES D | 3719 WILLOW GROVE RD | | | | CAMDEN WYOMING | DE | 19934-3158 |
| HARRIS, JAMES D | 336 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| HARRIS, JAMES E | PO BOX 73 | | | | VERNON | MI | 48476-0073 |
| HARRIS, JAMES E | 17300 INDIANA ST | | | | DETROIT | MI | 48221-2403 |
| HARRIS, JAMES E | 5126 ASHLAND AVE | | | | ST LOUIS | MO | 63115-1013 |
| HARRIS, JAMES E | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| HARRIS, JAMES E | 526 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| HARRIS, JAMES E | 13072 VIRGINIA DR BOX 21 | | | | MONTROSE | MI | 48457 |
| HARRIS, JAMES E | 1261 HENRY LN | | | | GLADWIN | MI | 48624-8043 |
| HARRIS, JAMES E | 7100 RANGELINE RD | | | | MOUNT VERNON | OH | 43050-9568 |
| HARRIS, JAMES E | 729 E. 229TH STREET | | | | BRONX | NY | 10466 |
| HARRIS, JAMES E | 441 FAWN RIDGE DR APT 105 | | | | DALLAS | TX | 75224-4513 |
| HARRIS, JAMES E | 4718 OLIVE STREET | | | | SAINT LOUIS | MO | 63108-1819 |
| HARRIS, JAMES E | 1004 RIDGE AVE | | | | YOUNGSTOWN | OH | 44502-1665 |
| HARRIS, JAMES F | 6405 SAN JUAN AVE | | | | FORT WORTH | TX | 76133-5514 |
| HARRIS, JAMES G | PO BOX 269232 | | | | INDIANAPOLIS | IN | 46226-9232 |
| HARRIS, JAMES G | 3399 DELTA RD | | | | AIRVILLE | PA | 17302-9330 |
| HARRIS, JAMES GREGORY | PO BOX 269232 | | | | INDIANAPOLIS | IN | 46226-9232 |
| HARRIS, JAMES H | 1026 HOLLOWOOD CT | | | | INDIANAPOLIS | IN | 46234-1928 |
| HARRIS, JAMES H | 40702 BABB RD | | | | UMATILLA | FL | 32784-8102 |
| HARRIS, JAMES H | 3556 MOUNT PLEASANT RD | | | | BROOKPORT | IL | 62910-2044 |
| HARRIS, JAMES J | 18551 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| HARRIS, JAMES J | N6447 PERCY RD | | | | SHINGLETON | MI | 49884-9635 |
| HARRIS, JAMES J | 8965 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 |
| HARRIS, JAMES J | # 1 | 294 WEST NORWAY STREET | | | HARRISON | MI | 48625-7351 |
| HARRIS, JAMES J | N6447 PERCY ROAD | | | | SHINGLETON | MI | 49884-9635 |
| HARRIS, JAMES L | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| HARRIS, JAMES L | 62 WALLER AVE | | | | VANDALIA | OH | 45377-3020 |
| HARRIS, JAMES L | 12725 SANDPEBBLE CIR APT 7 | | | | NEWPORT NEWS | VA | 23606-1824 |
| HARRIS, JAMES L | PO BOX 130 | | | | MINERAL BLUFF | GA | 30559-0130 |
| HARRIS, JAMES L | PO BOX 24824 | | | | HUBER HEIGHTS | OH | 45424-0824 |
| HARRIS, JAMES M | 3692 RIPPLEGROVE DR | | | | CINCINNATI | OH | 45251-2418 |
| HARRIS, JAMES M | 1045 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2311 |
| HARRIS, JAMES M | 1297 W OREGON ST | | | | LAPEER | MI | 48446-1239 |
| HARRIS, JAMES M | 311 MIDDLE RD | | | | TRENTON | NC | 28585 |
| HARRIS, JAMES M | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HARRIS, JAMES MICHAEL | 1045 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2311 |
| HARRIS, JAMES O | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, JAMES O | 8102 NORTHLAWN ST | | | | DETROIT | MI | 48204-3286 |
| HARRIS, JAMES P | 1870 WITHERBEE DR | | | | TROY | MI | 48084-2634 |
| HARRIS, JAMES P | 218 WALNUT ST | | | | CRYSTAL CITY | MO | 63019-1919 |
| HARRIS, JAMES R | 3401 WILLIAMS DR | | | | KOKOMO | IN | 46902-3967 |
| HARRIS, JAMES R | 2526 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-3302 |
| HARRIS, JAMES R | 523 TEN MILE RD | | | | FITZGERALD | GA | 31750-8205 |
| HARRIS, JAMES R | 3231 PHILADELPHIA DR APT 2C | | | | DAYTON | OH | 45405-1957 |
| HARRIS, JAMES R | 1291 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1934 |
| HARRIS, JAMES R | 2612 DOG LEG LN | | | | SENECA | SC | 29678-1109 |
| HARRIS, JAMES R | 3231 PHILADELPHIA DRIVE | UNIT 2C | | | DAYTON | OH | 45405-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JAMES R | 2315 ROLLING RIDGE CT | | | | HOLT | MI | 48842-8721 |
| HARRIS, JAMES R | 2603A JENKINS DAIRY ROAD | | | | GASTONIA | NC | 28052-7160 |
| HARRIS, JAMES T | 21450 GREEN HILL RD | | | | FARMINGTON HILLS | MI | 48335-4508 |
| HARRIS, JAMES T | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS, JAMES T | 4526 STONEBROOK AVE | | | | KALAMAZOO | MI | 49009 |
| HARRIS, JAMES W | 810 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| HARRIS, JAMES W | 395 S 500 E | | | | MARION | IN | 46953-9758 |
| HARRIS, JAMES W | 23101 CORVIN AVE | | | | PORT CHARLOTTE | FL | 33954-2452 |
| HARRIS, JAMES W | 161 WYNNEHAVEN BEACH RD | | | | MARY ESTHER | FL | 32569-2718 |
| HARRIS, JAMES W | 6253 HEADLEY HEIGHTS CT | | | | GAHANNA | OH | 43230-1942 |
| HARRIS, JAMES W | 102 FAIRMONT DR | | | | FRANKLIN | TN | 37064-2440 |
| HARRIS, JAMES W | 5142 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3837 |
| HARRIS, JAMES W | 18 ELLIS AVE | | | | IRVINGTON | NJ | 07111-4211 |
| HARRIS, JAMIE D | 921 BRYN MAWR DR | | | | DAYTON | OH | 45402 |
| HARRIS, JANE L | 7887 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-5253 |
| HARRIS, JANE LANETTE | 7887 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-5253 |
| HARRIS, JANESE | 208 WILDWOOD LANE | | | | GUIN | AL | 35563 |
| HARRIS, JANET | 530 RANDLER AVENUE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, JANET | 6141 HACKETT | | | | WATERFORD | MI | 48327-1744 |
| HARRIS, JANET G | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| HARRIS, JANET K. | 37876 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2668 |
| HARRIS, JANET L | 1160 TAYLOR RD | | | | VIRGINIA BEACH | VA | 23464 |
| HARRIS, JANET M | PO BOX 145 | | | | MOUNT MORRIS | MI | 48458-0145 |
| HARRIS, JANET R | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, JANET RAY | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, JANICE M | 2780 IDLEWILD RD | | | | DECATUR | GA | 30034-3224 |
| HARRIS, JANICE M | 2518 HOLLY BROOK LN APT 901 | | | | ARLINGTON | TX | 76006-5179 |
| HARRIS, JANNEY L | 301 SMITH ST. | APT. 19 | | | CLIO | MI | 48420 |
| HARRIS, JANNEY L | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| HARRIS, JASON B | 317 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| HARRIS, JASON E | 2406 JUDITH CT | | | | MIDLAND | MI | 48642-4751 |
| HARRIS, JASON L | 7329 CRABAPPLE CV | | | | WHITEHOUSE | OH | 43571-9841 |
| HARRIS, JAY J | 18176 BUCKSNORT RD | | | | RICHMOND | MO | 64085-8010 |
| HARRIS, JAYNE H | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| HARRIS, JEAN C | 422 S BACKUS ST | | | | CORUNNA | MI | 48817-1614 |
| HARRIS, JEAN C | 422 S BACHUS ST | | | | CORUNNA | MI | 48817-1614 |
| HARRIS, JEAN E | 6654 SCHOLL ROAD | | | | MANCELONA | MI | 49659-9191 |
| HARRIS, JEAN E | 6654 SCHOLL RD | | | | MANCELONA | MI | 49639-9191 |
| HARRIS, JEAN E | 83 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7704 |
| HARRIS, JEANETTE R | 8633 HONEYTREE STREET | BUILDING #7 APARTMENT 189 | | | CANTON | MI | 48187 |
| HARRIS, JEANNA M | 600 GREENSFERRY AVE SW APT 706 | | | | ATLANTA | GA | 30314-4345 |
| HARRIS, JEANNETTE | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| HARRIS, JEFFERY W | 2821 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| HARRIS, JEFFERY WAYNE | 2821 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| HARRIS, JEFFREY A | 9154 WOLFE RD | | | | MORENCI | MI | 49256-9536 |
| HARRIS, JEFFREY D | 16867 WINSTON ST | | | | DETROIT | MI | 48219-3612 |
| HARRIS, JEFFREY I | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| HARRIS, JEFFREY W | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| HARRIS, JEFFREY W | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046-9780 |
| HARRIS, JENNIFER | 5329 E HILL RD | | | | GRAND BLANC | MI | 48439-8622 |
| HARRIS, JENNIFER L | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| HARRIS, JENNIFER R | 415 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JENNIFER REID | 415 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7800 |
| HARRIS, JEREMIAH | 1802 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| HARRIS, JEREMIAH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, JEREMY S | 548 KRISTINE LN | | | | FRANKLIN | OH | 45005-2152 |
| HARRIS, JERI L | 388 DUSTY TRAIL | | | | BENTON | KY | 42025-5800 |
| HARRIS, JERMAINE | 4057 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2406 |
| HARRIS, JEROME | 7015 WADE PARK AVE | | | | CLEVELAND | OH | 44103-2761 |
| HARRIS, JEROME C | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| HARRIS, JEROME R | 7637 CASTLETON PL | | | | CINCINNATI | OH | 45237 |
| HARRIS, JEROME S | 21961 N LYON TRL 16 | | | | SOUTH LYON | MI | 48178 |
| HARRIS, JERRY | G3234 W COURT ST | | | | FLINT | MI | 48532-5026 |
| HARRIS, JERRY A | 9420 MARGUERITE DR | APT 2 | | | PLYMOUTH | MI | 48170-3960 |
| HARRIS, JERRY A | 5054 BOONE TRL | | | | HILLSBORO | MO | 63050-3548 |
| HARRIS, JERRY ALLAN | 9420 MARGUERITE DR | APT 2 | | | PLYMOUTH | MI | 48170-3960 |
| HARRIS, JERRY C | 482 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| HARRIS, JERRY D | RR 1 BOX 1496 | | | | SHELL KNOB | MO | 65747-9637 |
| HARRIS, JERRY D | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, JERRY DEAN | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, JERRY L | 10400 SPICEWOOD MESA | | | | AUSTIN | TX | 78759-6931 |
| HARRIS, JERRY L | 9311 CHARLOTTE ST APT 124 | | | | KANSAS CITY | MO | 64131-4602 |
| HARRIS, JERRY L | 10220 CLINKENBEARD RD | | | | NORMAN | OK | 73026-9733 |
| HARRIS, JERRY L | 747 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2896 |
| HARRIS, JERRY L | 609 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| HARRIS, JERRY L | 637 GRAMONT AVENUE | | | | DAYTON | OH | 45402-5402 |
| HARRIS, JERRY M | 2745 N 22ND ST | | | | KANSAS CITY | KS | 66104-4516 |
| HARRIS, JERRY R | 7476 DOVE MEADOW TRL | | | | LAKELAND | FL | 33810-8861 |
| HARRIS, JERRY W | 309 STROUD ST | | | | DENTON | TX | 76201-6037 |
| HARRIS, JESSE | 942 ALABAMA | | | | WEST HELENA | AR | 72390 |
| HARRIS, JESSE | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, JESSE B | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HARRIS, JESSE J | 821 GLENSDEL DR | | | | DAYTON | OH | 45427-2735 |
| HARRIS, JESSE K | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 |
| HARRIS, JESSE L | 714 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1455 |
| HARRIS, JESSICA J | 110 E HAWKINS PKWY | | | | LONGVIEW | TX | 75605 |
| HARRIS, JESSICA L | 7003 EDMUNDSON DR | | | | ARLINGTON | TX | 76002-3303 |
| HARRIS, JESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, JESSIE J | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| HARRIS, JESSIE L | 3358 FRONTIER RD | | | | FESTUS | MO | 63028-4641 |
| HARRIS, JESSIE M | 10720 BEVERLY AVE | | | | OAKLAND | CA | 94603-3924 |
| HARRIS, JESSIE M | 8218 DAMPIER CIR | | | | LIVERPOOL | NY | 13090-4105 |
| HARRIS, JEWELL | 5137 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1127 |
| HARRIS, JILL N | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS, JILL R | 5517 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| HARRIS, JILL RENA | 5517 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| HARRIS, JIM | 1955 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601-8435 |
| HARRIS, JIM | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| HARRIS, JIM C | 6407 RODRIGO | | | | HOUSTON | TX | 77007 |
| HARRIS, JIMMIE L | 1281 S BASSETT ST | | | | DETROIT | MI | 48217-1601 |
| HARRIS, JIMMIE L | 6022 WAVERLY DR | | | | JACKSON | MS | 39206-2536 |
| HARRIS, JIMMY | 3732 PRIEST LAKE DR | | | | NASHVILLE | TN | 37217-4612 |
| HARRIS, JIMMY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, JIMMY E | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| HARRIS, JIMMY L | 23599 COACH LIGHT DR APT 301 | | | | SOUTHFIELD | MI | 48075-3612 |
| HARRIS, JIMMY O | 200 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| HARRIS, JO A | 6363 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7126 |
| HARRIS, JO ANN | PO BOX 172 | | | | GRATIS | OH | 45330-0172 |
| HARRIS, JO ANN | BOX 172 | | | | GRATIS | OH | 45330-0172 |
| HARRIS, JO ANNE S | 4603 W MAIN ST | | | | TUPELO | MS | 38801-5851 |
| HARRIS, JOAN K | 158 JOHNS SHILOH RD | | | | BRANDON | MS | 39042-9089 |
| HARRIS, JOAN M | 34 BEULAHS FARM DRIVE | | | | PEMBROKE | NC | 28372-8594 |
| HARRIS, JOAN P | 4892 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HARRIS, JOAN PATRICIA | 4892 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HARRIS, JOANN | 2935 CHAPEL RIDGE CIR | | | | DECATUR | GA | 30034-3597 |
| HARRIS, JOANN | 9232 ESSEX ST # T | | | | ROMULUS | MI | 48174 |
| HARRIS, JOANN | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARRIS, JOANNE E | 1607 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6217 |
| HARRIS, JOE | 232 HARRISON ST | | | | PONTIAC | MI | 48341-2438 |
| HARRIS, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JOE A | 14100 NORTH RD | | | | FENTON | MI | 48430-1394 |
| HARRIS, JOEL | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, JOEL S | 40616 MALVERN DR | | | | STERLING HTS | MI | 48310-6957 |
| HARRIS, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIS, JOHN | 17750 HIGHWAY 59 N APT 807 | | | | HUMBLE | TX | 77396-1488 |
| HARRIS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JOHN A | 1350 MONROE ST | | | | BENTON HARBOR | MI | 49022-5810 |
| HARRIS, JOHN A | 1156 NORTHERN TRAIL RD RT 2 | | | | ALGER | MI | 48610 |
| HARRIS, JOHN B | 4895 E LAKE RD | | | | BURT | NY | 14028-9760 |
| HARRIS, JOHN C | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| HARRIS, JOHN C | 941 NW 33RD ST | | | | MOORE | OK | 73160-1020 |
| HARRIS, JOHN C | 33665 HIGHWAY 28 E | | | | BELLE | MO | 65013-2227 |
| HARRIS, JOHN D | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| HARRIS, JOHN D | 410 BENNETT RD | | | | NEW CASTLE | DE | 19720-8624 |
| HARRIS, JOHN D | 4248 N PHEASANT RD | | | | LINCOLN | MI | 48742-9676 |
| HARRIS, JOHN D | 2354 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| HARRIS, JOHN D | 6015 CANE CROSSING DR | | | | GAINESVILLE | GA | 30507-9537 |
| HARRIS, JOHN E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, JOHN E | 77 RUSTIC ACRES | | | | ELKVILLE | IL | 62932-2472 |
| HARRIS, JOHN F | 6243 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| HARRIS, JOHN F | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| HARRIS, JOHN F | APT 30 | 600 WARBLER WAY | | | HOWELL | MI | 48843-2960 |
| HARRIS, JOHN G | 144 OLD HAMMETT RD | | | | HOGANSVILLE | GA | 30230-2529 |
| HARRIS, JOHN G | 716 HODAPP AVE | | | | DAYTON | OH | 45410-2713 |
| HARRIS, JOHN H | APT A | 1933 WEST DUNBARTON COURT | | | INDIANAPOLIS | IN | 46260-5837 |
| HARRIS, JOHN H | 824 RANIKE DR | | | | ANDERSON | IN | 46012-2734 |
| HARRIS, JOHN H | PO BOX 14 | 267 W MAIN | | | VERMONTVILLE | MI | 49096-0014 |
| HARRIS, JOHN H | 6205 E ROCHELLE ST | | | | MESA | AZ | 85215-4208 |
| HARRIS, JOHN J | 2736 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2692 |
| HARRIS, JOHN J | 2468 HAZELWOOD STREET | | | | DETROIT | MI | 48206-2244 |
| HARRIS, JOHN K | 1260 THRUSH LN | | | | FLORISSANT | MO | 63031-3657 |
| HARRIS, JOHN L | 1015 CHERRY ST | | | | JANESVILLE | WI | 53546-2434 |
| HARRIS, JOHN L | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| HARRIS, JOHN L | 4641 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JOHN M | 1142 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| HARRIS, JOHN P | 169 MARLENE | | | | MILFORD | MI | 48381-2263 |
| HARRIS, JOHN P | 4206 BANDERA CV | | | | FORT WAYNE | IN | 46845-9181 |
| HARRIS, JOHN PRICE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HARRIS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, JOHN R | 1308 W JULIAH AVE | | | | FLINT | MI | 48505-1410 |
| HARRIS, JOHN R | 85 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| HARRIS, JOHN R | 501 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4468 |
| HARRIS, JOHN R | APT N107 | 5150 CASE AVENUE | | | PLEASANTON | CA | 94566-3211 |
| HARRIS, JOHN ROBERT | 85 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| HARRIS, JOHN S | 400 N BROADWAY ST | | | | DAYTON | OH | 45402-6614 |
| HARRIS, JOHN T | 152 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2677 |
| HARRIS, JOHN T | 3682 PANTHERSVILLE RD | | | | DECATUR | GA | 30034 |
| HARRIS, JOHN V | 374A WHITEWATER DR APT 202 | | | | BOLINGBROOK | IL | 60440-8023 |
| HARRIS, JOHN VICTOR | 374A WHITEWATER DR APT 202 | | | | BOLINGBROOK | IL | 60440-8023 |
| HARRIS, JOHN W | 4540 W MCCONNELLS HWY | | | | SHARON | SC | 29742-9782 |
| HARRIS, JOHN W | 211 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-8410 |
| HARRIS, JOHN W | 833 HOLLYWOOD NE | | | | WARREN | OH | 44483 |
| HARRIS, JOHN W | 410 N SUNSET DR. | | | | PIQUA | OH | 45356-4434 |
| HARRIS, JOHN W | 14015 W SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3930 |
| HARRIS, JOHN W | 1222 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| HARRIS, JOHNIE M | 9928 CRAWFORD FARMS DR | | | | KELLER | TX | 76248-6602 |
| HARRIS, JOHNNIE | 902 E JAMIESON ST | | | | FLINT | MI | 48505-4521 |
| HARRIS, JOHNNIE | 6834 S HARPER AVE | | | | CHICAGO | IL | 60637-4836 |
| HARRIS, JOHNNIE | 4021 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| HARRIS, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, JOHNNIE C | 3832 SALVATION ROAD | | | | FLORISSANT | MO | 63034-2064 |
| HARRIS, JOHNNIE L | 3714 ARLENE AVE | | | | FLINT | MI | 48532-5259 |
| HARRIS, JOHNNIE R | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| HARRIS, JOHNNIE RUTH | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| HARRIS, JOHNNY D | PO BOX 644 | SENIOR HOUSING | | | WHEATON | MO | 64874-0644 |
| HARRIS, JON C | 14201 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1985 |
| HARRIS, JON W | 3875 SOUTH SHORE DRIVE | | | | DELTON | MI | 49046-8647 |
| HARRIS, JONATHAN C | 347 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8866 |
| HARRIS, JONATHAN CORY | 347 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8866 |
| HARRIS, JORDAN A | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| HARRIS, JOSEPH A | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| HARRIS, JOSEPH B | 32365 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8937 |
| HARRIS, JOSEPH C | 1567 CAYTON PL | | | | SIMI VALLEY | CA | 93065-4014 |
| HARRIS, JOSEPH E | 6390 MARBURY CT | | | | DAYTON | OH | 45424-3670 |
| HARRIS, JOSEPH E | 5832 MILO RD | | | | DAYTON | OH | 45414-3414 |
| HARRIS, JOSEPH J | 7230 ROSE DR | | | | INDIANAPOLIS | IN | 46227-5316 |
| HARRIS, JOSHUA | GRAHAM, RODERICK | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS, JOSHUA | | | | | | | |
| HARRIS, JOSIE B | 19820 STRATHMOOR ST | | | | DETROIT | MI | 48235-1683 |
| HARRIS, JOYCE | 17359 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| HARRIS, JOYCE A | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| HARRIS, JOYCE E | 20056 VOTROBECK CT | | | | DETROIT | MI | 48219-2611 |
| HARRIS, JOYCE E | 19147 NADOL DR | | | | SOUTHFIELD | MI | 48075-5890 |
| HARRIS, JOYCE E | 7747 BREWER JR RD | | | | MILLINGTON | MI | 48746-9545 |
| HARRIS, JOYCE L | 6200 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4023 |
| HARRIS, JOYCE M | 4079 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JOYCE M | 8841 NORTHLAWN | | | | DETROIT | MI | 48204-2734 |
| HARRIS, JOYCE MARIELLIA | 4079 BEECH RIDGE RD | | | | N TONAWANDA | NY | 14120-9513 |
| HARRIS, JOYCE W | 211 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| HARRIS, JUANITA | 4018 STILLWELL AVE | | | | LANSING | MI | 48911-2185 |
| HARRIS, JUANITA | APT 13113 | 44566 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7058 |
| HARRIS, JUANITA | 44566 BAYVIEW AVENUE | APARTMENT 13113 | | | CLINTON TOWNSHIP | MI | 48038 |
| HARRIS, JUANITA G | 425 JOYCE DRIVE | | | | FLUSHING | MI | 48433-1378 |
| HARRIS, JUANITA G | 425 JOYCE DR | | | | FLUSHING | MI | 48433-1378 |
| HARRIS, JUANITA L | 5784 LONGEST DR | | | | SOUTH BELOIT | IL | 61080-9256 |
| HARRIS, JUANITA L | 2607 BRIAR GLENN LANE | | | | ARLINGTON | TX | 76006 |
| HARRIS, JUDIE K | 34120 OAKLAND ST | | | | FARMINGTON | MI | 48335-3451 |
| HARRIS, JUDITH | 1130 WALLACE DEAN RD APT 31 | | | | WEST MONROE | LA | 71291-7794 |
| HARRIS, JUDITH | GUERRIERO & GUERRIERO ATTORNEYS AT LAW | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| HARRIS, JUDITH L | PO BOX 299 | | | | TERRYVILLE | CT | 06786-0299 |
| HARRIS, JUDY | APT B | 4124 WENZ COURT | | | DAYTON | OH | 45405-1437 |
| HARRIS, JUDY | 5637 TWIN LAKES CT | | | | INDIANAPOLIS | IN | 46237-2709 |
| HARRIS, JUDY D | 425 CHESTNUT CIRCLE E | | | | DAVISON | MI | 48423 |
| HARRIS, JUDY G | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| HARRIS, JUDY M | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 |
| HARRIS, JULIA A | 9525 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS, JULIOUS | 8441 BLAKE ST | | | | GREENWOOD | LA | 71033-3325 |
| HARRIS, JUNE M | 444 KOONS AVE. | | | | BUFFALO | NY | 14211-2316 |
| HARRIS, JUNIOR H | 157 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| HARRIS, JURLENE L | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| HARRIS, JURLENE L | 1125 FERNWOOD | | | | TOLEDO | OH | 43607-1904 |
| HARRIS, K C | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILLS | MI | 48334-3673 |
| HARRIS, K L | 7405 S. VERNON, 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| HARRIS, KANDACE CHIREE | 3660 CHESTNUT STREET | | | | CLARKSTON | MI | 48348-1333 |
| HARRIS, KAREN E | PO BOX 6998 | | | | MARIETTA | GA | 30065-0998 |
| HARRIS, KAREN J | 151 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| HARRIS, KAREN L | 16257 DERBY CIRCLE | | | | HOLLY | MI | 48442 |
| HARRIS, KAREN S | 1112 W KIRBY ST | | | | TAMPA | FL | 33604-4708 |
| HARRIS, KAREN S. | 2003 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0175 |
| HARRIS, KARIN A | 957 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| HARRIS, KARL D | 138 STILWELL CIR | | | | ALBANY | GA | 31707-1227 |
| HARRIS, KARL W | PO BOX 430783 | | | | PONTIAC | MI | 48343-0783 |
| HARRIS, KATHARINE | 3772 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340-6426 |
| HARRIS, KATHERINE | 47134 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| HARRIS, KATHI J | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| HARRIS, KATHI JANE | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| HARRIS, KATHLEEN | 200 CARDINAL PL APT 37 | | | | SAINT PETERS | MO | 63376-1585 |
| HARRIS, KATHLEEN | 200 CARDINAL PLACE | APARTMENT 37 | | | ST PETERS | MO | 63376 |
| HARRIS, KATHRYN K | 918 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| HARRIS, KATHRYN L | 22705 JENNINGS ST | | | | WARRENSVL HTS | OH | 44128-4748 |
| HARRIS, KATHY L | 716 HODAPP AVE | | | | DAYTON | OH | 45410-2713 |
| HARRIS, KATHY R | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, KATHY RENEA | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, KATRECE C | | | | | | | |
| HARRIS, KATTIE | 204 S. FOSTER ST. | | | | MANSFIELD | OH | 44902-8645 |
| HARRIS, KATTIE | 204 S FOSTER ST | | | | MANSFIELD | OH | 44902-8645 |
| HARRIS, KEILA A | PO BOX 255 | | | | SHARPSVILLE | IN | 46068-0255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, KEITH | DURAN DON W LAW OFFICES OF | 111 S 2ND ST | | | LUFKIN | TX | 75901-3077 |
| HARRIS, KEITH | 2724 TUSCALOOSA ST | | | | SAN DIEGO | CA | 92110-4270 |
| HARRIS, KEITH L | PO BOX 371555 | | | | SAN DIEGO | CA | 92137-1555 |
| HARRIS, KEITH L | 4800 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| HARRIS, KEITH L | 10410 ELMS RD | | | | MONTROSE | MI | 48457-9137 |
| HARRIS, KELWYN C | 843 HUDSON RD | | | | SAINT LOUIS | MO | 63135 |
| HARRIS, KENNETH | 5432 CAMERON DR | | | | GRAND PRAIRIE | TX | 75052-2683 |
| HARRIS, KENNETH B | 3475 SIERRA RD | | | | SAN JOSE | CA | 95132-3000 |
| HARRIS, KENNETH D | 3706 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| HARRIS, KENNETH DWIGHT | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| HARRIS, KENNETH E | 5252 W OUTER DR | | | | DETROIT | MI | 48235-1355 |
| HARRIS, KENNETH E | 218 S SHELBY ST | | | | LOUISVILLE | KY | 40202 |
| HARRIS, KENNETH H | 15724 RICHARD DR | | | | BROOK PARK | OH | 44142-3366 |
| HARRIS, KENNETH J | 4370 CORUNNA RD | | | | MIO | MI | 48647-9419 |
| HARRIS, KENNETH J | 21287 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| HARRIS, KENNETH J | 2837 BULLARD RD | | | | HARTLAND | MI | 48353-3009 |
| HARRIS, KENNETH L | PO 1793 | | | | SAGINAW | MI | 48605 |
| HARRIS, KENNETH P | 14501 S TORRENCE AVE APT 3B | | | | BURNHAM | IL | 60633-2079 |
| HARRIS, KENNETH R | 3138 BRICKENWOOD LN | | | | INDIANAPOLIS | IN | 46227-3528 |
| HARRIS, KENNETH R | 7619 HYATTS LN | | | | MAINEVILLE | OH | 45039-7259 |
| HARRIS, KENNETH W | 1626 CARROL CT | | | | LEBANON | OH | 45036-8581 |
| HARRIS, KENNETH W | 211 PEACEFUL LN | | | | MONROE | LA | 71203-6955 |
| HARRIS, KEVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, KEVIN L | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| HARRIS, KEVIN L | 2930 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-5135 |
| HARRIS, KEVIN LEE | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| HARRIS, KEVIN M | 70 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| HARRIS, KEVIN R | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| HARRIS, KEVIN R | 3101 WEST MOORE ROAD | | | | MUNCIE | IN | 47304-5734 |
| HARRIS, KIMBERLY | 3715 LAKEBEND DR | | | | DAYTON | OH | 45404-2132 |
| HARRIS, KIMBERLY M | 4106 MIDWAY AVE | | | | DAYTON | OH | 45417-1312 |
| HARRIS, KIMBRIA | 1442 KENNESAW DR NW APT A | | | | ATLANTA | GA | 30318-6554 |
| HARRIS, KING S | 178 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| HARRIS, KIRK D | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| HARRIS, KIRK G | 942 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| HARRIS, KIRK J | 326 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-4713 |
| HARRIS, KRISTIN | | | | | | | |
| HARRIS, KYLE W | 3180 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1568 |
| HARRIS, L J | 31 DICKENS DR | | | | TOLEDO | OH | 43607-2354 |
| HARRIS, L M | P O BOX 1256 | | | | SAGINAW | MI | 48606-1256 |
| HARRIS, LA RUE E | 2700 EATON RAPIDS RD LOT 38 | | | | LANSING | MI | 48911-6337 |
| HARRIS, LACRESHA S | 1216 PARMER DRIVE | | | | FLORISSANT | MO | 63031-1964 |
| HARRIS, LADELL S | 14739 ASHTON DRIVE | | | | SHELBY TWP | MI | 48315-4901 |
| HARRIS, LAFAYETTE L | 4215 N 21ST ST | | | | MILWAUKEE | WI | 53209-6711 |
| HARRIS, LAJEAN M | 1694 PRADO CT | | | | RIO RICO | AZ | 85648-7326 |
| HARRIS, LAKESHA M | UNIT 97 | 801 OLD PEACHTREE RD | | | LAWRENCEVILLE | GA | 30043-3321 |
| HARRIS, LAKETIA A | 6312 SOUTH ANTHONY BOULEVARD | | | | FORT WAYNE | IN | 46816-3712 |
| HARRIS, LARETHA | 4243 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 |
| HARRIS, LARRY | PO BOX 148 | | | | TANNER | AL | 35671-0148 |
| HARRIS, LARRY A | PO BOX 17204 | | | | DAYTON | OH | 45417-0204 |
| HARRIS, LARRY D | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| HARRIS, LARRY D | 863 CYPRESS N | | | | GREENWOOD | IN | 46143-3046 |
| HARRIS, LARRY D | 9232 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, LARRY D | 105 BROADWAY ST | | | | BELLAIRE | MI | 49615-9576 |
| HARRIS, LARRY D | 1805 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| HARRIS, LARRY D | 766 WAYMON TRL | | | | POCAHONTAS | AR | 72455 |
| HARRIS, LARRY D | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| HARRIS, LARRY D | 3608 LANDY LN | | | | RICHLAND HILLS | TX | 76118-5507 |
| HARRIS, LARRY D | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| HARRIS, LARRY D | 154 S SHORE | | | | COLUMBIAVILLE | MI | 48421 |
| HARRIS, LARRY DAVID | 9232 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| HARRIS, LARRY DUANE | 3608 LANDY LN | | | | RICHLAND HILLS | TX | 76118-5507 |
| HARRIS, LARRY G | 2908 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| HARRIS, LARRY J | 419 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| HARRIS, LARRY L | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HARRIS, LARRY LEE | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HARRIS, LARRY M | 32020 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 |
| HARRIS, LARRY P | 10271 ALLEN RD | | | | CLARKSTON | MI | 48348-1821 |
| HARRIS, LARRY R | 3350 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| HARRIS, LARRY V | 4837 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120-3748 |
| HARRIS, LATONIA M | 2707 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7120 |
| HARRIS, LATONIA MARIE | 2707 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7120 |
| HARRIS, LATOSHA S | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| HARRIS, LATOSHA SIMONE | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| HARRIS, LAURA M | 263 SETON CT | | | | BATAVIA | OH | 45103-3285 |
| HARRIS, LAURA M | 263 SETON COURT | | | | BATAVIA | OH | 45103 |
| HARRIS, LAURENCE L | 3159 VALERIE ARMS DR | APT #4 | | | DAYTON | OH | 45405-2039 |
| HARRIS, LAURENCE L | 3159 VALERIE ARMS DR APT 4 | | | | DAYTON | OH | 45405-2039 |
| HARRIS, LAVITA E | 2017 N CHEVROLET AVE | | | | FLINT | MI | 48504-7204 |
| HARRIS, LAWRENCE | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| HARRIS, LAWRENCE C | 4620 THERESA LN | | | | NIAGARA FALLS | NY | 14305-3604 |
| HARRIS, LAWRENCE E | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| HARRIS, LAWRENCE E | 2380 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| HARRIS, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, LAWRENCE E | PO BOX 444 | | | | HACKENSACK | NJ | 07602-0444 |
| HARRIS, LAWRENCE R | 12418 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9286 |
| HARRIS, LAWRENCE S | 34325 MAYNARD ST | | | | CLINTON TWP | MI | 48035-3640 |
| HARRIS, LAWRENCE S | 4556 WINNERS CIR | | | | BATAVIA | OH | 45103-9256 |
| HARRIS, LEARVIS | 3747 SEYBURN ST | | | | DETROIT | MI | 48214 |
| HARRIS, LEE | 106 DUSTY LN | | | | CRESCENT CITY | FL | 32112 |
| HARRIS, LEE A | PO BOX 296 | | | | SAGINAW | MI | 48606-0296 |
| HARRIS, LEE A. | 18 MANITOU ST | | | | ROCHESTER | NY | 14621-5609 |
| HARRIS, LEE H | 2565 NORWOOD RD | | | | TRENTON | MI | 48183-2463 |
| HARRIS, LEEROY A | PO BOX 5445 | | | | SAGINAW | MI | 48603-0445 |
| HARRIS, LELA A | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| HARRIS, LELA ANN | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| HARRIS, LELA F | 3202 ARTHUR DR | | | | RUSTON | LA | 71270-5302 |
| HARRIS, LELAND D | 4480 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| HARRIS, LEMAN W | PO BOX 12894 | | | | OKLAHOMA CITY | OK | 73157-2894 |
| HARRIS, LENA P | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| HARRIS, LEON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS, LEONNISA M | PO BOX 741288 | | | | RIVERDALE | GA | 30274-1320 |
| HARRIS, LEORA G | 7327 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| HARRIS, LEOTA | 19631 DALE ST | | | | DETROIT | MI | 48219 |
| HARRIS, LEOTA J | 1159 SIMPSON DR. PO BOX 422 | | | | WILBERFORCE | OH | 45384-0422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, LEOTA J | PO BOX 422 | 1159 SIMPSON DR | | | WILBERFORCE | OH | 45384-0422 |
| HARRIS, LEROY | 5240 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215-5019 |
| HARRIS, LEROY | 6914 JAMESTOWN WAY DR | | | | FLORISSANT | MO | 63033-5136 |
| HARRIS, LEROY | 11939 S PRINCETON AVE | | | | CHICAGO | IL | 60628-6013 |
| HARRIS, LEROY | 3104 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| HARRIS, LEROY A | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| HARRIS, LEROY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, LESSIE | 505 E 120TH ST | | | | CLEVELAND | OH | 44108-1845 |
| HARRIS, LESSIE B | 401 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| HARRIS, LESTER | 3800 RICHFIELD RD APT 110 | | | | FLINT | MI | 48506-2663 |
| HARRIS, LESTER J | 2121 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| HARRIS, LESTER L | 231 S 5TH AVE | | | | SAGINAW | MI | 48607-1510 |
| HARRIS, LEVI | 3887 E 146TH ST | | | | CLEVELAND | OH | 44128-1020 |
| HARRIS, LEVI | 3501 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3933 |
| HARRIS, LEWIS C | 27027 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1327 |
| HARRIS, LEWIS M | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 |
| HARRIS, LEXAVILLE | 204 E 17TH ST | | | | LIMA | OH | 45804-2340 |
| HARRIS, LILLIE | 1248 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| HARRIS, LILLIE | 1248 THOMAS S E | | | | GRAND RAPIDS | MI | 49506-2650 |
| HARRIS, LILLIE B | 2265 WALDEN RD | | | | CLEVELAND | OH | 44112-4034 |
| HARRIS, LILLIE B | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| HARRIS, LILLIE M | 202 BALL ST APT 2G | | | | REFORM | AL | 35481 |
| HARRIS, LINDA | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, LINDA | 714 W CLARA AVE | | | | IOWA PARK | TX | 76367-1244 |
| HARRIS, LINDA A | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| HARRIS, LINDA C | 4615 WESTERN RD APT 126 | | | | FLINT | MI | 48506 |
| HARRIS, LINDA D | 1595 NORMAN ST NE | | | | PALM BAY | FL | 32907 |
| HARRIS, LINDA I | 3198 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2227 |
| HARRIS, LINDA M | 4659 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3550 |
| HARRIS, LINDA S | 702 E MASON ST | | | | OWOSSO | MI | 48867-3263 |
| HARRIS, LINDY M | 2779 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8823 |
| HARRIS, LINZELL | PO BOX 300895 | | | | KANSAS CITY | MO | 64130 |
| HARRIS, LIONEL E | 8490 N OVERLAND CT | | | | KANSAS CITY | MO | 64154-2798 |
| HARRIS, LISA | 18500 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1565 |
| HARRIS, LISA S | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, LISA SLATE | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, LISA Y | 6931 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102-1034 |
| HARRIS, LISA YVETTE | 6931 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102-1034 |
| HARRIS, LIZZIE | 18617 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| HARRIS, LLOYD T | 13480 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HARRIS, LOIS G | 10956 SUNRISE CIR | | | | KEITHVILLE | LA | 71047-5400 |
| HARRIS, LOLA M | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 |
| HARRIS, LOLA R | 5245 DENLINGER RD | | | | TROTWOOD | OH | 45426-1847 |
| HARRIS, LOMA J | 1786 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2747 |
| HARRIS, LOMA JOANN | 1786 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2747 |
| HARRIS, LON R | PO BOX 281 | | | | MIAMI | WV | 25134-0281 |
| HARRIS, LONNA S | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| HARRIS, LORENE | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| HARRIS, LORETTA | 300 ELRUTH CT APT 105 | | | | GIRARD | OH | 44420-3026 |
| HARRIS, LORETTA M | 546 MARTHA DR. | | | | FRANKLIN | OH | 45005-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, LORETTA M | 546 MARTHA DR | | | | FRANKLIN | OH | 45005-2125 |
| HARRIS, LORN P | RR 1 BOX 308 | | | | STEPHENSON | MI | 49887-9801 |
| HARRIS, LORRAINE | 340 EAST 38TH STREET APT# 504 | | | | CHICAGO | IL | 60653 |
| HARRIS, LORRAINE | 340 E 38TH ST APT 504 | | | | CHICAGO | IL | 60653-1769 |
| HARRIS, LOTTIE | 7319 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| HARRIS, LOTTIE | 7319 N VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| HARRIS, LOTTIE M | 5560 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| HARRIS, LOU A | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| HARRIS, LOU H | 3941 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| HARRIS, LOUIS | ESURANCE INSURANCE COMPANY | PO BOX 2890 | | | ROCKLIN | CA | 95677-8464 |
| HARRIS, LOUIS A | 3 BRENTGATE CT | | | | RANDALLSTOWN | MD | 21133-3709 |
| HARRIS, LOUISE F | 2021 S WALNUT ST | | | | MUNCIE | IN | 47302-4047 |
| HARRIS, LOUISE S | 234 W JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72301-5222 |
| HARRIS, LOWELL A | 1390 TRIPLE S RD | | | | HARRISBURG | IL | 62946-4612 |
| HARRIS, LOYCIE Q | 19209 HATHAWAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122 |
| HARRIS, LUANA L | 17453 AVA CT | | | | NEW BOSTON | MI | 48164-8802 |
| HARRIS, LUCILLE R | 42043 TODDMARK | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| HARRIS, LUTHER J | 2368 FULTON ST | | | | TOLEDO | OH | 43620-1232 |
| HARRIS, LYLE D | 993 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| HARRIS, LYMN J | 250 S CUMMINS RD | | | | EAST JORDAN | MI | 49727 |
| HARRIS, LYNDA L | 6234 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8656 |
| HARRIS, LYNN B | PO BOX 28941 | | | | COLUMBUS | OH | 43228-0941 |
| HARRIS, LYNTON T | PO BOX 1608 | | | | TOMBALL | TX | 77377-1608 |
| HARRIS, M J | PO BOX 39 | | | | LIVINGSTON | TN | 38570-0039 |
| HARRIS, M S | 10849 COLOMA RD 1 | | | | RANCHO CORDOVA | CA | 95670 |
| HARRIS, MABLE | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| HARRIS, MACHELL | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| HARRIS, MACK R | 494 SENECA LN | | | | BOLINGBROOK | IL | 60440 |
| HARRIS, MAE E | 1824 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| HARRIS, MAE G | 4810 VALLA RD | | | | LOUISVILLE | KY | 40213-2942 |
| HARRIS, MAE L | 6731 W FLOWER ST | | | | PHOENIX | AZ | 85033-5101 |
| HARRIS, MAELEAN | 80 COUNTY ROAD 405 | | | | OXFORD | MS | 38655-9208 |
| HARRIS, MAELEAN | 80 COUNTY RD 405 | | | | OXFORD | MS | 38655-9208 |
| HARRIS, MAGALEAN | PO BOX 67581 | | | | ROCHESTER | NY | 14617-7581 |
| HARRIS, MAMIE M | 1204 MARION AVE | | | | FORT WORTH | TX | 76104-6618 |
| HARRIS, MARALYN J | 500 E IRVING AVE APT 303 | | | | MADISON HEIGHTS | MI | 48071-1953 |
| HARRIS, MARALYN J | 500 E. IRVING APT. 303 | | | | MADISON HEIGHTS | MI | 48071-1953 |
| HARRIS, MARCEL | 7711 DALE AVE | | | | SAINT LOUIS | MO | 63117 |
| HARRIS, MARCIA D | 1362 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9410 |
| HARRIS, MARCIELA | APT 1907 | 1117 MARQUETTE AVENUE | | | MINNEAPOLIS | MN | 55403-2454 |
| HARRIS, MARCUS A | 21911 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3663 |
| HARRIS, MARGARET | 7403 46TH AVE N LOT 170 | | | | ST PEPTERSBURG | FL | 33709-2557 |
| HARRIS, MARGARET | 9543 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HARRIS, MARGARET A | 310 E MASON ST | | | | ODESSA | MO | 64076 |
| HARRIS, MARGARET D | 238 RAINBOW DR #13883 | | | | LIVINGSTON | TX | 77399-2038 |
| HARRIS, MARGARETT A | 5534 COURVILLE ST | | | | DETROIT | MI | 48224-2673 |
| HARRIS, MARGO F | 4537 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| HARRIS, MARIAN E | 11443 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| HARRIS, MARIE O | 1395 SPRING VALLEY LN | | | | STONE MTN | GA | 30087-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, MARILYN | SAINT JOHN TOWER 865 MICHIGAN AV | | | | BUFFALO | NY | 14203 |
| HARRIS, MARILYN D | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HARRIS, MARILYN E | 2989 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| HARRIS, MARILYN I | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN | IN | 46148-9401 |
| HARRIS, MARION C | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| HARRIS, MARION F | 524 SOUTH PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| HARRIS, MARION F | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| HARRIS, MARION J | 3065 S. GENESEE RD | | | | BURTON | MI | 48519-1419 |
| HARRIS, MARION J | 2200 BELMONT ST | | | | DEARBORN | MI | 48128-1425 |
| HARRIS, MARION J | 3065 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| HARRIS, MARION L | 1951 STANFORD AVE | | | | FLINT | MI | 48503-4014 |
| HARRIS, MARJORIE J | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 |
| HARRIS, MARK | 1810 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4111 |
| HARRIS, MARK | | | | | | | |
| HARRIS, MARK A | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, MARK A | 132 RIVER OAKS DR | | | | WOODSTOCK | GA | 30188-2945 |
| HARRIS, MARK A | 2491 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-7650 |
| HARRIS, MARK ANDREW | 6950 NIAGARA ST APT 86 | | | | ROMULUS | MI | 48174-4331 |
| HARRIS, MARK D | 34371 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| HARRIS, MARK DOUGLAS | 34371 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| HARRIS, MARK E | 4400 NORTH BRACKIN RANCH ROAD | | | | FLAGSTAFF | AZ | 86001-8451 |
| HARRIS, MARK E | 6 JAY LEE CT | | | | ANN ARBOR | MI | 48108-2523 |
| HARRIS, MARK EARL | 6 JAY LEE CT | | | | ANN ARBOR | MI | 48108-2523 |
| HARRIS, MARK L | 160 HAYES RD | | | | BOWLING GREEN | KY | 42103-9722 |
| HARRIS, MARK LIND | 160 HAYES RD | | | | BOWLING GREEN | KY | 42103-9722 |
| HARRIS, MARKUS G | 825 DAYTON ST APT 5 | | | | CINCINNATI | OH | 45214 |
| HARRIS, MARSHALL T | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-3625 |
| HARRIS, MARTELL | PO BOX 4961 | | | | SAGINAW | MI | 48601-0961 |
| HARRIS, MARTHA | 25190 FIR AVE | | | | MORENO VALLEY | CA | 92553-2311 |
| HARRIS, MARTHA A | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| HARRIS, MARTHA A | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, MARTHA J | 3654 EAST 550 NORTH | | | | MARION | IN | 46952-9123 |
| HARRIS, MARTHA WILHELM | 3220 WATERWAY BLVD | | | | ANDERSON | IN | 46012-8702 |
| HARRIS, MARTRIC | 2301 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| HARRIS, MARVA L | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| HARRIS, MARVIN I | 8654 BELLE CHASE DR | | | | DAYTON | OH | 45424-1045 |
| HARRIS, MARY A | 115 W CHICAGO | | | | PONTIAC | MI | 48340-1134 |
| HARRIS, MARY A | 1510 N SUMAC DR | | | | JANESVILLE | WI | 53545-1267 |
| HARRIS, MARY A | 115 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| HARRIS, MARY B | 313 BUCKSHOT | | | | WHITNEY | TX | 76692-4608 |
| HARRIS, MARY E | 904 SE 8TH ST | | | | MOORE | OK | 73160-7209 |
| HARRIS, MARY E | 14454 ZIEGLER ST | | | | TAYLOR | MI | 48180-5323 |
| HARRIS, MARY E | 4980 DEER RUN PL | | | | WESTERVILLE | OH | 43081 |
| HARRIS, MARY E | 1175 CHARRINGTON DR | | | | TROY | MI | 48083-5447 |
| HARRIS, MARY F | 1038 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| HARRIS, MARY FRANCES | 10605 E 98TH TER #2A | | | | KANSAS CITY | MO | 64134-2409 |
| HARRIS, MARY G | 615 DISTRICT DR | | | | MINDEN | LA | 71055-5223 |
| HARRIS, MARY I | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| HARRIS, MARY L | 1419 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5221 |
| HARRIS, MARY L | 1419 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5221 |
| HARRIS, MARY L | PO BOX 311211 | | | | ATLANTA | GA | 31131-1211 |
| HARRIS, MARY L | 800 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1804 |
| HARRIS, MARY L | 701 SUMMIT AVE APT 59 | | | | NILES | OH | 44446-3653 |
| HARRIS, MARY L | PO BOX 63 | | | | WAYLAND | OH | 44285-0063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, MARY LOUISE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HARRIS, MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRIS, MARY M | 309 CORNWALL AVENUE | | | | BUFFALO | NY | 14215-3101 |
| HARRIS, MARY ROSE | 48856 OAK ARBOR CT. | | | | SHELBY TWP. | MI | 48317-2534 |
| HARRIS, MATTHEW | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, MATTIE R | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870-5946 |
| HARRIS, MAUREEN K | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| HARRIS, MAX J | 2121 WATERLOO CIR | | | | LAWRENCEVILLE | GA | 30043-3962 |
| HARRIS, MAX K | 9250 SUNDOWN DR APT 2E | | | | SAINT LOUIS | MO | 63136 |
| HARRIS, MAXIENE L | 215 WOODHILL CIR | | | | MOUNTAIN HOME | AR | 72653-6813 |
| HARRIS, MAXINE C | 214 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3703 |
| HARRIS, MAXINE C. | 3819 HARTL DR | | | | BRIDGEPORT | MI | 48722-9536 |
| HARRIS, MAY E. | 2019 GARDNER RD | | | | HAMILTON | OH | 45013-1121 |
| HARRIS, MAYNARD M | 11309 BUCKHEAD TER | | | | MIDLOTHIAN | VA | 23113-1380 |
| HARRIS, MEARLON | 1114 S PERSIMMON ST | | | | PINE BLUFF | AR | 71603-1755 |
| HARRIS, MEGAN | 70 STONEKIRK WAY | | | | MOREHEAD | KY | 40351-6034 |
| HARRIS, MELANIE D | 8161 MENGE | | | | CENTER LINE | MI | 48015-1651 |
| HARRIS, MELINDA S | 15360 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| HARRIS, MELISSA D | | | | | | | |
| HARRIS, MELVIN | 3664 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| HARRIS, MELVIN C | 2119 MENTOR RD | | | | LOUISVILLE | TN | 37777-4004 |
| HARRIS, MELVIN C | 2326 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-3684 |
| HARRIS, MELVIN H | 13949 VANOWEN ST APT 5 | | | | VAN NUYS | CA | 91405-4140 |
| HARRIS, MELVIN P | PO BOX 1384 | | | | ANTIOCH | TN | 37011-1384 |
| HARRIS, MENTHYLENE | 6351 EDMUND ST | | | | ROMULUS | MI | 48174-4411 |
| HARRIS, MERIAN | 2855 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2712 |
| HARRIS, MERRELL T | 10363 SMITH RD | | | | GAINES | MI | 48436-9752 |
| HARRIS, MERVIN R | 3340 TRAFALGAR RD | | | | FREMONT | CA | 94555-1462 |
| HARRIS, MICHAEL | 449 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| HARRIS, MICHAEL | 857 PINE RIDGE CT | | | | STONE MTN | GA | 30087-4634 |
| HARRIS, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS, MICHAEL | 449 SELKIRK DRIVE | | | | MOUNT MORRIS | MI | 48458-8950 |
| HARRIS, MICHAEL | 2675 N GETTYSBURG AVE APT 13 | | | | DAYTON | OH | 45406-1719 |
| HARRIS, MICHAEL A | 318 MCNAIR ST | | | | NAVASOTA | TX | 77868-3139 |
| HARRIS, MICHAEL A | 3909 OTIS DR | | | | DAYTON | OH | 45416-1933 |
| HARRIS, MICHAEL A | PO BOX 26176 | | | | DAYTON | OH | 45426-0176 |
| HARRIS, MICHAEL B | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| HARRIS, MICHAEL BERNARD | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| HARRIS, MICHAEL C | 5084 RAYMOND AVE | | | | SAINT LOUIS | MO | 63113 |
| HARRIS, MICHAEL D | 2144 CREEKVIEW TRL | | | | DECATUR | GA | 30035-3639 |
| HARRIS, MICHAEL D | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 |
| HARRIS, MICHAEL D | 4163 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, MICHAEL D | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, MICHAEL D | 10776 E DOGWOOD CT | | | | CLAREMORE | OK | 74019 |
| HARRIS, MICHAEL E | 6661 HEDINGTON SQ APT 5 | | | | CENTERVILLE | OH | 45459-6233 |
| HARRIS, MICHAEL F | 25678 ISLAND LAKE DR | | | | NOVI | MI | 48374-2175 |
| HARRIS, MICHAEL F | 702 E MASON ST | | | | OWOSSO | MI | 48867-3263 |
| HARRIS, MICHAEL F | 5950 FRY RD | | | | BROOK PARK | OH | 44142-2748 |
| HARRIS, MICHAEL F | 5950 FRY ROAD | | | | BROOK PARK | OH | 44142-2748 |
| HARRIS, MICHAEL J | 2907 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| HARRIS, MICHAEL J | 6 PARKDALE LN | | | | SAINT PETERS | MO | 63376-2004 |
| HARRIS, MICHAEL J | 5525 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, MICHAEL J | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HARRIS, MICHAEL JAMES | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HARRIS, MICHAEL K | 357 MARCUS GARVEY BLVD | | | | BROOKLYN | NY | 11221 |
| HARRIS, MICHAEL L | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS, MICHAEL L | 5853 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2649 |
| HARRIS, MICHAEL R | 27 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| HARRIS, MICHAEL R | 3518 CARPENTER AVE | | | | HURRICANE | WV | 25526-1361 |
| HARRIS, MICKEY | 3014 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 |
| HARRIS, MIKE | 260 CLAY HODGE LN | | | | AXTON | VA | 24054-2508 |
| HARRIS, MIKE | PROGRESSIVE INSURANCE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| HARRIS, MILDRED | 239 WESTWOOD DR | | | | FOREST CITY | NC | 28043-2864 |
| HARRIS, MILDRED | RM 1304 | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202-3914 |
| HARRIS, MILDRED | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| HARRIS, MILDRED | 95 FRANKLIN ST | RM 1304 | | | BUFFALO | NY | 14202-3914 |
| HARRIS, MILDRED E | 714 MARIGALD | | | | CEDAR HILL | TX | 75104-2110 |
| HARRIS, MILDRED L | 2074 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| HARRIS, MILDRED P | 1082 MYSTIC LN S | | | | TROY | OH | 45373-1823 |
| HARRIS, MILDRED P | 1082 S MYSTIC LANE | | | | TROY | OH | 45373-1823 |
| HARRIS, MINNIE D | PO BOX 848 | | | | STERLINGTON | LA | 71280-0848 |
| HARRIS, MINNIE L | 402 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| HARRIS, MISHA | 1429 CLEMENTE WAY | | | | MURFREESBORO | TN | 37129 |
| HARRIS, MONA | 8654 BELLE CHASE DR | | | | DAYTON | OH | 45424-1045 |
| HARRIS, MONA K | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 |
| HARRIS, MONICA M | 825 FREMONT STREET | | | | FLINT | MI | 48504-4503 |
| HARRIS, MONICA MICHELLE | 825 FREMONT STREET | | | | FLINT | MI | 48504-4503 |
| HARRIS, MONROE | 18643 LEXINGTON | | | | REDFORD | MI | 48240-1942 |
| HARRIS, MORRIS D | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, MORRIS DOUGLAS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, MURIEL M | 26936 CARRINGTON PL | | | | HARRISON TWP | MI | 48045-6517 |
| HARRIS, MURRAY S | PO BOX 2622 | | | | PINE BLUFF | AR | 71613-2622 |
| HARRIS, MYRON T | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HARRIS, NAKIA | | | | | | | |
| HARRIS, NAKIA | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| HARRIS, NANCY | 802 JOE LOUIS AVE | | | | MOULTRIE | GA | 31768-3167 |
| HARRIS, NANCY ANN | 22517 E 12 MILE RD | APT 8 | | | SAINT CLAIR SHORES | MI | 48081 |
| HARRIS, NANCY E | PO BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| HARRIS, NANCY E | P.O. BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| HARRIS, NANCY J | 815 EAST 2ND STREET | | | | PORT CLINTON | OH | 43452-1203 |
| HARRIS, NANCY L | 2234 E ARABIAN DR | | | | GILBERT | AZ | 85296-3337 |
| HARRIS, NAOMI | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, NAOMI | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805 |
| HARRIS, NAOMI | 12115 OTSEGO | | | | DETROIT | MI | 48204-1564 |
| HARRIS, NAOMI | 12115 OTSEGO ST | | | | DETROIT | MI | 48204-1564 |
| HARRIS, NAOMI B | 1194 W. YALE AVE. | | | | FLINT | MI | 48505-1360 |
| HARRIS, NAOMI B | 1194 W YALE AVE | | | | FLINT | MI | 48505-1360 |
| HARRIS, NARVIS | 2634 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| HARRIS, NARVIS | 2634 W EUCLID | | | | DETROIT | MI | 48206-2369 |
| HARRIS, NATHANIEL | 4887 N 54TH ST | | | | MILWAUKEE | WI | 53218 |
| HARRIS, NATHANIEL | 355 EAST UTICA ST | | | | BUFFALO | NY | 14208-2128 |
| HARRIS, NATHANIEL J | PO BOX 55 | | | | BRIDGEPORT | MI | 48722-0055 |
| HARRIS, NATHANIEL K | 2024 WEST 8TH STREET | | | | CEDAR FALLS | IA | 50613-2018 |
| HARRIS, NATHANIEL K | 2024 W 8TH ST | | | | CEDAR FALLS | IA | 50613-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, NED E | 16 TAFT ST | | | | SHELBY | OH | 44875-1420 |
| HARRIS, NEDINE E | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| HARRIS, NELLIE A | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, NELLIE ALENE | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, NELLIE L | PO BOX 18 | | | | BELLE MINA | AL | 35615-0018 |
| HARRIS, NELLIE L | 27633 LAHSER RD APT 312 | | | | SOUTHFIELD | MI | 48034-6220 |
| HARRIS, NEVA | 4314 E. JENNINGS LOOP | | | | MONTICELLO | IN | 47960-7082 |
| HARRIS, NEVA | 4314 E JENNINGS LOOP | | | | MONTICELLO | IN | 47960-7082 |
| HARRIS, NICOLE M | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| HARRIS, NORMA | 6824 DAWNHILL RD | | | | MEMPHIS | TN | 38135 |
| HARRIS, NORMA J | 3557 PINE ACRES ROAD | | | | GLENNIE | MI | 48737-9417 |
| HARRIS, NORMA J | PO BOX 12742 | | | | KANSAS CITY | KS | 66112-0742 |
| HARRIS, NORMAN | 4708 JORDAN ST | | | | SAINT LOUIS | MO | 63121-3022 |
| HARRIS, NORMAN D | 1112 W KIRBY ST | | | | TAMPA | FL | 33604-4708 |
| HARRIS, NORMAN D | 1112 WEST KIRBY STREET | | | | TAMPA | FL | 33604-4708 |
| HARRIS, NORMAN H | 9900 CASE RD | | | | BROOKLYN | MI | 49230-8512 |
| HARRIS, O NEAL | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| HARRIS, OBBIE L | 5904 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120-1408 |
| HARRIS, OCTAVUIS T | 823 TOLEDO AVE | | | | TOLEDO | OH | 43609-1921 |
| HARRIS, ODELIA M | 6527 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| HARRIS, ODESSA | 907 KINNEY | | | | SAGINAW | MI | 48601-6137 |
| HARRIS, ODESSA | 907 KINNEY BLVD | | | | SAGINAW | MI | 48601-6137 |
| HARRIS, ODILIA M | 800 EAST COURT ST APT # 133 | | | | FLINT | MI | 48503 |
| HARRIS, ODIS | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HARRIS, ODIS E | 421 ANTHEM RD | | | | STAR CITY | AR | 71667-9652 |
| HARRIS, OPAL G | 526 REWILL DR | | | | FORT WAYNE | IN | 46804-5654 |
| HARRIS, ORLENA | 1501 E BAILEY RD | | | | NAPERVILLE | IL | 60565 |
| HARRIS, ORLO R | 17365 50TH AVE | | | | MARION | MI | 49665-8215 |
| HARRIS, ORTRUDE E | 720 RAYMOND DR | C/O  MEADOWBROOK MANOR | | | NAPERVILLE | IL | 60563-9758 |
| HARRIS, ORVILLE J | 5031 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| HARRIS, OSCAR B | 4137 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2720 |
| HARRIS, OSCAR L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| HARRIS, OSSIE M | 1510 W MOTT AVE | | | | FLINT | MI | 48505-2528 |
| HARRIS, OTHELLO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, OTIS D | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| HARRIS, OTIS M | PO BOX 7164 | | | | BLOOMFIELD | MI | 48302-7164 |
| HARRIS, OWEN W | 12663 S CUSTER RD | | | | DUNDEE | MI | 48131-9786 |
| HARRIS, OZELIA S | 1007 MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 |
| HARRIS, OZIE | 5219 MAXSON DR | APT 05 | | | SAGINAW | MI | 48603 |
| HARRIS, PAMELA A. | 410 WINDSOR BROOK LN | | | | LAWRENCEVILLE | GA | 30045-3818 |
| HARRIS, PAMELA E | 1809 ROBERS LN NE | | | | WARREN | OH | 44483-3623 |
| HARRIS, PAMELA J | 217 HUNTERS POINTE DRIVE | | | | JAMESTOWN | OH | 45335-2536 |
| HARRIS, PAMELA S | 2604 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3907 |
| HARRIS, PATRICE L | PO BOX 97833 | | | | PEARL | MS | 39288-7833 |
| HARRIS, PATRICIA A | 12632 BALDWIN RD | | | | CHESANING | MI | 48616-9417 |
| HARRIS, PATRICIA A | 40123B EMERALD DR | | | | PONCHATOULA | LA | 70454-6543 |
| HARRIS, PATRICIA A | 57 ELMVIEW DR. | | | | TOWN OF TOWNAWANDA | NY | 14150 |
| HARRIS, PATRICIA A | 57 ELMVIEW DR | | | | TONAWANDA | NY | 14150 |
| HARRIS, PATRICIA D | 20704 KNOB WOODS DR APT 102 | | | | SOUTHFIELD | MI | 48076-4029 |
| HARRIS, PATRICIA F | 1840 MARKET ST 510 | | | | YOUNGSTOWN | OH | 44507-1109 |
| HARRIS, PATRICIA J | 100 CERASI DR APT 412 | | | | WEST MIFFLIN | PA | 15122-4205 |
| HARRIS, PATRICIA K | PO BOX 243544 | | | | ANCHORAGE | AK | 99524-3544 |
| HARRIS, PATRICIA K | 9516 CAPTIVA DR | | | | SYLVANIA | OH | 43560-8618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, PATRICIA KAY | 9516 CAPTIVA DR | | | | SYLVANIA | OH | 43560-8618 |
| HARRIS, PATRICIA L | 117 S MAIN ST | | | | RANDOLPH | MA | 02368-4896 |
| HARRIS, PATRICIA M | 1238 N 500 W | | | | KOKOMO | IN | 46901-9601 |
| HARRIS, PATRICIA S | 3031 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1311 |
| HARRIS, PATRICIA T | 5917 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2111 |
| HARRIS, PATRICK | APT 80 | 2401 NOTTINGHAM WAY | | | ALBANY | GA | 31707-2463 |
| HARRIS, PATRICK | 13819 AZALEA CIR APT 202 | | | | TAMPA | FL | 33613 |
| HARRIS, PATRICK | 5784 LONGEST DR | | | | SOUTH BELOIT | IL | 61080-9256 |
| HARRIS, PATRICK D | 11669 CABOOSE CIR | | | | WARSAW | MO | 65355-4629 |
| HARRIS, PATSY | 325 1/2 E HAZEL ST | | | | INGLEWOOD | CA | 90302-3109 |
| HARRIS, PATSY L | 1430  LINDLEY  AVE | | | | INDIANAPOLIS | IN | 46241-3216 |
| HARRIS, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, PAUL B | 4032 N STATE RT 123 | | | | FRANKLIN | OH | 45005-9423 |
| HARRIS, PAUL B | 4032 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9423 |
| HARRIS, PAUL L | 9528 S CARDINAL DR | | | | LADSON | SC | 29456-4926 |
| HARRIS, PAUL O | 637 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2552 |
| HARRIS, PAUL T | APT 8 | 701 MARKET STREET | | | OXFORD | MI | 48371-3570 |
| HARRIS, PAUL T | 817 HARVARD BOULEVARD | | | | DAYTON | OH | 45406-5227 |
| HARRIS, PAUL W | 1607 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6217 |
| HARRIS, PAUL W | 7191 KNIGHTBRIDGE CT | | | | AVON | IN | 46123-8403 |
| HARRIS, PAULA A | 5368 BROOKSIDE CT | | | | PLEASANTON | CA | 94588-3760 |
| HARRIS, PAULA K | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, PAULA KATHLEEN | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, PAULETTE | 305 FOREST TRCE | | | | RADCLIFF | KY | 40160-9499 |
| HARRIS, PAULETTE R | P. O. BOX 6426 | | | | KOKOMO | IN | 46904-6426 |
| HARRIS, PAULETTE R | PO BOX 6426 | | | | KOKOMO | IN | 46904-6426 |
| HARRIS, PAULINE | PO BOX 142 | 60664 RAILROAD ST | | | NOTTAWA | MI | 49075-0142 |
| HARRIS, PAULINE | 60664 RAILROAD ST PO BOX 142 | | | | NOTTAWA | MI | 49075-0142 |
| HARRIS, PAULINE A | 3100 MAYBEE RD | | | | ORION | MI | 48359-1137 |
| HARRIS, PAULINE G | 3241 NORTH SEYMOUR ROAD | | | | FLUSHING | MI | 48433-2649 |
| HARRIS, PAULINE L | 1318 HARRISON AVE. | | | | NILES | OH | 44446-1240 |
| HARRIS, PAULINE L | 1318 HARRISON ST | | | | NILES | OH | 44446-1240 |
| HARRIS, PAULINE R | 527 ROBINSON ST | | | | WOONSOCKET | RI | 02895-3540 |
| HARRIS, PAULINE R | 204 BROOKVIEW LANE | | | | FLORA | IN | 46929-1369 |
| HARRIS, PEARL | 807 ACORN WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6186 |
| HARRIS, PEGGY A | 310 BARNETT RD | | | | ROGERSVILLE | AL | 35652 |
| HARRIS, PEGGY J | 26895 E CHANNEL RD | | | | DRUMMOND ISLAND | MI | 49726-9419 |
| HARRIS, PEGGY L | 310 NORTHVIEW RD | | | | SEDONA | AZ | 86336 |
| HARRIS, PERCY | PO BOX 1033 | | | | TOWN CREEK | AL | 35672-1033 |
| HARRIS, PERRY A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HARRIS, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, PETER C | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, PETER C | 19 E EDGEWATER CIR | | | | BLUFFTON | SC | 29910 |
| HARRIS, PETER D | 2471 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| HARRIS, PETER J | 811 W WATTLES RD | | | | TROY | MI | 48098-4508 |
| HARRIS, PEYTON W | 7310 RUSH RD | C/O STEPHEN T HARRIS | | | BALTIMORE | MD | 21206-1426 |
| HARRIS, PHIL | 16416 US HIGHWAY 19 N LOT 633 | | | | CLEARWATER | FL | 33764-8712 |
| HARRIS, PHIL J | 2717 VERMEER PL | | | | REDDING | CA | 96002-5600 |
| HARRIS, PHILIP A | # 1 | 294 WEST NORWAY STREET | | | HARRISON | MI | 48625-7351 |
| HARRIS, PHILIP J | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| HARRIS, PHILIP L | 4977 GOOD R RD | P O BOX 63 | | | SOUTH BRANCH | MI | 48761-0063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, PHILIP L | PO BOX 63 | 4977 GOOD R ROAD | | | SOUTH BRANCH | MI | 48761-0063 |
| HARRIS, PHILIP P | 1703 NEW CASTLE LN. | | | | SPRINGFIELD | OH | 45503-7717 |
| HARRIS, PHILLIP A | 19605 MAYFAIR LN | | | | CLEVELAND | OH | 44128-2730 |
| HARRIS, PHILLIP D | 16107 OXFORD DR | | | | MARKHAM | IL | 60428-4774 |
| HARRIS, PHILLIP K | 4300 S.R.235 | | | | FAIRBORN | OH | 45324-9500 |
| HARRIS, PHILLIP K | 4300 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9500 |
| HARRIS, PHILLIP L | 4240 MOYER RD | | | | WILLIAMSTON | MI | 48895-9545 |
| HARRIS, PHILLIP L | 7613 W STANTON RD | | | | STANTON | MI | 48888-9757 |
| HARRIS, PHILLIP M | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3296 |
| HARRIS, PHYILLIS J | PO BOX 422 | | | | REDAN | GA | 30074-0422 |
| HARRIS, PHYILLIS J | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058 |
| HARRIS, PHYLIS J | 8940 E MONROE RD | BLDG C APT 8 | | | DURAND | MI | 48429 |
| HARRIS, PORTIA A | 2250 GRAYSTONE DR | | | | JOLIET | IL | 60431-8785 |
| HARRIS, PRESTON | PO BOX 183 | | | | BELLE MINA | AL | 35615-0183 |
| HARRIS, PRESTON R | 1300 E LAFAYETTE ST # 2601 | | | | DETROIT | MI | 48207-2904 |
| HARRIS, PRISCILLA | 424 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| HARRIS, Q E | 606B GUNTER CIRCLE | | | | ALEXANDER CIT | AL | 35010 |
| HARRIS, QUAJULAN D | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS, R C | VILLA 17 | 4021 GULF SHORE BLVD NORTH | | | NAPLES | FL | 34103 |
| HARRIS, R L | 4015 DOMENIQUE LN | | | | FLORISSANT | MO | 63034-2245 |
| HARRIS, RACHELLE M | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HARRIS, RALPH | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| HARRIS, RALPH | 200 POPLAR ST | | | | THEBES | IL | 62990-2188 |
| HARRIS, RALPH | 112 VERGINIA ST | | | | CARTERVILLE | IL | 62918 |
| HARRIS, RALPH | 5563 MYERS LAKE AVE NE | | | | BELMONT | MI | 49306-9644 |
| HARRIS, RALPH A | 17 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| HARRIS, RALPH A | 350 HILL ST | | | | CRYSTAL | MI | 48818-9632 |
| HARRIS, RALPH D | 3065 FOREST ST | | | | DENVER | CO | 80207-2720 |
| HARRIS, RAMONA L | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| HARRIS, RANDALL C | 1580 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4587 |
| HARRIS, RANDY C | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| HARRIS, RANDY J | 4305 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908-7908 |
| HARRIS, RANDY MICHAEL | 329 W LEITH ST | | | | FORT WAYNE | IN | 46807-1438 |
| HARRIS, RASHONDA S | 1055 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| HARRIS, RASHONDA S M | 6205 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067-1645 |
| HARRIS, RAY B | 175 WEAVER ST | | | | PHILADELPHIA | PA | 19119-4027 |
| HARRIS, RAY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, RAYMOND | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| HARRIS, RAYMOND | 7702 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2830 |
| HARRIS, RAYMOND B | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| HARRIS, RAYMOND BERNARD | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| HARRIS, RAYMOND F | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| HARRIS, RAYMOND J | 193 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7401 |
| HARRIS, RAYMOND K | 101 FAIRWAY DR | | | | GALLUP | NM | 87301-4907 |
| HARRIS, REBA L | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| HARRIS, REBECCA L | 3445 MICHAWANA TRL | | | | HOWELL | MI | 48843-7497 |
| HARRIS, REED A | 34084 LOTTIES DR | | | | CHESTERFIELD | MI | 48047-2377 |
| HARRIS, REGINA | | | | | | | |
| HARRIS, REGINA L. | 429 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| HARRIS, REGINALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, REGINALD D | 245 REHOBETH WAY | | | | FAYETTEVILLE | GA | 30214-7426 |
| HARRIS, REGINALD J | N52W21606 TAYLORS WOODS  DR | | | | MENOMONEE  FLS | WI | 53051-6254 |
| HARRIS, RELLEY A | 16430 PARK LAKE RD LOT 210 | | | | EAST LANSING | MI | 48823-9471 |
| HARRIS, RELLEY A | 534 SHEPARD ST 53 | | | | LANSING | MI | 48912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, RENEE D | 2321 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| HARRIS, RENOTA D | 13621 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| HARRIS, RETHA | 7932 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| HARRIS, RETHA | 109 JACKSON AVE | | | | NYACK | NY | 10960-3011 |
| HARRIS, REUBEN | 226 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| HARRIS, REX L | 400 CANTER LN | | | | HOLLY | MI | 48442-8941 |
| HARRIS, RHONDA A | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| HARRIS, RICHARD | 5171 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| HARRIS, RICHARD | 5704 ODELL ST | | | | CUMMING | GA | 30040-5719 |
| HARRIS, RICHARD | ADDRESS NOT IN FILE | | | | | | |
| HARRIS, RICHARD | | | | | | | |
| HARRIS, RICHARD | P0 BOX 256 | | | | IVOR | VA | 23866 |
| HARRIS, RICHARD | 920 LIVE OAK STREET | | | | WESTLAKE | LA | 70669-3209 |
| HARRIS, RICHARD | COOK YANCEY KING & GALLOWAY | 333 TEXAS ST STE 1700 | | | SHREVEPORT | LA | 71101-3621 |
| HARRIS, RICHARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| HARRIS, RICHARD A | 710 KATIE LN | | | | ELKHORN | WI | 53121-1297 |
| HARRIS, RICHARD A | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARRIS, RICHARD A | 170 3RD AVE | | | | ROCHESTER | NY | 14612-1062 |
| HARRIS, RICHARD A | 18666 HAMBURG ST | | | | DETROIT | MI | 48205-2659 |
| HARRIS, RICHARD A | 10977 DELPHI DRIVE | | | | CAMBY | IN | 46113-9173 |
| HARRIS, RICHARD ALFRED | 710 KATIE LANE | | | | ELKHORN | WI | 53121-1297 |
| HARRIS, RICHARD ALLEN | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARRIS, RICHARD B | 9745 HORIZON HILLS DR | | | | LAS VEGAS | NV | 89117-0727 |
| HARRIS, RICHARD C | 414 SHOOP AVE | | | | DAYTON | OH | 45417-5417 |
| HARRIS, RICHARD C | 2325 LAWNDALE AVE | | | | FLINT | MI | 48504-2848 |
| HARRIS, RICHARD E | 12280 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158 |
| HARRIS, RICHARD E | 3563 OLD THOMPSON RD | | | | AUSTELL | GA | 30106-2502 |
| HARRIS, RICHARD G | 289 SHERDIAN AVE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| HARRIS, RICHARD G | 12632 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8717 |
| HARRIS, RICHARD G | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| HARRIS, RICHARD G. | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| HARRIS, RICHARD H | 9441 JEFFERSON AVE | | | | BROOKFIELD | IL | 60513-1134 |
| HARRIS, RICHARD J | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| HARRIS, RICHARD J | 1184 W PRINCETON AVE | | | | FLINT | MI | 48505-1219 |
| HARRIS, RICHARD J | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| HARRIS, RICHARD L | 3211 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| HARRIS, RICHARD L | 11237 E LENNON RD | | | | LENNON | MI | 48449-9209 |
| HARRIS, RICHARD L | 14790 HOLLAND RD | | | | BROOK PARK | OH | 44142-3062 |
| HARRIS, RICHARD M | 6886 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| HARRIS, RICHARD R | 1152 BABBS MILL RD | | | | HAMPTON | GA | 30228-1705 |
| HARRIS, RICHARD R | 17189 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| HARRIS, RICHARD S | 6705 KINCHELOE AVE APT A | | | | BALTIMORE | MD | 21207-4345 |
| HARRIS, RICHARD V | 1914 W STATE ROUTE 113 | | | | KANKAKEE | IL | 60901-7409 |
| HARRIS, RICKEY D | 1221 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73139-2645 |
| HARRIS, RICKEY J | 90 DUNBAR ST | | | | ROCHESTER | NY | 14619-2162 |
| HARRIS, RICKEY L | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| HARRIS, RICKIE A | 5072 SPANISH OAKS CT | | | | MURRELLS INLET | SC | 29576 |
| HARRIS, RICKY L | 505 DELACY CT | | | | FRANKLIN | TN | 37067-8409 |
| HARRIS, RICKY V | 10381 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-9359 |
| HARRIS, RITA M | 1390 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HARRIS, ROBBIE J | 1324 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2026 |
| HARRIS, ROBBY R | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, ROBBY RAY | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, ROBERT | PO BOX 210265 | | | | AUBURN HILLS | MI | 48321-0265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, ROBERT | 2345 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2723 |
| HARRIS, ROBERT | 11741 STEWART RD | | | | TANNER | AL | 35671-3614 |
| HARRIS, ROBERT | 5368 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3403 |
| HARRIS, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, ROBERT A | 7066 RIVER RD | | | | FLUSHING | MI | 48433-2252 |
| HARRIS, ROBERT A | 1806 FAIRFAX DRIVE | | | | MANSFIELD | TX | 76063-4042 |
| HARRIS, ROBERT A | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, ROBERT B | 22675 LAKE DR | | | | PIERSON | MI | 49339-9611 |
| HARRIS, ROBERT C | 142 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| HARRIS, ROBERT C | 11077 HARTLAND RD | | | | FENTON | MI | 48430-2599 |
| HARRIS, ROBERT C | PO BOX 2886 | | | | ANDERSON | IN | 46018-2886 |
| HARRIS, ROBERT D | 2396 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3913 |
| HARRIS, ROBERT D | 4545 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9679 |
| HARRIS, ROBERT D | 15280 S LOWELL RD | | | | LANSING | MI | 48906-9344 |
| HARRIS, ROBERT D | 10020 GARDEN ST | | | | LIVONIA | MI | 48150-3111 |
| HARRIS, ROBERT D | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, ROBERT D | 5082 LYONS CIR S | | | | WARREN | MI | 48092-1719 |
| HARRIS, ROBERT E | 5221 ROCKWAY DRIVE | | | | COLUMBIAVILLE | MI | 48421-8907 |
| HARRIS, ROBERT E | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| HARRIS, ROBERT E | 10801 HOGAN HWY | | | | CLINTON | MI | 49236 |
| HARRIS, ROBERT E | 1724 TAYLOR RD | | | | CLINTON | MI | 49236-9662 |
| HARRIS, ROBERT E | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| HARRIS, ROBERT F | 8225 LOST PINES DR | | | | DAVISBURG | MI | 48350-2040 |
| HARRIS, ROBERT F | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| HARRIS, ROBERT F | 338 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-4029 |
| HARRIS, ROBERT H | 19 WENDOVER AVE | | | | BUFFALO | NY | 14223-2717 |
| HARRIS, ROBERT J | 2922 JACKSON ROAD 5 | | | | BRADFORD | AR | 72020-9551 |
| HARRIS, ROBERT J | 425 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| HARRIS, ROBERT J | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| HARRIS, ROBERT J | 20420 WOODWORTH | | | | REDFORD | MI | 48240-1128 |
| HARRIS, ROBERT J | 605 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| HARRIS, ROBERT K | 493 HIGHLAND DR | | | | DAYTON | TN | 37321-6226 |
| HARRIS, ROBERT L | 6915 TODD RD | | | | AVON | IN | 46123-9540 |
| HARRIS, ROBERT L | 3130 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| HARRIS, ROBERT L | 5206 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2171 |
| HARRIS, ROBERT L | 7534 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| HARRIS, ROBERT L | 1097 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| HARRIS, ROBERT L | 6601 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9319 |
| HARRIS, ROBERT L | 3076 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| HARRIS, ROBERT L | 210 N MAIN ST APT 620 | | | | DAYTON | OH | 45402-1252 |
| HARRIS, ROBERT L | 5991 SADDLE HORSE AVE | | | | LAS VEGAS | NV | 89122-3413 |
| HARRIS, ROBERT L | 686 SEED RD | | | | GORDO | AL | 35466-3804 |
| HARRIS, ROBERT L | PO BOX 32172 | | | | DETROIT | MI | 48232-0172 |
| HARRIS, ROBERT L | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316-1144 |
| HARRIS, ROBERT L | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| HARRIS, ROBERT M | PO BOX 288 | | | | PHILLIPSBURG | OH | 45354-0288 |
| HARRIS, ROBERT M | 24 E. MAIN ST., P. O. BOX 288 | | | | PHILLIPSBURG | OH | 45354-0288 |
| HARRIS, ROBERT P | 22 S TOCOVI CT | PO BOX 56 | | | BROWNSBURG | IN | 46112-1012 |
| HARRIS, ROBERT P | 537 WAYSIDE CT | | | | PLAINFIELD | IN | 46168-2068 |
| HARRIS, ROBERT P | 210 KAVANAUGH ROAD | | | | HONEOYE FALLS | NY | 14472-9508 |
| HARRIS, ROBERT R | 1255 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, ROBERT R | 1721 ACORN DR | | | | TOLEDO | OH | 43615-3219 |
| HARRIS, ROBERT R | 34519 OAK AVE | | | | LEESBURG | FL | 34788-4391 |
| HARRIS, ROBERT S | 2956 DAVISON AVE BLDG 2 | | | | AUBURN HILLS | MI | 48326 |
| HARRIS, ROBERT W | 1905 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| HARRIS, ROBERTA A | 4025 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| HARRIS, ROBERTA D | 1402 SE 15TH TER | | | | CAPE CORAL | FL | 33990-6707 |
| HARRIS, ROBERTA D | 7991 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1917 |
| HARRIS, ROBIN L | 601 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| HARRIS, ROBIN R | 8527 SPRING AVE | | | | KANSAS CITY | KS | 66109-1037 |
| HARRIS, ROBIN R | 26622 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| HARRIS, RODGER J | 23 FAIRMOUNT TER | | | | EAST ORANGE | NJ | 07018-2305 |
| HARRIS, RODNEY B | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| HARRIS, RODNEY D | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| HARRIS, RODNEY G | 811 W WATTLES RD | | | | TROY | MI | 48098-4508 |
| HARRIS, RODNEY S | 12 STADIA DR | | | | FRANKLIN | OH | 45005 |
| HARRIS, RODNEY V | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARRIS, RODNEY W | 1905 BEECHWOOD CT | | | | FLORENCE | AL | 35630-1017 |
| HARRIS, ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, ROGER | 26317 WEXFORD DR | | | | WARREN | MI | 48091-3992 |
| HARRIS, ROGER B | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612-1465 |
| HARRIS, ROGER B | 11783 64TH ST SE | | | | ALTO | MI | 49302-9668 |
| HARRIS, ROGER L | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HARRIS, ROGER L | 330 N LAKEDALE DR | | | | ANAHEIM | CA | 92807-2927 |
| HARRIS, ROGER W | 2749 COMMUNITY COLLEGE AVE | | | | CLEVELAND | OH | 44115-3121 |
| HARRIS, ROLAND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, ROLLIN L | 4564 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| HARRIS, ROMMIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, ROMMIE L | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| HARRIS, RONALD B | 205 N SPRINGVIEW RD | | | | MARYVILLE | TN | 37801-9127 |
| HARRIS, RONALD B | 15331 WALDEN CT | | | | MACOMB | MI | 48044-5002 |
| HARRIS, RONALD D | 8700 E UNIVERSITY DR #243 | | | | MESA | AZ | 85207 |
| HARRIS, RONALD D | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 |
| HARRIS, RONALD E | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| HARRIS, RONALD E | 119 EASTERN PKWY 121 | | | | NEWARK | NJ | 07106 |
| HARRIS, RONALD E | 7843 GARDENIA DR | | | | BUENA PARK | CA | 90620-1904 |
| HARRIS, RONALD E | 10 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| HARRIS, RONALD E | 117 W WALNUT ST | | | | DREXEL | MO | 64742-2500 |
| HARRIS, RONALD G | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, RONALD G | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| HARRIS, RONALD J | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| HARRIS, RONALD K | 4625 BUTTERNUT STREET | | | | CLARKSTON | MI | 48348-1316 |
| HARRIS, RONALD L | 469 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| HARRIS, RONALD L | 5905 GILSTRAP DR | | | | MURRAYVILLE | GA | 30564-1237 |
| HARRIS, RONALD R | 16541 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| HARRIS, RONALD R | 123 SAND BAR LANE | | | | DETROIT | MI | 48214-8034 |
| HARRIS, RONALD T | 1307 W MARIQUITA ST | | | | GREEN VALLEY | AZ | 85622-5622 |
| HARRIS, RONNIE L | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| HARRIS, ROSA M | 972 HEATHLAND DR | | | | NEWPORT NEWS | VA | 23602-8812 |
| HARRIS, ROSALIE | 2076 HAPPY HOLLOW RD | | | | PIKETON | OH | 45661-9691 |
| HARRIS, ROSALIE A | 6509 LANGDALE RD | | | | BALTIMORE | MD | 21237-1920 |
| HARRIS, ROSALINDA F | 10432 DAVISON RD | | | | DAVISON | MI | 48423 |
| HARRIS, ROSE A. | 4602 GEORGE ST | | | | E SAINT LOUIS | IL | 62207-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ROSE D | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 |
| HARRIS, ROSE L | 1531 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1724 |
| HARRIS, ROSE M | 9912 CEDAR | | | | SHAWNEE MISSION | KS | 66207-3441 |
| HARRIS, ROSE M | 9912 CEDAR ST | | | | SHAWNEE MISSION | KS | 66207-3441 |
| HARRIS, ROSEDNA | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |
| HARRIS, ROSETTA | 1116 LAURA STREET | | | | QUINCY | FL | 32351-2926 |
| HARRIS, ROSIA L | 27 PRENTIS HARRIS LN | | | | JAYESS | MS | 39641-8052 |
| HARRIS, ROSIE E | 13152 MONTVILLE PL | | | | DETROIT | MI | 48238 |
| HARRIS, ROSIE E | 251 CONNECTICUT | | | | HIGHLAND PARK | MI | 48203 |
| HARRIS, ROSS F | 9269 E 700 N | | | | SHERIDAN | IN | 46069-8993 |
| HARRIS, ROTHMAN R | 8449 BUCKTHORN DR | | | | BERKELEY | MO | 63134-1312 |
| HARRIS, ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, ROY C | 10302 LAKESHORE DR | | | | APPLE VALLEY | CA | 92308-3367 |
| HARRIS, ROY P | PO BOX 133 | | | | MURRAYVILLE | IL | 62668-0133 |
| HARRIS, RUBY K | 2535 SHERER AVE | | | | DAYTON | OH | 45414-4927 |
| HARRIS, RUBY P | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2254 |
| HARRIS, RUBY S | 1537 7TH ST SW | | | | WARREN | OH | 44485-3921 |
| HARRIS, RUDOLPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, RUFUS E | 1115 E 145TH ST | | | | CLEVELAND | OH | 44110-3605 |
| HARRIS, RUFUS L | 4845 NEWPORT ST | | | | DETROIT | MI | 48215-2140 |
| HARRIS, RUSSEL L | 104 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| HARRIS, RUSSELL | 9500 STROUT RD | | | | CLARKSVILLE | OH | 45113-9464 |
| HARRIS, RUSSELL C | 11170 CHICAGO RD | | | | WARREN | MI | 48093-1172 |
| HARRIS, RUSSELL W | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| HARRIS, RUTH | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| HARRIS, RUTH | 3455 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3740 |
| HARRIS, RUTH A | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| HARRIS, RUTH C | 1135 HALLER AVE | | | | DAYTON | OH | 45408-2509 |
| HARRIS, RUTH C | 830 W 6TH ST | | | | PLAINFIELD | NJ | 07063-1428 |
| HARRIS, RUTH I | 568 KENMORE AVE, LWR APT | | | | BUFFALO | NY | 14216 |
| HARRIS, RUTH M | 3412 ELMY DR | | | | LAKE ORION | MI | 48359-2006 |
| HARRIS, RUTH M | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HARRIS, RUTH M | 15347 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| HARRIS, RYAN C | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| HARRIS, RYAN J | 116 WOOLERY LN A | | | | DAYTON | OH | 45415 |
| HARRIS, SABRINA A | G5048 CLIO RD | | | | FLINT | MI | 48504-1267 |
| HARRIS, SABRINA ANTONIA | G5048 CLIO RD | | | | FLINT | MI | 48504-1267 |
| HARRIS, SADIE | 305 SOUTH LESLIE ST | | | | GOLDSBORO | NC | 27530-5013 |
| HARRIS, SADIE | 305 S LESLIE ST | | | | GOLDSBORO | NC | 27530-5013 |
| HARRIS, SADONER M | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| HARRIS, SALLY | PO BOX 24 | | | | IONA | ID | 83427-0024 |
| HARRIS, SALLY J | 419 TICKNER ST | | | | LINDEN | MI | 48451-9003 |
| HARRIS, SALLY R | 2885 RUSHMORE ST | | | | SAGINAW | MI | 48603-3327 |
| HARRIS, SAMMY L | 17 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1505 |
| HARRIS, SAMPSON | 20443 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| HARRIS, SAMUEL | 561 SHOOP AVE | | | | DAYTON | OH | 45407-1507 |
| HARRIS, SAMUEL A | 75 FIRETHORNE DR | | | | NEWNAN | GA | 30265-1395 |
| HARRIS, SAMUEL D | APT 1312 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6235 |
| HARRIS, SAMUEL N | 1614 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, SANDRA | 12624 PAGELS DRIVE APT.116 | | | | GRAND BLANC | MI | 48439 |
| HARRIS, SANDRA D | 3301 LAKE RD. N. | | | | BROCKPORT | NY | 14420-9305 |
| HARRIS, SANDRA D | 3301 LAKE RD N | | | | BROCKPORT | NY | 14420-9305 |
| HARRIS, SANDRA E | 180 RYAN RD | | | | BENTON | LA | 71006-4122 |
| HARRIS, SANDRA E | 14458 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| HARRIS, SANDRA ELAYNE | 180 RYAN RD | | | | BENTON | LA | 71006-4122 |
| HARRIS, SANDRA L | 4565 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| HARRIS, SANDY K | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3701 |
| HARRIS, SANDY P | 3026 E BALCH AVE | | | | FRESNO | CA | 93721-2452 |
| HARRIS, SARA L | 7630 OLD COVINGTON HWY | | | | LITHONIA | GA | 30058-4232 |
| HARRIS, SARAH | 5424 CLAXTON | | | | ST LOUIS | MO | 63120-2525 |
| HARRIS, SARAH | PO BOX 431793 | | | | PONTIAC | MI | 48343-1793 |
| HARRIS, SARAH | 5424 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2525 |
| HARRIS, SARAH A | 3743 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HARRIS, SARAH J | 1102 CREEK TRL | | | | ANNISTON | AL | 36206-1050 |
| HARRIS, SARAH R | 2133 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| HARRIS, SAVANNAH C | 409 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| HARRIS, SCOTT D | 348 E SANDUSKY AVE APT 7 | | | | BELLEFONTAINE | OH | 43311 |
| HARRIS, SCOTT E | 105 SHELLEY LN | | | | BRANDON | MS | 39047 |
| HARRIS, SCOTT K | 67524 WHITMORE RD | | | | 29 PALMS | CA | 92277-6310 |
| HARRIS, SCOTT R | 20218 6TH AVE S | | | | DES MOINES | WA | 98198-3724 |
| HARRIS, SEAN P | 440 SALEM ST | | | | ELMER | NJ | 08318-2213 |
| HARRIS, SETH | THOMSON ROGERS | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H 1W2 CANADA | | | |
| HARRIS, SHARON CANION | 451 RIVER RD | | | | HATTIESBURG | MS | 39401-8128 |
| HARRIS, SHARON D | 317 GOLDEN GATE DR | | | | VERONA | PA | 15147-2609 |
| HARRIS, SHARON L | 3103 W HOLDEN CIRCLE | | | | MATTSON | IL | 60443-4430 |
| HARRIS, SHARON L | 3103 HOLDEN CIR | | | | MATTESON | IL | 60443-4430 |
| HARRIS, SHARON M | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| HARRIS, SHARON S | 8226 DONNA ST | | | | WESTLAND | MI | 48185-1769 |
| HARRIS, SHAUN S | 1615 E 12TH AVE | | | | COLUMBUS | OH | 43219-1904 |
| HARRIS, SHAWN M | 7386 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| HARRIS, SHAWN MARTIN | 7386 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| HARRIS, SHEILA A | 442 S MARSHALL ST | | | | PONTIAC | MI | 48342-3433 |
| HARRIS, SHEILA D | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| HARRIS, SHEILA J | 275 HARKER ST | | | | MANSFIELD | OH | 44903-1163 |
| HARRIS, SHELBY S | 2727 GUMTREE RD | | | | WINSTON SALEM | NC | 27107-9327 |
| HARRIS, SHELLY M | 29156 GLOEDE DR | | | | WARREN | MI | 48088-5317 |
| HARRIS, SHERRY | 175 BRADLEY ST NW | | | | PORT CHARLOTTE | FL | 33952-6646 |
| HARRIS, SHERYL F | 2650 RIVER SUMMIT LN | | | | DECATUR | GA | 30034 |
| HARRIS, SHINTELLA M | 2423 MARTIN LUTHER KING JR DR SW APT 1011 | | | | ATLANTA | GA | 30311-1781 |
| HARRIS, SHIRLEY | 9634 JAY DR | | | | INDIANAPOLIS | IN | 46229-1230 |
| HARRIS, SHIRLEY | 9634 JAY DRIVE | | | | INDIANAPOLIS | IN | 46229 |
| HARRIS, SHIRLEY A | 4131 N. BUTLER | | | | INDIANAPOLIS | IN | 46226-4627 |
| HARRIS, SHIRLEY A | 586 E GAGE AVE | | | | MEMPHIS | TN | 38106 |
| HARRIS, SHIRLEY A | 2930 NANCY AVE APT B | | | | DAYTON | OH | 45417 |
| HARRIS, SHIRLEY A | 7117 MONTERREY DR | | | | FORT WORTH | TX | 76112-4233 |
| HARRIS, SHIRLEY ANN | 7117 MONTERREY DR | | | | FORT WORTH | TX | 76112-4233 |
| HARRIS, SHIRLEY B | 1071 EAST AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4905 |
| HARRIS, SHIRLEY J | 701 E WALNUT ST | | | | AURORA | MO | 65605-2660 |
| HARRIS, SHIRLEY J | 701 WALNUT | | | | AURORA | MO | 65605-2660 |
| HARRIS, SHIRLEY M | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1043 |
| HARRIS, SHIRLEY S | PO BOX 1669 | | | | CROSSVILLE | TN | 38558-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, SONJA J | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342-6755 |
| HARRIS, SONJA L | 21 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| HARRIS, SOPHIA T | 6160 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HARRIS, STACY K | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, STACY KING | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, STANLEY | 4708 JORDAN ST | | | | SAINT LOUIS | MO | 63121-3022 |
| HARRIS, STANLEY | 3608 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2295 |
| HARRIS, STANLEY W | PO BOX 431651 | | | | PONTIAC | MI | 48343-1651 |
| HARRIS, STARLING C | 489 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| HARRIS, STELLA W | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| HARRIS, STEPHAN T | PO BOX 216 | | | | ROANOKE | IN | 46783-0216 |
| HARRIS, STEPHEN B | 8424 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HARRIS, STEPHEN BRUCE | 8424 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HARRIS, STEPHEN J | 1517 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301-2249 |
| HARRIS, STEPHEN L | 9095 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| HARRIS, STEPHEN R | RR 9 BOX 629 | | | | CHILLICOTHE | OH | 45601 |
| HARRIS, STEVE C | 53 CEDAR ST | | | | DECATUR | AL | 35603-6232 |
| HARRIS, STEVE W | PO BOX 141 | | | | YONKERS | NY | 10703-0141 |
| HARRIS, STEVEN | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS, STEVEN A | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| HARRIS, STEVEN ALLEN | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| HARRIS, STEVEN D | 7644 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8756 |
| HARRIS, STEVEN J | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS, STEVEN J | CONSUMER LEGAL SERVICES | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| HARRIS, STEVEN M | 5712 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| HARRIS, STEVEN R | 125 E NORTH ST | | | | OWOSSO | MI | 48867-1819 |
| HARRIS, STEVEN R | 9307 SE GLADSTONE ST | | | | PORTLAND | OR | 97266-2717 |
| HARRIS, SUSAN A | 104 CREST POINTE DR | | | | SENECA | SC | 29672-6974 |
| HARRIS, SUSAN B | 212 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5118 |
| HARRIS, SUSAN B | #4 VERBENA WAY | PINELANDS | | PINELANDS SOUTH AFRICA 7405 | | | |
| HARRIS, SUSIE L | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| HARRIS, SUZANNE N | 6160 CAMBRIDGE ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| HARRIS, SYBIL D | 805 COLUMBIA DR | | | | FLINT | MI | 48503-5254 |
| HARRIS, SYBLE A | 4528 NEWBERRY ST | | | | WAYNE | MI | 48184-2182 |
| HARRIS, SYLVER T | 1288 CRUMP RD | | | | JACKSON | MS | 39209-9549 |
| HARRIS, SYLVER T | 1288 CRUMP ROAD | | | | JACKSON | MS | 39209-9549 |
| HARRIS, SYLVESTER | 5904 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112 |
| HARRIS, SYLVESTER | 3522 YECKER AVE | | | | KANSAS CITY | KS | 66104-2559 |
| HARRIS, SYLVESTER A | 6464 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-1315 |
| HARRIS, SYLVIA C | 31 TREMBELE AVE BOX 312 | | | | CAMPBELL | OH | 44405-0312 |
| HARRIS, SYLVIA O | 27220 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076 |
| HARRIS, TAMARA | 187 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3231 |
| HARRIS, TAMARA A | 7227 SCOTLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7245 |
| HARRIS, TAMMIE S | 44 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| HARRIS, TAUREAN D | 906 W MOORE ST | | | | FLINT | MI | 48504 |
| HARRIS, TAWANA J | 29464 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-2255 |
| HARRIS, TECORA | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| HARRIS, TED F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARRIS, TEDDY L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS, TERASIA L | 24 GREAT HILL DR | | | | DAYTON | OH | 45414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, TERESA B | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| HARRIS, TERESA Y | 5082 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| HARRIS, TERRI D | 281 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4003 |
| HARRIS, TERRY M | 807 RONALD DR | | | | FRANKLIN | TN | 37064-2023 |
| HARRIS, THEODORE ALONZO | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HARRIS, THEODORE ALONZO JR | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HARRIS, THEODORE E | 1810 ADER HOLT RD | | | | BRONSTON | KY | 42518-9442 |
| HARRIS, THERESA | 4827 W 24TH ST | | | | INDIANAPOLIS | IN | 46224-5109 |
| HARRIS, THERESA | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| HARRIS, THERESA | 231 POST AVE | | | | ROCHESTER | NY | 14619-1312 |
| HARRIS, THERESA M | 2153 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439 |
| HARRIS, THOMAS | 22142 BERG RD | | | | SOUTHFIELD | MI | 48033-4311 |
| HARRIS, THOMAS A | 1129 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| HARRIS, THOMAS D | 995 ERNEST NATIONS RD | | | | CLARKESVILLE | GA | 30523-3816 |
| HARRIS, THOMAS E | 65245 GARRETT HILL RD | | | | SAINT CLAIRSVILLE | OH | 43950-9488 |
| HARRIS, THOMAS E | 1800 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| HARRIS, THOMAS E | 1062 WALNUT CREEK LN | | | | GAS CITY | IN | 46933-1497 |
| HARRIS, THOMAS E | 800 JUNIPER DR | | | | YREKA | CA | 96097-9416 |
| HARRIS, THOMAS H | 7072 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| HARRIS, THOMAS H | 2130 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| HARRIS, THOMAS HARTMAN | 7072 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| HARRIS, THOMAS I | 9293 76TH AVE | | | | HUDSONVILLE | MI | 49426-9593 |
| HARRIS, THOMAS J | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| HARRIS, THOMAS J | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| HARRIS, THOMAS J | 161 7100 BRANCH | | | | MOUNT MORRIS | MI | 48458 |
| HARRIS, THOMAS K | 91 BARROWS AVE | | | | RUTHERFORD | NJ | 07070-2850 |
| HARRIS, THOMAS L | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| HARRIS, THOMAS LEE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRIS, THOMAS P | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, THOMAS P | 2001 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5904 |
| HARRIS, THOMAS R | PO BOX 5921 | | | | SALEM | OR | 97304-0921 |
| HARRIS, TIFFANY S | 624 NEVADA DR | | | | XENIA | OH | 45385 |
| HARRIS, TILLECHA | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, TILLIE M | 212 WESLEY DR. | | | | DESOTO | TX | 75115-6240 |
| HARRIS, TILLIE M | 212 WESLEY DR | | | | DESOTO | TX | 75115-6240 |
| HARRIS, TILLMAN D | 1020 BRETTON RD | | | | LANSING | MI | 48917-2017 |
| HARRIS, TILLMAN D | 3907 HUNTERS  RIDGE  DR | | | | LANSING | MI | 48911-1102 |
| HARRIS, TIMOTHY | 7669 EAGLET CT | | | | FORT MYERS | FL | 33912-1829 |
| HARRIS, TIMOTHY B | 3011 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| HARRIS, TIMOTHY G | 43 MUHAMMAD ALI AVE APT 3B | | | | NEWARK | NJ | 07108-3045 |
| HARRIS, TIMOTHY J | PO BOX 513 | | | | SWARTZ CREEK | MI | 48473-0513 |
| HARRIS, TIMOTHY JAMES | PO BOX 513 | | | | SWARTZ CREEK | MI | 48473-0513 |
| HARRIS, TIMOTHY P | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 |
| HARRIS, TIMOTHY S | 22 BRECKENRIDGE CT | | | | GREENVILLE | SC | 29615-5956 |
| HARRIS, TIMOTHY W | | | | | | | |
| HARRIS, TIMOTHY W | 8702 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-3021 |
| HARRIS, TOBE B | 3241 NICKOLAS ST | | | | INDIANAPOLIS | IN | 46218 |
| HARRIS, TODD E | 9006 HILTON DR | | | | SHREVEPORT | LA | 71118-2404 |
| HARRIS, TOKINA SHAMIKA | 211 WEST KENNETT ROAD | | | | PONTIAC | MI | 48340-2653 |
| HARRIS, TOMMIE | 22651 FOX AVE APT H | | | | EUCLID | OH | 44123-2047 |
| HARRIS, TOMMY C | RR 2 BOX 129 | | | | MEEKER | OK | 74855-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, TONIA | 35 MORRELL ST APT 13 | | | | ELIZABETH | NJ | 07201 |
| HARRIS, TONINA M | 4605 GENESEE AVE | | | | DAYTON | OH | 45406-3220 |
| HARRIS, TONY D | 244 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| HARRIS, TONY E | 11573 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| HARRIS, TONYA D | 9801 N COUNTY ROAD 300 E | | | | MUNCIE | IN | 47303-9288 |
| HARRIS, TRACY R | 1153 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2833 |
| HARRIS, TRAVIS F | 7510 RENMARK LN | | | | HOUSTON | TX | 77070-3742 |
| HARRIS, TREGENA | 150 RICE AVENUE | | | | BELLWOOD | IL | 60104-1239 |
| HARRIS, TREGENA | 150 RICE AVE | | | | BELLWOOD | IL | 60104-1239 |
| HARRIS, TREVA J | 1718 W 52ND ST | | | | LOS ANGELES | CA | 90062-2346 |
| HARRIS, TROY L | 3075 LANTANA CT SE | | | | KENTWOOD | MI | 49512-5373 |
| HARRIS, TRUMAN A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS, TWAILA R | 1396 BYNAN LN APT 301 | | | | PONTIAC | MI | 48340-2199 |
| HARRIS, TWAILA R | 7182 BLACK OAK CT APT 105 | | | | WATERFORD | MI | 48327-4519 |
| HARRIS, TWILA W | 745 EAST RIDDLE AVENUE | | | | RAVENNA | OH | 44266-3309 |
| HARRIS, TYLER | | | | | | | |
| HARRIS, TYRONE | 3403 TOWNSEND ST | | | | DETROIT | MI | 48214-1732 |
| HARRIS, ULISA L | PO BOX 96 | | | | VANDALIA | OH | 45377-0096 |
| HARRIS, ULYSSES B | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| HARRIS, ULYSSES BAILEY | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| HARRIS, VALERIA H | 631 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| HARRIS, VALERIE A | 240 PROSPECT AVENUE | | | | MASSENA | NY | 13662 |
| HARRIS, VALERIE J | 20516 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| HARRIS, VALERIE J | 912 KING ST | | | | MANSFIELD | OH | 44903-7124 |
| HARRIS, VALORIE LYNN | 70 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| HARRIS, VAN G | PO BOX 310224 | | | | FLINT | MI | 48531-0224 |
| HARRIS, VANCE G | 3027 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-4301 |
| HARRIS, VANESSA R | 494 SENECA LN | | | | BOLINGBROOK | IL | 60440-1860 |
| HARRIS, VELVA R | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322 |
| HARRIS, VENORA W | 9357 BAIRD RD | | | | SHREVEPORT | LA | 71118-3336 |
| HARRIS, VERA | 8444 ENGLEMAN | FATHER MURRAYS NURSING CENTER | | | CENTER LINE | MI | 48015-1567 |
| HARRIS, VERA | FATHER MURRAYS NURSING CENTER | 8444 ENGLEMAN | | | CENTERLINE | MI | 48015 |
| HARRIS, VERDIGRIS | 3023 GLENBROKE ST | | | | KEEGO HARBOR | MI | 48320-1070 |
| HARRIS, VERILIE V | 42918 CR #665 | | | | PAWPAW | MI | 49079 |
| HARRIS, VERL K | 1322 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HARRIS, VERLENE | PO BOX 13104 | | | | MONROE | LA | 71213-3104 |
| HARRIS, VERMONIA | 945 LELAND AVE | | | | DAYTON | OH | 45402-5311 |
| HARRIS, VERNA M | 4464 ESSEX | | | | SPRINGHILL | FL | 34606 |
| HARRIS, VERNA M | 4464 ESSEX LN | | | | SPRING HILL | FL | 34606-1821 |
| HARRIS, VERNELL | 584 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1524 |
| HARRIS, VERNICE | 566 PEARL ST | | | | BEREA | OH | 44017-1242 |
| HARRIS, VERNON R | 1449 N HINKLEY RD | | | | LAKE CITY | MI | 49651-9681 |
| HARRIS, VICKIE | 36431 ROUTE 57 | | | | GRAFTON | OH | 44044 |
| HARRIS, VICKIE S | 4609 KENWORTH COURT | | | | GLADWIN | MI | 48624 |
| HARRIS, VICTOR L | 29625 SUGAR SPRING RD | | | | FARMINGTON HILLS | MI | 48334-3072 |
| HARRIS, VICTOR LYNN | 29625 SUGAR SPRING RD | | | | FARMINGTON HILLS | MI | 48334-3072 |
| HARRIS, VICTOR Y | 10815 SILKWOOD DR | | | | HOUSTON | TX | 77031 |
| HARRIS, VICTORIA | 3420 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| HARRIS, VICTORIA I | 7251 CEDAR AVENUE | | | | JESSUP | MD | 20794-9455 |
| HARRIS, VINCENT | 2805 WOODFIELD DEAD END RD | | | | APEX | NC | 27539 |
| HARRIS, VINCENT A | 6528 PLAINVIEW CT | | | | ARLINGTON | TX | 76002-5573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, VINCENT A | 398 FISCHER RD | | | | FORT MILL | SC | 29715-5921 |
| HARRIS, VINCENT A. | 398 FISCHER RD | | | | FORT MILL | SC | 29715-5921 |
| HARRIS, VIOLA | 294 NORWAY STREET | APT #1 | | | HARRISON | MI | 48625 |
| HARRIS, VIOLA L | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| HARRIS, VIOLET | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 |
| HARRIS, VIRGIL T | 32226 CHESTER STREET | | | | GARDEN CITY | MI | 48135-1742 |
| HARRIS, VIRGINIA | 19759 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| HARRIS, VIRGINIA | 8933 MONROE AVE | | | | BROOKFIELD | IL | 60513-1447 |
| HARRIS, VIRGINIA | 5187 ROUND MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6003 |
| HARRIS, VIRGINIA A | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| HARRIS, VIRGINIA D | 7936 HUMPHREYS HILL DR APT 7 | | | | CORDOVA | TN | 38016-5846 |
| HARRIS, VIRGINIA E | 855 WAKEFIELD CT | | | | EL CAJON | CA | 92020-2056 |
| HARRIS, VIRGINIA L | 3525 CAMERON HILLS PLACE | | | | ELLENWOOD | GA | 30294-1473 |
| HARRIS, VIRGINIA M. | 3127 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| HARRIS, VIRGINIA M. | 16300 SILVER PARKWAY | APT #236 | | | FENTON | MI | 48430 |
| HARRIS, VIRGINIA P | 17 VICTOR DRIVE | | | | MOORESVILLE | IN | 46158-1061 |
| HARRIS, VIRGINIA P | 17 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| HARRIS, VIRGINIA W | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| HARRIS, VIVIAN H | 320 PERRY ST APT 4D | | | | BUFFALO | NY | 14204-2282 |
| HARRIS, VONCILE M | 1610 LINCOLNSHIRE DRIVE | | | | DETROIT | MI | 48203-1411 |
| HARRIS, VURNICE | 12834 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| HARRIS, WADE B | 534 BAY POINTE DR | | | | BRANDON | MS | 39047-8635 |
| HARRIS, WALKER | 9378 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| HARRIS, WALTER | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARRIS, WALTER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HARRIS, WALTER D | 124 TRAILS END RD | | | | GAYS | IL | 61928-9223 |
| HARRIS, WALTER D | 2630 CLARENCE AVE | | | | BERWYN | IL | 60402-2776 |
| HARRIS, WALTER E | 4019 N GLADE AVE | | | | BETHANY | OK | 73008-3247 |
| HARRIS, WALTER H | PO BOX 1527 | | | | BLUE RIDGE | GA | 30513-0027 |
| HARRIS, WALTER L | 25239 TAYLOR LN | | | | ANGIE | LA | 70426-4803 |
| HARRIS, WALTER L | 2244 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2962 |
| HARRIS, WANDA | 5750 KENMAR DR | | | | BRIGHTON | MI | 48116-9428 |
| HARRIS, WANDA | 5750 KENMAR | | | | BRIGHTON | MI | 48116 |
| HARRIS, WARD C | 11532 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4540 |
| HARRIS, WARREN A | 15093 KINGSFORD AVE | | | | ADELANTO | CA | 92301-4802 |
| HARRIS, WARREN D | 7566 HILLCREST AVE | | | | MANITOU BEACH | MI | 49253-9671 |
| HARRIS, WARREN G | 5471 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| HARRIS, WAYMAN K | 3508 WALDPORT LN | | | | BAKERSFIELD | CA | 93309-5453 |
| HARRIS, WAYMOND | 392 MICA TRL | | | | RIVERDALE | GA | 30296-6005 |
| HARRIS, WAYMOND E | 3320 BARTH ST | | | | FLINT | MI | 48504-2994 |
| HARRIS, WAYNE | MCKEE PLLC DAVIS | 1650 N 1ST AVE | | | PHOENIX | AZ | 85003-1124 |
| HARRIS, WAYNE | 3002 OLIVER ST | | | | BOSSIER CITY | LA | 71112-2817 |
| HARRIS, WAYNE | 3002 OLIVER | | | | BOSIER CITY | LA | 71111 |
| HARRIS, WAYNE | 1718 N BRADY ST | | | | MUNCIE | IN | 47303-3156 |
| HARRIS, WAYNE A | 1112 HARRISON LN | | | | HURST | TX | 76053-4512 |
| HARRIS, WAYNE K | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HARRIS, WAYNE L | 509 MOORE ST | | | | OWOSSO | MI | 48867-1854 |
| HARRIS, WAYNE R | 11802 PARKHILL AVE | | | | CLEVELAND | OH | 44120-3026 |
| HARRIS, WELDON H | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| HARRIS, WELLDON D | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| HARRIS, WENDA Y | 4732 OLIVE RD | | | | DAYTON | OH | 45426-2206 |
| HARRIS, WENDELL R | 950 N FORK RD | | | | STANTON | KY | 40380-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, WILBUR D | 3277 CLOVERTREE LN | | | | FLINT | MI | 48532 |
| HARRIS, WILBUR D | 2852 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9120 |
| HARRIS, WILBUR L | 131 JACK HILL RD | | | | DEWITT | AR | 72042-9427 |
| HARRIS, WILBURN A | 26 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560-6318 |
| HARRIS, WILFORD | 1335 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6507 |
| HARRIS, WILFRED J | 2455 S CENTER RD | | | | SAGINAW | MI | 48609-7064 |
| HARRIS, WILL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS, WILLA M | 9055 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-5546 |
| HARRIS, WILLARD | 20407 CALDER AVE | | | | PORT CHARLOTTE | FL | 33954-3954 |
| HARRIS, WILLEACE | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| HARRIS, WILLIAM | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| HARRIS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HARRIS, WILLIAM | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| HARRIS, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRIS, WILLIAM C | 3273 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| HARRIS, WILLIAM C | 1568 WEHRLE DRIVE | | | | BUFFALO | NY | 14221-6959 |
| HARRIS, WILLIAM C | 5210 SOUTHSIDE DR | | | | BLYTHEVILLE | AR | 72315 |
| HARRIS, WILLIAM C | 201 S FRONT ST | | | | CHESANING | MI | 48616-1328 |
| HARRIS, WILLIAM D | 914 CHERRY ST | | | | SAGINAW | MI | 48607-1622 |
| HARRIS, WILLIAM E | 3601 RACQUET CLUB DR | | | | GRAND PRAIRIE | TX | 75052-6108 |
| HARRIS, WILLIAM E | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |
| HARRIS, WILLIAM F | 2915 RASKOB ST | | | | FLINT | MI | 48504-7502 |
| HARRIS, WILLIAM G | 310 BONA VISTA DR NW 49 | | | | GRAND RAPIDS | MI | 49504 |
| HARRIS, WILLIAM G | 1465 W KING ST | | | | OWOSSO | MI | 48867-2135 |
| HARRIS, WILLIAM H | 4761 BOODY HWY | | | | EATON RAPIDS | MI | 48827 |
| HARRIS, WILLIAM H | 3050 CO. RD. 29 | | | | HAMILTON | AL | 35570 |
| HARRIS, WILLIAM J | PO BOX 487 | | | | SIMLA | CO | 80835-0487 |
| HARRIS, WILLIAM J | 1215 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| HARRIS, WILLIAM K | PO BOX 345 | | | | PENNVILLE | IN | 47369-0345 |
| HARRIS, WILLIAM L | 7232 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| HARRIS, WILLIAM L | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| HARRIS, WILLIAM L | 4066 DRIFTING SAND TRL | | | | DESTIN | FL | 32541-3302 |
| HARRIS, WILLIAM L | 17564 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4620 |
| HARRIS, WILLIAM M | 4014 W LOCKE RD | | | | PERRY | MI | 48872-8549 |
| HARRIS, WILLIAM M | 3 PRICE DRIVE | | | | WASHINGTON | NJ | 07882-3556 |
| HARRIS, WILLIAM N | 802 LONGLEAF DR | | | | DESOTO | TX | 75115-7512 |
| HARRIS, WILLIAM NORRIS | 802 LONGLEAF DR | | | | DESOTO | TX | 75115-7512 |
| HARRIS, WILLIAM O | 5447 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-2816 |
| HARRIS, WILLIAM R | 4132 SUMMIT RD | | | | RAVENNA | OH | 44266-3505 |
| HARRIS, WILLIAM R | 9346 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8068 |
| HARRIS, WILLIAM T | 804 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| HARRIS, WILLIAM T | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| HARRIS, WILLIE | 8223 MANDERLY PL | | | | CONVERSE | TX | 78109-3210 |
| HARRIS, WILLIE | 2313 NE PENCE AVE | | | | KANSAS CITY | MO | 64118-6213 |
| HARRIS, WILLIE B | 138 E BAKER ST | | | | FLINT | MI | 48505-4928 |
| HARRIS, WILLIE C | PO BOX 14994 | | | | SAGINAW | MI | 48601-0994 |
| HARRIS, WILLIE J | 2602 JACOBS ST | | | | HAYWARD | CA | 94541-3383 |
| HARRIS, WILLIE L | 17995 BENNIE ROBINSON RD | | | | SILOAM SPRINGS | AR | 72761-5335 |
| HARRIS, WILLIE L | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| HARRIS, WILLIE L | 5612 INLAND TRL | | | | FORT WAYNE | IN | 46825-5907 |
| HARRIS, WILLIE L | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, WILLIE L | PO BOX 151 | | | | DULUTH | GA | 30096-0003 |
| HARRIS, WILLIE M | PO BOX 701 | | | | WESSON | MS | 39191-0701 |
| HARRIS, WILLIE M | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| HARRIS, WILLIE M | 4199 DIXIEGARDEN RD | | | | WESSON | MS | 39191-7641 |
| HARRIS, WILLIE P | 21611 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2725 |
| HARRIS, WILLIE P | 24300 CHURCH ST | | | | OAK PARK | MI | 48237-6700 |
| HARRIS, WILLIE S | PO BOX 102 | | | | LAGRATE | GA | 30240 |
| HARRIS, WILMA L | 316 E 4TH ST | | | | JOHNSTON CITY | IL | 62951-1628 |
| HARRIS, WILSON O | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| HARRIS, Y R | 10306 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| HARRIS, YONICKA L | 2328 POLARIS WAY SW | | | | ATLANTA | GA | 30331 |
| HARRIS, YVONNE | 1817 OLDS AVE | | | | LANSING | MI | 48915-1028 |
| HARRIS, YVONNE W | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| HARRIS, ZADINE B | 701 CRANFORD AVE APT 218 | | | | LINDEN | NJ | 07036-1858 |
| HARRIS, ZADINE B | APT 218 | 701 CRANFORD AVENUE | | | LINDEN | NJ | 07036-1858 |
| HARRIS, ZENA V | 619 5TH ST | | | | NILES | OH | 44446-1471 |
| HARRIS,JAMES L | PO BOX 24824 | | | | HUBER HEIGHTS | OH | 45424-0824 |
| HARRIS,KENNETH W | 1626 CARROL CT | | | | LEBANON | OH | 45036-8581 |
| HARRIS,RICHARD R | 17189 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| HARRIS,STEVEN J | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS,TAMMIE S | 44 ROSELL DR | | | | DAYTON | OH | 45440-3235 |
| HARRIS,TERESA B | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| HARRIS-BOZZI, NANCY ANN | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| HARRIS-BRANCH, HELEN | 9608 BURT RD | | | | DETROIT | MI | 48228-1520 |
| HARRIS-CRAWFORD, TONYA R | 2548 TAN OAK DR | | | | DALLAS | TX | 75212-1550 |
| HARRIS-CURATE, PHYILLIS J | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058-5681 |
| HARRIS-EATON, LEATHEA D | PO BOX  34 | | | | MC WILLIAMS | AL | 36753-0034 |
| HARRIS-HASHAGEN, DONNA S | 407 S PINE ST | | | | ARMA | KS | 66712-4035 |
| HARRIS-HOAGLAND, MARTHA O | 323 COURT ST 113 | | | | ELKHORN | WI | 53121 |
| HARRIS-HUGH, YULANDA | 426 MOHICAN DR | | | | FREDERICK | MD | 21701-4705 |
| HARRIS-KING, ALANDA M | APT 5 | 345 PAT MELL ROAD SOUTHWEST | | | MARIETTA | GA | 30060-4776 |
| HARRIS-LEVELS, TAHIRA | 4050 TIMBER RUN RD. | | | | RAVENNA | OH | 44266 |
| HARRIS-MYERS, REGINA | 24925 JEFFERSON AVE APT 14 | | | | SAINT CLAIR SHORES | MI | 48080-1344 |
| HARRIS-SCHOCKE ANDREA R | 4153 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8102 |
| HARRIS-SCHOCKE, ANDREA R | 4153 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8102 |
| HARRIS-SHAREEF, MOSES | 12704 MAPLE AVE | | | | CLEVELAND | OH | 44108-1748 |
| HARRIS-SUTTON CHEVROLET | 2402 HIGHWAY 76 | | | | CHATSWORTH | GA | 30705-6349 |
| HARRIS-WOODS, JUANITA C | 2307 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| HARRISBURG AREA COMMUNITY COLLEGE | 1 HACC DR | | | | HARRISBURG | PA | 17110-2903 |
| HARRISBURG STATE HOSPITAL GARAGE | | DOGWOOD DR | 51 GARAGE | | | PA | 17104 |
| HARRISHBURG RACHEL L | HARRISHBURG, RACHEL L | 1052 E 10TH ST | | | BROOKLYN | NY | 11230-4110 |
| HARRISON ( SAUNDERS | 4519 WEST SECOND STREET | | | | DAYTON | OH | 45417-1357 |
| HARRISON A MOORE | 518   HAZEL HURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| HARRISON AKRIDGE | 3302 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034-5346 |
| HARRISON ARLIE (636939) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARRISON ARTERBURN | 5415 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| HARRISON AVERY | 845 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| HARRISON B & JANET BARTLETT III | HARRISON & JANET BARTLETT | 405 OLYMPIA RD | | | PITTSBURGH | PA | 15211 |
| HARRISON B BARTLETT JR TTEE | C/O BARTLETT FAMILY TRUST | ATTN: HARRISON B BARTLETT JR & EVELYN K BARTLETT | 216 SHELDON AVE | | PITTSBURGH | PA | 15220 |
| HARRISON BARBARA (ESTATE OF) (645091) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON BENNIE MAE | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| HARRISON BEULAH | 6145 BENT BROOK DRIVE | | | | BESSEMER | AL | 35022-6708 |
| HARRISON BEVERLY ANN (440860) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARRISON BICKNELL | 1164 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309 |
| HARRISON BOBBY | 758 FOREST PARK BLVD APT 210 | | | | OXNARD | CA | 93036-5371 |
| HARRISON BOBBY | 444 COUNTY ROAD 67 | | | | BANKSTON | AL | 35542-2602 |
| HARRISON BOWYER | 4360 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| HARRISON BOWYER | 106 N MORTON ST | | | | OSCODA | MI | 48750-1448 |
| HARRISON BRINK | 7233 KITTYHAWK ST | | | | FONTANA | CA | 92336-2915 |
| HARRISON CENTRAL APPRAISAL DISTRICT | PO BOX 818 | | | | MARSHALL | TX | 75671-0818 |
| HARRISON CENTRAL APPRAISAL DISTRICT | ATTN MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY SUITE 100 | PO BOX 1269 | ROUND ROCK | TX | 78680 |
| HARRISON CHARTER TOWNSHIP | PO BOX 78000 | | | | DETROIT | MI | 48278-0216 |
| HARRISON CHRISTINE A | 2607 MARIA ANNA RD | | | | AUSTIN | TX | 78703-1626 |
| HARRISON COMMUNITY PROPERTY 1994 TRUST | WILLIAM HARRISON, LINDA D HARRISON | 5640 W COUGAR AVE | | | LAS VEGAS | NV | 89139-6934 |
| HARRISON CONSTRUCTION CO | | | | | | | |
| HARRISON CONSTRUCTION COMPANY | 1101 WESTERN AVENUE, NORTH SIDE | | | | PITTSBURGH | PA | 15233 |
| HARRISON COUNTY COLLECTOR | 1505 MAIN ST. | P.O. BOX 525 | | | BETHANY | MO | 64424 |
| HARRISON COUNTY TAX ASSESSOR | PO BOX 967 | | | | MARSHALL | TX | 75671-0967 |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | | | | GULFPORT | MS | 39502-1270 |
| HARRISON COUNTY TAX SHERIFF | 113 W PIKE ST | | | | CYNTHIANA | KY | 41031-1401 |
| HARRISON COUNTY TREASURER | HARRISON COUNTY | | | | CADIZ | OH | 43907 |
| HARRISON COUNTY TREASURER | 300 N. CAPITAL | | | | CORYDON | IN | 47112 |
| HARRISON CURTIS | 2165 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| HARRISON DANN & BEVERLY P DANN | 38 HILLCREST RD | | | | ELMIRA | NY | 14905-5110 |
| HARRISON DAVIS | 60 FOUGERON ST | | | | BUFFALO | NY | 14211-1302 |
| HARRISON DENHAM | 1423 DOVER CHURCH RD | | | | SCOTTSVILLE | KY | 42164-9398 |
| HARRISON EDWIN O (345782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON EVANS JR | 708 BROADWAY ST | | | | BUFFALO | NY | 14212-1102 |
| HARRISON FINANCE | PO BOX 1702 | | | | MONTICELLO | MS | 39654-1702 |
| HARRISON FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| HARRISON FRANCIS JR | 413 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| HARRISON FRANKLIN | 5455 KIOWA DR APT 12 | | | | LA MESA | CA | 91942-1320 |
| HARRISON FREIGHT INC | 18709 MARKS RD | | | | STRONGSVILLE | OH | 44149-6543 |
| HARRISON GARDNER | 4336 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-5448 |
| HARRISON GARY | HARRISON, GARY | 21 B FRANKLIN ST | | | UNIONTOWN | PA | 15401 |
| HARRISON GILMORE | 512 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| HARRISON GUY | 6195 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2856 |
| HARRISON HADDIX | 5223 W LOCKE RD | | | | PERRY | MI | 48872-8509 |
| HARRISON HALSELL | 18956 SANTA ROSA DR | | | | DETROIT | MI | 48221-2249 |
| HARRISON HARDING | 1721 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| HARRISON HARLON R (429059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON HERBERT H (496392) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRISON HOLTON | 1757 N KINGSLEY DR APT 105 | | | | LOS ANGELES | CA | 90027-3711 |
| HARRISON I I I, C M | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| HARRISON I I I, LEVI | 602 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| HARRISON ICILDA & DEXTER | HARRISON, ICILDA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| HARRISON ICILDA & DEXTER | HARRISON, DEXTER | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON III, LEVI | 602 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| HARRISON IND/MT CLMN | 19757 15 MILE | | | | HARRISON TOWNSHIP | MI | 48045 |
| HARRISON J HARDING | 1721 PARKHILL DR. | | | | DAYTON | OH | 45406-4025 |
| HARRISON JAMES | 1122 ARLINGTON ST | | | | HOUSTON | TX | 77008-7050 |
| HARRISON JAMES | 8455 MOTT DR | | | | JACKSON | MI | 49201-9231 |
| HARRISON JAMES T (ESTATE OF) (665574) | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1108 |
| HARRISON JARROD | ALLSTATE INSURANCE COMPANY | 4981 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809-3086 |
| HARRISON JENKINS | 4126 LUXEMBOURG CIR E | | | | INDIANAPOLIS | IN | 46228-6756 |
| HARRISON JOHNSON | PO BOX 60146 | | | | DAYTON | OH | 45406-0146 |
| HARRISON JOHNSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARRISON JONES | PO BOX 311172 | | | | FLINT | MI | 48531-1172 |
| HARRISON JORDAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HARRISON JR, CHARLES G | 3231 SOLAR DR NW | | | | WARREN | OH | 44485-1615 |
| HARRISON JR, CLARENCE W | 6500 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| HARRISON JR, ESTELL | 946 S 12TH ST | | | | HAMILTON | OH | 45011-3913 |
| HARRISON JR, FOREST C | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| HARRISON JR, FOREST CHARLES | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| HARRISON JR, FREDDIE B | 50 S SHIRLEY ST | | | | PONTIAC | MI | 48342 |
| HARRISON JR, FREDDIE B | PO BOX 430989 | | | | PONTIAC | MI | 48343-0989 |
| HARRISON JR, JOSEPH W | 3012 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1952 |
| HARRISON JR, LESTER F | 3500 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| HARRISON JR, LESTER FIELDOM | 3500 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| HARRISON JR, LUCIOUS V | 1121 PLANTERS TRL | | | | BOGART | GA | 30622-2078 |
| HARRISON JR, MATTHEW | 17 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| HARRISON JR, PETER J | 2002 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| HARRISON JR, RALPH | 554 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1154 |
| HARRISON JR, TERRY N | 15021 BRIDGEWAY LN APT 1208 | | | | FORT MYERS | FL | 33919-8452 |
| HARRISON JR, TOM C | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON KENNER | 51 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| HARRISON KEVIN | HARRISON, KEVIN | 2322 LAMSON ST | | | WICHITA | KS | 67220-3138 |
| HARRISON L FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| HARRISON L JOHNSON | PO BOX 60146 | | | | DAYTON | OH | 45406-0146 |
| HARRISON L STRAW | 225 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| HARRISON LEROY (130600) | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG , SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| HARRISON LEWIS | 539 S 17TH ST | | | | SAGINAW | MI | 48601-2059 |
| HARRISON LUSHER | 2516 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3155 |
| HARRISON MADDEN JR | 5740  BROADWAY ROAD | | | | SPRINGFIELD | OH | 45502-9730 |
| HARRISON MARTIN | 214 E MASTERSON AVE | | | | FORT WAYNE | IN | 46803-2329 |
| HARRISON MARTIN, SUSAN J | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| HARRISON MAYE | 134 CALICO LOOP | | | | GRANTVILLE | GA | 30220-1766 |
| HARRISON MCKINSTRY I I I | 118 ASHLEY RD | | | | BRISTOL | CT | 06010-2605 |
| HARRISON MELISSA | HARRISON, MELISSA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRISON MICHAEL W | 4005 BLUE FLAG LANE | | | | FORT WORTH | TX | 76137-1704 |
| HARRISON MOORE | 518 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| HARRISON MOUNT | 19311 SPENCER ST | | | | DETROIT | MI | 48234-3129 |
| HARRISON MURRAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRISON NANCY | HARRISON, NANCY | 99 TAYLOR STREET | | | ST MATTHEWS | SC | 29135-9301 |
| HARRISON NANCY | 2223 CALAVERAS WAY | | | | INDIANAPOLIS | IN | 46240-4713 |
| HARRISON OBERT L | 18690 MANSFIELD ST | | | | DETROIT | MI | 48235-2932 |
| HARRISON PATTMAN | 429 CLOVER MILL DR | | | | JEFFERSON | GA | 30549-7618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON PEGGY | HARRISON, PEGGY | 21B FRANKLIN STREET | | | UNIONTOWN | PA | 15401-3134 |
| HARRISON PENSA LLP | ATTN STEVE ATKINSON | 450 TALBOT ST | PO BOX 3237 STN B | LONDON ONTARIO N6A 4K3 | | | |
| HARRISON PIPING SUPPLY CO | PO BOX 531 | | | | LIVONIA | MI | 48153-1500 |
| HARRISON RALPH W JR (408678) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON RAYMOND (663679) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRISON ROBERT (466420) | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON ROBERT (466420) - OWENS DAVID | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON ROBERT (466420) - SMITH JERRELL | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON ROBERT (499978) | (NO OPPOSING COUNSEL) | | | | | | |
| HARRISON ROGERS JR | 16680 WATERLOO RD | | | | CHELSEA | MI | 48118-9401 |
| HARRISON RONALD D (488466) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRISON SHEPARD | 84 COUNTRY LANE | | | | FULTON | NY | 13069-5118 |
| HARRISON SMITH | 2106 SILO RD | | | | FESTUS | MO | 63028-5443 |
| HARRISON SR, MICHAEL A | | | | | | | |
| HARRISON SR, OSCAR L | 5140 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1870 |
| HARRISON STEEL CO | 50390 UTICA DRIVE | | | | SHELBY TWP | MI | 48315-3290 |
| HARRISON TALLANT | 3290 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3755 |
| HARRISON TAYLOR | 956 PEARL RD | | | | BRUNSWICK | OH | 44212-2562 |
| HARRISON TERRY | 19675 GRATIOT RD | | | | MERRILL | MI | 48637-9531 |
| HARRISON TWP PUBLIC WORKS | | 114 BRIDGETON PIKE | | | | NJ | 08062 |
| HARRISON VICTOR W (481778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON WARREN JR. | 143 PAULETTE ST | | | | BOWLING GREEN | KY | 42104-8579 |
| HARRISON WEBSTER | 3315 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| HARRISON WHALEY | 360 BELKA RD | | | | SPARTA | TN | 38583-8616 |
| HARRISON WILLIAM (ESTATE OF) (625557) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| HARRISON WILLIAM ALEXANDER JR (429060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON WILLIAM H (445087) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRISON WILLIAM H JR (406761) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON WILLIAMS | PO BOX 9681 | | | | NEWARK | DE | 19714-9681 |
| HARRISON WILLIAMS JR | 14360 SAINT MARYS ST | | | | DETROIT | MI | 48227-1839 |
| HARRISON'S TIRE & SERVICE CENTER | | 2476 US HIGHWAY 17 | | | | GA | 31324 |
| HARRISON, AARON R | 21605 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2702 |
| HARRISON, ABBY | 182 SANDPEBBLE DR | | | | SPRING | TX | 77381-3507 |
| HARRISON, ABRON | 121 W 5TH ST | | | | LIMA | OH | 45804-1907 |
| HARRISON, ADDIE R | PO BOX 2385 | | | | ANDERSON | IN | 46018-2385 |
| HARRISON, ALAN D | 6275 HWY #81, SW | | | | LOGANVILLE | GA | 30052 |
| HARRISON, ALBERT B | 11308 MATIN CENTER HL | | | | COLLINSVILLE | MS | 39325 |
| HARRISON, ALEXIA V | 2621 TRAVIS DR | | | | MCKINNEY | TX | 75070-3096 |
| HARRISON, ALFRED M | 409 WASHBURN RD | | | | BENTON | KY | 42025-6358 |
| HARRISON, ALICE E | 5165 TOKAY | | | | FLINT | MI | 48507-2916 |
| HARRISON, ALICE E | 5165 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| HARRISON, ALICE M | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON, ALICE M | 26698 STATE RD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, ALICE S | 337 PADEN DRIVE | | | | LAWRENCEVILLE | GA | 30044-3610 |
| HARRISON, ALLEN D | 906 PARK AVE | | | | FARRELL | PA | 16121-1253 |
| HARRISON, ALLEN DENT | 906 PARK AVE | | | | FARRELL | PA | 16121-1253 |
| HARRISON, ALLEN T | 1012 CRAWFORD ST | | | | FLINT | MI | 48507-5310 |
| HARRISON, ALMA J | 3779 FRIENDSHIP ROAD | | | | BUFORD | GA | 30519 |
| HARRISON, ALPHONSO D | 54 OHIO ST | | | | YPSILANTI | MI | 48198-6018 |
| HARRISON, ALWYN A | 6974 W IRMA LN | | | | GLENDALE | AZ | 85308-9476 |
| HARRISON, ANDRE L | 1201 FORT ST APT 905 | | | | LINCOLN PARK | MI | 48146-1830 |
| HARRISON, ANDREW L | 12841 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| HARRISON, ANNE MARIE | 230 BAKER RD | | | | CHURCHVILLE | NY | 14428-9516 |
| HARRISON, ANTHONY K | PO BOX 212 | | | | MURRAYVILLE | GA | 30564-0212 |
| HARRISON, ARCHIE F | 802 TAYLOR ST | | | | FARMINGTON | MO | 63640-2355 |
| HARRISON, ARETTA V | 34 W LEXTON RD | | | | NEW CASTLE | DE | 19720-8823 |
| HARRISON, ARTHUR C | 555 S BRYAN ST | | | | ELMHURST | IL | 60128-4341 |
| HARRISON, ARTHUR C | 8257 SOUTH SYRACUSE COURT | | | | CENTENNIAL | CO | 80112-3246 |
| HARRISON, AUGUSTUS | 1703 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-1108 |
| HARRISON, BARBARA | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| HARRISON, BARBARA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRISON, BARBARA A | 34617 GLENWOOD RD | | | | WAYNE | MI | 48184-1362 |
| HARRISON, BARBARA H | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| HARRISON, BARRY L | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| HARRISON, BARRY LYLE | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| HARRISON, BENJAMIN W | 30797 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1110 |
| HARRISON, BENNIE M | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| HARRISON, BENNIE MAE | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| HARRISON, BERNARD | 309 3RD AVE | | | | WILMINGTON | DE | 19804-2232 |
| HARRISON, BERT D | 710 NATCHEZ RIVER CIR | | | | MONTGOMERY | TX | 77316-6136 |
| HARRISON, BERTHA | 6614 TRINITY DR | | | | KNOXVILLE | TN | 37918-6251 |
| HARRISON, BERTIE B | 5580 BURKHARDT RD APT 307 | | | | DAYTON | OH | 45431-2160 |
| HARRISON, BERTIE B | 5580 BURKHARDT RD | BOX 307 | | | DAYTON | OH | 45431-5431 |
| HARRISON, BETHEL A | 8158 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| HARRISON, BETTY J | 93 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2745 |
| HARRISON, BETTY J | 11100 RT. 224 | | | | CECIL | OH | 45821-9801 |
| HARRISON, BETTYE W | 7947 S THROOP ST | | | | CHICAGO | IL | 60620-3832 |
| HARRISON, BEVERLY ANN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARRISON, BILL P | 28651 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| HARRISON, BOB | 803 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344-1244 |
| HARRISON, BOBBIE J | 9722 NE 2ND PL | | | | MIDWEST CITY | OK | 73130-3510 |
| HARRISON, BOBBY J | 4012 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| HARRISON, BOBBY J | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| HARRISON, BOBBY JON | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| HARRISON, BONNIE G | 234 KENVILLA DR | TUCKER GA 30084 | | | TUCKER | GA | 30084-1907 |
| HARRISON, BONNIE L | 208 CHAUCER CRESCENT ST | | | | OKLAHOMA CITY | OK | 73130-4900 |
| HARRISON, BONNIELL | PO BOX 1034 | | | | HAVANA | FL | 32333-1034 |
| HARRISON, BOT B | 2400 YOLANDA DR | | | | DAYTON | OH | 45408-2458 |
| HARRISON, BRENDA K | 2400 DIXIE HWY | | | | BEDFORD | IN | 47421-8229 |
| HARRISON, BRENT E | 2460 E BOCOCK RD | | | | MARION | IN | 46952-8664 |
| HARRISON, BRETT M | 32504 LUCE ST | | | | WESTLAND | MI | 48186-4728 |
| HARRISON, BRIAN K | 1719 BAKERS GROVE RD | | | | HERMITAGE | TN | 37076-3912 |
| HARRISON, BYRON M | 1627 E 8TH ST | | | | ANDERSON | IN | 46012-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, CALVIN L | 48 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| HARRISON, CALVIN R | PO BOX 762 | | | | MONROE | GA | 30655-0762 |
| HARRISON, CARDINE | PO BOX 512 | | | | BOWLING GREEN | KY | 42102-0512 |
| HARRISON, CARL A | 60 W WASHINGTON AVE | | | | ATLANTIC HLDS | NJ | 07716-1119 |
| HARRISON, CAROL B | 6269 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| HARRISON, CAROL E | 1915 FENMORE DRIVE | | | | FLINT | MI | 48504-7008 |
| HARRISON, CAROL J | 100 LEXINGTON ST APT 36 | | | | DAVISON | MI | 48423 |
| HARRISON, CAROL J | 946 SOUTH 12TH STREET | | | | HAMILTON | OH | 45011-3913 |
| HARRISON, CATHRYN H | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| HARRISON, CATHRYN HELEN | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| HARRISON, CATHY D | 1021 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2564 |
| HARRISON, CHARLES | 9257 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136-5034 |
| HARRISON, CHARLES | 702 OAK ST | | | | ATHENS | TN | 37303 |
| HARRISON, CHARLES D | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| HARRISON, CHARLES D | 449 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| HARRISON, CHARLES E | 25715 BEECH CT | | | | REDFORD | MI | 48239 |
| HARRISON, CHARLES E | 3856 CASTLE HILL DR | | | | DALLAS | TX | 75241-4332 |
| HARRISON, CHARLES E | 3591 OAKMAN BLVD APT 5 | | | | DETROIT | MI | 48204 |
| HARRISON, CHARLES F | 309 MILL POND DR | | | | FENTON | MI | 48430-2380 |
| HARRISON, CHARLES J | 4206 N 23RD AVE | | | | PHOENIX | AZ | 85015 |
| HARRISON, CHARLES T | 460 WEST DIENTO STREET | | | | MOUNTAIN HOUSE | CA | 95391 |
| HARRISON, CHARLOTTE M | 11420 LENORE | | | | REDFORD | MI | 48239 |
| HARRISON, CHARLOTTE M | 33 1/2 MORGAN RD | | | | BINGHAMTON | NY | 13903-3656 |
| HARRISON, CHERYL A | 145 E ROBINSON ST | | | | JACKSON | MI | 49203-4362 |
| HARRISON, CHRIS | 29 NORTH RD | | | | NILES | OH | 44446 |
| HARRISON, CHRISTINE L | 5263 E 1000 S-92 | | | | ROANOKE | IN | 46783-9215 |
| HARRISON, CHRISTOPHER | C/O 21ST CENTURY INSURANCE | RECOVERY DEPARTMENT | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| HARRISON, CHRISTOPHER | 227 SPRING ST | | | | BORDENTOWN | NJ | 08505-1701 |
| HARRISON, CLARENCE S | 3 E 44TH ST | | | | WILMINGTON | DE | 19802-1303 |
| HARRISON, CLARIBELL A | 1195 BLUE HERON DR | | | | SAGINAW | MI | 48609 |
| HARRISON, CLAUDIA M. | 1141 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HARRISON, CLORA M | 18636 RUTHERFORD ST | | | | DETROIT | MI | 48235-2942 |
| HARRISON, CLYDE E | 1720 EULER RD | | | | BRIGHTON | MI | 48114-9450 |
| HARRISON, COLLEEN F | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| HARRISON, COLLEEN FAITH | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| HARRISON, CORRINE I | 672 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| HARRISON, COUNCIL STEVEN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARRISON, COY G | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, CREED S | 6140 DAYTON SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502-9103 |
| HARRISON, CURTIS A | 4640 WILDWINDS DR | | | | PETOSKEY | MI | 49770-8032 |
| HARRISON, CURTIS A | 3552 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3775 |
| HARRISON, CYNTHIA L | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |
| HARRISON, CYNTHIA M | 1 LEDERHAUS LN | | | | KEANSBURG | NJ | 07734 |
| HARRISON, DALE L | 11889 CREEKSIDE LN | | | | BRIGHTON | MI | 48114-9225 |
| HARRISON, DALE W | PO BOX 463 | | | | MASON | MI | 48854-0463 |
| HARRISON, DANIEL A | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| HARRISON, DANIEL ALAN | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| HARRISON, DANIEL E | 15948 NORBORNE | | | | REDFORD | MI | 48239-3823 |
| HARRISON, DANIEL L | PO BOX 5044 | | | | KOKOMO | IN | 46904-5044 |
| HARRISON, DARLENE M | 110 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5965 |
| HARRISON, DARREL W | PO BOX 114 | | | | STAUNTON | IN | 47881-0114 |
| HARRISON, DARRELL F | 5949 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| HARRISON, DARRIS A | 7435 OAKMORE | | | | DALLAS | TX | 75249-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, DARRIS A | 7435 OAKMORE DR | | | | DALLAS | TX | 75249 |
| HARRISON, DARYL R | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| HARRISON, DARYL ROBERT | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| HARRISON, DAVID K | HC 1 BOX 4475 | | | | AIBONITO | PR | 00705-9704 |
| HARRISON, DAVID L | 291 BERESFORD RD 14610 | | | | ROCHESTER | NY | 14610 |
| HARRISON, DAVID M | 9294 ROSS LN | | | | ALDEN | MI | 49612-9577 |
| HARRISON, DAVID S | 232 WALNUT ST | | | | BROOKVILLE | OH | 45309-1838 |
| HARRISON, DEANNA F | 4725 WALTON XING SW APT 1109 | | | | ATLANTA | GA | 30331-6280 |
| HARRISON, DEANNA F | 4725 WALTON CROSSING | APT 1109 | | | ATLANTA | GA | 30331 |
| HARRISON, DEBORAH A | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| HARRISON, DEBRA C | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| HARRISON, DEBRA L | 5113 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| HARRISON, DELORES H | 203 PARKDALE | | | | DENISON | TX | 75020-1524 |
| HARRISON, DELORES H | 203 PARKDALE DR | | | | DENISON | TX | 75020-1524 |
| HARRISON, DELORIS V | 481 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| HARRISON, DELOYD | 2115 ROBIN HOOD TRL | | | | CUMMING | GA | 30040-2873 |
| HARRISON, DENISE S | 33144 FRANKLIN STREET | | | | WAYNE | MI | 48184 |
| HARRISON, DENNIS E | 1029 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| HARRISON, DEWEY W | 318 WHATLEY BLVD | | | | SEBRING | FL | 33872-3769 |
| HARRISON, DEXTER | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HARRISON, DEZEREE C | 6170 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| HARRISON, DIANE | 1021 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2564 |
| HARRISON, DIANE E | 12567 ELMDALE ST | | | | DETROIT | MI | 48213 |
| HARRISON, DIANE R | 9217 W SAGINAW RD | | | | RICHVILLE | MI | 48758 |
| HARRISON, DOLORES L | 3145 W MOUNT HOPE AVE  #7 | | | | LANSING | MI | 48911-1665 |
| HARRISON, DON R | 948 COUNTY ROAD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| HARRISON, DONALD E | 11420 LENORE | | | | REDFORD | MI | 48239-1613 |
| HARRISON, DONALD F | 688 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7620 |
| HARRISON, DONALD G | 31935 TROPICAL SHORES DR | | | | TAVARES | FL | 32778-4738 |
| HARRISON, DONALD L | 15814 TYRONE AVE | | | | KENT CITY | MI | 49330-9740 |
| HARRISON, DONNA H | 24 EAGLE POINT | | | | CORTLAND | OH | 44410-1921 |
| HARRISON, DONNA H | 24 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| HARRISON, DONNA M | 3310 WHITESELL ROAD | | | | CULLEOKA | TN | 38451-8047 |
| HARRISON, DORIS P | 10840 COPPERMILL CIR APT 1G | | | | INDIANAPOLIS | IN | 46234-4039 |
| HARRISON, DOROTHEA D | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| HARRISON, DOROTHY | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| HARRISON, DOROTHY A | 517 ALBERT ST | | | ESPANOLA ON P5E1L5 CANADA | | | |
| HARRISON, DOROTHY I | 2015 BEECHWOOD BLVD | WOODLAND PARK | | | BITELY | MI | 49309-9607 |
| HARRISON, DOROTHY K | 990 E SIX MILE CREEK ROAD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| HARRISON, DOROTHY K | 990 E 6 MILE CREEK RD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| HARRISON, EDDIE R | 5305 JOGINELL DR E | | | | SATSUMA | AL | 36572-2425 |
| HARRISON, EDEN K | 2423 W WILSON RD | | | | CLIO | MI | 48420-1691 |
| HARRISON, EDNA A | 9280 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8412 |
| HARRISON, EDNA A | 9280 US 27 | | | | DEWITT | MI | 48820-8412 |
| HARRISON, EDWARD | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011-8223 |
| HARRISON, EDWARD C | 14270 WALKER RD | | | | KANSAS CITY | MO | 64163-1518 |
| HARRISON, EDWARD D | PO BOX 5506 | | | | FLINT | MI | 48505-0506 |
| HARRISON, EDWARD G | 191 ELDON DR NW | | | | WARREN | OH | 44483-1341 |
| HARRISON, EDWARD L | 2329 S 700 E | | | | MARION | IN | 46953-9636 |
| HARRISON, EDWARD P | 1915 W BURT RD | | | | MONTROSE | MI | 48457-9374 |
| HARRISON, EDWARD PAUL | 1915 W BURT RD | | | | MONTROSE | MI | 48457-9374 |
| HARRISON, EDWIN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, EDWINA | | | | | | | |
| HARRISON, EDWYNNE V | PO BOX 171103 | | | | KANSAS CITY | KS | 66117-0103 |
| HARRISON, ELEANOR P | 101 ADAMS DRIVE | UNIT 4 | | | LAURIE | MO | 65037-6236 |
| HARRISON, ELEANOR P | 101 ADAMS DR UNIT 4 | | | | LAURIE | MO | 65037-6236 |
| HARRISON, ELIZA J | 646 US 421 NORTH | | | | MCKEE | KY | 40447-9707 |
| HARRISON, ELIZABETH A | 1759 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5078 |
| HARRISON, ELIZABETH A | 5090 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3533 |
| HARRISON, ELSIE E | 1347 FOX RUN DR APT 102 | | | | WILLOUGHBY | OH | 44094-7300 |
| HARRISON, ELSIE E | 1347 FOX RUN DR | #102 | | | WILLOUGHBY | OH | 44094 |
| HARRISON, EMIL | 5516 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4382 |
| HARRISON, EMMER F | 189 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |
| HARRISON, ERIC J | 8278 17 MILE RD | | | | MARION | MI | 49665-8334 |
| HARRISON, ERIC J | 13692 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8229 |
| HARRISON, ERMA | 3316 CHANCE LLORSVILLE DR | | | | FOREST HILL | TX | 76140 |
| HARRISON, ERMA | 3316 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2516 |
| HARRISON, ERNEST E | PO BOX 181 | | | | BRAZIL | IN | 47834-0181 |
| HARRISON, ERNESTINE | 3259 GARVIN RD | | | | DAYTON | OH | 45405-2102 |
| HARRISON, EVELYN | 2503 WINDFIELD PLACE | | | | MONROE | GA | 30655-8515 |
| HARRISON, EVELYN J | 1703 SE 183RD TER | | | | SILVER SPRINGS | FL | 34488-6405 |
| HARRISON, FAYE S | 5915 BLUFF MOUNTAIN WAY | C/O BUDDY C SCARBOROUGH | | | HOSCHTON | GA | 30548-8230 |
| HARRISON, FLORENCE | 707 SCENIC DR | | | | NORTH MUSKEGON | MI | 49445-8630 |
| HARRISON, FLORENCE E | 60 W WASHINGTON AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1119 |
| HARRISON, FLOYD M | 1514 WELLS AVE SE | | | | HUNTSVILLE | AL | 35801-1924 |
| HARRISON, FORREST F | 3187 N US HIGHWAY 31 | | | | SCOTTVILLE | MI | 49454-9656 |
| HARRISON, FRANK J | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 |
| HARRISON, FRANK W | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1857 |
| HARRISON, FRANKEY MAE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| HARRISON, FRANKEY MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HARRISON, FREDERICK A | 5320 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HARRISON, FREDRIC H | 94 QUEENS DR SW | | | | WARREN | OH | 44481-9253 |
| HARRISON, GARY | 1403 JOLIET PL | | | | DETROIT | MI | 48207-2802 |
| HARRISON, GARY | 21 FRANKLIN ST # B | | | | UNIONTOWN | PA | 15401-3134 |
| HARRISON, GARY D | 2450 LINCOLN DR | | | | CICERO | IN | 46034-9671 |
| HARRISON, GARY D | PO BOX 455 | 3738 RANDOLPH RD | | | RANDOLPH | OH | 44265-0455 |
| HARRISON, GARY H | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| HARRISON, GARY L | 123 SERENADE LN | | | | PANAMA CITY BEACH | FL | 32413-7942 |
| HARRISON, GENE S | #5 WESTWOODS MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| HARRISON, GEORGE | 647 RIVERSIDE STREET | | | | PONTIAC | MI | 48342-2552 |
| HARRISON, GEORGE A | 993 GREENE ROAD 517 | | | | PARAGOULD | AR | 72450-8182 |
| HARRISON, GEORGE T | 3323 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| HARRISON, GEORGE T | 2214 SE LINDEN LN | | | | GRANTS PASS | OR | 97527-5293 |
| HARRISON, GEORGE T | 2214 SOUTHEAST LINDEN LANE | | | | GRANTS PASS | OR | 97527-5293 |
| HARRISON, GERALD L | 3589 HUNTERS DR | | | | LUZERNE | MI | 48636-9777 |
| HARRISON, GERALDINE M | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| HARRISON, GISELA E | 3047 VICTOR ST | | | | AURORA | CO | 80011-2016 |
| HARRISON, GISELA E | 3047 VICTOR | | | | AURORA | CO | 80011-2016 |
| HARRISON, GLADYS V | 260 BUD BROWN LOOP RD | | | | ALLARDT | TN | 38504-5077 |
| HARRISON, GLORIA D | 1235 EAST D STREET | #8 | | | ONTARIO | CA | 91764 |
| HARRISON, GLORIA D | 1235 E D ST UNIT 8 | | | | ONTARIO | CA | 91764-6766 |
| HARRISON, GORDON S | 9288 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| HARRISON, GRACE L | 2101 RANDALL RD | | | | DYERSBURG | TN | 38024-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, GRADY L | 4403 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4541 |
| HARRISON, GRANT M | APT 106 | 1808 CONTINENTAL AVENUE | | | NAPERVILLE | IL | 60563-3961 |
| HARRISON, GREGORY | 607 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| HARRISON, GREGORY | 9539 ARTESIAN ST | | | | DETROIT | MI | 48228-1335 |
| HARRISON, HANNA | | | | | | | |
| HARRISON, HARLON R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, HAROLD W | 1212 MOUNTAIN ASH DR | | | | BRIGHTON | MI | 48116-6787 |
| HARRISON, HAROLD W | PO BOX 1237 | | | | BURNSIDE | KY | 42519-1237 |
| HARRISON, HARRIET | 20523 PATTERSON PARKWAY | | | | HIGHLAND HILLS | OH | 44122-7007 |
| HARRISON, HARRY H | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304-1278 |
| HARRISON, HAZEN B | 202 YORKTOWN RD | | | | CLARKSVILLE | TN | 37042-3631 |
| HARRISON, HELEN | 802 TAYLOR ST | | | | FARMINGTON | MO | 63640-2355 |
| HARRISON, HELEN | 9256 HAROLD DR | | | | SAINT LOUIS | MO | 63134-1812 |
| HARRISON, HELEN | 4941 THEKLA ST | | | | ST. LOUIS | MO | 63115 |
| HARRISON, HELEN H | 1221 PETTIBONE | | | | FLINT | MI | 48507-1531 |
| HARRISON, HELEN J | 12025 E 48TH TERRACE | | | | KANSAS CITY | MO | 64133-2523 |
| HARRISON, HELEN M | 4374 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9714 |
| HARRISON, HELEN M | 5909 STONE RD | | | | LOCKPORT | NY | 14094-1235 |
| HARRISON, HENRY B | 1330 LINCOLNSHIRE RD | | | | OKLAHOMA CITY | OK | 73159-7708 |
| HARRISON, HERBERT H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3804 |
| HARRISON, HERBERT W | 1312 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3662 |
| HARRISON, HILDAH | 601 S FRANKLIN AVE | | | | FLINT | MI | 48503-5359 |
| HARRISON, HOMER D | 227 KRISMARK TRL | | | | ANDERSON | SC | 29621-7827 |
| HARRISON, HUBERT H | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HARRISON, ICILDA | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| HARRISON, INEZ | 5800 WOODSIDE AVE | | | | MYRTLE BEACH | SC | 29577 |
| HARRISON, IRENE | 6732 LAGRANGE DR | | | | CANAL WINCHESTER | OH | 43110-8384 |
| HARRISON, IVAN J | 11540 LA SALLE BLVD APT 2 | | | | DETROIT | MI | 48206-1597 |
| HARRISON, J C | 520 COWAN RD SE | | | | CONYERS | GA | 30094-4110 |
| HARRISON, J M | 6851 WHEELING PIKE | | | | JONESBORO | IN | 46938-9617 |
| HARRISON, JACK C | 335 E ARCH ST | | | | INDIANAPOLIS | IN | 46202-3355 |
| HARRISON, JACQUELINE | 11209 KINGSBURY RD | | | | DELTON | MI | 49046-8537 |
| HARRISON, JAMES | 1036 CANTERBURY DR | | | | PONTIAC | MI | 48341-2338 |
| HARRISON, JAMES | UNIT 203 | 2038 VERMONT DRIVE | | | FORT COLLINS | CO | 80525-5755 |
| HARRISON, JAMES A | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |
| HARRISON, JAMES A | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| HARRISON, JAMES B | 100 CATIE LN | | | | JOSHUA | TX | 76058-6205 |
| HARRISON, JAMES E | 21829 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335-5435 |
| HARRISON, JAMES E | 4929 NW GATEWAY #18 | | | | RIVERSIDE | MO | 64150 |
| HARRISON, JAMES E | 605 GARRETT PL APT E36 | | | | EVANSTON | IL | 60201-2943 |
| HARRISON, JAMES E | 1120 HULL TER | APT 1 | | | EVANSTON | IL | 30202-3321 |
| HARRISON, JAMES E | 6836 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| HARRISON, JAMES H | 668 N COAST HWY 202 | | | | LAGUNA BEACH | CA | 92651 |
| HARRISON, JAMES K | 3158 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| HARRISON, JAMES L | 2076 HOOD RD | | | | COLUMBIA | TN | 38401-1317 |
| HARRISON, JAMES L | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| HARRISON, JAMES M | 4524 CLEVELAND AVE UNIT 102 | | | | SAN DIEGO | CA | 92116-1155 |
| HARRISON, JAMES M | 2498 PHILLIPS RD | | | | ALLONS | TN | 38541-3031 |
| HARRISON, JAMES M | 330 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2926 |
| HARRISON, JAMES M | 401 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, JAMES N | PO BOX 135 | | | | NILES | MI | 49120-0135 |
| HARRISON, JAMES R | 4394 APACHE DR | | | | BURTON | MI | 48509-1414 |
| HARRISON, JAMES R | 25070 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3620 |
| HARRISON, JAMES T | 513 POOLE CREEK RD | | | | LAUREL | MS | 39443-6207 |
| HARRISON, JAMES T | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HARRISON, JAMES W | 3574 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8712 |
| HARRISON, JAN S | 20 STIRLING DR | | | | NEWARK | DE | 19702-2049 |
| HARRISON, JANE V | 5709 LUNNS STORE RD BOX 545 | | | | CHAPEL HILL | TN | 37034 |
| HARRISON, JANET L | 739 PARKWAY BLVD | | | | COPPELL | TX | 75019 |
| HARRISON, JARROD | FORRESTER & DICK | 4981 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809-3086 |
| HARRISON, JARROD | | | | | | | |
| HARRISON, JAVON | 1996 LOGAN AVE | | | | HAMILTON | OH | 45015-1021 |
| HARRISON, JEFFREY A | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| HARRISON, JEFFREY L | 813 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| HARRISON, JEROME K | 5506 CLINTRIDGE DR | | | | HOUSTON | TX | 77084-6722 |
| HARRISON, JERRY C | 31818 COURTLAND ST | | | | SAINT CLAIR SHORES | MI | 48082-1258 |
| HARRISON, JERRY L | 4131 W COUNTY RD 1100 S | | | | LEWIS | IN | 47858-8115 |
| HARRISON, JEX C | 38268 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2139 |
| HARRISON, JIMMIE L | 3053 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48503-2115 |
| HARRISON, JIMMIE L | 3053 SHATTUCK ARMS BLVD. | APT 11 | | | SAGINAW | MI | 48603 |
| HARRISON, JIMMIE L | 291 N HULIN AVE | | | | TIGNALL | GA | 30668-2507 |
| HARRISON, JIMMIE R | RR 5 BOX 145 | | | | CALDWELL | TX | 77836 |
| HARRISON, JIMMY C | 7817 COUNTY ROAD 1204 | | | | RIO VISTA | TX | 76093-3926 |
| HARRISON, JOAN M | 255 MAYER RD APT 156 | | | | FRANKENMUTH | MI | 48734-1368 |
| HARRISON, JOAN M | 255 MAYER RD #156 | | | | FRANKENMUTH | MI | 48734 |
| HARRISON, JOE | 2426 PALISADE DR | | | | FORT WAYNE | IN | 46806-5315 |
| HARRISON, JOHN | 25349 HASS ST | | | | DEARBORN HTS | MI | 48127-3016 |
| HARRISON, JOHN | 10820 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225-3837 |
| HARRISON, JOHN B | 1831 WILD DR | | | | RICHLAND | MI | 49083-9361 |
| HARRISON, JOHN D | 2621 TRAVIS DR | | | | MCKINNEY | TX | 75070-3096 |
| HARRISON, JOHN E | 3133 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9601 |
| HARRISON, JOHN F | PO BOX 908742 | | | | GAINESVILLE | GA | 30501-0928 |
| HARRISON, JOHN H | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JOHN H | PO BOX 20723 | | | | CHICAGO | IL | 60620-0723 |
| HARRISON, JOHN HENRY | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JOHN L | 3049 ACOMA DR | | | | INDIANAPOLIS | IN | 46235-2405 |
| HARRISON, JOHN L | 714 CENTRAL PARK BLVD | | | | PORT ORANGE | FL | 32127-7553 |
| HARRISON, JOHN S | 540 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-0536 |
| HARRISON, JOHNNIE P | 103 STONEWALL RD | | | | COLUMBIA | TN | 38401-5054 |
| HARRISON, JOHNNY F | 2191 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2632 |
| HARRISON, JOSEPH | 2311 S SILVER OAK CIR | | | | SHREVEPORT | LA | 71107-2730 |
| HARRISON, JOSEPH B | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| HARRISON, JOSEPH H | 1017 SHORE ACRES DR | | | | LEESBURG | FL | 34748-4506 |
| HARRISON, JOYCE A | 12035 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARRISON, JR.,ROBERT E | 243 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1460 |
| HARRISON, JUANITA L | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JUANITA LASHEA | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JUDGE | 17865 ALBION ST | | | | DETROIT | MI | 48234-3814 |
| HARRISON, JULIE | 15708 S LUND RD | | | | EDEN PRAIRIE | MN | 55346-1555 |
| HARRISON, JULIE A | 3595 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9641 |
| HARRISON, JULIUSE A | 144 LINCOLN AVE | | | | CLAWSON | MI | 48017-2187 |
| HARRISON, KAREN J | 6216 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| HARRISON, KAREN JANE | 6216 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON, KARL C | 24843 45TH AVE S APT R302 | | | | KENT | WA | 98032-1726 |
| HARRISON, KATHLEEN M | 904 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1720 |
| HARRISON, KATHLEEN MARY | 832 WHITEWATER | | | | BERKELEY | MO | 63134 |
| HARRISON, KATHY A | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| HARRISON, KATHY ANNE | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| HARRISON, KENNETH | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| HARRISON, KENNETH A | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| HARRISON, KENNETH E | 1220 JACOB ST | | | | TROY | NY | 12180-3036 |
| HARRISON, KENNETH J | APT 1306 | 3201 KNIGHT STREET | | | SHREVEPORT | LA | 71105-2740 |
| HARRISON, KENNETH S | 174 WHITAKER WAY | | | | HOSCHTON | GA | 30548-4327 |
| HARRISON, KENNETH W | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| HARRISON, KEVIN | 2322 LAMSON ST | | | | WICHITA | KS | 67220-3138 |
| HARRISON, KEVIN E | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| HARRISON, KEVIN EUGENE | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| HARRISON, KEYLA N | 6070 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7619 |
| HARRISON, KIM M | 3159 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| HARRISON, LANCE R | 2448 WEXFORD DR | | | | TROY | MI | 48084-2712 |
| HARRISON, LARRY | 3434 ARLENE AVE | | | | DAYTON | OH | 45406-1309 |
| HARRISON, LARRY | 2448 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| HARRISON, LARRY D | 7358 LYONS RD | | | | IMLAY CITY | MI | 48444-8953 |
| HARRISON, LARRY E | 5625 NEWCOSTA AVE | | | | NEWAYGO | MI | 49337-9669 |
| HARRISON, LARRY E | 2452 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| HARRISON, LARRY F | 2404 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| HARRISON, LARRY G | 123 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |
| HARRISON, LARRY K | 2416 SHADY LN | | | | ANDERSON | IN | 46011-2812 |
| HARRISON, LARRY W | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 |
| HARRISON, LARRY W | 2796 PRESIDENTIAL DR | | | | HEBRON | KY | 41048-7752 |
| HARRISON, LAWRENCE | PO BOX 125 | | | | MATTHEWS | IN | 46957-0125 |
| HARRISON, LEE ANN M | 8430 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| HARRISON, LEON | 621 UPLAND DR | | | | WEST CARROLLTON | OH | 45449-1608 |
| HARRISON, LEON | 621 UPLAND DRIVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| HARRISON, LEROY | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| HARRISON, LEROY | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG, SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| HARRISON, LESLIE T | 60 EMS T37 LN | | | | LEESBURG | IN | 46538-9172 |
| HARRISON, LESTER T | 747 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054 |
| HARRISON, LETTIE J | 470 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| HARRISON, LETTIE J | 470 MIRABILE LANE | | | | BALTIMORE | MD | 21224-2132 |
| HARRISON, LEVI | 505 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| HARRISON, LEVI | 4107 MORRIS ST | | | | SAGINAW | MI | 48601-4241 |
| HARRISON, LEWIS A | 8 NEWBY PL # 8 | | | | LONGMONT | CO | 80501-5407 |
| HARRISON, LILLIAN | 714 SASHABAW | | | | ORTONVILLE | MI | 48462 |
| HARRISON, LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, LILLIE H | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, LINDA C | 383 WALL STREET | | | | IRVINE | KY | 40336-8614 |
| HARRISON, LINDA C | 383 WALL ST | | | | IRVINE | KY | 40336-8614 |
| HARRISON, LINDA J | 8763 E COLE RD | | | | DURAND | MI | 48429-9427 |
| HARRISON, LINDA L | 35069 SOFIA CT | | | | FREMONT | CA | 94536-5462 |
| HARRISON, LINDA L | 2412 OCCIDENTAL HIGHWAY | | | | ADRIAN | MI | 49221-9504 |
| HARRISON, LINDA L | 910 TRUAX TRAER RD | | | | ELKVILLE | IL | 62932-2619 |
| HARRISON, LINDA M | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| HARRISON, LLOYD | 20504 CHARLTON SQ APT 211 | | | | SOUTHFIELD | MI | 48076-4057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, LLOYD W | 753 CHATEAUGAY LN | | | | ALEXANDRIA | KY | 41001-8911 |
| HARRISON, LOIS E | 2441 250 SW APT 95 | | | | WARSAW | IN | 46580 |
| HARRISON, LOLA F | 4340 DUNMORE DR | | | | WINTER HAVEN | FL | 33884-3549 |
| HARRISON, LONNIE D | 3720 CHATEAU CT | | | | INDIANAPOLIS | IN | 46226-6029 |
| HARRISON, LONNIE DELL | 3720 CHATEAU CT | | | | INDIANAPOLIS | IN | 46226-6029 |
| HARRISON, LOUIS | 3601 S DEACON ST | | | | DETROIT | MI | 48217-1574 |
| HARRISON, LOUIS J | 3733 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| HARRISON, LOUISE | 7410 SHATTUCK RD | | | | SAGINAW | MI | 48603-2628 |
| HARRISON, LOUISE A | 2166 TER VAN CT NE | | | | GRAND RAPIDS | MI | 49505-6330 |
| HARRISON, LOUISE G | 3117 ARIZONA AVE | | | | FLINT | MI | 48506 |
| HARRISON, LOWELL D | 12023 FLORIDA RD | | | | FORTVILLE | IN | 46040-9607 |
| HARRISON, LYNDA G | 5506 CLINTRIDGE DR | | | | HOUSTON | TX | 77084-6722 |
| HARRISON, MAGALINE T | 415 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| HARRISON, MAGGIE L. | 1035 BAKER MOUNTAIN RD | | | | GRANT | AL | 35747-9679 |
| HARRISON, MARGARET L | 204 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| HARRISON, MARIE A | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| HARRISON, MARIE E | 54 OHIO | | | | YPSILANTI | MI | 48198-6018 |
| HARRISON, MARILOU | 35250 FREEDOM RD APT 104 | | | | FARMINGTON HILLS | MI | 48335-4050 |
| HARRISON, MARILYN S | 2103 CEDAR ST | | | | ANDERSON | IN | 46016-3938 |
| HARRISON, MARION L | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| HARRISON, MARJORIE E | 47554 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| HARRISON, MARJORIE N | 2359 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309 |
| HARRISON, MARLIN L | 16752 LEE DR | | | | LEXINGTON | MO | 64067-7173 |
| HARRISON, MARTHA J | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| HARRISON, MARVIN R | PO BOX 3436 | | | | CROSSVILLE | TN | 38557-3436 |
| HARRISON, MARY | 9015 SW 104TH LN | | | | OCALA | FL | 34481-9420 |
| HARRISON, MARY | 9015 SW 104 LANE | | | | OCALA | FL | 34481 |
| HARRISON, MARY ANN | 557 JAMES RD | | | | LAWRENCEVILLE | GA | 30044-3403 |
| HARRISON, MARY D | 19141 ANNCHESTER RD | | | | DETROIT | MI | 48219 |
| HARRISON, MARY E | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON, MARY E | 4424 MICHAELS DR | | | | FRANKLIN | OH | 45005-1930 |
| HARRISON, MARY ELLEN | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON, MARY HELEN | 5334 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| HARRISON, MARY K | 4843 PEAK DR | | | | LIBERTY TWP | OH | 45011 |
| HARRISON, MARY K | 61 RUNNY MEADE ESTATES | | | | OFALLON | MO | 63366 |
| HARRISON, MARY L | 9407 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| HARRISON, MARY L | 6724 LAMBERT ST | | | | INDIANAPOLIS | IN | 46241-2950 |
| HARRISON, MARY L | 95 FRANKLIN ST RM 1304 | C/O PAMELA M KRAWCZYK | | | BUFFALO | NY | 14202-3914 |
| HARRISON, MCCLENDON | 1105 DUBLIN DR | | | | FORT WORTH | TX | 76134-2214 |
| HARRISON, MELVIN E | PO BOX 621 | | | | CONYERS | GA | 30012-0621 |
| HARRISON, MELVINA | 1704 W MAIN ST APT 6 | | | | FORT WAYNE | IN | 46808 |
| HARRISON, MICHAEL A | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| HARRISON, MICHAEL J | 31433 MOUND RD APT G | | | | WARREN | MI | 48092-1636 |
| HARRISON, MICHAEL L | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| HARRISON, MICHAEL L | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| HARRISON, MICHAEL LEE | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| HARRISON, MICHAEL LYNN | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| HARRISON, MICHAEL M | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| HARRISON, MICHAEL R | 326 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| HARRISON, MILAGROS | 36 JACK LN | | | | MANAHAWKIN | NJ | 08050-4115 |
| HARRISON, MILTON J | 202 MEADOW WOOD LN | | | | MONROE | GA | 30656-7027 |
| HARRISON, MONA K | 722 E GERHART ST | | | | KOKOMO | IN | 46901-3258 |
| HARRISON, MONICA M | 2285 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, NANCY | 99 TAYLOR ST | | | | ST MATTHEWS | SC | 29135-9301 |
| HARRISON, NANCY L | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| HARRISON, NORM R | 6 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 |
| HARRISON, NORMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, NORMA E | 2319 LANTHERN DR | | | | CENTERVILLE | OH | 45459 |
| HARRISON, NORMAN E | 207 DREWEL CT | | | | EUREKA | MO | 63025-2021 |
| HARRISON, OBERT L | 18690 MANSFIELD ST | | | | DETROIT | MI | 48235-2932 |
| HARRISON, OLLIE J | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| HARRISON, ORVILLE L | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| HARRISON, PANSY | 4101 HIGHWAY 321 | | | | BUTLER | TN | 37640-5508 |
| HARRISON, PATRICIA A | 1537 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HARRISON, PATRICIA A | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, PATRICIA A | 6 LEXINGTON DR | | | | BROOKFIELD | CT | 06804-3703 |
| HARRISON, PATRICIA A | 26379 W TONOPAH DR | | | | BUCKEYE | AZ | 85395-9293 |
| HARRISON, PATRICIA A | 327 W REAMER AVE | | | | WILMINGTON | DE | 19804-1809 |
| HARRISON, PATRICIA ANN | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, PATRICIA L | 7235 WARNER ST | | | | ALLENDALE | MI | 49401-8719 |
| HARRISON, PATRICK J | 905 SHILOH CIR | | | | NAPERVILLE | IL | 60540-7113 |
| HARRISON, PATRICK J | 828 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7759 |
| HARRISON, PATRICK JAMES | 828 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7759 |
| HARRISON, PATRICK W | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| HARRISON, PAUL L | | | | | | | |
| HARRISON, PEGGY | 21B FRANKLIN ST | | | | UNIONTOWN | PA | 15401-3134 |
| HARRISON, PHILIP D | 210 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| HARRISON, PHILIP J | 1205 YELLOWSTONE DR | | | | NAPLES | FL | 34110-8868 |
| HARRISON, PHILLIP W | 1509 WINDCHIME DR | | | | DALLAS | TX | 75224-4814 |
| HARRISON, PHYLLIS J | 1618 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2456 |
| HARRISON, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, RAMONA M | 13 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| HARRISON, RAYMOND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRISON, RAYMOND E | PO BOX 513 | | | | DURAND | MI | 48429-0513 |
| HARRISON, RAYMOND L | 12642 MENDOTA ST | | | | DETROIT | MI | 48238-3012 |
| HARRISON, RAYMOND L | 32 EASTFIELD CRESCENT | | COURTICE ON L1E3C6 CANADA | | | | |
| HARRISON, RICHARD C | 6107 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2106 |
| HARRISON, RICHARD D | 165 PRESIDENT TRL E | | | | INDIANAPOLIS | IN | 46229-3510 |
| HARRISON, RICHARD G | 1160 WESTRIDGE RD | | | | DAYTON | OH | 45459-1546 |
| HARRISON, RICHARD J | 2412 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| HARRISON, RICHARD L | 8086 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8687 |
| HARRISON, RICHARD S | 6924 E 62ND PL | | | | TULSA | OK | 74133-4043 |
| HARRISON, RICHARD V | 5472 COOUNTY RD | 80 SOUTH | | | KOKOMO | IN | 46901-8700 |
| HARRISON, RICHARD W | W11974 COUNTY ROAD W | | | | BARABOO | WI | 53913-9502 |
| HARRISON, RICKIE R | 682 COUNTY ROAD 141 | | | | TOWN CREEK | AL | 35672-4124 |
| HARRISON, RICKY D | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| HARRISON, RICKY G | 8380 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| HARRISON, RICKY L | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| HARRISON, RICKY LEE | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| HARRISON, RITA J | 2621 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 |
| HARRISON, RITA M | 1844 VALLEY HOME RD | | | | DANDRIDGE | TN | 37725-4128 |
| HARRISON, ROBERT A | 2685 S JOHNSON CIR | | | | LAKEWOOD | CO | 80227-2880 |
| HARRISON, ROBERT D | 615 NUNNALLY FARM RD | | | | MONROE | GA | 30655 |
| HARRISON, ROBERT E | 9300 GERMANTOWN MIDDLETOWN RD | | | | GERMANTOWN | OH | 45327-8774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, ROBERT E | 105 WOODCREST TER | | | | AMAWALK | NY | 10501-1214 |
| HARRISON, ROBERT E | 18 HYNARD PL | | | | BALDWIN PLACE | NY | 10505-2014 |
| HARRISON, ROBERT J | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| HARRISON, ROBERT L | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON, ROBERT L | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| HARRISON, ROBERT L | PO BOX 659 | | | | EATON | IN | 47338-0659 |
| HARRISON, ROBERT L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, ROBERT M | RR 2 BOX 2633 | | | | PIEDMONT | MO | 63957-9629 |
| HARRISON, ROBERT R | 3007 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| HARRISON, ROBERT W | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| HARRISON, ROBERTA | 309 BROOKLYN AVE | | | | DAYTON | OH | 45417-2353 |
| HARRISON, ROBERTA D | 3973 RAVINES DR | | | | ALLENDALE | MI | 49401 |
| HARRISON, RODRICK S | 80 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| HARRISON, ROGER | 31523 LEONA ST | | | | GARDEN CITY | MI | 48135-3327 |
| HARRISON, RONALD | 12446 O'COLONY DR. | | | | UPPER MARLBORO | MD | 20772 |
| HARRISON, RONALD C | 13326 SEDGWICK LN | | | | WESTFIELD | IN | 46074-8318 |
| HARRISON, RONALD E | PO BOX 598 | | | | CHAPEL HILL | TN | 37034-0598 |
| HARRISON, RONALD E | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| HARRISON, RONALD F | 963 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3848 |
| HARRISON, RONALD L | 3 ELCHE LN | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| HARRISON, RONALD M | 739 PARKWAY BLVD | | | | COPPELL | TX | 75019-6014 |
| HARRISON, RONALD R | 252 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| HARRISON, RONNIE E | 5794 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8589 |
| HARRISON, ROSALIND | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |
| HARRISON, ROSEMARY | 450 BEECH AVENUE | | | | FAIRFIELD | OH | 45014 |
| HARRISON, ROSEMARY | 450 BEECH AVE | | | | FAIRFIELD | OH | 45014-1614 |
| HARRISON, ROSEMARY S | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| HARRISON, ROXIE | 4209 WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3718 |
| HARRISON, ROXIE | 4209 S WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3718 |
| HARRISON, ROY C | 5777 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| HARRISON, ROY C | 7732 OLD CLINTON PIKE | | | | POWELL | TN | 37849-4135 |
| HARRISON, RUBEN | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 |
| HARRISON, RUBIN | 5360 FORTUNA PKWY | | | | CLAY | NY | 13041-8946 |
| HARRISON, RUDOLPH | 4640 LUCERNE LAKE BLVD UNIT 206 | | | | LAKE WORTH | FL | 33467 |
| HARRISON, S M | 9665 KESTER AVE | | | | NORTH HILLS | CA | 91343 |
| HARRISON, SANDRA | 868 N CANAL | | | | EATON RAPIDS | MI | 48827-9370 |
| HARRISON, SANDRA | 868 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| HARRISON, SANDRA J | 523 S INDIANA AVE | | | | KOKOMO | IN | 46901-5387 |
| HARRISON, SANDRA K | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, SARA C | 3029 RICHMOND DRIVE | | | | CLARKSTON | MI | 48348-5064 |
| HARRISON, SCOTT A | 2202 W REID RD | | | | FLINT | MI | 48507-4663 |
| HARRISON, SCOTT J | 7255 HALL RD | | | | DAVISBURG | MI | 48350 |
| HARRISON, SCOTT T | 672 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| HARRISON, SCOTT W | 5263 E 1000 SOUTH 92 | | | | ROANOKE | IN | 46783 |
| HARRISON, SCOTT W | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| HARRISON, SEAN R | 2359 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| HARRISON, SEBBY | 14647 GARLAND | | | | PLYMOUTH | MI | 48170-2512 |
| HARRISON, SEBBY | 14647 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| HARRISON, SELINA | WATTS & HEARD | 1926 UNIVERSITY BLVD | | | BROWNSVILLE | TX | 78520-4971 |
| HARRISON, SHANA L | 1909 HIGHLAND AVENUE | | | | NEW CASTLE | PA | 16105-2665 |
| HARRISON, SHARON I | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| HARRISON, SHARON I | 521 NEW LOTHROP RD | | | | LENNON | MI | 48449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, SHARON YVONNE | 511 LISCHEY AVENUE | | | | NASHVILLE | TN | 37207-5802 |
| HARRISON, SHEILA | 5613 BALSAM LN | | | | FLINT | MI | 48505-2737 |
| HARRISON, SHERRY L | 1109 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| HARRISON, SHIRLEY D | 355 THOMAS BLVD APT 4K | | | | ORANGE | NJ | 07050 |
| HARRISON, SHIRLEY E | 3876 TABLER STATION RD | | | | INWOOD | WV | 25428-4558 |
| HARRISON, SHIRLEY H | #5 WESTWOOD MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| HARRISON, SINDA SUE | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| HARRISON, STANLEY F | 1360 HERITAGE DR APT 121 | | | | NORTHFIELD | MN | 55057-3142 |
| HARRISON, STANLEY F | 1360 HERITAGE DR | APT 121 | | | NORTH FIELD | MN | 55057 |
| HARRISON, STANLEY G | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, STANLEY GROVER | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, STEPHANIE | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| HARRISON, STEPHEN | | | | | | | |
| HARRISON, STEPHEN A | 2822 FLINTWOOD DR | | | | SAINT LOUIS | MO | 63129-2530 |
| HARRISON, STEPHEN B | 1341 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| HARRISON, SUSAN E | 10020 SW 197TH ST | | | | CUTLER BAY | FL | 33157-8618 |
| HARRISON, SUSAN J | 31523 LEONA ST | | | | GARDEN CITY | MI | 48135-3327 |
| HARRISON, SUSAN K | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| HARRISON, SUSANNA L | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| HARRISON, SYBLE M | 9620 RED BIRD LANE | | | | ALPHARETTA | GA | 30022 |
| HARRISON, SYLVIA A | 30797 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1110 |
| HARRISON, TAMARA K | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 |
| HARRISON, TAMARA L | 690 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| HARRISON, TAMARA LYNN | 690 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| HARRISON, TAMMY J | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| HARRISON, TANIS | PO BOX 1248 | | | | FREMONT | CA | 94538 |
| HARRISON, TERRY D | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, TERRY G | 40 ALCOVY FOREST DR | | | | COVINGTON | GA | 30014-6448 |
| HARRISON, TERRY GLYNN | 40 ALCOVY FOREST DR | | | | COVINGTON | GA | 30014-6448 |
| HARRISON, TERRY L | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| HARRISON, TERRY L | 9050 LARHING RD | | | | DURAND | MI | 48429 |
| HARRISON, TERRY LYNN | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| HARRISON, THERESA R | 705 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| HARRISON, THOMAS | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956-1525 |
| HARRISON, THOMAS E | PO BOX 192 | 358 IONIA ST | | | MULLIKEN | MI | 48861-0192 |
| HARRISON, THOMAS E | PO BOX 192 | | | | MULLIKEN | MI | 48861-0192 |
| HARRISON, THOMAS H | 303 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| HARRISON, THOMAS L | PO BOX 1872 | | | | OLIVE BRANCH | MS | 38654-2005 |
| HARRISON, THOMAS R | 4420 HILLTOP WAY WA | | | | ANDERSON | IN | 46013 |
| HARRISON, THOMAS R | 4489 PARNELL ST | | | | CLARKSTON | MI | 48346-4052 |
| HARRISON, THOMAS W | 26379 W TONOPAH DR | | | | BUCKEYE | AZ | 85395-9293 |
| HARRISON, THOMAS W | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, THOMAS WESLEY | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, TIM E | 130 COURTNEY DRIVE | | | | EVA | AL | 35621-8144 |
| HARRISON, TIMOTHY G | 204 GEORGE LN | | | | TULLAHOMA | TN | 37388-4132 |
| HARRISON, TIMOTHY S | PO BOX 207 | | | | THOMPSONS STATION | TN | 37179-0207 |
| HARRISON, TRESA A | 2411 E 49TH ST | | | | TULSA | OK | 74105-5157 |
| HARRISON, TREVOR L | 99 BUENA VISTA DR | | | | NEW CASTLE | DE | 19720-4661 |
| HARRISON, TRUBAN | 1109 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| HARRISON, VALERIE L | 3206 JUDSON RD | | | | KOKOMO | IN | 46901-1772 |
| HARRISON, VALESCO A | PO BOX 441222 | | | | DETROIT | MI | 48244-1222 |
| HARRISON, VANCE | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, VAUGHN | 18514 BELLAMY RD | | | | COUNTRY CLUB HILLS | IL | 60478-5263 |
| HARRISON, VAUGHN | 14341 S. CALIFORNIA | | | | POSEN | IL | 60469 |
| HARRISON, VEELEWERANCE | 3327 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2043 |
| HARRISON, VEOLA | 8800 CARNEGIE AVE | | | | CLEVELAND | OH | 44106 |
| HARRISON, VICTOR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, VICTORIA E | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| HARRISON, VINCENT L | PO BOX 411495 | | | | KANSAS CITY | MO | 64141-1495 |
| HARRISON, VIOLET B | 6648 TARAVAL DRIVE | | | | INDIANAPOLIS | IN | 46260-4589 |
| HARRISON, VIRGINIA | 8135 BEACHMONT APT. WEST 219 | | | | CINCINNATI | OH | 45255 |
| HARRISON, WALLACE T | 18413 BITTERN AVE | | | | LUTZ | FL | 33558-2739 |
| HARRISON, WALTER | 18110 FENELON ST | | | | DETROIT | MI | 48234-2216 |
| HARRISON, WALTER C | 5708 CLEARVIEW ST | | | | COTTONDALE | AL | 35453-1871 |
| HARRISON, WALTER L | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2230 |
| HARRISON, WANDA A | 1614 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| HARRISON, WARD A | 9925 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| HARRISON, WAYNE L | 1020 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9474 |
| HARRISON, WAYNE LEWIS | 1020 NORTH SAND LAKE ROAD | | | | NATIONAL CITY | MI | 48748-9474 |
| HARRISON, WILLA L | 5168 WINIFRED ST | | | | WAYNE | MI | 48184-2638 |
| HARRISON, WILLA N | 1356 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| HARRISON, WILLIAM | 1563 S 72ND ST | | | | MILWAUKEE | WI | 53214-4703 |
| HARRISON, WILLIAM A | 11 FLINT HILL DR | | | | NEWARK | DE | 19702-2838 |
| HARRISON, WILLIAM ALEXANDER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, WILLIAM B | 2030 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906-1743 |
| HARRISON, WILLIAM C | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| HARRISON, WILLIAM CARROLL | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| HARRISON, WILLIAM D | 88 CROWELL RD | | | | PORTERDALE | GA | 30014-3369 |
| HARRISON, WILLIAM E | 622 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| HARRISON, WILLIAM E | 4269 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| HARRISON, WILLIAM E | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| HARRISON, WILLIAM G | PO BOX 135 | | | | MENDON | MI | 49072-0135 |
| HARRISON, WILLIAM H | 125 DUDLEY CV | | | | BYHALIA | MS | 38511-5993 |
| HARRISON, WILLIAM H | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRISON, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRISON, WILLIAM J | 3301 BRISBANE DR | | | | LANSING | MI | 48911-1304 |
| HARRISON, WILLIAM M | 1406 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| HARRISON, WILLIAM M | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069-3194 |
| HARRISON, WILLIAM MICHAEL | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069-3194 |
| HARRISON, WILLIAM N | 112 CALLE DE LAGOS | | | | FORT PIERCE | FL | 34951-2859 |
| HARRISON, WILLIAM R | 4485 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| HARRISON, WILLIAM W | 2900 KRUEGER PL | | | | SAGINAW | MI | 48603-2814 |
| HARRISON, WILLIAM/BARBARA HARRISON | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HARRISON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRISON, WILLIE E | 13307 WINDGROVE DR APT 203 | | | | CHARLOTTE | NC | 28273-7032 |
| HARRISON, WILLIE J | 12301 GREINER STREET | | | | DETROIT | MI | 48205-2620 |
| HARRISON, WILLIE J | 3261 EBENEZER RD | | | | BENNETTSVILLE | SC | 29512-5614 |
| HARRISON, WILLIE L | 198 LEANING TREES LANE | | | | MEMPHIS | TN | 38109-7210 |
| HARRISON, WILLIE L | PO BOX 4564 | | | | CARSON | CA | 90749-4564 |
| HARRISON, WILLIE R | 6615 ORANGE LN | | | | FLINT | MI | 48505-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON, WILMA M | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| HARRISON, WINNIFRED M | 321 MONROE ST BOX 642 | | | | WEBBERVILLE | MI | 48892-0642 |
| HARRISON, YANCY | 4707 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644-3620 |
| HARRISON, YOLANDA G | | | | | | | |
| HARRISON,RICKY D | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| HARRISON-ANTHONY, CARMELLA | PO BOX 110 | | | | DAYTON | OH | 45405-0110 |
| HARRISON-GARDNER, KARON R | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| HARRISON-HICKMAN, CHERYL D | 31084 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1212 |
| HARRISONBURG AUTO AUCTION | 3560 EARLY RD | | | | HARRISONBURG | VA | 22801-9724 |
| HARRISONBURG AUTO AUCTION | 3560 EARLY BIRD | | | | HARRISONBURG | VA | 22801 |
| HARRISS, PHILLIP L | 4421 ELMHURST DR | | | | PLANO | TX | 75093-3258 |
| HARRISS, ROBERT W | 811 BELL DR | | | | EULESS | TX | 76039-3301 |
| HARRISTON AUTO CENTRE | 6153 WELLINGTON ROAD #109 | | | HARRISTON ON N0G 1Z0 CANADA | | | |
| HARRISTON, EMMA ELIZABETH | 2137 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| HARRITON THEODORE (ESTATE OF) (638196) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HARRITON, THEODORE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HARRITY, JOSEPH M | 7363 WOODLAND DR | | | | BROWNSBURG | IN | 46112-8454 |
| HARRITY, LORETTA | 5365 HIGHLAND RD APT 233 | | | | WATERFORD | MI | 48327-1960 |
| HARRITY, SCOTT C | 6702 CHALLIS RD | | | | BRIGHTON | MI | 48116-9453 |
| HARROD DAVID | 1803 WOOD CREEK CIR 496 | | | | ATHENS | TN | 37303 |
| HARROD JR, RAYMOND P | 2319 BLOCKTON RD | | | | ROCHESTER HLS | MI | 48306-3901 |
| HARROD, BETTY | PO BOX 30708 | | | | KNOXVILLE | TN | 37930-0708 |
| HARROD, BRIAN D | 632 TOWNSEND RD | | | | LEONARD | MI | 48367-4315 |
| HARROD, BRIAN J | PO BOX 46 | | | | BARKER | NY | 14012-0046 |
| HARROD, CAROL A | 4820 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| HARROD, CARROLL D | 3765 8TH PL | | | | VERO BEACH | FL | 32960-6115 |
| HARROD, CASEY L | PO BOX 766 | | | | CABOT | AR | 72023-0766 |
| HARROD, CLARA L | 119 LAKE SHORE LANE | | | | POINT TEXAS | TX | 75472-1501 |
| HARROD, DONALD J | 11687 E 16 1/2 MILE RD | | | | BARBEAU | MI | 49710-9796 |
| HARROD, DORIS J. | 2103 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9062 |
| HARROD, EDNA M | 34 PINDO PALM ST E | | | | LARGO | FL | 33770-7415 |
| HARROD, EDNA M | 34 PINDO PALM EAST | | | | LARGO | FL | 33770-7415 |
| HARROD, FREDRICK L | 3070 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| HARROD, GERALD C | 1005 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| HARROD, JAMES B | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344-8238 |
| HARROD, JAMES C | 15373 CHESTNUT OAK LANE | | | | STRONGSVILLE | OH | 44149-8525 |
| HARROD, LEONA H | PO BOX 28 | | | | BARGERSVILLE | IN | 46106-0028 |
| HARROD, MARVIN L | 1125 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6949 |
| HARROD, MERLE T | 10146 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9643 |
| HARROD, MICHAEL C | 2069 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| HARROD, PATRICIA M | 2503 MISSION RIDGE DR | | | | MURFREESBORO | TN | 37130-1450 |
| HARROD, PAULINE | 19256 KNOWLTON PKWY APT 102 | | | | STRONGSVILLE | OH | 44149 |
| HARROD, RICHARD L | 18219 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| HARROD, ROBERT H | 508 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| HARROD, SCOT H | 8804 STRATHMORE LN | | | | FORT WAYNE | IN | 46818-8439 |
| HARROD, STEVEN J | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| HARROD, THOMAS J | 551 RUDY RD | | | | MANSFIELD | OH | 44903-8968 |
| HARROD, THOMAS J | PO BOX 4359 | | | | PRESCOTT | MI | 48756-4359 |
| HARROD, WILLIAM J | 13641 PINTAIL DR | | | | FORT MYERS | FL | 33908-5801 |
| HARROD, WILLIAM L | 7606 RIDGE RD | | | | GASPORT | NY | 14067-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARROD,JAMES B | 1200 ENON RD | | | | NEW CARLISLE | OH | 45344-8238 |
| HARROD-EARLY INC | KENTUCKY MOTOR VEHICLE COMMISSION | 105 SEA HERO DR | | | ELIZABETHTOWN | KY | 42701 |
| HARROD-EARLY INC | DBA MIKE WILSON CHEV-OLDS | 1000 EARLY DR | | | WINCHESTER | KY | 40391-1406 |
| HARROD-EARLY, INC. | MIKE WILSON | 1000 EARLY DR | | | WINCHESTER | KY | 40391-1406 |
| HARROL BEEBE | 6433 BLACK RIVER RD. | | | | NAUBINWAY | MI | 49762 |
| HARROLD BILLS | 5148 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| HARROLD JAMES D (350428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARROLD JR, ROBERT L | 304 BORGETTE CT | | | | STOCKBRIDGE | GA | 30281-9122 |
| HARROLD LASANDRA | HARROLD, LASANDRA | 1040 NW 135TH ST | | | MIAMI | FL | 33169-6731 |
| HARROLD MACMURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| HARROLD RUST | 1505 W 38TH ST | | | | MARION | IN | 46953-3440 |
| HARROLD STEVEN | HARROLD, CRYSTAL | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| HARROLD STEVEN | HARROLD, STEVEN | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| HARROLD WHITE | 3115 SNOWY CT | | | | ANDERSON | IN | 46012-9561 |
| HARROLD, BOYD L | 1910 HIGHLAND MEADOWS DR | | | | CENTERVILLE | OH | 45459-5124 |
| HARROLD, CHARLOTTE F | 5801 W BETHEL AVE APT 121 | | | | MUNCIE | IN | 47304 |
| HARROLD, DOLLENE R | 5343 BERMUDA LN | | | | FLINT | MI | 48505 |
| HARROLD, EDWARD E | 14814 PREST ST | | | | DETROIT | MI | 48227-2205 |
| HARROLD, GARY D | 615 GRANDE AVE | | | | INDIANAPOLIS | IN | 46222-3216 |
| HARROLD, HAZEL L | 5185 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| HARROLD, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARROLD, JOHNNY R | 84 TYSOR CT | | | | JEFFERSON | GA | 30549-8502 |
| HARROLD, JUDITH | 9487 WASHINGTON ST | P.O BOX 93 | | | CLIFFORD | MI | 48727-5116 |
| HARROLD, KENDALL A | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| HARROLD, KENDALL ANTHONY | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| HARROLD, LARRY L | 11545 TRUXTON CT | | | | JACKSONVILLE | FL | 32223-1363 |
| HARROLD, LASANDRA | | | | | | | |
| HARROLD, LASANDRA | 11310 NE 13TH AVE | | | | MIAMI | FL | 33161-6808 |
| HARROLD, LORRAINE E | 8246 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| HARROLD, LORRAINE E | 8246 N. LATSON RD. | | | | HOWELL | MI | 48855-9229 |
| HARROLD, MARION L | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| HARROLD, MARY A | 6239 NORTHEAST LAKESHORE DRIVE | | | | MACY | IN | 46951-8556 |
| HARROLD, MARY V | 15473 N 200 E | | | | SUMMITVILLE | IN | 46070-9641 |
| HARROLD, MERLE E | 272 POTOKA MINE RD | | | | RUFFS DALE | PA | 15679-1507 |
| HARROLD, MONA L | 419 KINGSTON RD | | | | KOKOMO | IN | 46901-5220 |
| HARROLD, PATRICIA K. | 5016 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| HARROLD, PENNY N | 10203 N 142ND EAST AVE | | | | OWASSO | OK | 74055 |
| HARROLD, RICHARD L | 3320 E STONEWAY DR | | | | SANDUSKY | OH | 44870-5462 |
| HARROLD, ROBERT D | 8779 SE 141ST LANE RD | | | | SUMMERFIELD | FL | 34491-9379 |
| HARROLD, SCOTT A | 4608 W. CR 400 N | | | | MUNCIE | IN | 47304 |
| HARROLD, SCOTT ALLAN | 4608 W. CR 400 N | | | | MUNCIE | IN | 47304 |
| HARROLD, WILLIAM L | 2402 GREY TWIG DR | | | | KOKOMO | IN | 46902 |
| HARROLL C TRAMMEL JR | 5667 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| HARROLL TRAMMEL | 9732 ANTELOPE RD | | | | SENECA | MO | 64865-8397 |
| HARROLL TRAMMEL JR | 5667 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| HARROLLE BAKER | 11344 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9200 |
| HARRON COMMUNICATIONS, L.P. | RANDY EVANS | 70 E LANCASTER AVE | | | FRAZER | PA | 19355-3263 |
| HARRON, JOHN E | PO BOX 842 | | | | GLENDORA | CA | 91740-0842 |
| HARROTT, BETTY J | 102 WHISTLING WIND TRL | | | | MC GREGOR | TX | 76657-3782 |
| HARROUFF, ROSCOE B | 7727 EL SANTO LANE | | | | DALLAS | TX | 75248-4316 |
| HARROUN ENTERPRISES INC | 1111 FENWAY CIR | | | | FENTON | MI | 48430-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARROUN RICHARD A | 37960 WOODCREST ST | | | | CLINTON TOWNSHIP | MI | 48036-4052 |
| HARROUN, BETTIE L | 2915 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| HARROUN, BONNIE J | 6715 CLOVERTON DRIVE | | | | WATERFORD | MI | 48329-1205 |
| HARROUN, CLINTON O | 340 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| HARROUN, DAVID H | 865 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2547 |
| HARROUN, JACK P | 6812 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| HARROUN, MARY L | 3472 ARDRETH DR | | | | WATERFORD | MI | 48329-3202 |
| HARROUN, RICHARD A | 37960 WOODCREST ST | | | | CLINTON TOWNSHIP | MI | 48036-4052 |
| HARROUN, RICHARD S | 538 GREENWAY DR | | | | LAKE WALES | FL | 33898-5266 |
| HARROUN, ROBERT F | 29200 JONES LOOP RD LOT 117 | | | | PUNTA GORDA | FL | 33950-8397 |
| HARROW SHORTRIDGE | 17954 HARRIS RD | | | | DEFIANCE | OH | 43512-8092 |
| HARROW, CARL E | 447 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| HARROW, ELSIE E | P O BOX 488 RTE 2 | | | | COMANCHE | OK | 73529 |
| HARROW, EUGENE F | PO BOX 2044 | | | | WARREN | OH | 44484-0044 |
| HARROW, GARY W. | PO BOX 62 | | | | DRYDEN | MI | 48428-0062 |
| HARROW, JAMES L | 1806 E COURT ST | | | | FLINT | MI | 48503-5344 |
| HARROW, JANE E. | 840 CLIFFS DRIVE | UNIT 304D | | | YPSILANTI | MI | 48198 |
| HARROW, JOANNE | PO BOX 67 | | | | CORTLAND | OH | 44410 |
| HARROW, JOHN M | 5133 SUMMER RD | | | | NORTH BRANCH | MI | 48461-8968 |
| HARROW, JOHN M | PO BOX 67 | | | | CORTLAND | OH | 44410-0067 |
| HARROW, JOHN R | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 |
| HARROW, ROSEMARY | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, RUTH A | 300 W PIER DR APT 135B | | | | SAULT SAINTE MARIE | MI | 49783-1660 |
| HARROW, SHARON L | 2021 RIDGEVIEW LANE | | | | SENECA | SC | 29678-4262 |
| HARROW, STEVEN C | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, STEVEN CARL | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, SUSAN J | 80 WASHBURN RD | | | | ALEXANDRIA | NH | 03222 |
| HARROW, THELMA L | 2887 SOUTHFIELD VILLAGE DR | | | | GROVE CITY | OH | 43123-4735 |
| HARROW, WILLIE B | 30 PINE RIDGE RD | | | | BUFFALO | NY | 14211-2710 |
| HARRUFF, NORMAN L | 12478 S NIMITZ DR | | | | GALVESTON | IN | 46932-8601 |
| HARRUFF, ROBERT B | 624 WASHINGTON CT | | | | ANDERSON | IN | 46011-1836 |
| HARRY & ELLA J BRANDT REV TRU DTD 5/15/97 | DTD 5/15/97 | PO BOX 222 | | | VICTOR | CA | 95253 |
| HARRY & FAY DUGAN | 284 SHADOW RIDGE CT | | | | MARCO ISLAND | FL | 34145 |
| HARRY & INGRID GUTKNECHT | AM HOLZWEG 7 | | | D 61276 WEILROD  GERMANY | | | |
| HARRY & INGRID GUTKNECHT | AM  HOLZWEG  7 | | | D-61276 WEILROD GERMANY | | | |
| HARRY A ADAMS | 348 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| HARRY A AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440 |
| HARRY A BAUSMITH | 1017  WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| HARRY A BENNETT | 4467 KNOB HILL DR | | | | BELLBROOK | OH | 45305 |
| HARRY A BRANDT | 4083 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| HARRY A GIROUX 3D | 126 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7800 |
| HARRY A HOUGHTLING | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HARRY A LANDSIEDEL | 5723 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424 |
| HARRY A TISDALE | 3918 RED ARROW ROAD | | | | FLINT | MI | 48507-5437 |
| HARRY ABRESCH | 2115 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| HARRY ACKERMAN | 3676 ASHLAND STREET | | | | SPALDING | MI | 49886 |
| HARRY ADAMS | 144 INDEPENDENCE ST | | | | PERRYOPOLIS | PA | 15473-5384 |
| HARRY ADAMS | PO BOX 502 | | | | FRANKLIN | GA | 30217-0502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY ADAMS | 2911 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| HARRY AGNEW | 546 LINWOOD DR | | | | ALLIANCE | OH | 44601-4833 |
| HARRY AJZENBERG REV TRUST | HARRY AJZENBERG & WENDY PAUSAN | 1560 GULF BLVD APT 1602 | | | CLEARWATER | FL | 33767 |
| HARRY ALBANESE JR. | 1430 WAUGH RD | | | | BERKELEY SPGS | WV | 25411-4766 |
| HARRY ALBERT | 12144 NATHANIEL LN | | | | TWINSBURG | OH | 44087-2676 |
| HARRY ALEXANDER | 14883 ROSEMONT AVE | | | | DETROIT | MI | 48223-2340 |
| HARRY ALIFF | 872 E 139TH ST | | | | CLEVELAND | OH | 44110-2203 |
| HARRY ALLEN | 13042 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9328 |
| HARRY ALLINGER | 3301 W THOMASVIEW DR | | | | HILLSBOROUGH | NC | 27278-7158 |
| HARRY ALORE | 13339 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5338 |
| HARRY AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| HARRY ANCHAN | | | | | | | |
| HARRY ANDERSON | 2402 W 111TH ST | | | | INGLEWOOD | CA | 90303-2538 |
| HARRY ANDERSON | HC 83 BOX 40 | | | | CAPON BRIDGE | WV | 26711-9602 |
| HARRY ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY ANTHONY | 3763 MCKINLEY RD | | | | CHINA | MI | 48054-1729 |
| HARRY ANTKOWIAK | 7 KUHN RD | | | | BUFFALO | NY | 14225-1143 |
| HARRY ARBOUR JR | 1621 PEGGY PL | | | | LANSING | MI | 48910-2549 |
| HARRY ARCHER | 226 BERT LN | | | | INKSTER | MI | 48141-1018 |
| HARRY ARI WEISS | | | | | | | |
| HARRY ARMSTRONG | 16155 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| HARRY ARMSTRONG | PO BOX 686 | 409 N MAIN | | | PERRY | MI | 48872-0686 |
| HARRY ARMSTRONG | 421 GREEN VISTA DR | | | | ENON | OH | 45323-1340 |
| HARRY ARWOOD | 670 W STURBRIDGE DR | | | | MEDINA | OH | 44256-4342 |
| HARRY ASBURY | 11604 FIDELITY AVE APT 2 | | | | CLEVELAND | OH | 44111-3652 |
| HARRY ASHFORD | 1785 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| HARRY AUGUST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY AUSTIN | 8137 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| HARRY AYAN | 19842 DEVONSHIRE LN | | | | MACOMB | MI | 48044-5768 |
| HARRY B ROGERS | 133 WOODLAND DR. | | | | SOMERSET | KY | 42501 |
| HARRY B THATCHER JR | 31 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9267 |
| HARRY BABE | 3131 MEETINGHOUSE RD APT U1 | | | | UPPER CHICHESTER | PA | 19061-2978 |
| HARRY BACHNER | 9320 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| HARRY BAILEY | 195 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| HARRY BAITY | 10 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| HARRY BAKER | 1583 S SHERIDAN RD | | | | STANTON | MI | 48888-9283 |
| HARRY BAKER | 2391 CUSTER-ORANGEVILLE RDNE | | | | BURGHILL | OH | 44404 |
| HARRY BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY BALL | 1355 PERRY RD | | | | CABLE | OH | 43009-9676 |
| HARRY BALULIS | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| HARRY BANE JR | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| HARRY BANHAM | 5900 HAVERHILL DR | | | | LANSING | MI | 48911-4810 |
| HARRY BARBER | 9 CHEROKEE RD | | | | MIDDLEFIELD | CT | 06455-1314 |
| HARRY BARBER | 5085 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| HARRY BARBER I I I | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| HARRY BARGET | 34645 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4057 |
| HARRY BARK | 313 S STUART ST | | | | BALTIMORE | MD | 21221-4923 |
| HARRY BARKER JR | 5060 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| HARRY BARNES | 320 TIMBERLANE DR | | | | AVON LAKE | OH | 44012-1565 |
| HARRY BARNETT | 6990 OLD TOWN ROAD | PO BOX 45 | | | E FULTONHAM | OH | 43735 |
| HARRY BARNETT | 6690 OLD TOWN ROAD | PO BOX 45 | | | E FULTONHAM | OH | 43735 |
| HARRY BARNETT | PO BOX 45 | | | | FULTONHAM | OH | 43735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY BARNUM | 4886 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| HARRY BARTHOLOMEW | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HARRY BARTLETT | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH PL | | | NEW YORK | NY | 10022-4213 |
| HARRY BARTLETT | 11454 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| HARRY BARTON | 2073 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| HARRY BASKERVILLE | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| HARRY BASS | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| HARRY BASS | 6600 CHIPPEWA DR | | | | BALTIMORE | MD | 21209 |
| HARRY BATES | 8743 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4563 |
| HARRY BAUER | 31 TELFORD DR | | | | TROY | MI | 48085-1581 |
| HARRY BAUERS | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| HARRY BAUM | 12045 COACHMAN LAKES WAY | | | | JACKSONVILLE | FL | 32246-4079 |
| HARRY BAUSMITH | 1017 WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| HARRY BEACH | 11304 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| HARRY BEARD | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| HARRY BEASLEY | 1815 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4018 |
| HARRY BECK JR | 1346 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| HARRY BELL | 695 CICADA LN | | | | MILFORD | DE | 19963-6058 |
| HARRY BELLA | 22 CHARLES ST | | | | EDISON | NJ | 08820-2809 |
| HARRY BELLA JR | PO BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 |
| HARRY BENNETT | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| HARRY BENSON | 4281 W ENON DR | | | | ENON | OH | 45323-1563 |
| HARRY BENTLEY | 5555 BLOYE RD | | | | FRANKLINVILLE | NY | 14737-9523 |
| HARRY BENTOSKI | 426 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-1512 |
| HARRY BENZENBAUER | 1877 SOUTHPOINT RD | | | | BRIGHTON | IN | 47025 |
| HARRY BERGER | 5541 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8698 |
| HARRY BERKHEIM | 1675 TAHOE DR | | | | MILPITAS | CA | 95035-7028 |
| HARRY BERTRAM | 4701 S RURAL ST | | | | INDIANAPOLIS | IN | 46227-4419 |
| HARRY BIANGE | 28681 REVERE AVE | | | | WARREN | MI | 48092-5637 |
| HARRY BIGELOW | 7062 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| HARRY BIGHAM | 74345 KANIE RD | | | | BRUCE TWP | MI | 48065-3318 |
| HARRY BISHOP | W461 CROSBY CT | | | | BRODHEAD | WI | 53520-9582 |
| HARRY BISSONTZ | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 |
| HARRY BIVENS JR | 230 W COLUMBUS ST | | | | MT STERLING | OH | 43143-1242 |
| HARRY BLACK | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| HARRY BLACKBURN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY BLANKS | 216 BLACK ROCK RD | | | | RIEGELWOOD | NC | 28456-8501 |
| HARRY BLOCK | 8195 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| HARRY BLOCK | 4302 WESTERN RD LOT 9 | | | | FLINT | MI | 48506-1885 |
| HARRY BLOOMFIELD | 4976 REIMER RD | | | | BRIDGEPORT | MI | 48722-9786 |
| HARRY BLUHM | 11340 DOGLEG RD | | | | TIPP CITY | OH | 45371-9503 |
| HARRY BOARDLEY JR. | 8 DUET CT | | | | NEWARK | DE | 19713-1943 |
| HARRY BOCK | 3810 HENDREE LN | | | | MECHANICSVILLE | VA | 23111-5308 |
| HARRY BOGAN JR | 321 ORCHARD DR | | | | GREENVILLE | OH | 45331-2971 |
| HARRY BOGER JR | 4491 N TOUSSAINT SOUTH RD | | | | OAK HARBOR | OH | 43449-9759 |
| HARRY BOGGS | 4831 HIGHWAY 1676 | | | | SCIENCE HILL | KY | 42553-8925 |
| HARRY BOILLAT | 155 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| HARRY BOLING | 7786 E FOXHILL DR | | | | CAMBY | IN | 46113-8679 |
| HARRY BOLT | 1308 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4254 |
| HARRY BONNER JR | 76 HENRY ST | | | | ROANOKE RAPIDS | NC | 27870-1764 |
| HARRY BORIS | 7147 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HARRY BOURNE | 14327 BAY VIEW DR | | | | FENTON | MI | 48430-3304 |
| HARRY BOVIE JR | 11996 S MARION ROAD 35 | | | | MARION | IN | 46952-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY BOWEN | 4878 MUSTANG TRL | | | | MASON | OH | 45040-9114 |
| HARRY BOWEN | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 |
| HARRY BOWENS | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 |
| HARRY BOWERS JR. | 10451 RIVEREDGE DR | | | | PARMA | OH | 44130-1201 |
| HARRY BOYD | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 |
| HARRY BRADLEY | 170 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| HARRY BRADY | 107 LAFAYETTE AVE | | | | NILES | OH | 44446-3106 |
| HARRY BRADY JR | 1509 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| HARRY BRALEY | 2172 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9529 |
| HARRY BRANCA JR | 604 KILLDEER CT | | | | ORTONVILLE | MI | 48462-8482 |
| HARRY BRANDT | 4083 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| HARRY BRASCHER I I | 10328 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| HARRY BRASSILL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HARRY BRENNAN | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| HARRY BRENNER | 1289 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| HARRY BRENNER | 9803 N 850 W | | | | DALEVILLE | IN | 47334 |
| HARRY BRINK SR | 5433 INDIAN TRL | | | | FRANKFORT | MI | 49635-9614 |
| HARRY BRINSDEN | 3458 POST OAK DR | | | | CLINTON | MI | 49236-9542 |
| HARRY BRISCOE | 284 PINE VIEW LOOP | | | | BASTROP | TX | 78602-9508 |
| HARRY BRITTAN | 2773 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5257 |
| HARRY BRODIE | 6301 MEADOWMERE LN | | | | ARLINGTON | TX | 76001-6546 |
| HARRY BRONER | 6733 STOLL LN | | | | CINCINNATI | OH | 45236-4038 |
| HARRY BROTZMAN | 310 HO HUM TRAIL | | | | HOLLISTER | MO | 65672-4971 |
| HARRY BROWN | PO BOX 24536 | | | | ROCHESTER | NY | 14624-0536 |
| HARRY BROWN | 604 MARAN DR | | | | SAINT CHARLES | MO | 63301-0492 |
| HARRY BROWN | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9571 |
| HARRY BROWN | 530 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| HARRY BROWN | 1333 BELLCREEK DR | | | | FLINT | MI | 48505-2542 |
| HARRY BROWN | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| HARRY BROWN | 4274 NORRIS RD., RT. #3 | | | | BELLVILLE | OH | 44813 |
| HARRY BROWN | 716 BEECH DR | | | | GAS CITY | IN | 46933-1241 |
| HARRY BROWN | PO BOX 312 | | | | DALEVILLE | IN | 47334-0312 |
| HARRY BROWN | 419 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| HARRY BROWN | 2223 READING RD | | | | CINCINNATI | OH | 45202-1419 |
| HARRY BROWN | 6901 W 3RD ST | | | | DAYTON | OH | 45427-1741 |
| HARRY BROWN JR | 2421 VANNESS ST | | | | PORT HURON | MI | 48060-6878 |
| HARRY BROWN'S LLC | 1747 GRANT ST NW | | | | FARIBAULT | MN | 55021-4826 |
| HARRY BROWN'S, LLC | MICHAEL BROWN | 1747 GRANT ST NW | | | FARIBAULT | MN | 55021-4826 |
| HARRY BROWNING | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| HARRY BROWNING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY BROWNS LLC | LEONARD STREET & DEINARD | 150 S 5TH ST STE 2300 | | | MINNEAPOLIS | MN | 55402-4223 |
| HARRY BRUMFIELD | 313 ROY ST | | | | POPLARVILLE | MS | 39470 |
| HARRY BRUMLEY | 1526 DAYTON XENIA RD | | | | XENIA | OH | 45385-7115 |
| HARRY BRUMLEY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| HARRY BRUNER | 18 DONNIE BROCK LN | | | | KETTLE ISLAND | KY | 40958-9008 |
| HARRY BUCKNER | 6652 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7217 |
| HARRY BUKOVINSKY | 156 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| HARRY BULLOCK | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| HARRY BUNDY | 1726 PERSHING BLVD | | | | DAYTON | OH | 45420-2425 |
| HARRY BURCHETT | 6314 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| HARRY BURKE | 25030 30 MILE RD | | | | LENOX | MI | 48050-1501 |
| HARRY BURLESON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY BURRIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HARRY BURWELL JR | 17529 PRAIRIE ST | | | | DETROIT | MI | 48221-2638 |
| HARRY BUSS JR | 218 LOLLAR PL | CUMBERLAND COVE | | | MONTEREY | TN | 38574-7098 |
| HARRY BUTCHER | 2248 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| HARRY BUTLER | 3180 ARDLEY RD SW | | | | ATLANTA | GA | 30311-3002 |
| HARRY BYRD | PO BOX 1248 | | | | MARION | IN | 46952-7648 |
| HARRY C BAKER | 211 JANICE ST | | | | LODI | OH | 44254-1222 |
| HARRY C BOGAN JR | 321 ORCHARD DR. | | | | GREENVILLE | OH | 45331-2971 |
| HARRY C BROWNING | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| HARRY C DAVIS | 1378 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HARRY C ELLIOTT | 3859 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9736 |
| HARRY C HAWCROFT | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HARRY C JACKSON | 4353 NORTH OLNEY STREET | | | | INDIANAPOLIS | IN | 46205-2565 |
| HARRY C MCCRONE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HARRY C SLOCUM II | 415   S. EUCLID AVE. | | | | DAYTON | OH | 45407-- 31 |
| HARRY C TRANSUE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| HARRY C ZIMMERMAN | 12 WEST MAIN ST | | | | CANFIELD | OH | 44405-1426 |
| HARRY CABLE | 211 INATA TRACE 2661 | | | | LOUDON | TN | 37774 |
| HARRY CADMAN JR | 565613 PLEASANT ST | | | | N RIDGEVILLE | OH | 44039 |
| HARRY CAIN | 3586 SANTA FE TRL | | | | DORAVILLE | GA | 30340-2714 |
| HARRY CALDERWOOD JR | 6546 EDGEWOOD DR | | | | BRIGHTON | MI | 48116-9565 |
| HARRY CALLIER | 1312 FOREST CREEK DR | | | | SAINT PETERS | MO | 63303-5811 |
| HARRY CAMPBELL | 933 FURMAN TER | | | | INVERNESS | FL | 34450-6823 |
| HARRY CAMSMITH | 46 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4908 |
| HARRY CANCELLI | 815 NORTH RD | | | | NILES | OH | 44446-2114 |
| HARRY CANTRELL | 1003 LELAND ST APT 424 | | | | DETROIT | MI | 48207-4711 |
| HARRY CAPE | 115 BRUCE ST | | | | ADAIRSVILLE | GA | 30103-3110 |
| HARRY CARAYS ITALIAN STEAKHOUSE | 70 YORKTOWN SHOPPING CTR | | | | LOMBARD | IL | 60148-5529 |
| HARRY CARLSON | 6556 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| HARRY CARNEY | 7513 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8818 |
| HARRY CARR | 323 CLIFTON BOULEVARD | | | | MANSFIELD | OH | 44907-2416 |
| HARRY CARRUTH | 415 S 19TH ST | | | | SAGINAW | MI | 48601-1524 |
| HARRY CARTER | 101 GANNET LN | | | | FOUNTAIN VALLEY | CA | 92708 |
| HARRY CARUSO JR | 1620 N ROCHESTER RD | | | | OAKLAND | MI | 48363-2201 |
| HARRY CARVER | 817 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4986 |
| HARRY CAYLOR | 8835 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2506 |
| HARRY CHANDLER JR | 37026 HIGHLAND BLUFF CIR | | | | DADE CITY | FL | 33523-3201 |
| HARRY CHARLES LA DUE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY CHATMAN | 458 HAMILTON RD | | | | BOSSIER CITY | LA | 71111-4662 |
| HARRY CHILES | 7489 DARI DELL RD | | | | GUYS MILLS | PA | 16327-4533 |
| HARRY CHILTON | 130 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| HARRY CHRISANTHUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY CHRISTMAN | 7007 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9552 |
| HARRY CLANCY JR | 579 CROSSINGS WAY | | | | AVON LAKE | OH | 44012-2354 |
| HARRY CLANCY SR | 642 LAKESIDE DR | | | | AVON LAKE | OH | 44012-2779 |
| HARRY CLARK | 830 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| HARRY CLARK | 182 COVENT GARDEN LN | | | | BUFFALO | NY | 14221-1940 |
| HARRY CLARK | 7420 JEFFREY CT | | | | LINDEN | MI | 48451-8660 |
| HARRY CLAY | 310 ELMSHAVEN DR | | | | LANSING | MI | 48917-3500 |
| HARRY CLAY JR | 4024 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| HARRY CLEMMONS | 309 ST LAFAYETTE | | | | MAYVIEW | MO | 64071 |
| HARRY CLICK | 314 PRESTWICK DR | | | | DAVENPORT | FL | 33897-7372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY CLINKSCALE | 186 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507-1449 |
| HARRY CLOSE JR | 9216 VAUGHN AVE | | | | RAYTOWN | MO | 64133-6457 |
| HARRY CLUBB | 8034 CAMPBELL ST | | | | TAYLOR | MI | 48180-2555 |
| HARRY CODY | 1513 MONTANA AVE | | | | FLINT | MI | 48506-2741 |
| HARRY COHEE | 6383 E 350 S | | | | BRINGHURST | IN | 46913-9694 |
| HARRY COLE | 18865 CHAPARRAL DR | | | | PENN VALLEY | CA | 95946-9688 |
| HARRY COLLINGS | 7134 EL RANCHO WAY | | | | ZEPHYRHILLS | FL | 33541-1229 |
| HARRY COLLINS | 1346 RAVENWOOD CT | | | | CROWLEY | TX | 76036-3472 |
| HARRY COLLINS | 690 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1329 |
| HARRY COMBS | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4204 |
| HARRY COMPTON | 6210 HOLIDAY RD | | | | BUFORD | GA | 30518-1479 |
| HARRY COMPTON | PO BOX 877 | | | | BOONEVILLE | KY | 41314-0877 |
| HARRY CONKLIN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARRY CONN | 268 LONGFORD AVE | | | | ELYRIA | OH | 44035-4036 |
| HARRY CONNERS | 4745 STARKS FERRY RD | RT 2 | | | SUMTER | SC | 29154-9777 |
| HARRY COOPER | 1023 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| HARRY COOPER | 16470 DUSKLIGHT DRIVE | | | | FENTON | MI | 48430-8953 |
| HARRY COOPER | 2021 HIGHWAY 124 | | | | GREENFIELD | TN | 38230-3611 |
| HARRY COPELAND | 294 JACK PICKLE RD | | | | LEWISBURG | TN | 37091-4919 |
| HARRY CORBIN | 296 FOREST OAKS RD | | | | MONROE | LA | 71202-7530 |
| HARRY CORDARA | 111 CINNAMON TREE DR | | | | ABINGDON | MD | 21009-1165 |
| HARRY COTTERMAN | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| HARRY COUNTS | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040-4825 |
| HARRY COURTNEY | 23541 CURIE ST | | | | WARREN | MI | 48091-4702 |
| HARRY COURTRIGHT | 251 CHARING CROSS ST | | | | GALLOWAY | OH | 43119-8643 |
| HARRY COUTURE | 13110 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5061 |
| HARRY COWAN | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HARRY COWLEY | 2267 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633-7537 |
| HARRY COX | 941 FAIROAKS ST | | | | BETHEL PARK | PA | 15102-2218 |
| HARRY COX | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| HARRY COX | 1609 BROWN ST | | | | ANDERSON | IN | 46016-1610 |
| HARRY CRAFT | 6027 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| HARRY CRAIG | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| HARRY CRAIG | 1880 W HIGHLAND BLVD | | | | BATTLE CREEK | MI | 49015-4970 |
| HARRY CREGO | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| HARRY CRITES | 3518 HOLDER ST | | | | RICHLAND HILLS | TX | 76118-7201 |
| HARRY CRONOVER | 10027 E GRANDVIEW CT | | | | TRAVERSE CITY | MI | 49684-5307 |
| HARRY CROSS | 2920 MEREDITH AVENUE | | | | INDIANAPOLIS | IN | 46201-4244 |
| HARRY CROSS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY CROUT | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| HARRY CROWLEY | 24 TIFFANY DR | | | | REHOBOTH BEACH | DE | 19971-9729 |
| HARRY CRYE | 311 SPRING MILL RD | | | | ANDERSON | IN | 46013-3741 |
| HARRY CUADRADO | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| HARRY CUDNEY | 116 WILLIAM ST | | | | TRENTON | NJ | 08611-1446 |
| HARRY CULVER | 4330 S EASTERN AVE APT 233 | | | | LAS VEGAS | NV | 89119-6096 |
| HARRY CUMMINGS | 11221 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| HARRY CUMMINS | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| HARRY CUNEAZ | 1549 E ATHERTON R | LOT 180 | | | FLINT | MI | 48507-9112 |
| HARRY CURTIS | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 |
| HARRY CURTNER | 235 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| HARRY CUSHMAN | 1403 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| HARRY D CROSS | 2920 MEREDITH AVENUE | | | | INDIANAPOLIS | IN | 46201-4244 |
| HARRY D DILLOW | 4982  GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| HARRY D FERGUSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY D GRAYBILL | 3424  STOCKER DR | | | | KETTERING | OH | 45429-4124 |
| HARRY D GUMBERTS | 283   MEADOW FARM SO | | | | NORTH CHILI | NY | 14514-1313 |
| HARRY D HILL | 6610 GREEN BRANCH DR | APT 4 | | | CENTERVILLE | OH | 45459-6804 |
| HARRY D MELTON | 45 CREEKSIDE LN | | | | COVINGTON | GA | 30016-9167 |
| HARRY D MORROW | 2242  CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| HARRY D NEWLAND | 4042 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 |
| HARRY D PARKS | 101 TRACE COURT | | | | MORAINE | OH | 45418-2987 |
| HARRY D SMITH | 90 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| HARRY D STAHL | 512 W CONCHO ST | | | | SAFFORD | AZ | 85546-8071 |
| HARRY D STAHL & PAULA M STAHL JTTEN | 512 W CONCHO ST | | | | SAFFORD | AZ | 85546-8071 |
| HARRY D TACKETT | BOX 320 N ST RT 72 | | | | JAMESTOWN | OH | 45335 |
| HARRY D WALTON | 200 S L ST | | | | TILTON | IL | 61833-7833 |
| HARRY DALY | 1150 GARRISON RD | | | | VINELAND | NJ | 08360-6991 |
| HARRY DANIELS | 34676 CHESTNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3962 |
| HARRY DANIELS | 7131 W BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46221-4414 |
| HARRY DANKHOFF JR | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| HARRY DAUNT | 1010 POPLAR CREEK RD | | | | OLIVER SPRINGS | TN | 37840-2812 |
| HARRY DAVIS | 1378 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HARRY DAVIS | 2404 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| HARRY DAVIS | 2012 LIMERICK STREET | | | | SAGINAW | MI | 48601-4133 |
| HARRY DAVIS | PO BOX 62 | | | | RIVERDALE | MI | 48877-0062 |
| HARRY DAVIS | 634 MOUNT OAK AVE NE | | | | SAINT PETERSBURG | FL | 33702-6056 |
| HARRY DAVIS | 53533 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2305 |
| HARRY DAVIS | 7619 PINE MEADOWS DR | | | | OMAHA | AR | 72662-9424 |
| HARRY DAVIS | 416 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| HARRY DAVIS | 405 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| HARRY DAVIS | 2804 SW 2ND TER | | | | CAPE CORAL | FL | 33991-1109 |
| HARRY DAVIS JR | 890 TRINITY AVENUE | APT 9 G | | | BRONX | NY | 10456 |
| HARRY DECKER I I I | 319 W RIDGECREST RD | | | | PEOENIX | AZ | 85085-8913 |
| HARRY DEEL | 1123 CASE CT | | | | MIAMISBURG | OH | 45342-2544 |
| HARRY DEFOREST JR | 18555 COUNTY ROAD P | | | | WESTON | MO | 64098-9233 |
| HARRY DEGLOPPER | 10545 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8461 |
| HARRY DELONG | 4917 KORTHASE RD | | | | BOYNE CITY | MI | 49712-9501 |
| HARRY DEMAREE | 1802 CIRCLE DR | | | | BEDFORD | IN | 47421-3910 |
| HARRY DEMBINSKY | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |
| HARRY DEMEESTER | 209 BLISS DR SW | | | | GRANDVILLE | MI | 49418-2108 |
| HARRY DENT | 19358 10TH AVE | | | | BARRYTON | MI | 49305-9590 |
| HARRY DERMINER | 1335 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| HARRY DEVRIES | 23552 100TH AVE | | | | MARION | MI | 49665-8118 |
| HARRY DEWOLF | 6256 S.R.19, RT.2 | | | | MOUNT GILEAD | OH | 43338 |
| HARRY DIGNAL | PO BOX 805 | | | | GREENVILLE | PA | 16125-0805 |
| HARRY DIGNAL | 110 FREDONIA ROAD | | | | GREENVILLE | PA | 16125 |
| HARRY DILLOW | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| HARRY DISOTELL | 8764 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7105 |
| HARRY DIXON | 2223 W KING ST | | | | KOKOMO | IN | 46901-5024 |
| HARRY DOCKERY | 1608 OLD RIVER RD | | | | BROXTON | GA | 31519-3938 |
| HARRY DODGE | 10203 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| HARRY DOEDERLEIN | 46 TAMARACK TRAIL | | | | MONROE | MI | 48161 |
| HARRY DOMIN | 3894 CATALPA DR | | | | BERKLEY | MI | 48072-1042 |
| HARRY DOMINOWSKI | 211 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7352 |
| HARRY DONAJKOWSKI | 5943 WEISS ST APT S7 | | | | SAGINAW | MI | 48603-2720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY DONALD HANSON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| HARRY DORSEY | 102 E SHELLEY DR | | | | CLAYMONT | DE | 19703-1430 |
| HARRY DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| HARRY DOUTRE | 844 FAIRLANE CT UNIT 8 | | | | SAGINAW | MI | 48609-6700 |
| HARRY DRAGO | 41 BARKER AVE APT 9P | | | | WHITE PLAINS | NY | 10601-1609 |
| HARRY DRISKILL | 444 DRIFTWOOD LN | | | | LINN VALLEY | KS | 66040-5149 |
| HARRY DRYER JR | 46076 CUSTER AVE | | | | UTICA | MI | 48317-5800 |
| HARRY DUGAN | 284 SHADOW RIDGE COURT | | | | MARCO ISLAND | FL | 34145-3622 |
| HARRY DUKE JR & PATRICIA C DUKE | 1254 CATHEDRAL CIR | | | | MADISON | AL | 35758-8913 |
| HARRY DUKE JR IRA | C/O HARRY DUKE JR | 1254 CATHEDRAL CIR | | | MADISON | AL | 35758-8913 |
| HARRY DUNLAP | 3101 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9216 |
| HARRY DUNN | 334 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| HARRY DUNN | PO BOX 895 | | | | WASKOM | TX | 75692-0895 |
| HARRY DUNSCOMB | 1025 W 77TH STREET SOUTH DR | | | | INDIANAPOLIS | IN | 46260-3384 |
| HARRY DWIRE | 2707 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9166 |
| HARRY DZICZEK | 3066 COIN ST | | | | BURTON | MI | 48519-1536 |
| HARRY E AXELSON | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406 |
| HARRY E BROWN | 3263 SOUTH UNION ROAD | | | | DAYTON | OH | 45418 |
| HARRY E BROWN | 3263 S UNION RD | | | | DAYTON | OH | 45417-5330 |
| HARRY E BROWN JR | 5811 N LINN | | | | OKLAHOMA CITY | OK | 73112 |
| HARRY E BUNDY | 1726  PERSHING | | | | DAYTON | OH | 45420-2425 |
| HARRY E CHILTON | 130  TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| HARRY E CHRISTMAN | 7007 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| HARRY E DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071 |
| HARRY E FETTRO | 8850 ST RT 124 | | | | HILLSBORO | OH | 45133-6390 |
| HARRY E FETTRO | 8850 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-6390 |
| HARRY E FROEHLICH | 3699 STONEY CREEK | | | | OAKLAND | MI | 48363-1852 |
| HARRY E GISEWITE | 302   W. CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| HARRY E HARMAN & JOAN S HARMAN | 8 FAIRLANE DRIVE | | | | BLUEFIELD | VA | 24605-9633 |
| HARRY E HARMON | P.O. BOX 26115 | | | | TAMPA | FL | 33623-6115 |
| HARRY E HENDERSON | 386 E STATE RD | | | | LANSING | MI | 48906 |
| HARRY E HILTON | 2300  E.RAHN ROAD | | | | DAYTON | OH | 45440-2514 |
| HARRY E MARTIN | 800 S 7 MILE RD | | | | MIDLAND | MI | 48640-9164 |
| HARRY E MCCONNELL | 355 TRINITY DR | | | | WASHINGTON | PA | 15301 |
| HARRY E NOEL | 227 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| HARRY E SLOCUM | PO BOX 147 | | | | SHINGLEHOUSE | PA | 16748-0147 |
| HARRY EBACH | 1807 BURNHAM ST | | | | SAGINAW | MI | 48602-1116 |
| HARRY ECKLEY | 249 S 15TH ST | | | | SEBRING | OH | 44672-2003 |
| HARRY EDWARDS | 16010 JENNINGS RD | | | | FENTON | MI | 48430-9125 |
| HARRY EDWARDS I I I | 20521 S STATE ROUTE D | | | | BELTON | MO | 64012-8702 |
| HARRY EDWARDS II | 203 E 165TH ST | | | | BELTON | MO | 64012-2720 |
| HARRY EHLERT | 3705 E 107TH ST | | | | KANSAS CITY | MO | 64137-1712 |
| HARRY EISENHUTH | PO BOX 172 | | | | HINSDALE | NY | 14743-0172 |
| HARRY ELDRIDGE | 19497 STOEPEL ST | | | | DETROIT | MI | 48221-1743 |
| HARRY ELLIOTT | 2311 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3725 |
| HARRY ELLIOTT | 25830 VILLAGE GREEN BLVD APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-3038 |
| HARRY ELLISON | PO BOX 37 | | | | VERMONTVILLE | MI | 49096-0037 |
| HARRY ELLOUT | 411 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| HARRY EMERY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY EMMEL | 10490 TOWER RD | | | | QUINCY | IN | 47456-8565 |
| HARRY EMORY JR | 6802 ASHTON CIR | | | | FREDERICKSBRG | VA | 22407-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY ENCAO | 5067 COUNTY ROAD 11 | | | | RUSHVILLE | NY | 14544-9704 |
| HARRY ENGLES | 2115 LETITIA AVE | | | | BALTIMORE | MD | 21230-1434 |
| HARRY ERBAUGH | 1526 PERSHING BOULEVARD | | | | DAYTON | OH | 45410-3117 |
| HARRY ESQUIBEL | 5289 HEAVENLY RIDGE LN | | | | RICHMOND | CA | 94803-2628 |
| HARRY ESTRIGHT | 64 N FITZPATRICK AVE | | | | INVERNESS | FL | 34453-9435 |
| HARRY ETCHISON | 906E BLUE HERON ROAD | | | | ALEXANDRIA | IN | 46001 |
| HARRY EUSTICE | 1554 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| HARRY EVANS | 21 GAY ST | | | | CHRISTIANA | PA | 17509-1711 |
| HARRY EVANS | 14388 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4116 |
| HARRY EVANS | 4802 51ST ST W APT 1718 | | | | BRADENTON | FL | 34210-5115 |
| HARRY EVANS JR | 54   ANNA ST | | | | DAYTON | OH | 45417-2253 |
| HARRY EVANS JR | 54 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| HARRY F ANTKOWIAK | 7 KUHN RD | | | | BUFFALO | NY | 14225-1143 |
| HARRY F BISE SR | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY FABINSKI | 38490 LORI LN | | | | WESTLAND | MI | 48185-7648 |
| HARRY FAIRMAN | 7766 FERN DR | | | | MENTOR ON THE LAKE | OH | 44060-3217 |
| HARRY FANNIN | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| HARRY FARRIS | 1201 AUSABLE RIVER TRL | | | | ROSCOMMON | MI | 48653-9039 |
| HARRY FEINBERG (IRA) | 9199 PEAKY CYPRESS 7G | | | | BOCA RATON | FL | 33428 |
| HARRY FELLMER | 178 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| HARRY FELLOWS | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| HARRY FELLURE | 155 FORD RD N LOT 10 | | | | MANSFIELD | OH | 44905-2927 |
| HARRY FERGUSON | 902 PAINTED POST RD | | | | BALTIMORE | MD | 21208-3514 |
| HARRY FETTERS | 248 JERRY BELL RD | | | | MONTICELLO | KY | 42633-7124 |
| HARRY FETTRO | 8850 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-6390 |
| HARRY FIELDS | 12420 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| HARRY FILBERT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY FINNEY | 10 GILL DR | | | | NEWARK | DE | 19713-2366 |
| HARRY FINNEY | PO BOX 155 | | | | LAKE MILTON | OH | 44429-0155 |
| HARRY FIORILLO JR | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| HARRY FISCHER | KR┌GERSKOPPEL 14 | | | 23879 M┌LLN GERMANY | | | |
| HARRY FISCHER | KROEGERSKOPPEL 14 | 23879 MOELLN | | | | | |
| HARRY FISHER | 4705 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HARRY FISHER JR | 2004 MAPLE TREE ST | | | | SAINT PETERS | MO | 63376-6712 |
| HARRY FLACK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HARRY FLAHERTY | 576 PALOS VERDES CIR | | | | MESQUITE | NV | 89027-2530 |
| HARRY FONG | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| HARRY FORD | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| HARRY FORD | 13325 THORNHOPE RD | | | | CLEVELAND | OH | 44135-4521 |
| HARRY FOSTER | 1072 NORTHVIEW LN | | | | ROCHESTER HLS | MI | 48307-2932 |
| HARRY FOURNEY | 3314 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| HARRY FOUTY | 4413 WILLOW TRL | | | | SEBRING | FL | 33872-1811 |
| HARRY FOXWORTH | 13 MATTHEW FOXWORTH LN | | | | TYLERTOWN | MS | 39667-7285 |
| HARRY FRANK | | | | | | | |
| HARRY FRANKLIN | 8284 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| HARRY FRAZIER | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| HARRY FREED | 214 TOWNSHIP ROAD 391 | | | | SULLIVAN | OH | 44880-9735 |
| HARRY FREEMAN | 413 VANCE LN | | | | DANVILLE | IL | 61832-2840 |
| HARRY FRIERSON JR | PO BOX 14438 | | | | SAGINAW | MI | 48601-0438 |
| HARRY FRISKE | 4095 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| HARRY FROEHLICH | 3699 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 |
| HARRY FUKU HESS | 682 4TH ST APT 1 | | | | HERMOSA BEACH | CA | 90254 |
| HARRY FULTON | 3542 HANMANN RD | | | | COLUMBIAVILLE | MI | 48421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY FULTON | 29 MAPLE ST | | | | NILES | OH | 44446-5015 |
| HARRY FUNK | 3907 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9295 |
| HARRY FUREIGH | 2165 GEORGIA EDNA LN | | | | PRESCOTT | MI | 48756-9358 |
| HARRY G BLUHM | 11340 DOGLEG RD | | | | TIPP CITY | OH | 45371-9503 |
| HARRY G BOWER | 41   TALAMORA TRAIL | | | | BROCKPORT | NY | 14420-3032 |
| HARRY G HEDBERG | 8009 ROUTE 819 | | | | GREENSBURG | PA | 15601 |
| HARRY G TUTTLE | 203 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1612 |
| HARRY G ZANDER | 907   LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| HARRY G. PATRICK | 5495 BROADWAY ST., LOWR | | | | LANCASTER | NY | 14085-2220 |
| HARRY GALLANT | | | | | | | |
| HARRY GAMMON | 418 W 7TH ST | | | | WEATHERFORD | TX | 76086-1519 |
| HARRY GARDE | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| HARRY GARNER | 207 LARKSPUR LN | | | | BALTIMORE | MD | 21220-2061 |
| HARRY GARRISON | 2044 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| HARRY GASKILL | 5071 OLD ALMA RD | | | | BLACKSHEAR | GA | 31516-5719 |
| HARRY GASSETT | 3834 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1237 |
| HARRY GAWRONSKI | 746 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2063 |
| HARRY GEWENIGER | 1555 N HOCKADAY RD | | | | GLADWIN | MI | 48624-7951 |
| HARRY GIBBS | 125 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-3820 |
| HARRY GIBSON | PO BOX 360 | 658 FOREDECK LANE | | | EDISTO ISLAND | SC | 29438-0360 |
| HARRY GILLESPIE | 403 JACKSON ST | | | | ANDERSON | IN | 46016-1134 |
| HARRY GILLESPIE | 2113 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| HARRY GILLMORE JR | PO BOX 534 | | | | BARSTOW | CA | 92312-0534 |
| HARRY GIRARD | 268 DUNN MOON RD | | | | SMITHS GROVE | KY | 42171-9425 |
| HARRY GISEWITE | 302 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| HARRY GLASSBROOK | 349 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7719 |
| HARRY GLINECKI | 721 MANISTIQUE AVE | | | | S MILWAUKEE | WI | 53172-3231 |
| HARRY GLOGOWER | | | | | | | |
| HARRY GLOTFELTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY GOLYER | 3560 CABRILLO CT | | | | TRACY | CA | 95376-2049 |
| HARRY GONDICK | 7166 BERGIN RD | | | | HOWELL | MI | 48843-9015 |
| HARRY GOODELL | 8780 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| HARRY GORDON | 3701 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| HARRY GORDON | 5035 S FIELD ST | | | | MARION | IN | 46953-9358 |
| HARRY GORDON | 2826 ROSE AVE | | | | BALTIMORE | MD | 21227-2137 |
| HARRY GORDON | PO BOX 83 | | | | STATHAM | GA | 30666-0003 |
| HARRY GORMAN | 3640 JEWELL RD | | | | HOWELL | MI | 48843-8697 |
| HARRY GRABER | 1663 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| HARRY GRABOW | 400 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| HARRY GRAHAM JR | 3298 HARVEST AVE | | | | CINCINNATI | OH | 45213-1455 |
| HARRY GRAVES | 2905 WYOMING AVE | | | | FLINT | MI | 48506-2463 |
| HARRY GRAY | 19317 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5831 |
| HARRY GRAY I I I | 1026 FAIRVIEW AVE | | | | ALMA | MI | 48801-1225 |
| HARRY GRAYBILL | 3424 STOCKER DR | | | | KETTERING | OH | 45429-4124 |
| HARRY GREELEY | 1829 MINEWEASER RD | | | | BROOKVILLE | PA | 15825-5771 |
| HARRY GREEN | 15777 PREST ST | | | | DETROIT | MI | 48227-2324 |
| HARRY GREEN CHEVROLET, INC. | HARRY GREEN | RTE 50 E | | | CLARKSBURG | WV | 26301 |
| HARRY GREEN CHEVROLET, INC. | RTE 50 E | | | | CLARKSBURG | WV | 26301 |
| HARRY GREENE | 400 W 7TH ST | | | | MC DONALD | OH | 44437-1606 |
| HARRY GREGG | 15255 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-8775 |
| HARRY GREGORY | 721 BARNEY AVE | | | | FLINT | MI | 48503-4920 |
| HARRY GRIFFIN | 326 WALLEN OAKS CT | | | | FORT WAYNE | IN | 46825-7016 |
| HARRY GRIFFITH | 316 COMANCHE DR | | | | BELLE VERNON | PA | 15012-4800 |
| HARRY GRIFFITH JR | PO BOX 456 | | | | ARLINGTON | TX | 76004-0456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY GRIM | 202 WILTSHIRE CT | | | | EASLEY | SC | 29642 |
| HARRY GRIZZEL | 1305 E 38TH ST | | | | ANDERSON | IN | 46013-5226 |
| HARRY GRIZZELL | 7070 N 875 W | | | | MIDDLETOWN | IN | 47356 |
| HARRY GROCHOWSKI | 607 ORCHARD AVE | LOT # 95 | | | HEBRON | IN | 46341 |
| HARRY GROVES | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| HARRY GRUSZESKI | 6321 SEQUOIA DR | | | | PARMA | OH | 44134-6025 |
| HARRY GUMBERT | 138 KINNEY ST | | | | BELLEVUE | OH | 44811-1820 |
| HARRY GUTHRIE | 3095 UNION AVE NE | | | | MINERVA | OH | 44657-8667 |
| HARRY H CHENEY | 803 ARDEN DR | | | | ENCINITAS | CA | 92024-4508 |
| HARRY G GAST TESTAMENTARY TRUST | THOMAS M HUNT SR TRUSTEE OF | HARRY H GAST TESTAMENTARY | 857 SENIOR WAY | | SACRAMENTO | CA | 95831 |
| HARRY H HOGUE | 153 DICKEY AVE | | | | FAIRBORN | OH | 45324 |
| HARRY H REICH COMPANY | 4850 COMMERCE DR | | | | TRUSSVILLE | AL | 35173-2809 |
| HARRY H WISE JR | 701 ROSAMOND ST. | | | | DAYTON | OH | 45427-2745 |
| HARRY H. LYON | | | | | | | |
| HARRY HAAS I I I | 2304 DIAMOND ST | | | | WILMINGTON | DE | 19804-3841 |
| HARRY HADAWAY | 4729 IDLEVIEW DR | | | | VERMILION | OH | 44089-1621 |
| HARRY HAFFORD | PO BOX 393 | | | | ASHLAND | ME | 04732-0393 |
| HARRY HAIDUKEWYCH | PO BOX 571 | | | | DAVISON | MI | 48423-0571 |
| HARRY HALE | 301 MOHAWK ST | | | | ANDERSON | IN | 46012-1313 |
| HARRY HALE | 3319 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1631 |
| HARRY HALLMAN | 2026 W FARRAND RD | | | | CLIO | MI | 48420-1827 |
| HARRY HAMBY | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HARRY HAMILTON | 1017 CHEW RD | | | | MANSFIELD | OH | 44903-8861 |
| HARRY HAMILTON | 141 E MAIN ST | | | | HOPKINTON | MA | 01748-3202 |
| HARRY HANCOCK | 15159 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| HARRY HANNA JR | 866 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HARRY HANNAN | 103 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 |
| HARRY HANSON | APT 1 | 315 CARTER AVENUE | | | DEFIANCE | OH | 43512-4500 |
| HARRY HANSON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARRY HARDING I I I | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARRY HARDING JR | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390-3108 |
| HARRY HARDMAN | 90 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3229 |
| HARRY HARDY | 1697 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| HARRY HARMS | 4412 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-1619 |
| HARRY HARNACK | 2212 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| HARRY HARRIS | 2805 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| HARRY HARRISON | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304-1278 |
| HARRY HARRYMAN JR | 669 SHOREVIEW CT | | | | FENTON | MI | 48430-3269 |
| HARRY HARTMAN | 380 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARRY HARTWELL | 758 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HARRY HARTWICK | 1670 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| HARRY HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HARRY HATTEN | 400 JEFFSOTT COURT | | | | HAMILTON | OH | 45013 |
| HARRY HATTEN JR | 1407 W 38TH ST | | | | MARION | IN | 46953-3439 |
| HARRY HAUSCHILD | AM BERG 1 | | | D 36093 KUNZELL  GERMANY | | | |
| HARRY HAWCROFT | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HARRY HAWKINS | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HARRY HAWKINS JR | PO BOX 770 | | | | REYNOLDSBURG | OH | 43068-0770 |
| HARRY HAYES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY HAYES | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HARRY HAYSE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HARRY HEATH JR | 25070 WOODRIDGE DR | APT 63108 | | | FARMINGTON HILLS | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY HECHT | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HARRY HEDBERG | 8009 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7507 |
| HARRY HEDBLOM | 50523 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1244 |
| HARRY HEITZENRATER JR | 3171 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| HARRY HELLARD | 4282  DROWFIELD DR | | | | DAYTON | OH | 45426-1916 |
| HARRY HENCHON | PO BOX 62 | | | | SOMERSET | IN | 46984-0062 |
| HARRY HENDERSON | 1200 E STATE RD | | | | LANSING | MI | 48906-1999 |
| HARRY HENMAN | 3110 W PETTY RD | | | | MUNCIE | IN | 47304-3266 |
| HARRY HENNESY | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HARRY HENSEL | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HARRY HERINGTON | 9093 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| HARRY HERRON | 9959 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| HARRY HERWAT | 11655 E STEAMBOAT DR | | | | FLORAL CITY | FL | 34436-3036 |
| HARRY HICKS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HARRY HILL | 6610 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-6804 |
| HARRY HILL | PO BOX 71 | | | | CHASE | MI | 49623-0071 |
| HARRY HILL | 2727 SHELLY DR | | | | COLUMBUS | OH | 43207-3684 |
| HARRY HILLIER | 1591 BALDWIN RD | | | | LAPEER | MI | 48446-9774 |
| HARRY HILLIS | PO BOX 19 | | | | ORA | IN | 46968-0019 |
| HARRY HILTON | 2300 E RAHN RD | | | | DAYTON | OH | 45440-2514 |
| HARRY HILTON JR | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| HARRY HINES | 8245 E LEHRING RD | | | | DURAND | MI | 48429-9422 |
| HARRY HINKSTON | 1071 PELICAN PL | | | | MASON | MI | 48854-9651 |
| HARRY HITE | APT 216 | 701 LEORA LANE | | | THE COLONY | TX | 75056-3941 |
| HARRY HIXENBAUGH | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HARRY HO | 2019 BRADFORD DRIVE | | | | ARLINGTON | TX | 76010-4705 |
| HARRY HOARD | 121 E LITTLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HARRY HODGE | 17807 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| HARRY HOGGATT | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HARRY HOLBIN | 3224 W MOTT AVE | | | | FLINT | MI | 48504-6917 |
| HARRY HOLMES | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HARRY HONAKER | 206 STROUD ST | | | | WILMINGTON | DE | 19805-4844 |
| HARRY HOOKS | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |
| HARRY HOPKINSON II | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HARRY HOPPE | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HARRY HORN | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HARRY HORTON | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| HARRY HOSMER | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HARRY HOUGHTLING | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HARRY HOUSE | 502 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HARRY HOWARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY HOWELL | 1272 RELIANCE CT | | | | INDEPENDENCE | KY | 41051-8521 |
| HARRY HOWELL | 3912 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-8300 |
| HARRY HOWERBUSH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY HUBER JR | 18580 GAUCHE RD | | | | FAYETTEVILLE | OH | 45118-9090 |
| HARRY HUDNUT | 606 ASSUMPTION AVE | | | | O FALLON | MO | 63366-1702 |
| HARRY HUFFMAN | PO BOX 633 | | | | ELFRIDA | AZ | 85610-0633 |
| HARRY HULET | 6085 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| HARRY HUNT | 7522 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144-1336 |
| HARRY HUNTER | 2271 ELSMERE AVE | | | | DAYTON | OH | 45406-5728 |
| HARRY HYMAN | 5602 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3916 |
| HARRY INGALLS JR | 4929 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| HARRY INGRAM | PO BOX 180201 | | | | ARLINGTON | TX | 76096-0201 |
| HARRY ITALIANO | 208 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY J ADAMS | 17459 ELLSWORTH RD. | | | | LAKE MILTON | OH | 44429 |
| HARRY J ANDREWS | 3311 MAIN ST | | | | MORAINE | OH | 45439-1321 |
| HARRY J BURNETTE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HARRY J CARL JR | 701 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1218 |
| HARRY J CARNEY | 7513 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8818 |
| HARRY J COUTURE | 13110 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5061 |
| HARRY J DEEL | 1123 CASE CT | | | | MIAMISBURG | OH | 45342 |
| HARRY J ERBAUGH | C/O PATRICA ERBAUGH | 1526 PERSHING BLVD | | | DAYTON | OH | 45410 |
| HARRY J ESTES | 7577 WOLFS CROSSING | | | | GNADENHUTTEN | OH | 44629 |
| HARRY J FELL | 2188 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481 |
| HARRY J FONG | 938 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94133-4228 |
| HARRY J FRAVERT JR | 6570 JOG ESTATES LN | | | | BOYNTON BEACH | FL | 33437 |
| HARRY J GEWENIGER | 1555 N HOCKADAY RD | | | | GLADWIN | MI | 48624 |
| HARRY J HOWARD | 73 OLD TOWN PARK RD. | | | | NEW MILFORD | CT | 06776 |
| HARRY J JOHNSON | 21   SEYMOUR STREET | | | | EDISON | NJ | 08817-3561 |
| HARRY J LANGSTON | 733 CARROLLWOOD VILLAGE DR APT 195 | | | | GRETNA | LA | 70056-8215 |
| HARRY J LITTLE | 1401 VERMONT | | | | SAGINAW | MI | 48602-1772 |
| HARRY J LORENZ & BETTY ANNE LORENZ JT OWNERS | 2031 BERRYWOOD DR | | | | KNOXVILLE | TN | 37932 |
| HARRY J MCANDREW JR | 401 S MAIN ST | PO BOX 115 | | | CHERRY TREE | PA | 15724-0115 |
| HARRY J NEW | PO BOX 2644 | | | | JANESVILLE | WI | 53547-2644 |
| HARRY J OTTO | 1700   WINDEMERE DR | | | | DAYTON | OH | 45429-4243 |
| HARRY J PHILLIPS | 1565 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| HARRY J SHARP | 3733 SUNSET HILLS DR | | | | KELLER | TX | 76248-8533 |
| HARRY J SHAUB | 10 ASPEN CIRCLE | | | | ELIZABETH | PA | 17022 |
| HARRY J TEZENO | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HARRY J VARVEL | 821 S. DOGWOOD DRIVE | | | | COLDWATER | OH | 45828-1504 |
| HARRY J WILSON | 3208 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6636 |
| HARRY J. HYSELL | | | | | | | |
| HARRY JACKSON | 29531 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2663 |
| HARRY JACKSON | 4353 N OLNEY ST | | | | INDIANAPOLIS | IN | 46205-2565 |
| HARRY JACKSON | 12214 MURLEYS BRANCH RD NE | | | | FLINTSTONE | MD | 21530-2106 |
| HARRY JACKSON | 1594 TEA PARTY LN | | | | O FALLON | MO | 63366-5518 |
| HARRY JACOBS | 6266 TURNER RD | | | | FLUSHING | MI | 48433-9231 |
| HARRY JAHN | 1383 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9442 |
| HARRY JAMES | 20433 RAINTREE RD | | | | WARSAW | MO | 65355-6719 |
| HARRY JAMISON | 15065 TURNER RD | | | | LYNN | MI | 48097-1515 |
| HARRY JANISKI | 2182 W MAPLE AVE | | | | FLINT | MI | 48507-3504 |
| HARRY JARRELL | 14414 PARK DR | | | | BROOK PARK | OH | 44142-3851 |
| HARRY JARROW | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HARRY JARVIS | 4649 BONNETT CIR | | | | BIRMINGHAM | AL | 35235-1997 |
| HARRY JENKINS | 5499 N SAUBLE LAKE DR | | | | IRONS | MI | 49644-8875 |
| HARRY JENKS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| HARRY JENNINGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY JEWELL | 403 E 49TH ST | | | | ANDERSON | IN | 46013-4805 |
| HARRY JOACHIM | PO BOX 211 | | | | ROGERS | OH | 44455-0211 |
| HARRY JOHN | PO BOX 722 | | | | TOK | AK | 99780-0722 |
| HARRY JOHNS JR | 816 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2214 |
| HARRY JOHNSON | PO BOX 203 | | | | QUINBY | VA | 23423-0203 |
| HARRY JOHNSON | 11253 STONEY POINT RD | | | | MINERAL POINT | MO | 63660-9454 |
| HARRY JOHNSON | 4191 MCCARTY RD APT 4 | | | | SAGINAW | MI | 48603-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY JOHNSON | 5973 CLYATTVILLE NANKIN RD | | | | VALDOSTA | GA | 31601-1178 |
| HARRY JOHNSON | 914 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9610 |
| HARRY JOHNSON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| HARRY JONES | 24040 BERKLEY ST | | | | OAK PARK | MI | 48237-2027 |
| HARRY JONES | 42007 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| HARRY JONES | 1629 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| HARRY JONES | 170 ARGONNE DR | | | | FAYETTEVILLE | GA | 30214-7113 |
| HARRY JONES | 1332 ROBBINS AVE | | | | NILES | OH | 44446-3751 |
| HARRY JONES JR | 15 MOUNTAINVIEW CT SW | | | | CARTERSVILLE | GA | 30120-5647 |
| HARRY JORDAN | PO BOX 177 | | | | DAVISBURG | MI | 48350-0177 |
| HARRY JR, EDMUND C | 2575 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9669 |
| HARRY JUSTUS | PO BOX 304 | | | | MORRISTOWN | IN | 46161-0304 |
| HARRY K CHEVROLET | | | | | | | |
| HARRY K CHEVROLET-OLDS-PONTIAC, INC. | HAROLD KNUST | 700 E SD HIGHWAY 16 | | | OACOMA | SD | 57365-6528 |
| HARRY K CHEVROLET-OLDS-PONTIAC-BUIC | 700 E SD Highway 16 | | | | OACOMA | SD | 57365-6528 |
| HARRY K CHEVROLET-OLDS-PONTIAC-BUICK | 700 E SD HIGHWAY 16 | | | | OACOMA | SD | 57365-6528 |
| HARRY KACZMARCZYK | 326 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| HARRY KACZMAREK | 180 WENDEL AVE | | | | BUFFALO | NY | 14223-2927 |
| HARRY KAISER | G-3048 S TERM | | | | FLINT | MI | 48529 |
| HARRY KALYVAS | HARRY KALYVAS | AMAROUSIOU CHALANDRIOU 98, MAROUSI, ATHENS, GREECE | ATTIKI GREECE | GREECE | [NULL] | | |
| HARRY KAMINSKI | 1045 16 MILE RD | | | | KENT CITY | MI | 49330-9040 |
| HARRY KARICKHOFF | 7228 WINDSONG DR | | | | LAKE WALES | FL | 33898-4200 |
| HARRY KASBARIAN | 245 SPANIARDS RD | | | | CAPE HAZE | FL | 33946-2261 |
| HARRY KEARNEY | 203 HAZELWOOD DR | | | | WARRENTON | NC | 27589-1821 |
| HARRY KEATING | 41 PINEWOOD DR | | | | CAROLINA SHORES | NC | 28467-2317 |
| HARRY KEELEY JR | 8563 ALWARDT DR | | | | STERLING HTS | MI | 48313-4802 |
| HARRY KEELING | 8964 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3498 |
| HARRY KEEN | 1295 W HOSOM RD NW | | | | MALTA | OH | 43758-9323 |
| HARRY KEENE | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HARRY KEENER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARRY KEIPINGER | 6776 WESTWOOD DR LOT 105 | | | | MILLINGTON | MI | 48746 |
| HARRY KELLETT | 6255 TELEGRAPH RD LOT 343 | | | | ERIE | MI | 48133-8404 |
| HARRY KELLEY | 406 HALL ST | | | | CHARLOTTE | MI | 48813-1110 |
| HARRY KELLOGG | 3505 CASSADAGA RD | | | | CASSADAGA | NY | 14718-9634 |
| HARRY KELLY | 192 SW SNAPDRAGON CIR | | | | PORT ST LUCIE | FL | 34953-8213 |
| HARRY KENCH | 492 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| HARRY KENNEDY | 1130 MORRIS RD | | | | ALPENA | MI | 49707-9368 |
| HARRY KENNEDY | 12389 FRANCES RD | | | | OTISVILLE | MI | 48463 |
| HARRY KERN JR | 52 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2414 |
| HARRY KERSHAW JR | 309 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |
| HARRY KESSLER | 60 VICTORIA DR | | | | ROCHESTER | NY | 14618-2757 |
| HARRY KIEFER | 1446 N.W. HIGHWAY 7 | | | | URICH | MO | 64788 |
| HARRY KILBREATH JR | 2402 DITCH RD | | | | NEW LOTHROP | MI | 48460-9669 |
| HARRY KILLIN IV | 333 E PROSPECT ST | | | | GIRARD | OH | 44420-2634 |
| HARRY KING | 3301 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| HARRY KING | 12096 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| HARRY KIRBY | 85 ZARAHEMLA DR | | | | INWOOD | WV | 25428-4634 |
| HARRY KNASKI | 9067 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8326 |
| HARRY KNAUFF JR | 1154 W 800 N | | | | DENVER | IN | 46926-9051 |
| HARRY KOCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY KOGER | 991 GLENDALE DR | | | | BATAVIA | OH | 45103-1438 |
| HARRY KOLKA | 2274 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| HARRY KOLLMAN | PO BOX 7466 | | | | ANN ARBOR | MI | 48107-7466 |
| HARRY KONSDORF | 1925 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| HARRY KOPELOS | 753 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4258 |
| HARRY KORB | 66 HILL ST | | | | TONAWANDA | NY | 14150-3355 |
| HARRY KOZIEROWSKI | PO BOX 190 | | | | GREENBUSH | MI | 48738-0190 |
| HARRY KOZUSZEK | 3692 STATE ROUTE 127 | | | | NASHVILLE | IL | 62263-5832 |
| HARRY KRAMER | 17536 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5493 |
| HARRY KRAPE | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 |
| HARRY KREBSFANGER | 4308 ASHLAND AVE | | | | NORWOOD | OH | 45212-3211 |
| HARRY KRENTZ | 625 TIMBER BAY CIR W | | | | OLDSMAR | FL | 34677-4318 |
| HARRY KRYGER JR | 3030 MAPLE VILLA DR SE | | | | GRAND RAPIDS | MI | 49508-1591 |
| HARRY KUJAWSKI | 3825 PINE VIEW DR | | | | METAMORA | MI | 48455-9394 |
| HARRY KULDE | | | | | | | |
| HARRY KULIGOWSKI | 160 6TH AVE | | | | NORTH TONAWANDA | NY | 14120-4016 |
| HARRY KURINSKY | 88 CYPRESS DR | | | | CARNEGIE | PA | 15106-1310 |
| HARRY KUROWSKI | 53 LAMBERTVILLE TURNPIKE | | | | HOPEWELL | NJ | 08525 |
| HARRY KURRIE I I I | 135 LEWISTON RD | | | | GROSSE POINTE | MI | 48236-3612 |
| HARRY KURTZ | 19157 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| HARRY KURTZ | 400 N COUNTY LINE RD | | | | JACKSON | NJ | 08527-4427 |
| HARRY KUSE | 301 E JEANETTE ST | | | | BAY CITY | MI | 48706-3837 |
| HARRY L & JEAN A RICKLEY | 134 CONNIR DR | | | | PITTSBURGH | PA | 15214 |
| HARRY L & MARTHA L STEPHENSON | 9341 E 4755 | | | | ELIZABETHTOWN | IN | 47232-9521 |
| HARRY L BANE JR | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| HARRY L BLACK | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| HARRY L BOURNE II | 335 N. ELM ST. | | | | FARMERSVILLE | OH | 45325 |
| HARRY L CAIN | 3586 SANTA FE TRL | | | | DORAVILLE | GA | 30340-2714 |
| HARRY L DORN | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 |
| HARRY L GREEN | 322 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| HARRY L GWINN | 3228  LINDALE AVENUE | | | | DAYTON | OH | 45414-5402 |
| HARRY L HARRIS | 618    MEREDITH | | | | DAYTON | OH | 45407-2407 |
| HARRY L HOPKINSON I I | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HARRY L HUNTER | 2271 ELSMERE AVE. | | | | DAYTON | OH | 45406 |
| HARRY L JAMISON | 15065 TURNER RD | | | | LYNN | MI | 48097-1515 |
| HARRY L MARBURY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| HARRY L MCCANN | 5    OXFORD DRIVE | | | | EAST HANOVER | NJ | 07936-2815 |
| HARRY L O'CONNOR | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| HARRY L PHILLIPS | 120 W 3RD ST | | | | TILTON | IL | 61833-7411 |
| HARRY L POLAND | 4812  S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9655 |
| HARRY L PUGH | 2760  MERRIWEATHER N.W. | | | | WARREN | OH | 44485-2507 |
| HARRY L RICKS III | 867 WILLIAMSBURY APT 160 | | | | WATERFORD | MI | 48328-2237 |
| HARRY L ROBINSON | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| HARRY L ROBINSON JR | 114 MELWOOD AVENUE | | | | DAYTON | OH | 45417 |
| HARRY L SEYMORE | 2223 RAVENWOOD | | | | DAYTON | OH | 45406-2834 |
| HARRY L SNYDER | 783 PRENTICE RD | | | | WARREN | OH | 44481-9473 |
| HARRY L STINSON | 1197 HENSON RIDGE RD | | | | LIBERTY | KY | 42539 |
| HARRY L WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 |
| HARRY L WELLS JR | 415   BRIDLE LANE NORTH | | | | W CARROLLTON | OH | 45449-2119 |
| HARRY L WILLIAMS | 7432 BRUSH ST APT 3 | | | | DETROIT | MI | 48202-3155 |
| HARRY L WILSON | 815 AUDUBON BLVD | | | | JACKSON | MI | 49203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY LAGLE | 4102 PRICETOWN RD | | | | FLEETWOOD | PA | 19522-9749 |
| HARRY LAIBSTAIN TTEE | C/O HARRY LAIBSTAIN | 745 GRAMBY ST | | | NORFOLK | VA | 23510 |
| HARRY LAKE | 2841 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2013 |
| HARRY LAMBERT JR | 300 BROADWAY | | | | DOBBS FERRY | NY | 10522 |
| HARRY LAMBROS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HARRY LANDIS | 100 IVY LANE R#4 | | | | HARTFORD CITY | IN | 47348 |
| HARRY LANG | 3200 S. ADAMS ROAD | BLDG 1 APT 102 | | | AUBURN HILLS | MI | 48326 |
| HARRY LANGER | 7658 COUNTY RD | | | | EDGERTON | WI | 53534 |
| HARRY LANGSTON | 733 CARROLLWOOD VILLAGE DR APT 195 | | | | GRETNA | LA | 70056-8215 |
| HARRY LANTING AND EUNICE LANTING JTWROS | C/O HARRY LANTING | 2018 S CROSS CREEK DR SE | | | GRAND RAPIDS | MI | 49508 |
| HARRY LARKIN | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY | CA | 92708-6611 |
| HARRY LARSON | PO BOX 8322 | | | | JANESVILLE | WI | 53547-8322 |
| HARRY LAWRENCE | 1416 ELMWOOD ST APT 101 | | | | GREENVILLE | MI | 48838-3502 |
| HARRY LAWRENCE | 633 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| HARRY LAWS | 135 JAN STREET | | | | MANHATTAN | IL | 60442-9281 |
| HARRY LEACHMAN MOTORS, INC. | C. LEACHMAN | PO BOX 1749 | | | BOWLING GREEN | KY | 42102-1749 |
| HARRY LEE | 7521 FIAT AVE | | | | BROOKSVILLE | FL | 34613-5742 |
| HARRY LEE | 6798 N.E COUNTY LINE RD. | | | | CLARE | MI | 48617 |
| HARRY LEE | 4506 CHEYENNE AVE | | | | FLINT | MI | 48507-2832 |
| HARRY LEE SHERIFF & TAX COLLECTOR | BUREAU OF TAXATION | SALES TAX DIVISION | P.O. BOX 248 | | GRETNA | LA | 70054 |
| HARRY LEE TEEL | 8229 S COLLEGE AVE | | | | TULSA | OK | 74137-1321 |
| HARRY LEE, SHERIFF | BUREAU OF TAXATION | PROPERTY OF TAXATION | PO BOX 130 | | GRETNA | LA | 70054 |
| HARRY LEMONDS | 2920 WHITNEY RD SE | | | | MONROE | GA | 30655-7546 |
| HARRY LEO WOJCIAK | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| HARRY LESTER | 2267 KINDIG RD N | | | | ALGER | MI | 48610-9713 |
| HARRY LEVYSSOHN | 1519 E SHAMWOOD ST | | | | WEST COVINA | CA | 91791-1319 |
| HARRY LEWIS | 6414 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HARRY LEWIS | 311 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9203 |
| HARRY LEWIS | 219 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4123 |
| HARRY LEWIS | 1065 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| HARRY LEWIS COOPER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HARRY LINCOLN | 25 W FIR ST | | | | COTTONWOOD | AZ | 86326-4762 |
| HARRY LINDSAY | PO BOX 298 | | | | OTISVILLE | MI | 48463-0298 |
| HARRY LINDSLEY | 440 LYNNHAVEN RD | APT 105 | | | VIRGINIA BEACH | VA | 23452 |
| HARRY LINMAN | 11161 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| HARRY LINSKEY | 317 BEACON HILL DR | | | | MOUNT ORAB | OH | 45154-8302 |
| HARRY LIPKA JR | 6430 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9601 |
| HARRY LISCOMB | 1119 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |
| HARRY LITTERAL | 20788 WOODWARD ST | | | | CLINTON TWP | MI | 48035-3581 |
| HARRY LITTLE | 1048 N ALAMO RD LOT 415 | | | | ALAMO | TX | 78516-6953 |
| HARRY LITTLE | S/A/A | 1623 JEFFERSON DAVIS HWY | | | CAMDEN | SC | 29020-3355 |
| HARRY LIVINGOOD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HARRY LOCKARD | 119 HARRIS ST | | | | LODI | OH | 44254-1342 |
| HARRY LOCKENOUR | 2 MAREE CT | | | | WAXAHACHIE | TX | 75165-6320 |
| HARRY LONCARIC | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| HARRY LONG | 156 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1627 |
| HARRY LORD | 5252 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1258 |
| HARRY LOSSON | 505 FAIRMONT AVE | | | | BOWLING GREEN | KY | 42103-1628 |
| HARRY LOUIS JAMES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY LUCAL | 5109 DELEMATRE RD | | | | MONROEVILLE | OH | 44847-9648 |
| HARRY LUSK | 4351 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HARRY LUSS | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY LYNCH | 1120 N 9TH ST | | | | MITCHELL | IN | 47446-8058 |
| HARRY M BROWN | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| HARRY M HAMBY | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HARRY M LONCARIC | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| HARRY M LOSSON | 505 FAIRMONT AVE | | | | BOWLING GREEN | KY | 42103-1628 |
| HARRY M RICHARDSON | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014 |
| HARRY M RYAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HARRY M SIMPSON | 6051 JENNAGATE LANE | | | | HUBER HGTS | OH | 45424-- 64 |
| HARRY MAAG | 1100 COLLINGWOOD DR | | | | ROCHESTER HLS | MI | 48307-5426 |
| HARRY MAC LEAN | 1886 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| HARRY MACON | 454 DEDE RD | | | | COLUMBUS | MS | 39702 |
| HARRY MADRID | 71 LINWOOD AVENUE | | | | TONAWANDA | NY | 14150-4017 |
| HARRY MAHONEY | 554 E COVINA BLVD | | | | COVINA | CA | 91722-2953 |
| HARRY MAHONEY | 720 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1358 |
| HARRY MAINS I I | 593 WOODCREST DR | | | | MANSFIELD | OH | 44905-2316 |
| HARRY MAJOR M/MI | 24801 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1347 |
| HARRY MAJOR MACHINE & TOOL CO | | | 24801 CAPITAL BLVD | | CLINTON TOWNSHIP | MI | 48036 |
| HARRY MANN | HARRY MANN | 399 W 1ST ST S | | | FULTON | NY | 13069-2457 |
| HARRY MANSHIP JR | 3713 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3648 |
| HARRY MARAN | 14256 DEVINGTON WAY | | | | FORT MYERS | FL | 33912-0841 |
| HARRY MARKS | 418 TUNNELHILL ST | | | | GALLITZIN | PA | 16641-1806 |
| HARRY MARLOW | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| HARRY MARTIN | 1773 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| HARRY MARTIN | 4090 HOMESTEAD DR APT 16 | | | | BURTON | MI | 48529-1657 |
| HARRY MARTIN | 800 S 7 MILE RD | | | | MIDLAND | MI | 48640-9164 |
| HARRY MARX CADILLAC PONTIAC GMC | 925 I ST | | | | LOS BANOS | CA | 93635-4312 |
| HARRY MARX CHEVROLET BUICK PONTIAC GMC CADILLAC | 925 I ST | | | | LOS BANOS | CA | 93635-4312 |
| HARRY MASK | 4616 GORDON REYNOLDS RD | | | | COVINGTON | GA | 30014-0656 |
| HARRY MASON | 1011 HOSBINE ST SE | | | | PALM BAY | FL | 32909-3870 |
| HARRY MASSEY | 1539 LEMONTREE DRIVE | | | | CINCINNATI | OH | 45240-2841 |
| HARRY MATEKEL | 5363 BAINES DR | | | | SAGINAW | MI | 48638-5710 |
| HARRY MATIAS | 1830 E YOSEMITE AVE SPC 239 | | | | MANTECA | CA | 95336-5016 |
| HARRY MAULE | 4733 FORREST AVE | | | | DOVER | DE | 19904-5228 |
| HARRY MAY I I I | 982 BURNS ST | | | | DETROIT | MI | 48214-2805 |
| HARRY MAYA | 615 N BLACKCONERS | | | | IMLAY CITY | MI | 48444 |
| HARRY MC COMB | 9359 PICKEREL LAKE RD | | | | PETOSKEY | MI | 49770-9643 |
| HARRY MC CREARY | 656 TUPELO DR | | | | MELBOURNE | FL | 32935-5061 |
| HARRY MC DOWELL | 5355 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARRY MC FALL JR | 14711 IVORYSTONE NE | | | | CEDAR SPRINGS | MI | 49319-7804 |
| HARRY MC FEELY | 35834 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| HARRY MC KEE | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |
| HARRY MC MAHAN | 345 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8870 |
| HARRY MC PHILIMY | 102 E HENRY ST | | | | FLUSHING | MI | 48433-1573 |
| HARRY MCARDLE | BEVAN & ASSOCIATES | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HARRY MCCLAIN | 6521 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| HARRY MCCLURE | 10420 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| HARRY MCCLURE | 10119 BUFORD DR | | | | JACKSONVILLE | FL | 32225-6625 |
| HARRY MCCLURE III | 411 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| HARRY MCCORMACK | 62 LEISURE WAY | | | | PALMETTO | FL | 34221-5407 |
| HARRY MCCULLOUGH JR. | 1147 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY MCDONALD | 1380 CRANEING RD | | | | WICKLIFFE | OH | 44092-2520 |
| HARRY MCDONALD | 8336 EVERHART DR | | | | N FORT MYERS | FL | 33917-1610 |
| HARRY MCDONALD | 4630 MARTON RD | | | | KINGSTON | MI | 48741-9780 |
| HARRY MCDONALD | 81 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3711 |
| HARRY MCELDOWNEY | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| HARRY MCEWEN | 14699 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9726 |
| HARRY MCGOOKEY | 4302 TIMBER LAKE LN | | | | SANDUSKY | OH | 44870-7085 |
| HARRY MCKINLEY | 20 E 400 S | | | | TIPTON | IN | 46072-9289 |
| HARRY MCLEAN | 3324 PINES RD | | | | SHREVEPORT | LA | 71119-3510 |
| HARRY MCLIN | 1703 BROOKMEADE AVE | | | | ATHENS | AL | 35611-4083 |
| HARRY MCMILLAN | 7340 S 575 E | | | | HAMILTON | IN | 46742-9686 |
| HARRY MCNICHOLS | 3720 WALNUT AVE | | | | ALORTON | IL | 62207-1515 |
| HARRY MCNUTT JR | 4310 SOTH AVE | | | | BALTIMORE | MD | 21236-1753 |
| HARRY MCNUTT JR | 1079 W COUNTY ROAD 475 S TRLR 5 | | | | CONNERSVILLE | IN | 47331-8626 |
| HARRY MCQUEEN | 5214 ROANOKE ST | | | | SEBRING | FL | 33876-8600 |
| HARRY MELLINGER | 12 PAGEANT LN | | | | OLMSTED FALLS | OH | 44138-2945 |
| HARRY MELTON | 45 CREEKSIDE LN | | | | COVINGTON | GA | 30016-9167 |
| HARRY MENESTRINA | 1113 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| HARRY MENZ | 1615 MYRA AVE | | | | JANESVILLE | WI | 53548-6600 |
| HARRY MERCHANT | 18500 SPARROW RD | | | | SENECAVILLE | OH | 43780-9738 |
| HARRY MEYERS III | 15529 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795-2036 |
| HARRY MEYERS JR | 16705 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1343 |
| HARRY MEZIGIAN | 8039 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1238 |
| HARRY MICENSKY | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HARRY MICENSKY | 924 RIVERBEND STREET | | | | BOWLING GREEN | KY | 42104-0825 |
| HARRY MILBY JR | 1044 LINWOOD DR | | | | TROY | OH | 45373-1810 |
| HARRY MILLER | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| HARRY MILLER | PINE HAVEN POST OFFICE 73025 | | | | NORTH CHARLESTON | SC | 29405 |
| HARRY MILLS | 61 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6814 |
| HARRY MIRAM | 11555 PROSPECT HILL DR | | | | GOLD RIVER | CA | 95670-8215 |
| HARRY MISNER JR | 5521 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |
| HARRY MITCHELL | 3823 CRESCENT DR | | | | CINCINNATI | OH | 45245-2703 |
| HARRY MITCHELL | 502 SLACK DR | | | | ANDERSON | IN | 46013-3735 |
| HARRY MITCHELL | 11076 NIBLICK LOOP | | | | FAIRHOPE | AL | 36532-7216 |
| HARRY MITCHELL | 597 MARY CT | | | | FENTON | MI | 48430-1412 |
| HARRY MOBLEY | 3553 ROSEVILLE RD | | | | GLASGOW | KY | 42141-8428 |
| HARRY MOBLEY | PO BOX 334 | | | | CROYDON | PA | 19021-0334 |
| HARRY MOFFAT | 275 ONEIDA RIVER RD | | | | PENNELLVILLE | NY | 13132-3155 |
| HARRY MOORE | 990 N KITCHEN RD | | | | NORTHPORT | MI | 49670-8701 |
| HARRY MOORE | 846 BARNSLEY DR | | | | SAINT LOUIS | MO | 63125-3202 |
| HARRY MORGAN | 9205 LINDA CIR | | | | INDIANAPOLIS | IN | 46239-9490 |
| HARRY MORGAN II | 3413 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| HARRY MORROW | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| HARRY MORROW | 4750 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3450 |
| HARRY MORROW PIERCE III | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY MOSS | 3006 EAST LAFAYETTE STREET | | | | DETROIT | MI | 48207-3898 |
| HARRY MOULTON | 3440 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-2321 |
| HARRY MOYER | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9610 |
| HARRY MULLINS | 18801 ROSE LN | | | | MOKENA | IL | 60448-8478 |
| HARRY MUNDY | 65 DISCOVERY RD | | | | MARTINSBURG | WV | 25403-1844 |
| HARRY MURA | 22 KINGAPPLE LN | | | | LEVITTOWN | PA | 19055-2411 |
| HARRY MURRAY | 9432 S GREEN ST | | | | CHICAGO | IL | 60620-2714 |
| HARRY MURRAY | 6528 ABBY LN | | | | ZIONSVILLE | IN | 46077-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY MUSCONOVICH | 144 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-1217 |
| HARRY MUXLOW | 8340 BAILEY RD | | | | BROWN CITY | MI | 48416-9508 |
| HARRY MYRCHAK | 1133 OLMO WAY | | | | BOULDER CITY | NV | 89005-3138 |
| HARRY N TAYLOR | 407 VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |
| HARRY N WEST | 1720 199TH ST CT E | | | | SPANAWAY | WA | 98387 |
| HARRY NAUMCHICK JR | 215 COLUMBUS AVE | | | | HURON | OH | 44839-1319 |
| HARRY NEALE | 1172 RISA PL | | | | SANTA ANA | CA | 92705-2901 |
| HARRY NECASTRO | PO BOX 1653 | | | | HERMITAGE | PA | 16148-0653 |
| HARRY NEESON | 14893 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5570 |
| HARRY NEFF | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 |
| HARRY NELLIST | 239 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| HARRY NELSON | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| HARRY NEMINSKI | 2501 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| HARRY NEUDORFFER | 3947 HIGGINS RD | | | | VASSAR | MI | 48768-9781 |
| HARRY NEW | PO BOX 2644 | | | | JANESVILLE | WI | 53547-2644 |
| HARRY NICHOLS | 230 DELSIDE DR | | | | DELHI | NY | 13753 |
| HARRY NICHOLS | 15428 LORING RD | | | | BONNER SPRNGS | KS | 66012-7714 |
| HARRY NICHOLSON | 2473 NORTH RD NE | | | | WARREN | OH | 44483-3054 |
| HARRY NICKEL | 1618 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6142 |
| HARRY NISWONGER | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| HARRY NOEL | 227 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| HARRY NOLAND | PO BOX 470494 | | | | SAINT LOUIS | MO | 63147-7494 |
| HARRY NONGUESKWA | PO BOX 562 | | | | DEWITT | MI | 48820-0562 |
| HARRY NORDSTROM | PO BOX 249 | | | | GWINN | MI | 49841-0249 |
| HARRY NORRIS | 4888 MILDRED CT | | | | COCOA | FL | 32927-3721 |
| HARRY NORTHERN | 4084 W 600 S | | | | VALLONIA | IN | 47281-9746 |
| HARRY NOVAK | 6668 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4709 |
| HARRY NOVAK | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| HARRY NUTTALL JR | 9609 W 93RD ST | | | | OVERLAND PARK | KS | 66212-4804 |
| HARRY O ANDERSON | 15691 POWERLINE RD | | | | HOLLEY | NY | 14470-9024 |
| HARRY O CREGO | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| HARRY O DONNELL | 7 MURDOCK CT | | | | FORDS | NJ | 08863-1227 |
| HARRY O FANNIN | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| HARRY O HANNA JR | 866   WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HARRY O SWAN | 349   PORTER ST. N.E. | | | | WARREN | OH | 44483-5020 |
| HARRY O'DANIELS | 1118 S 25TH ST | | | | SAGINAW | MI | 48601-6526 |
| HARRY OBERHOLZER JR | 358 NOVA DR | | | | GREENCASTLE | PA | 17225-1546 |
| HARRY OFFUTT | 3812 BENNINGTON AVE | | | | KANSAS CITY | MO | 64129-1803 |
| HARRY OHARRA | 3769 ADELL RD | | | | COLUMBUS | OH | 43228-3103 |
| HARRY OLEWINE | 5536 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| HARRY OLIVER | 891 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2202 |
| HARRY ORDWAY | 18024 LUNNEY RD | | | | HEMLOCK | MI | 48626-9611 |
| HARRY OSTROWSKI JR | 20504 ELLEN DR | | | | LIVONIA | MI | 48152-1179 |
| HARRY OTTO | 1700 WINDEMERE DR | | | | DAYTON | OH | 45429-4243 |
| HARRY OWENS | 1240 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 |
| HARRY OWENS | 5125 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| HARRY P FULTON | 29   MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| HARRY P KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| HARRY P POE | 1398 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| HARRY PACIFICO | 3952 BELLWOOD DR SE | | | | WARREN | OH | 44484-2943 |
| HARRY PACZKOWSKI | 1805 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| HARRY PADFIELD | 1062 E STATE ROAD 18 | C/O DONNA DENNIS | | | KOKOMO | IN | 46901-7550 |
| HARRY PAGE | 1029 W 1 MILE RD | | | | BALDWIN | MI | 49304-8528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY PALMER | 7847 W WEIDMAN RD | | | | WEIDMAN | MI | 48893-8600 |
| HARRY PALMER | 255 E OLD LIMESTONE RD | | | | YORK | SC | 29745-8323 |
| HARRY PAOLERCIO JR | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY PAPPAS | 15382 PAGE ST | | | | OMAHA | NE | 68154-1840 |
| HARRY PARENT | 5560 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-8213 |
| HARRY PARKELL I I I | 641 QUINTON RD | | | | SALEM | NJ | 08079 |
| HARRY PARKER | 2173 S CENTER RD APT 427 | | | | BURTON | MI | 48519-1807 |
| HARRY PARKIN | 1705 HOPKINS RD | | | | GETZVILLE | NY | 14068-1106 |
| HARRY PARKISON I I | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| HARRY PARKS | 101 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| HARRY PATTERSON | PO BOX 1438 | | | | JESUP | GA | 31598-6438 |
| HARRY PATTON | 4450 TURNER AVE | | | | OAKLAND | CA | 94605-5543 |
| HARRY PAVEY | 1411 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 |
| HARRY PAYMAN | 3208 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| HARRY PAYNE JR | 1704 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1132 |
| HARRY PEARL | 2201 KIMBERLEE CT | | | | NORMAN | OK | 73026-9681 |
| HARRY PEARSON | 102 BEATTYS RD | | | | STEWARTSVILLE | NJ | 08886-2201 |
| HARRY PEARSON | 2391 ELLWOOD AVE | | | | BERKLEY | MI | 48072-1048 |
| HARRY PECKHAM | 1081 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| HARRY PENDER | 5020 ELM GROVE DR | | | | LAS VEGAS | NV | 89130-3638 |
| HARRY PERDUE | 5728 CHAGRIN DR | | | | MENTOR ON THE LAKE | OH | 44060-2714 |
| HARRY PERDUE JR | 1668 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| HARRY PERKINS | 6405 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| HARRY PETERS | 303 W FIELD DR | | | | RED BUD | IL | 62278-1313 |
| HARRY PETERSON | 603 N STEINBACH RD | | | | DEXTER | MI | 48130-9741 |
| HARRY PETSAS | | | | | | | |
| HARRY PETTI | 9837 S 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |
| HARRY PETTUS | 507 JACKSON ST | | | | BONNE TERRE | MO | 63628-1102 |
| HARRY PFEIFER | 749 KILDARE LN | | | | BOWLING GREEN | OH | 43402-1575 |
| HARRY PHILLIPS | 2303 INDIANA AVE | | | | SAGINAW | MI | 48601-5547 |
| HARRY PHILLIPS | 63 SUNSET BLVD | | | | HAMILTON SQUARE | NJ | 08690-3950 |
| HARRY PHILLIPS | 1565 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| HARRY PHILLPOTTS | 4387 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| HARRY PIASECKI | 31807 GLEN RD | | | | GALENA | MD | 21635-1326 |
| HARRY PIERCE I I I | 5866 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| HARRY PIESZALA | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094 |
| HARRY PIGGOTT | 7315 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| HARRY PITTS | 4556 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3129 |
| HARRY PLANCK | 1952 SUPERIOR DR | | | | NASHVILLE | MI | 49073-8768 |
| HARRY POLAND | 4812 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9655 |
| HARRY POLLEY | 2116 N MONROE ST | | | | MONROE | MI | 48162-5310 |
| HARRY PONTON JR | 722 TROTTER LN | | | | BEREA | OH | 44017-2648 |
| HARRY POTTS | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| HARRY POULLS | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |
| HARRY POWELL | 150 W GIRARD BLVD | | | | KENMORE | NY | 14217-1928 |
| HARRY POWELL | 8031 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| HARRY PRELLWITZ | 34264 GREENTREES RD | | | | STERLING HTS | MI | 48312-5643 |
| HARRY PRESTON | 1829 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HARRY PRICE | 615 ROSEMONT RD. | | | | NORTH JACKSON | OH | 44451-9717 |
| HARRY PRICE | 5 CENTER CIR | | | | WILMINGTON | DE | 19808-5705 |
| HARRY PRICE JR | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| HARRY PRIDE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY PRINDLE | 27414 HALES ST | | | | MADISON HTS | MI | 48071-3494 |
| HARRY PRITTS | 6354 BOOTH RD | | | | RAVENNA | OH | 44266-9238 |
| HARRY PRITTS | 4884 NEW MILFRED RD | | | | RAVENNA | OH | 44266 |
| HARRY PUGH | 2760 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| HARRY PUGH JR | 9467 E MEAD RD | | | | ELSIE | MI | 48831-9706 |
| HARRY PULLEY | 2815 WESTCHESTER RD | | | | LANSING | MI | 48911-1042 |
| HARRY PULLY III | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HARRY PURVES JR | 7071 ALLEN RD R 2 | | | | ELSIE | MI | 48831 |
| HARRY QUADROS | 490 WARREN AVE | | | | SAN LEANDRO | CA | 94577-5033 |
| HARRY QUINBY | 3825 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9764 |
| HARRY R KIEFER | 1446 NW HIGHWAY 7 | | | | URICH | MO | 64788 |
| HARRY R LYONS | 2000 WILMINGTON RD. | | | | LEBANON | OH | 45036 |
| HARRY R MADRID | 71 LINWOOD AVE. | | | | TONAWANDA | NY | 14150 |
| HARRY R NOELL | 1710 PATTERSON MILLS RD | | | | BEDFORD | VA | 24523 |
| HARRY R RUPERT | 1146 KNOPF ST | | | | MANVILLE | NJ | 08835 |
| HARRY R SAVAGE | PO BOX 172 | | | | ESSEXVILLE | MI | 48732-0172 |
| HARRY R SHAFFER | 1085   PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| HARRY R SHRIVER | 3740   NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5027 |
| HARRY R VANDYKE | 7167   BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| HARRY RADER JR | 14495 BRAGG RD | | | | MT STERLING | OH | 43143-9460 |
| HARRY RAFFENSBERGER | 35 SANIBEL LN | | | | CHAMBERSBURG | PA | 17201-4821 |
| HARRY RAGAP JR | 965 TROMBLEY DR | | | | TROY | MI | 48083-5140 |
| HARRY RAMBAUM | 116 JOAN CT | | | | MARYSVILLE | MI | 48040-1378 |
| HARRY RANKIN JR | 1010 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| HARRY RAPP | 3324 S OAKLEY AVE | | | | CHICAGO | IL | 60608-6025 |
| HARRY RATES | 1971 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3440 |
| HARRY READER | 192 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| HARRY REAGAN | 4318 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| HARRY REDIC | 8110 S EDWARDS AVE | PO BOX 7 | | | DALEVILLE | IN | 47334-9653 |
| HARRY REED | 1310 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5043 |
| HARRY REED | 1503 N MAIN ST | | | | RACINE | WI | 53402-4924 |
| HARRY REED | 17 CLOVER LN | | | | LEVITTOWN | PA | 19055-1607 |
| HARRY REED | 3271 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-4526 |
| HARRY REED | 335 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2303 |
| HARRY REED | PO BOX 56 | 169 OLD FARM RD | | | RANDOLPH | VT | 05060-0056 |
| HARRY REESE | 932 TYRELL DR | | | | AUSTELL | GA | 30106-1552 |
| HARRY REIGLE | 119 GRASMERE ST | | | | PITTSBURGH | PA | 15205-4218 |
| HARRY REINKE | 2710 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9744 |
| HARRY REMY | 1265 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227-2024 |
| HARRY RETTIG | 3963 SCOFIELD RD | | | | EAST JORDAN | MI | 49727-9210 |
| HARRY REYNOLDS | 149 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| HARRY RHODES JR | 3785 MERIDIAN RD | | | | OKEMOS | MI | 48864-3115 |
| HARRY RICHARDSON | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| HARRY RICHBURG | 784 HARTWELL ST | | | | TEANECK | NJ | 07666-5312 |
| HARRY RICHEBACHER | 11 AUGUSTA DR | | | | WESTAMPTON | NJ | 08060-4719 |
| HARRY RICKER JR | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| HARRY RICKS I I I | 867 WILLAIMS BURY DR APT 160 | | | | WATERFORD | MI | 48328 |
| HARRY RIDDLE | 13285 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8717 |
| HARRY RIES | 88 ESTATE DR | | | | BROOKVILLE | OH | 45309-9265 |
| HARRY RIGDEN | APT A | 302 EAST 9TH STREET | | | WESTFIELD | WI | 53964-9124 |
| HARRY RILEY | 219 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| HARRY RIVERA | 37078 CHADDWYCK LN | | | | ELYRIA | OH | 44039-8745 |
| HARRY ROBBINS | 700 COULTER AVE | | | | GREENSBURG | PA | 15601 |
| HARRY ROBBINS JR | 201 FENCERAIL WAY APT F | | | | MILFORD | OH | 45150-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY ROBERTS | 435 E MAIN ST | | | | GAS CITY | IN | 45933-1532 |
| HARRY ROBINSON | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| HARRY ROBINSON | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| HARRY ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY ROBINSON PONTIAC-BUICK, INC. | HARRY ROBINSON | 6000 S 36TH ST | | | FORT SMITH | AR | 72908-7500 |
| HARRY ROBINSON PONTIAC-BUICK, INC. | 6000 S 36TH ST | | | | FORT SMITH | AR | 72908-7500 |
| HARRY ROBISON | 5602 BOGART RD W | | | | CASTALIA | OH | 44824-9458 |
| HARRY RODRIQUEZ | 17228 US ROUTE 127 | | | | CECIL | OH | 45821-9424 |
| HARRY ROGERS | 4200 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| HARRY ROGERS | 133 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| HARRY ROHRMAN | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| HARRY ROLLINS | 5137 CURTIS RD | | | | NASHVILLE | MI | 49073-9592 |
| HARRY ROSE | 2513 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| HARRY ROTH | APT 102 | 3763 MILLENIA BOULEVARD | | | ORLANDO | FL | 32839-6469 |
| HARRY ROUNDTREE | 868 SOMERS RD | | | | LYONS | MI | 48851-9810 |
| HARRY ROWLAND | 509 TAMARAC DR | | | | DAVISON | MI | 48423-1941 |
| HARRY ROZIER | 17319 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4313 |
| HARRY RUDOLCHICK | 1741 NW 2ND ST APT C2 | | | | DEERFIELD BEACH | FL | 33442-1557 |
| HARRY RUFUS | 482 LEROY AVE | | | | BUFFALO | NY | 14215-2141 |
| HARRY RUKS | 1042 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6055 |
| HARRY RUMMINS | PO BOX 247 | 35 HUDNUT | | | BARRYTON | MI | 49305-0247 |
| HARRY RUNDELL JR | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| HARRY RUSSELL JR | 853 W CHASTAIN LN | RR 2 BOX 948-11 | | | SAFFORD | AZ | 85546-9127 |
| HARRY RYBA | BOX 520 | AUSTIN ST. | | | HILLMAN | MI | 49746 |
| HARRY RYCKMAN | 4475 N DOUGLAS RD | | | | VESTABURG | MI | 48891-8716 |
| HARRY RZEMPALA | 42165 CRESCENDO DR S | | | | STERLING HTS | MI | 48314-3404 |
| HARRY S HILTON, JR | 1515 RIDDGED RD | | | | FLINT | MI | 48504 |
| HARRY S KEMP | 629 W MILWAUKEE ST APT 310 | | | | DETROIT | MI | 48202-2964 |
| HARRY S SCHIMMEL | DORIS E SCHIMMEL | 21214 N 124TH AVE | | | SUN CITY WEST | AZ | 85375-1954 |
| HARRY S STAUFFER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HARRY S VOZAR | 6604 OCALA AVE | | | | FORT PIERCE | FL | 34951-1591 |
| HARRY S WERTZ | 100 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327 |
| HARRY SABADASZ | 5 BISCAYNE DR | | | | LANCASTER | NY | 14086-1319 |
| HARRY SALSBERRY | 7818 MAPLE ST | | | | DEARBORN | MI | 48126-1137 |
| HARRY SAMS | 13 EMERICK RD | | | | WEST MILTON | OH | 45383-1361 |
| HARRY SAOUD FIEDERLEIN & HULL | C/O HARRY MCMILLEN & FIEDERLEI | 5840 LORAC DR | STE 3 | | CLARKSTON | MI | 48346-2915 |
| HARRY SARKINE | 2927 BABETTE DR | | | | INDIANAPOLIS | IN | 46227-5525 |
| HARRY SARKISIAN | 656 CENTER ST APT B204 | | | | WALLINGFORD | CT | 06492 |
| HARRY SATNESS | 1861 SUN VALLEY DR | | | | BELOIT | WI | 53511-3264 |
| HARRY SAUSEDA | 154 POPPS RD | | | | MIO | MI | 48647-9354 |
| HARRY SAVAGE | PO BOX 172 | | | | ESSEXVILLE | MI | 48732-0172 |
| HARRY SCALF | 1390 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| HARRY SCATES JR | 1919 N TURNER ST | | | | MUNCIE | IN | 47303-2450 |
| HARRY SCHAKETT | 8910 MARSHALL ISLAND STREET | | | | RICHMOND | TX | 77469-5525 |
| HARRY SCHARFENBERG | 6684 N 35TH ST | | | | RICHLAND | MI | 49083-9626 |
| HARRY SCHAUB | 9345 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| HARRY SCHICK | 4051 MARGATE DR | | | | DAYTON | OH | 45430-2068 |
| HARRY SCHISLER | 8485 LINWOOD DR | | | | ELLICOTT CITY | MD | 21043-4303 |
| HARRY SCHLITZ | | | | | | | |
| HARRY SCHOCH | 941 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2266 |
| HARRY SCHRECKENGAST | 1581 HIGHWAY F | | | | INNSBROOK | MO | 63390-4809 |
| HARRY SCHRUM | 11803 S STATE HIGHWAY 21 | | | | POTOSI | MO | 63664-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY SCHULTZ | 2187 N US 23 | | | | EAST TAWAS | MI | 48730-9554 |
| HARRY SCHULTZ | 21216 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2255 |
| HARRY SCHWAB JR | 2780 MULLIGAN WAY | | | | BEAVERCREEK | OH | 45431-4700 |
| HARRY SCHWARTZ | 2431 OLD SCHOOL RD | | | | INDIAN RIVER | MI | 49749-9130 |
| HARRY SCOTT | 3477 W PARKS RD R 2 | | | | SAINT JOHNS | MI | 48879 |
| HARRY SCOTT | 307 E HART ST | | | | BAY CITY | MI | 48706-3834 |
| HARRY SCOTT | 18464 OSAGE LN | | | | MILLERSBURG | MI | 49759-9632 |
| HARRY SCOTT JR | 1267 HOLLAND DR | | | | MILFORD | OH | 45150-2225 |
| HARRY SEAVEY | PO BOX 95 | | | | LEONARD | MI | 48367-0095 |
| HARRY SEIFRED | PO BOX 1684 | | | | DELTA | CO | 81416 |
| HARRY SEMCHEE | 1203 W COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9759 |
| HARRY SEUHBETIAN | 13731 45TH AVE | | | | FLUSHING | NY | 11355-4048 |
| HARRY SEVERN | 1135 N CHIPMAN ST APT 39 | | | | OWOSSO | MI | 48867-4933 |
| HARRY SHAFFER | 1085 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| HARRY SHAFFER JR | 65690 GRAMER RD | | | | LENOX | MI | 48050-1771 |
| HARRY SHAPOSKA | 2261 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1122 |
| HARRY SHARP | 3733 SUNSET HILLS DR | | | | KELLER | TX | 76248-8533 |
| HARRY SHAUL | 10607 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| HARRY SHAW | 35530 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2419 |
| HARRY SHEEKS | 14312 COLE RD | | | | LINDEN | MI | 48451-8549 |
| HARRY SHELL | 87 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| HARRY SHELTON | 2647 ALBERTA LN | | | | MARIETTA | GA | 30062-1507 |
| HARRY SHERMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARRY SHINABARGER | 8377 ORCHARD HILL RD | | | | BEULAH | MI | 49617-9702 |
| HARRY SHORT | 44409 MATHISON DR | | | | STERLING HTS | MI | 48314-1588 |
| HARRY SHOUN | 498 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734-9204 |
| HARRY SHRIVER | 3740 NORLEDGE DR | | | | DAYTON | OH | 45414-5027 |
| HARRY SHROPSHIRE | 377 PERRY ST | | | | BUFFALO | NY | 14204-2367 |
| HARRY SIBARY | PO BOX 1978 | | | | RED LODGE | MT | 59068-1978 |
| HARRY SIBLEY JR | 8430 W 26 RD | | | | MESICK | MI | 49668-9312 |
| HARRY SIECKOWSKI | 20341 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4108 |
| HARRY SIEGEL | 996 HICKORY ST | | | | EXCELSIOR SPG | MO | 64024-1902 |
| HARRY SIERZAN | 40432 COLONY DR | | | | STERLING HTS | MI | 48313-3806 |
| HARRY SIGESMUND | 6730 WOODBRIDGE DRIVE | | | | BOCA RATON | FL | 33434 |
| HARRY SIMONICK | 25715 LINE RD | | | | SEAFORD | DE | 19973-5076 |
| HARRY SIMONS | 2324 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| HARRY SIMPSON | 6051 JENNAGATE LN | | | | DAYTON | OH | 45424-6431 |
| HARRY SIMPSON | 97 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2731 |
| HARRY SIMS | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| HARRY SINER | 1139 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| HARRY SIPPERT | 6443 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| HARRY SKAGGS | 1912 WESTCLIFF DR | | | | EULESS | TX | 76040-5766 |
| HARRY SKALBA | 2693 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| HARRY SKILES | 9135 HICKORY CIR | | | | WINDHAM | OH | 44288-1422 |
| HARRY SKLEBEK | 3828 E LYNN ST | | | | ANDERSON | IN | 46013-5380 |
| HARRY SLAVEN | 2975 RED MAPLE LN | | | | POLAND | OH | 44514-2423 |
| HARRY SLAYTON | 43 GREAT PINES DR | | | | OXFORD | MI | 48371-3451 |
| HARRY SLOCUM | 396 TRAILS END RD | | | | SHINGLEHOUSE | PA | 16748-5026 |
| HARRY SMALL | 6185 SILVER LAKES DR E | | | | LAKELAND | FL | 33810-7429 |
| HARRY SMITH | 2609 W SOUTHERN AVE LOT 223 | | | | TEMPE | AZ | 85282-4223 |
| HARRY SMITH | PO BOX 1034 | | | | ANDERSON | IN | 46015-1034 |
| HARRY SMITH | 764 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1122 |
| HARRY SMITH | 8519 RENWOOD DR | | | | PARMA | OH | 44129-3533 |
| HARRY SMITH | 6296 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY SMITH | 2709 BLAIRMONT DR | | | | MIDLAND | MI | 48642-3967 |
| HARRY SMITH | 1902 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| HARRY SMITH | PO BOX 495 | | | | VAN BUREN | IN | 46991-0495 |
| HARRY SMITH | HC 62 BOX 72 | | | | EUFAULA | OK | 74432-9606 |
| HARRY SMITH | 642 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| HARRY SMITH I I I | 5604 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| HARRY SMITH JR | 2186 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| HARRY SMITH JR | 3190 E 236TH ST | | | | CICERO | IN | 46034-9490 |
| HARRY SMITH JR | 106 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| HARRY SMITH JR | PO BOX 476 | | | | HEBRON | MD | 21830-0476 |
| HARRY SMITH JR. | 727 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1444 |
| HARRY SMYSER | 735 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| HARRY SNOW JR | 5763 PINE ST | | | | EATON RAPIDS | MI | 48827-9626 |
| HARRY SNYDER | 500 HARVEY RD | | | | CLAYMONT | DE | 19703-1946 |
| HARRY SNYDER | 390 COUNTY ROAD 429 | | | | RECTOR | AR | 72461-8500 |
| HARRY SNYDER | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| HARRY SNYDER | 7191 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| HARRY SOBOTKA JR | 5758 EMERALD POINTE DRIVE | | | | PLAINFIELD | IL | 60586-6536 |
| HARRY SOLOMON | 128 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| HARRY SOMMERFIELD | 805 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-3641 |
| HARRY SORENSEN A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| HARRY SORENSEN A ESTATE OF | C/O EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| HARRY SORG | 324 KENT ST | | | | WELLINGTON | OH | 44090-9201 |
| HARRY SOUTHWOOD | 44 TALL TREE DR | | | | BLUE EYE | MO | 65611-7273 |
| HARRY SPECK | 323 OAKMONT | | | | AUBURN HILLS | MI | 48326-3364 |
| HARRY SPONSLER | PO BOX 189 | | | | VANDALIA | OH | 45377-0189 |
| HARRY SQUIERS | 5079 BRIARWOOD CT | | | | CLARKSTON | MI | 48345-3171 |
| HARRY STACHOWIAK | 3457 S 91ST ST | | | | MILWAUKEE | WI | 53227-4409 |
| HARRY STAHL | 303 ELDER ST | | | | ANDERSON | IN | 46012-2420 |
| HARRY STEELE | 158 BARNSLEY RD | | | | OXFORD | PA | 19363-3910 |
| HARRY STEELE JR | 3478 E AKRON RD | | | | CARO | MI | 48723-9334 |
| HARRY STEFANI | 1322 CIRCLE DR | | | | METAMORA | MI | 48455-8912 |
| HARRY STEIN | 60 TWIN OAKS OVAL | | | | SPRINGFIELD | NJ | 07081 |
| HARRY STEIN III | 3304 GIBBONS AVE | | | | BALTIMORE | MD | 21214-2658 |
| HARRY STEVENS | 2603 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738 |
| HARRY STEVENS | PO BOX 202 | | | | TUCKAHOE | NY | 10707-0202 |
| HARRY STEWART | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5626 |
| HARRY STICKLEY | RR 1 BOX 1782 | | | | HERMITAGE | MO | 65668-9710 |
| HARRY STINSON | 1103 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48629-8818 |
| HARRY STODDARD | 100 ARVILLA | | | | WHITMORE LAKE | MI | 48189-9630 |
| HARRY STOMBERSKI | 840 STARDUST DR | | | | HERRIN | IL | 62948-2436 |
| HARRY STONE | 9 SHADOW MIST DR | | | | SIMPSONVILLE | SC | 29681-1951 |
| HARRY STONEBURG | 53 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| HARRY STOOTS | 6011 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4544 |
| HARRY STORER | 21 COLONIAL LN | | | | REHOBOTH BEACH | DE | 19971-9723 |
| HARRY STOREY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARRY STORY | 6830 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-1628 |
| HARRY STOTTLEMIRE | 4157 BROCKLEY AVE | | | | SHEFFIELD LAKE | OH | 44054-2109 |
| HARRY STOTTLEMIRE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY STRALEY | 4812 PUTTERS LN | | | | SHREVEPORT | LA | 71107-3477 |
| HARRY STRAUB | 1012 ENSOR DR | | | | JOPPA | MD | 21085-3721 |
| HARRY STRZELECKI | 3416 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| HARRY STUDEBAKER | 176 N JANESVILLE ST | | | | MILTON | WI | 53563-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY STUDEBAKER JR | 176 N JANESVILLE ST | | | | MILTON | WI | 53563-1305 |
| HARRY STUM | 4650 S 300 E | | | | LEBANON | IN | 46052-9657 |
| HARRY STURM | 2118 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0350 |
| HARRY SUTHERLAND | 9047 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| HARRY SWAN | 349 PORTER ST NE | | | | WARREN | OH | 44483-5020 |
| HARRY SWARTZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY SWEARINGEN | 6015 SPRING RIDGE RD | | | | PETERSBURG | OH | 44454-9738 |
| HARRY SWINFORD | 159 GARDEN DR | | | | PENDLETON | IN | 46064-8991 |
| HARRY SYKES | 38780 GRANT AVE | | | | SELBYVILLE | DE | 19975-4402 |
| HARRY SYLVESTER | 1421 LENWOOD DR | | | | SAGINAW | MI | 48638-6310 |
| HARRY SYMLAR SR | 504 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2224 |
| HARRY SZIBER | 5054 OAK RD | | | | VASSAR | MI | 48768-9575 |
| HARRY T PAGE | HARRY T PAGE AND KATHRYN E PAGE TTEE | PAGE TRUST DATED FEB 24 1989 | 2206 OAK RIDGE CT | | FULLERTON | CA | 92831-1325 |
| HARRY T SAMS | 13 EMERICK RD | | | | WEST MILTON | OH | 45383-1361 |
| HARRY TACKETT | BOX 320 N ST RT 72 | | | | JAMESTOWN | OH | 45335 |
| HARRY TADEMY | 615 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| HARRY TAGUE | 142 W MOURNING DOVE CT | | | | MONTICELLO | GA | 31064-9225 |
| HARRY TAKETA | 2198 W 104TH ST | | | | CLEVELAND | OH | 44102-3533 |
| HARRY TALLENT | 2155 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| HARRY TALLIEU | 1707 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| HARRY TAYLOR | 407 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1147 |
| HARRY TAYLOR | 815 SHERWOOD RD | | | | MITCHELL | IN | 47446-7351 |
| HARRY TAYLOR | 13506 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610-4419 |
| HARRY TAYLOR | 506 E CHESTNUT ST | | | | ANNA | IL | 62906-2006 |
| HARRY TAYLOR | 4833 HARPER RD | | | | HOLT | MI | 48842-8648 |
| HARRY TAYLOR | PO BOX 295 | | | | SAGINAW | MI | 48606-0295 |
| HARRY TAYLOR | 8008 CARLSON LN | | | | BALTIMORE | MD | 21244-1375 |
| HARRY THATCHER JR | 31 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9267 |
| HARRY THIELE GMBH | AUF DER HORST 78-80 | | | GARBSEN 30823 GERMANY | | | |
| HARRY THOERNER | 12180 KLEIN RD | | | | MORNING VIEW | KY | 41063-8734 |
| HARRY THOMAS | 216 S 74TH ST | | | | MILWAUKEE | WI | 53214-1531 |
| HARRY THOMASON | 1120 THOMAS RD | | | | CLEVELAND | GA | 30528-4745 |
| HARRY THOMPSON | 7710 PRINCESS PL | | | | PASADENA | MD | 21122-1921 |
| HARRY THOMPSON | 402 CHARVID AVE | C/O MARJORIE J SLOAN | | | MANSFIELD | OH | 44905-2506 |
| HARRY THOMPSON | 1902 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| HARRY THOMPSON | 855 REESE ST | C/O JUDI ESTES | | | LIBERTY | MO | 64068-3093 |
| HARRY THOMPSON | 7112 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3503 |
| HARRY THOMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY THOMPSON JR | 2336 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| HARRY THURKOW | SOL LLC DBA: OWOSSO HEARING | 218 N PARK STREET | | | OWOSSO | MI | 48867 |
| HARRY TIFT | 4080 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| HARRY TIGER | 1169 CRAWFORD AVE | | | | VANDERGRIFT | PA | 15690-6132 |
| HARRY TINSLEY | 2666 WELLS HOLLOW RD | | | | TROY | MO | 63379-4912 |
| HARRY TINSON | 11581 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| HARRY TISDALE | 3918 RED ARROW ROAD | | | | FLINT | MI | 48507-5437 |
| HARRY TOMKO | 8206 NEWPORT AVE | | | | PARMA | OH | 44129-1339 |
| HARRY TOMS JR | 977 MONUMENT RD | | | | TAWAS CITY | MI | 48763-9366 |
| HARRY TOON | 4117 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1576 |
| HARRY TORRES | 2032 HARTMAN RD | | | | AVON PARK | FL | 33825-9396 |
| HARRY TOY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| HARRY TRASKOS | 44077 WILLIS RD | | | | BELLEVILLE | MI | 48111-8941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY TREESE | 85 HARNAGY ST | | | | BEREA | OH | 44017-2452 |
| HARRY TRIHAS | 5125 THOREAU DR | | | | PARMA | OH | 44129-6544 |
| HARRY TRITSCHLER | 6237 AZALEA WAY | | | | HOSCHTON | GA | 30548-8212 |
| HARRY TRUAX | 33118 KENTUCKY ST | | | | LIVONIA | MI | 48150 |
| HARRY TSITAKIS | 2 JULIET LN APT 201 | | | | BALTIMORE | MD | 21236-1259 |
| HARRY TUMILTY JR | 1744 GRINDSTONE COURT | | | | GREENFIELD | IN | 46140 |
| HARRY TURNER | 2861 CARPENTER RD | | | | LAPEER | MI | 48446 |
| HARRY TURNER | 1940 W WAYNE LN | | | | ANTHEM | AZ | 85086-1818 |
| HARRY TURTON JR | 9700 CLARK RD | | | | DAVISBURG | MI | 48350-2700 |
| HARRY TYLDESLEY JR | 2080 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HARRY V HAMLIN TR | 201 TIFFANY RD | | | | BRISTOL | TN | 37620 |
| HARRY VALENCIA | 1853 WIMBLEDON ST | | | | KISSIMMEE | FL | 34743-3358 |
| HARRY VANDERSTOW JR | 7963 W MEAD RD | R#1 | | | SAINT JOHNS | MI | 48879-9729 |
| HARRY VANDYKE | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| HARRY VANHORN | 561 HOLLY DR | | | | NEW PROVIDENCE | PA | 17560-9501 |
| HARRY VANWOERT | PO BOX 483 | | | | BURTON | TX | 77835-0483 |
| HARRY VARNEY | 2059 KANSAS AVE | | | | SAGINAW | MI | 48601-5279 |
| HARRY VARVEL | 821 S DOGWOOD DR | | | | COLDWATER | OH | 45828-1504 |
| HARRY VEGA | 1896 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HARRY VON MALDER JR | PO BOX 51 | | | | CATAUMET | MA | 02534-0051 |
| HARRY VOSS JR | R R 1 | | | | FRANKTON | IN | 46044 |
| HARRY VOZAR | 6604 OCALA AVE | | | | FORT PIERCE | FL | 34951-1591 |
| HARRY W & ELLEN H DURGIN | HARRY W & ELLEN H DURGIN JTWROS | 2017 SPRINGHOUSE ROAD SE | | | HUNTSVILLE | AL | 35802-1881 |
| HARRY W BARGET | 34645 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4057 |
| HARRY W CHRISTAKOS | 919 PHEASANT WOODS DRIVE | | | | MANCHESTER | MO | 63021-4309 |
| HARRY W D & GRACE | 1605 AIRPORT LANE | | | | ACCOKEEK | MD | 20607-3105 |
| HARRY W DOMIN | 3894 CATALPA DR | | | | BERKLEY | MI | 48072-1042 |
| HARRY W FELLOWS | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410 |
| HARRY W GIBSON | PO BOX 360 658 FOREDECK LANE | | | | EDISTO ISLAND | SC | 29438-0360 |
| HARRY W HEID, TRUSTEE | ACCT OF KAREN C MOORE | PO BOX 671 | | | SAN DIEGO | CA | 54794 |
| HARRY W HILLIER | 670 PARK ST | | | | HONESDALE | PA | 18431 |
| HARRY W HIXENBAUGH | 1352  BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-4437 |
| HARRY W MUNDY | 65 DISCOVERY ROAD | | | | MARTINSBURG | WV | 25403-1844 |
| HARRY W MUNDY | 65 DISCOVERY RD | | | | MARTINSBURG | WV | 25403-1844 |
| HARRY W SCHOCH | 941   SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2266 |
| HARRY W TOUT | 11954 CLINTON ST | | | | ALDEN | NY | 14004 |
| HARRY W. ILARIA, D/B/A HI-TECH SOFTWARE | | | | | | | |
| HARRY WAGERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY WAGNER | 13100 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| HARRY WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 |
| HARRY WALKER | 14109 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| HARRY WALKER | 52 HIGH POINT DR | | | | WEST SALEM | OH | 44287-8815 |
| HARRY WALKER | 7026 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HARRY WALKER AGENCY INC | ATTN PHYLLIS CHRISTAN | 355 LEXINGTON AVE FL 21 | | | NEW YORK | NY | 10017-6603 |
| HARRY WALKER AGENCY INC | ATTN DEBRA HABER | 355 LEXINGTON AVE FL 21 | | | NEW YORK | NY | 10017-6603 |
| HARRY WALKER JR | 210 W JACKSON ST | | | | GALVESTON | IN | 46932-8789 |
| HARRY WALKER JR | 20148 VOTROBECK CT | | | | DETROIT | MI | 48219-2605 |
| HARRY WALKLING | EMIL FREY STRASSE 100 | | | | BASEL | | 4142 |
| HARRY WALLS | 3365 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8308 |
| HARRY WALSH | 4911 THETA PASS | | | | FLINT | MI | 48506-1874 |
| HARRY WALTERS | 699 CENTER RD | | | | PITTSBURGH | PA | 15239-2231 |
| HARRY WALTERS | 4634 S ODD ST | | | | KINGMAN | IN | 47952-8334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY WARD | 4143 BRANCH RD | | | | FLINT | MI | 48506-1901 |
| HARRY WARNER JR | 3744 LAMPSON RD | | | | AUSTINBURG | OH | 44010-9744 |
| HARRY WASHINGTON JR | 4143 CREST DR | | | | DAYTON | OH | 45416-1203 |
| HARRY WATKINS | 5318 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| HARRY WATKINS JR | APT 127 | 1000 HARVARD WAY | | | RENO | NV | 89502-2044 |
| HARRY WAYS JR | 1845 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| HARRY WEAVER | 1645 GRINDSTONE RD | | | | GRINDSTONE | PA | 15442-2032 |
| HARRY WEBB | 8 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| HARRY WEHRINGER JR | 740 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502-2454 |
| HARRY WELLS | 415 LAKEVIEW ST | | | | CRYSTAL | MI | 48818-8658 |
| HARRY WELLS JR | 415 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| HARRY WELSH | 1642 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2150 |
| HARRY WERTZ | 100 ANGELA DR | | | | GERMANTOWN | OH | 45327-9367 |
| HARRY WEST | 2250 BROCKWAY DR | | | | HARRISON | MI | 48625-9430 |
| HARRY WEST | 1720 199TH STREET CT E | | | | SPANAWAY | WA | 98387-8167 |
| HARRY WEST | 948 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| HARRY WEST | 2226 MILTON ST SE | | | | WARREN | OH | 44484 |
| HARRY WESTON | C/O EDWARD O  MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HARRY WHEELER | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170-2258 |
| HARRY WHEELER | 3739 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1867 |
| HARRY WHITE | 19240 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6822 |
| HARRY WHITE | 4337 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9735 |
| HARRY WHITE | 5016 RAU RD | | | | WEST BRANCH | MI | 48661-9649 |
| HARRY WHITE | 58 ANNA ST | | | | DAYTON | OH | 45417 |
| HARRY WHITE JR | 803 PALLISTER ST | | | | DETROIT | MI | 48202-2603 |
| HARRY WHITEHAIR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY WIEDENMEYER | 54485 PELICAN LN | | | | SHELBY TWP | MI | 48315-1374 |
| HARRY WIEDERHOLD | 11456 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| HARRY WIGLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY WILCOX | 4514 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9708 |
| HARRY WILEY | 5043 W 1050 S | | | | AMBOY | IN | 46911-9656 |
| HARRY WILLIAM M (407232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRY WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY WILLIAMS | PO BOX 595 | | | | FLINT | MI | 48501-0595 |
| HARRY WILLIAMS | 6814 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HARRY WILLIAMS | 16398 HOME ST | | | | MAPLE HEIGHTS | OH | 44137-3310 |
| HARRY WILLIAMS | 2108 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| HARRY WILLIAMS | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| HARRY WILLIAMS | 2717 W JAMESON ST APT A | | | | SEATTLE | WA | 98199-1563 |
| HARRY WILLIAMS | 3402 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| HARRY WILLIAMS | | | | | | | |
| HARRY WILSON | PO BOX 19321 | | | | ROCHESTER | NY | 14619-0321 |
| HARRY WILSON | 4600 BRITTON RD LOT 229 | | | | PERRY | MI | 48872-9722 |
| HARRY WILSON | 11549 STOEPPELWERTH DR | | | | INDIANAPOLIS | IN | 46229-4242 |
| HARRY WILSON | 1004 E GRANT ST | | | | MARION | IN | 46952-3020 |
| HARRY WILSON | 7723 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| HARRY WILSON | 941 40TH ST SW | | | | WYOMING | MI | 49509-4403 |
| HARRY WILSON | 3208 HUNTER COVE DRIVE | | | | ARLINGTON | TX | 76001-6636 |
| HARRY WILSON JR | 1347 GALLOWAY AVE | | | | DALLAS | TX | 75216-1301 |
| HARRY WILTROUT | 6937 REYNOLDS RD | | | | MENTOR | OH | 44060-3960 |
| HARRY WIMBLE | 29422 NOTTINGHAM CIR WE | | | | WARREN | MI | 48092 |
| HARRY WIND | 105 DRIFTWOOD LANE | | | | DOWNINGTON | PA | 19335 |
| HARRY WINKLER | 3023 QUAIL LN | | | | ARLINGTON | TX | 76016-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY WISE JR | 701 ROSAMOND DR | | | | DAYTON | OH | 45427-2745 |
| HARRY WISEMAN | HC 80 BOX 376A | | | | BIG FLAT | AR | 72617-8900 |
| HARRY WISNESKI | 1001 HARDING RD | | | | ESSEXVILLE | MI | 48732-1768 |
| HARRY WISNIEWSKI | 17 FLAGLER DR | COLUMBIA PK | | | OLMSTED FALLS | OH | 44138-2926 |
| HARRY WISSMAN | 10018 N MUSSON RD | | | | SIX LAKES | MI | 48886-9724 |
| HARRY WITKOP JR | 164 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| HARRY WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| HARRY WOLD JR | PO BOX 175 | | | | PARK FALLS | WI | 54552-0175 |
| HARRY WOLF | PO BOX 24843 | | | | DAYTON | OH | 45424-0843 |
| HARRY WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY WOMACK | 806 RED OAK LN | | | | O FALLON | MO | 63366-1645 |
| HARRY WOOD | 4700 FOX POINTE DR UNIT 310 | | | | BAY CITY | MI | 48706-2843 |
| HARRY WOODCOCK | 225 W IVY ST | | | | E ROCHESTER | NY | 14445-1817 |
| HARRY WOODRUFF | 749 HEAD OF THE BAY RD UNIT C12 | | | | BUZZARDS BAY | MA | 02532-2144 |
| HARRY WOODS | 30097 N GECKO TRL | | | | QUEEN CREEK | AZ | 85243-3152 |
| HARRY WOODS | 1244 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |
| HARRY WOODS | 2132 GOLD CAMP WAY RUSSE | | | | FRANKTOWN | CO | 80116 |
| HARRY WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARRY WOODS JR | APT 8 | 5002 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2584 |
| HARRY WOODY | 8527 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HARRY WOODY | 11 SARAH LN | | | | CROSSVILLE | TN | 38571-1628 |
| HARRY WOOLARD | 580 MARTIN DR | | | | XENIA | OH | 45385-1616 |
| HARRY WORKMAN | 139 SOUTH ST | | | | BELLEVILLE | MI | 48111-2941 |
| HARRY WRIGHT | 923 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| HARRY YANKOWSKI | 180 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| HARRY YEANY | 18070 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449 |
| HARRY YOUNG | 202 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| HARRY YOUNG | 29 PETUNIA LN | | | | WILLINGBORO | NJ | 08046-2731 |
| HARRY YOUNGLOVE | 1130 RED CEDAR LN | | | | ARLINGTON | TX | 76011-6164 |
| HARRY ZANDER | 907 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| HARRY ZARADNY | PO BOX 459 | | | | MAYVILLE | MI | 48744-0459 |
| HARRY ZEHLER | 3901 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| HARRY ZEITZ | 103 COROLLA CT | | | | MOORE | SC | 29369-9683 |
| HARRY ZIELINSKI | 1220 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| HARRY ZIEMBO | 1086 N LEHMAN RD | | | | TWINING | MI | 48766-9744 |
| HARRY ZIMMERMAN | 12 WEST MAIN ST | | | | CANFIELD | OH | 44406-1426 |
| HARRY ZINK | 11 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| HARRY ZINO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY ZINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| HARRY ZWIERZYNSKI | 3390 W HILL RD | | | | FLINT | MI | 48507-3864 |
| HARRY ZYWIOL | 13425 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2655 |
| HARRY'S AUTO PARTS | ATTN: HARRY DESCHAMPS | 1930 N WASHINGTON ST | | | KOKOMO | IN | 46901-2204 |
| HARRY'S CADILLAC-PONTIAC-GMC TRUCK CO., INC. | S.* PATTON* | 819 PATTON AVE | | | ASHEVILLE | NC | 28806-3618 |
| HARRY'S CADILLAC-PONTIAC-GMC-BUICK | 819 PATTON AVE | | | | ASHEVILLE | NC | 28806-3618 |
| HARRY'S OPDYKE MARKET | 2485 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 |
| HARRY'S QUALITY AUTO | 6548 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-2017 |
| HARRY'S SAAB | PATTON, SIEGFRIED M., TRUSTEE | 819 PATTON AVE | | | ASHEVILLE | NC | 28806-3618 |
| HARRY+INGRID GUTKNECHT | AM  HOLZWEG  7 | D-61276 WEILROD | | | | | |
| HARRY, ARRIE J | 17403 W CARIBBEAN LN | | | | SURPRISE | AZ | 85388-7736 |
| HARRY, BARBARA A | 201 W JOLLY RD APT 402 | | | | LANSING | MI | 48910-6653 |
| HARRY, BETTY | 45182 W PARK DR APT 85 | | | | NOVI | MI | 48377 |
| HARRY, CALVIN | PO BOX 367 | | | | BALDWIN | MI | 49304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY, CALVIN D | 5591 E GROVE DR SE | | | | GRAND RAPIDS | MI | 49512 |
| HARRY, CAROL A | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| HARRY, CAROL E | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| HARRY, CASEY | 360 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| HARRY, CATHRYN | 6355 WOLF RD | | | | BROOKPARK | OH | 44142 |
| HARRY, CHARLES W | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| HARRY, CLAUDE | 11621 FERGUSON RD APT 2415 | | | | DALLAS | TX | 75228-7657 |
| HARRY, DANIEL A | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| HARRY, DANIEL ANTHONY | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| HARRY, DENNIS L | 8176 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| HARRY, ELAINE J | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| HARRY, GERTRUDE E | 1700 CEDARWOOD DR # 322 | | | | FLUSHING | MI | 48433-3606 |
| HARRY, JACK P | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| HARRY, JAMES H | 509 COMPASS RD E | | | | BALTIMORE | MD | 21220-3529 |
| HARRY, JAMES M | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| HARRY, JEFFREY L | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| HARRY, JERRY W | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| HARRY, JOSEPH S | 6355 WOLF RD | | | | BROOK PARK | OH | 44142-3871 |
| HARRY, KEVIN L | 7732 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HARRY, LUCRECIA A | 18400 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2849 |
| HARRY, LUCRECIA ANN | 18400 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2849 |
| HARRY, LYLE G | 12644 STATE HWY #98 | | | | MEADVILLE | PA | 16335 |
| HARRY, MARK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARRY, MARVIN R | 620 SHORT ST | | | | PRINCETON | WV | 24740-2847 |
| HARRY, MARY E | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| HARRY, MICHAEL P | 17008 SMUGGLERS COVE ST | | | | CLINTON TOWNSHIP | MI | 48038-3470 |
| HARRY, PATRICIA | 22630 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2531 |
| HARRY, RAMAHDONIS F | 9589 E NITTANY DR | C/O MAURI JAY HARRY | | | SCOTTSDALE | AZ | 85255-5555 |
| HARRY, ROBERT L | 4424 TUSCANY LN | | | | HOLT | MI | 48842-2052 |
| HARRY, RONALD D | 17462 FRONT BEACH RD. BOX 178 | | | | PANAMA CITY | FL | 32413-2413 |
| HARRY, WANDA C | 8470 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9394 |
| HARRY, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARRYETTA J MAYS | 1350 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARRYETTA MAYS-MCDONALD | 1350 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARRYMAN JR, HARRY B | 669 SHOREVIEW CT | | | | FENTON | MI | 48430-3269 |
| HARRYMAN JR, HARRY BROOKS | 669 SHOREVIEW CT | | | | FENTON | MI | 48430-3269 |
| HARRYMAN, RAYMOND D | 9290 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85260-7400 |
| HARRYS COLLISION SERVICE INC | 66400 NORTH AVE | | | | RAY | MI | 48096-2123 |
| HARRYS SAAB | 819 PATTON AVE | | | | ASHEVILLE | NC | 28806-3618 |
| HARSANT, JAMES A | 11220 HARPHAM DR | | | | EAGLE | MI | 48822-9632 |
| HARSANYI, BILLY J | PO BOX 507 | | | | PINEVILLE | WV | 24874-0507 |
| HARSAR, JULIUS R | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 |
| HARSAR, MARTHA V | 4800 BRIARWOOD DR | | | | LORAIN | OH | 44053-3137 |
| HARSCH, EDITH C | 301 DRIFTWOOD CIR | | | | SLIDELL | LA | 70458-1439 |
| HARSCH, GEORGE A | 301 DRIFTWOOD CIR | | | | SLIDELL | LA | 70458-1439 |
| HARSCH, MARK A | 8182 LAKESHORE DR | | | | CANEADEA | NY | 14717-8720 |
| HARSCH, RALPH | 3085 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| HARSCH, TERRY L | 4523 OGEMAW ST BOX 272 | | | | SOUTH BRANCH | MI | 48761 |
| HARSEN, ANGIE M | 1112 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| HARSEN, DONALD D | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| HARSEN, DONALD DUANE | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| HARSEN, DOROTHY M | 718 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARSEN, SCOTT W | 325 TORREY PINE CT | | | | LAKE ORION | MI | 48362 |
| HARSH DOUGLAS LEE | HARSH, CONNIE J | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, DOUGLAS LEE | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, EUGENE S | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, LOIES E | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, TYLER D | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | ZWOYER, CAROL A | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | ZWOYER, CHARLES J | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | ZWOYER, CHERYL L | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH, DONALD M | RR 1 BOX 221 | | | | SPICELAND | IN | 47385 |
| HARSH, JOHN H | 1515 FAIRVIEW AVE | | | | GALION | OH | 44833-1323 |
| HARSH, ORAN O | 630 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-6623 |
| HARSH, STEVEN H | PO BOX 366 | | | | TREGO | MT | 59934 |
| HARSHAD TATARIA | 677 AMBERWOOD CT | | | | TROY | MI | 48085-1608 |
| HARSHALL, VICTORIA M | 943 PINERY BLVD | | | | LAKE ORION | MI | 48362-1151 |
| HARSHALL, VICTORIA MARIE | 943 PINERY BLVD | | | | LAKE ORION | MI | 48362-1151 |
| HARSHAW JR., BENNIE | 1616 W 8TH ST | | | | MARION | IN | 46953-1349 |
| HARSHAW TRANE | 12700 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6387 |
| HARSHAW, ALMEDA F | PO BOX 571 | | | | XENIA | OH | 45385-0571 |
| HARSHAW, ARTHUR V | 6827 WINNOCK DRIVE | | | | INDIANAPOLIS | IN | 46220-4189 |
| HARSHAW, BETTY M | 1121 W 11TH ST | | | | MARION | IN | 46953-1731 |
| HARSHAW, BETTY M | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |
| HARSHAW, JAMES W | 12 ALDGATE CT | | | | PRINCETON | NJ | 08540-7015 |
| HARSHAW, JAMES W. | 12 ALDGATE CT | | | | PRINCETON | NJ | 08540-7015 |
| HARSHAW, PATRICIA A | 3973 RAINTREE DR | | | | TROY | MI | 48083-5349 |
| HARSHAW, SHIRLEY J | PO BOX 1196 | | | | LACOMBE | LA | 70445-1196 |
| HARSHAW, W FRANK & ASSOC INC | 1800 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1918 |
| HARSHBARGER, BARBARA A | 791 W PARKWOOD | | | | SIDNEY | OH | 45365-3628 |
| HARSHBARGER, BETTY J | 404 FAIRLANE DRIVE | | | | CRAWFORDSVILLE | IN | 47933-2132 |
| HARSHBARGER, DENNISON | 1050 SEARLES AVE | | | | COLUMBUS | OH | 43223-2838 |
| HARSHBARGER, HELEN J | 1815 SUMMER ST LOT 34 | | | | FLATWOODS | KY | 41139-1214 |
| HARSHBARGER, HERBERT B | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HARSHBARGER, JANET E | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| HARSHBARGER, MARCUS J | 2191 RINGLING BOULEVARD | | | | SARASOTA | FL | 34237-7003 |
| HARSHBARGER, RICHARD E | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1567 |
| HARSHBARGER, TERESA L | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HARSHBARGER, THERESA M | 666 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2820 |
| HARSHBERGER JR, HOMER P | 7945 KEENE RD | | | | DERBY | NY | 14047-9100 |
| HARSHEY, ALMA A | 93 EAST GILES | | | | NORTH MUSKEGON | MI | 49445 |
| HARSHEY, JAMES D | 27084 29TH RD | | | | BRANFORD | FL | 32008-2165 |
| HARSHEY, LEAH M | 4740 GRANDWOODS DR | | | | LANSING | MI | 48917-1330 |
| HARSHEY, MARSHALL M | 8281 CARDINAL CT | | | | AVON | IN | 46123-8750 |
| HARSHEY, MAYBELLE | 758 CARRIAGE HILL LN | | | | SUGAR GROVE | IL | 60554 |
| HARSHEY, MICHAEL E | 1822 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9265 |
| HARSHEY, ROBERT J | 12449 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| HARSHEY, ROBERT JAMES | 12449 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| HARSHFIELD, BRENT | | | | | | | |
| HARSHFIELD, CRAIG R | 1036 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3513 |
| HARSHMAN I I I, CHESTER M | 7415 PEET RD | | | | CHESANING | MI | 48616-9755 |
| HARSHMAN JR, DONALD L | 6341 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4804 |
| HARSHMAN LOUIS | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179-5267 |
| HARSHMAN, CHRISTELL | 9735 CHILLICOTHE RD BOX 21 | | | | KIRTLAND | OH | 44094-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARSHMAN, DIANA K | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928-9781 |
| HARSHMAN, DONALD L | 28650 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076-7020 |
| HARSHMAN, DORA M | 300 N CHARLES ST | APT 508 | | | NAPERVILLE | IL | 60540 |
| HARSHMAN, DORA M | 300 N CHARLES ST APT 508 | | | | NAPERVILLE | IL | 60540-5700 |
| HARSHMAN, DOROTHY M | 2127 ENTRADA DR | | | | DAYTON | OH | 45431-3009 |
| HARSHMAN, FERN B | 201 N EAST ST | | | | PENDLETON | IN | 46064-1005 |
| HARSHMAN, GARRY E | 4615 MELODY LN | | | | KANSAS CITY | KS | 66106-3650 |
| HARSHMAN, GLENN D | 3530 ATLANTIC ST NE | | | | WARREN | OH | 44483-4545 |
| HARSHMAN, GLENNA M | 12114 W 82ND TER | | | | SHAWNEE MISSION | KS | 66215-2713 |
| HARSHMAN, HELEN L | PO BOX 33 | | | | CHRISTIANSBRG | OH | 45389-0033 |
| HARSHMAN, JAMES E | 12745 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| HARSHMAN, JAMES H | 4112 N GOLDCLIFF CIR | | | | MESA | AZ | 85207-7211 |
| HARSHMAN, JAMES L | 8385 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| HARSHMAN, JAMES R | 5622 LINCOLN AVE | | | | LISLE | IL | 60532-2608 |
| HARSHMAN, KENNETH L | 7227 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| HARSHMAN, LEWIS E | PO BOX 186 | | | | PENDLETON | IN | 46064-0186 |
| HARSHMAN, LOUIS | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179-5267 |
| HARSHMAN, MARCY A | 4620 MERRIAM CREEK DR | | | | FORT WAYNE | IN | 46816-3209 |
| HARSHMAN, MARJORIE L | 7117 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4126 |
| HARSHMAN, PHYLLIS J. | 4757 CARRINGTON DR | | | | OAKLAND TOWNSHIP | MI | 48306-1492 |
| HARSHMAN, ROBERT C | 11794 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| HARSHMAN, ROBERT L | 5805 N MERIDIAN RD | | | | PERU | IN | 46970-8236 |
| HARSHMAN, THOMAS L | 10845 PERCY LANE | | | | MECOSTA | MI | 49332 |
| HARSHMAN, THOMAS L | 10845 PERCY LN LOT 23 | | | | MECOSTA | MI | 49332-9409 |
| HARSHMAN, TINA L | 12815 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-9723 |
| HARSHMAN, WILLIAM C | 7528 ADMIRAL NELSON DR | | | | WARRENTON | VA | 20186-9704 |
| HARSHMAN-SMITH, CHAD D | 562 UNDERCLIFF AVE | | | | EDGEWATER | NJ | 07020-1310 |
| HARSON JACKSON | 3007 CHARING CROSS | | | | BRUNSWICK | GA | 31525-6846 |
| HARSTAD, ROGER L | 3029 VAUGHNDALE DR | | | | MACHESNEY PARK | IL | 61115-7662 |
| HARSTEN, WILLIE | 511 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| HARSTICK, STEVEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARSTON, JACOB A | 11519 S LOOMIS ST | | | | CHICAGO | IL | 60643-5004 |
| HARSTON-THOMAS, LILLIE M | 16133 KEDZIE PKWY | | | | MARKHAM | IL | 60428-4605 |
| HART ASSOCIATES | 1915 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4002 |
| HART CHEVROLET | 920 LIBERAL ST | | | | DALHART | TX | 79022-2914 |
| HART CHEVROLET, INC | TIMOTHY MCMILLEN | 920 LIBERAL ST | | | DALHART | TX | 79022-2914 |
| HART COUNTY SHERIFF | PO BOX 206 | | | | MUNFORDVILLE | KY | 42765-0206 |
| HART COUNTY TAX COMMISSIONER | PO BOX 748 | | | | HARTWELL | GA | 30643-0748 |
| HART CURTIS, EMMA E | 615 N. CAPITOL | C/O MID MICHIGAN GUARDIANSHIP | | | LANSING | MI | 48933 |
| HART DDS | 301 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-5351 |
| HART ENERGY PUBLISHING LLLP | 1616 S VOSS RD | STE 1000 | | | HOUSTON | TX | 77057-2641 |
| HART FAMILY MED ASSO | 611 E MAIN ST | | | | HART | MI | 49420 |
| HART I I I, EARL A | 1311 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| HART II, THOMAS H | 212 MILL ST | | | | FLUSHING | MI | 48433-2011 |
| HART JACKIE (445091) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HART JAMES | 1867 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| HART JEREMY | VINE COURT | PORTMOUTH ROAD MILFORD | GODALMING SURREY | GU8 5HJ ENGLAND GREAT BRITAIN | | | |
| HART JIM (445094) - HART JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART JOHN | HART, JOHN | 491 GROSVENOR ROAD | | | ROCHESTER | NY | 14610-3340 |
| HART JOHN G | 2427 DEPOT ST | | | | SPRING HILL | TN | 37174-2420 |
| HART JOHN H (ESTATE OF) (654398) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HART JONATHAN EDWARD | 249 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| HART JOSEPH | HART, JOSEPH | 314 BAYLISS CT | | | PENSACOLA | FL | 32505 |
| HART JR, COLUMBUS T | 845 GA HIGHWAY 203 N | | | | ALMA | GA | 31510-7107 |
| HART JR, DONALD E | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| HART JR, DONALD EDWARD | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| HART JR, FRANCIS B | 612 N LELAND ST | | | | FORTVILLE | IN | 46040-1025 |
| HART JR, GEORGE W | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| HART JR, HAROLD W | 6358 SANDALWOOD DR | | | | BELLEVILLE | MI | 48111-6174 |
| HART JR, HOWARD E | 8232 E NIDO AVE | | | | MESA | AZ | 85209-5274 |
| HART JR, HOWARD W | 1848 DOROTHY CIRCLE | # 55 | | | ESSEXVILLE | MI | 48732 |
| HART JR, JAMES A | 4152 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| HART JR, JAMES C | PO BOX 77 | | | | CARROLLTON | MI | 48724-0077 |
| HART JR, JOHN F | 2315 PAWNEE DR | | | | WIXOM | MI | 48393-2189 |
| HART JR, JOHN M | 4705 MAYFIELD DR | | | | KOKOMO | IN | 46901-3953 |
| HART JR, LARRY L | 7520 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| HART JR, LAWRENCE R | 10 TUDOR LN | | | | ASHLAND | MA | 01721-2007 |
| HART JR, NOBLE E | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| HART JR, PHILIP B | 2351 GARDNER RD | | | | HUDSON | MI | 49247-8289 |
| HART JR, RONALD L | 16430 PARK LAKE RD LOT 170 | | | | EAST LANSING | MI | 48823-9467 |
| HART JR, THOMAS L | 22840 MEADOWLARK E | | | | WARRENTON | MO | 63383-4385 |
| HART JR, THOMAS L | 37638 LILAC LN | | | | RICHMOND | MI | 48062-5901 |
| HART JR, WALTER H | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART JR, WILLIAM F | 741 JOHNSON ROAD | | | | CHURCHVILLE | NY | 14428-9365 |
| HART JR, WILLIAM H | 2600 ASCOT DR | | | | FLORENCE | SC | 29501-1968 |
| HART KONETA (ESTATE OF) (655697) | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HART LARRY | HART, LARRY | PO BOX 38 | 110 CHURCH STREET | | LAKELAND | GA | 31635-0038 |
| HART MEGAN | 4662 MAPLEDALE DRIVE | | | | HOMESTEAD | PA | 15120-2950 |
| HART METALS INC | 1415 E BROAD ST | | | | TAMAQUA | PA | 18252-2232 |
| HART METALS INC | DBA MAGNESIUM ELEKTRON POWDERS | 14282 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0142 |
| HART MOTOR COMPANY INC | | | | | | | |
| HART MOTOR COMPANY, INC. | C. HART | 1341 E MAIN ST | | | SALEM | VA | 24153-4413 |
| HART MOTOR COMPANY, INC. | CARLOS HART | 1022 E MAIN ST | | | SALEM | VA | 24153-4420 |
| HART MOTOR COMPANY, INC. | 1341 E MAIN ST | | | | SALEM | VA | 24153-4413 |
| HART MOTORS | 8315 VENTURA CANYON AVE | | | | PANORAMA CITY | CA | 91402-3905 |
| HART MOTORS, INC. | TIMOTHY MCMILLEN | 403 ROCK ISLAND AVE | | | DALHART | TX | 79022-2641 |
| HART MOTORS, INC. | 403 ROCK ISLAND AVE | | | | DALHART | TX | 79022-2641 |
| HART PONTIAC/GMC/BUICK, INC. | WILLIAM HART | 3433 W M-55 | | | WEST BRANCH | MI | 48661 |
| HART PONTIAC/GMC/BUICK, INC. | 3433 W M-55 | | | | WEST BRANCH | MI | 48661 |
| HART PRODUCTION INC | 3307 CLIFTON AVE STE 4 | | | | CINCINNATI | OH | 45220-2065 |
| HART PRODUCTIONS INC | 2234 BAUER RD | STE B | | | BATAVIA | OH | 45103-1996 |
| HART RONNIE (445095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HART ROY | 6776 DEVONSHIRE DRIVE | | | | CANTON | MI | 48187-2613 |
| HART SCIENTIFIC | 799 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003-9715 |
| HART SR, ROGER A | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| HART SR, RONALD L | 6804 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| HART SUSAN | 17 MARSHA DRIVE | | | | CRESSONA | PA | 17929-1500 |
| HART TO HEART FITNESS CENTER | PO BOX 780 | | | | HOGANSBURG | NY | 13655-0780 |
| HART TRANSMISSION | 85 KASKA RD | | | SHERWOOD PARK AB T8A 4E7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART TRANSPORT INC | PO BOX 458 | | | | DEXTER | MO | 63841-0458 |
| HART WALTER | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART WALTER (314623) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HART'S FLEET SERVICE | 5601 FLORIN PERKINS RD | | | | SACRAMENTO | CA | 95828-1001 |
| HART, AARON N | 363 BROWNING AVE | | | | HUNTINGDON | TN | 38344-2601 |
| HART, ADA L | 3907 ANDERSON RD | | | | ORLANDO | FL | 32812-6601 |
| HART, ADDIE M | 2006 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| HART, ALAN R | 10316 DALE AVE | | | | CLEVELAND | OH | 44111-3848 |
| HART, ALBERT R | W17867 S CURTIS RD | | | | GERMFASK | MI | 49836-9218 |
| HART, ALTON D | 31 MORGAN STREET | | | | MOORESVILLE | IN | 46158-1514 |
| HART, ALTON D | 31 MORGAN ST | | | | MOORESVILLE | IN | 46158 |
| HART, ALVIN | 231 DESTINY CT | | | | WENTZVILLE | MO | 63385-4561 |
| HART, ALVIN R | 231 DESTINY CT | | | | WENTZVILLE | MO | 63385-4561 |
| HART, ANASTASIOS JOHN | STE 304 | 303 SOUTH MAIN STREET | | | ANN ARBOR | MI | 48104-2194 |
| HART, ANDREW J | 123 JEFFERSON AVE | | | | MASSENA | NY | 13662-1257 |
| HART, ANDREW J | 108   N MAIN ST | | | | LESLIE | MI | 49251-2509 |
| HART, ANDREW JAY | 108   N MAIN  ST | | | | LESLIE | MI | 49251-2509 |
| HART, ANN C | 281 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| HART, ANNA A | 203 W OAK ST | | | | OVID | MI | 48866-9712 |
| HART, ANNA A | 203 W OAK | | | | OVID | MI | 48866-9712 |
| HART, ARETHA H | 8 LUCY ROAD | | | | LAKEWOOD | NJ | 08701-6027 |
| HART, ARETHA H | 8 LUCY RD | | | | LAKEWOOD | NJ | 08701-6027 |
| HART, ARLETTE P | 1003 N. MAIN ST | | | | EDGERTON | WI | 53534-1340 |
| HART, ARLETTE P | 1003 N MAIN ST | | | | EDGERTON | WI | 53534-1340 |
| HART, ARNOLD E | 3456 JORDAN RIVER RD | | | | ELMIRA | MI | 49730-9325 |
| HART, ARNOLD R | 3360 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| HART, ARNOLD RAY | 3360 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| HART, ARTHUR L | PO BOX 72 | 37836 W BASNAU | | | HULBERT | MI | 49748-0072 |
| HART, ARTHUR P | 48682 ABERDEEN CT | | | | SHELBY TOWNSHIP | MI | 48315-4284 |
| HART, ARTMAN F | 335 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3652 |
| HART, BARBARA A | LOT 12 - 2008 ORIOLE LANE | | | | LAKE WALES | FL | 33859 |
| HART, BARBARA J | 1108 OAK DR. LOT# 3 | | | | RADCLIFF | KY | 40160 |
| HART, BARRY M | 105 EMERALD DR | | | | CHARLOTTE | MI | 48813-9009 |
| HART, BETTY | 1298 NIGGS CREEK ROAD | | | | ONEIDA | TN | 37841-6415 |
| HART, BETTY G | 18 FARRELL AVE | | | | EWING | NJ | 08618-2005 |
| HART, BETTY J | 2381 NW SKYLINE RANCH RD. | | | | BEND | OR | 97701-5643 |
| HART, BETTY J | 10196 WANDERING WAY | | | | BENBROOK | TX | 76126-3012 |
| HART, BETTY L | 102 SPLANE CIR | | | | WEST MONROE | LA | 71291-5100 |
| HART, BETTY V | 1922 E 47TH ST | | | | ANDERSON | IN | 46013-2716 |
| HART, BEVERLY A | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| HART, BEVERLY B | 8 FIELDSTONE ST | | | | UPTON | MA | 01568-1597 |
| HART, BILLIE R | 11411 VALLEY STREAM DR | | | | HOUSTON | TX | 77043-4625 |
| HART, BILLY J | 2614 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473 |
| HART, BILLY R | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| HART, BLANCHE M | 732 N UPLAND AVE | | | | DAYTON | OH | 45417-1563 |
| HART, BOB C | 2824 32ND AVENUE DR | | | | MOLINE | IL | 61265-6956 |
| HART, BOBBIE B | 1090 ESTESBURG RD | | | | EUBANK | KY | 42567-6726 |
| HART, BONITA | 409 E 66TH ST | | | | ANDERSON | IN | 46013-3512 |
| HART, BRADLEY J | 1483 HAINES RD | | | | LAPEER | MI | 48446-8704 |
| HART, BRETT J | 10819 LUPINE LANE | | | | FORT WAYNE | IN | 46804-4975 |
| HART, BRETT JAMES | 10819 LUPINE LANE | | | | FORT WAYNE | IN | 46804-4975 |
| HART, BRIAN A | 9048 E AVALON RD | | | | AVALON | WI | 53505-9563 |
| HART, BRIAN J | 1961 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, BRIAN J. | 1961 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |
| HART, BRIAN K | 10617 UNCAS TRL | | | | FORT WAYNE | IN | 46804-4652 |
| HART, BROOKE A | 7878 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9466 |
| HART, BRYAN | 15945 NORTH 177TH COURT | | | | SURPRISE | AZ | 85388-1792 |
| HART, CAROL B | 1923 YOULL ST | | | | NILES | OH | 44446-4018 |
| HART, CAROLINE E | 5025 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| HART, CATHERINE A | 2685 LOVE RD | | | | GRAND ISLAND | NY | 14072-2414 |
| HART, CHARLES D | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 |
| HART, CHARLES W | 1105 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |
| HART, CHARLIE J | 309 W RUTH AVE | | | | FLINT | MI | 48505-2601 |
| HART, CHARLIE JAMES | 309 W RUTH AVE | | | | FLINT | MI | 48505-2601 |
| HART, CHARLOTTE M | 5522 N COUNTY ROAD 100 EAST | | | | NEW CASTLE | IN | 47362-9223 |
| HART, CHARLOTTE M | C/O GARY J. GRIM | 5522 N 100E | | | NEW CASTLE | IN | 47362 |
| HART, CHARMIN P | PO BOX 321181 | | | | FLINT | MI | 48532-0021 |
| HART, CHRIS O | 8357 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| HART, CHRIS OWEN | 8357 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| HART, CHRISTI | 200 ADAMS ST | | | | PENDLETON | IN | 46064 |
| HART, CHRISTI A. | 200 ADAMS ST | | | | PENDLETON | IN | 46064-1112 |
| HART, CHRISTY | | | | | | | |
| HART, CINDY A | 1841 PORTVIEW DR | | | | SPRING HILL | TN | 37174-8201 |
| HART, CLARE J | PO BOX 126 | 6180 BROUGHTON | | | SAINT CHARLES | MI | 48655-0126 |
| HART, CLARK E | 2003 S SPRUCE ST | | | | MUNCIE | IN | 47302-1921 |
| HART, CLAUDIA E | 11325 GRANDVIEW RD APT B123 | | | | KANSAS CITY | MO | 64137-2650 |
| HART, CONNIE | 3255 MARY AVENUE | | | | COLUMBUS | OH | 43204 |
| HART, CONNIE | 3255 MARY AVE | | | | COLUMBUS | OH | 43204 |
| HART, CORDELIA | 668 EAST HARPERS FERRY DR | | | | COLLIERVILLE | TN | 38017 |
| HART, COREY J | 13113 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| HART, CRAIG R | 3433 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5010 |
| HART, CRAIG ROBERT | 3433 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-5010 |
| HART, CYNTHIA D | 7826 PARK NORTH BND | | | | INDIANAPOLIS | IN | 46260-5245 |
| HART, CYNTHIA L | 1450 N PEASE RD | | | | VERMONTVILLE | MI | 49096-8537 |
| HART, DALE E | 2410 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| HART, DANIEL BROOKS | 6072 GREYSTONE CT | | | | BRANDON | MS | 39042-9727 |
| HART, DANIEL G | 11995 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| HART, DANIEL L | 650 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6071 |
| HART, DANIEL R | 8768 SOUTH 350 WEST | | | | STILESVILLE | IN | 46180 |
| HART, DANN D | PO BOX 300998 | | | | DRAYTON PLAINS | MI | 48330 |
| HART, DANNY H | 5008 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-6508 |
| HART, DARLA F | 5635 N NORTHWOOD TER | | | | KANSAS CITY | MO | 64151-2619 |
| HART, DARRELL W | 562 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1445 |
| HART, DAVID | 606 THOMAS ST | | | | BELPRE | OH | 45714-1927 |
| HART, DAVID R | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| HART, DAVID RUSSELL | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| HART, DAVID S | 1041 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| HART, DAVID S | 1041 NEWTON STREET | | | | ENGLEWOOD | FL | 34224-5001 |
| HART, DAYNA L | 4407 OLD WARNER CT | | | | MILFORD | MI | 48380-2794 |
| HART, DEAN C | 41164 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1401 |
| HART, DEBORAH J | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 |
| HART, DEBORAH T | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| HART, DEBRA | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HART, DELORES | 3459 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| HART, DELORES | 3459 LAKEVIEW | | | | BEAVERTON | MI | 48612-8892 |
| HART, DELORIS A | 144 NORWALK AVENUE | | | | BUFFALO | NY | 14216-2422 |
| HART, DELTON O | 664 E MCNEIL ST | | | | CORUNNA | MI | 48817-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, DENNIS A | 105 S BROADWAY AVE | | | | TROTWOOD | OH | 45426-3354 |
| HART, DENNIS A | 7650 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5069 |
| HART, DENNIS A | 1109 SE 20TH CT | | | | CAPE CORAL | FL | 33990-1852 |
| HART, DENNIS W | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| HART, DENNIS WILLIAM | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| HART, DIANE D. | 3439 BENJAMIN AVE | APT 326 | | | ROYAL OAK | MI | 48073-2243 |
| HART, DICK E | 1713 SUMMIT AVE | | | | ROSEDALE | MD | 21237 |
| HART, DONALD A | PO BOX 1011 | | | | ROYAL OAK | MI | 48068-1011 |
| HART, DONALD A | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| HART, DONALD E | 10334 STADIUM DR | | | | KALAMAZOO | MI | 49009-7942 |
| HART, DONALD E | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| HART, DONALD H | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| HART, DONALD J | 232 CEDAR BEND DR | | | | LAKE ORION | MI | 48362-3284 |
| HART, DONALD L | 5665 COUNTY ROAD 67 | | | | KEENESBURG | CO | 80643-8816 |
| HART, DONALD P | A-3-296 | 33523 8 MILE RD | STE A3 | | LIVONIA | MI | 48152-4118 |
| HART, DONALD P | 1293 PARTINGTON AVE | | | WINDSOR ON CANADA N9B 2P3 | | | |
| HART, DONALD S | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| HART, DONNA J | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, DONNA JEAN | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, DONNA M | 11037 E NICHOLS AVE | | | | MESA | AZ | 85209-2971 |
| HART, DORIS L | 26987 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| HART, DORNAL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HART, DOROTHY M | 2748 GOLDCREEK ST | | | | HENDERSON | NV | 89052-7058 |
| HART, DOROTHY M | 3139 VALERIE ARMS | APT #8 | | | DAYTON | OH | 45405-5405 |
| HART, DOROTHY M | 3139 VALERIE ARMS DR APT 8 | | | | DAYTON | OH | 45405-2058 |
| HART, DOUGLAS F | 208 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-2222 |
| HART, DOUGLAS W | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| HART, DUSTIN R | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| HART, DUSTIN ROBERT | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| HART, DWIGHT M | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| HART, EARLENE | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| HART, EARLENE C | 122 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| HART, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HART, EDWARD A | PO BOX 817 | | | | CARSON CITY | MI | 48811-0817 |
| HART, EDWARD H | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624 |
| HART, EDWARD L | 817 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4317 |
| HART, ELAINE | 7280 E GALBRAITH RD APT C | | | | CINCINNATI | OH | 45243-1253 |
| HART, ELAINE C | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART, ELEANOR | 849 N AURORA RD #104 | | | | AURORA | OH | 44202-8736 |
| HART, ELIZABETH J | 4466 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| HART, ELLEN J | APT 307 | 8190 DOVER FARMS DRIVE | | | N ROYALTON | OH | 44133-7008 |
| HART, ELWYN | 393 W22525 HENNEBERRY A | | | | BIG BEND | WI | 53103 |
| HART, ERNEST L | 1055 KANT ST | | | | ENGLEWOOD | FL | 34224-5045 |
| HART, ERNESTINE | 317 SYCAMORE GLEN DR APT 120 | | | | MIAMISBURG | OH | 45342-5707 |
| HART, EVELYN M | 2327 W 28TH STREET | | | | ANDERSON | IN | 46016-4726 |
| HART, FAITH M | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| HART, FLOYD E | 1357 RYAN ST | | | | FLINT | MI | 48532-3744 |
| HART, FLOYD R | 485 HALE DRIVE | | | | BAY CITY | MI | 48708-8708 |
| HART, FLOYD R | 485 HALE DR | | | | BAY CITY | MI | 48708-4419 |
| HART, FRANCES G | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| HART, FRANCES W | 3071 JUDAH RD | | | | ORION | MI | 48359-2153 |
| HART, FRANK E | 750 HIGHWAY 39 S | | | | DALEVILLE | MS | 39326-6010 |
| HART, FRED M | 6432 RATHBUN RD. | | | | BIRCH RUN | MI | 48415-8420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, FREDDI A | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, FREDDI ANNE | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, FREDDIE W | 894 HENDERSON LN | | | | THE VILLAGES | FL | 32162-6669 |
| HART, FREDERICK E | 5550 MANDARIN WAY | | | | DALLAS | TX | 75249-2208 |
| HART, FREDERICK E | 5056 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9025 |
| HART, FREDERICK L | PO BOX 121 | | | | LOS GATOS | CA | 95031-0121 |
| HART, FREDERICK S | 14 FREE ST | | | | MILFORD | MA | 01757 |
| HART, GARRY | | | | | | | |
| HART, GARY D | 3301 ETON AVE | | | | OKLAHOMA CITY | OK | 73122-1341 |
| HART, GARY D. | 3301 ETON AVE | | | | OKLAHOMA CITY | OK | 73122-1341 |
| HART, GARY J | 79 LAKEWOOD RD | | | | NEW EGYPT | NJ | 08533-1307 |
| HART, GARY L | 395 N 300 W | | | | NEW CASTLE | IN | 47362 |
| HART, GARY L | 4024 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| HART, GARY L | 15976 E US HIGHWAY 60 393 | | | | GOLD CANYON | AZ | 85118 |
| HART, GARY L | 119 W ORCHID ST | | | | PERRY | MI | 48872 |
| HART, GARY W | PO BOX 339 | | | | FIFE LAKE | MI | 49633-0339 |
| HART, GENE A | 1194 HARTHILL | | | | AMELIA | OH | 45102-9303 |
| HART, GENE O | 33214 PARDO ST | | | | GARDEN CITY | MI | 48135-1166 |
| HART, GENEVA B | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| HART, GENEVA B | 15521 WABASH | | | | DETROIT | MI | 48238-1533 |
| HART, GEORGE R | 21 ELBRIDGE ST | | | | JORDAN | NY | 13080-9739 |
| HART, GEORGE W | 106 BUCK DEER LANE | | | | CAMDENTON | MO | 65020-5044 |
| HART, GEORGIA | 836 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| HART, GEORGIA | 836 FITCHLAND AVENUE | | | | VANDALIA | OH | 45377-1326 |
| HART, GEORGIANNA J | 19017 SE LOXAHATCHEE RIVER RD | | | | JUPITER | FL | 33458-1073 |
| HART, GERALD B | 36726 27 MILE RD | | | | LENOX | MI | 48048-2306 |
| HART, GERALD D | 403 HARRISON AVE | | | | BRADFORD | OH | 45308-1266 |
| HART, GERALD W | 3206 N DEXTER ST | | | | FLINT | MI | 48506-2669 |
| HART, GERDA A | 10422 STANLEY DRIVE | | | | CLIO | MI | 48420-7722 |
| HART, GLADYS E | 37090 KELLOGG DR. | | | | CLINTON TWP | MI | 48036-2580 |
| HART, GLADYS E | 37090 KELLOGG ST | | | | CLINTON TWP | MI | 48036-2580 |
| HART, GLEN L | 8080 W 18 MILE RD | | | | MESICK | MI | 49668 |
| HART, GLEN T | G-8348 WEBSTER RD | | | | CLIO | MI | 48420 |
| HART, GLENNA A | 1563 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9008 |
| HART, GLENNA A | 1563 BEECH CREEK RD | | | | LEXINGTON | SC | 29072 |
| HART, GLORIA D | 1725 WENTWORTH DR | | | | CANTON | MI | 48188-3502 |
| HART, GORDON L | 5506 HERTFORD DR 16 | | | | TROY | MI | 48085 |
| HART, GORDON L | 8423 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HART, GRACE | 9101 SOUTH 600 WEST | | | | DALEVILLE | IN | 47334 |
| HART, GRACE E | 2013 DAKOTA AVE | | | | FLINT | MI | 48506-2801 |
| HART, GREGORY D | 2044 WOODVIEW DR | | | | WIXOM | MI | 48393 |
| HART, HARLAN D | 709 CAMELLIA DR | | | | MONROE | LA | 71203-4133 |
| HART, HAROLD A | 1260 FARR VIEW CT | | | | WEST LINN | OR | 97068-4011 |
| HART, HARRIETT D | 2155 MONTCLAIR RD APT 128 | | | | CLEARWATER | FL | 33763-4281 |
| HART, HAZEL A | 2122 VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| HART, HAZEL A | 2122 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |
| HART, HAZEL S | 635 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3822 |
| HART, HELEN | 269 SORREL TREE PLACE | | | | OCEANSIDE | CA | 92057-6130 |
| HART, HERDA M | P O BOX 213 | 10 SPRUCE DRIVE | | | UNIONVILLE | CT | 06085-0213 |
| HART, HOWARD E | 5352 WALKER ROAD | | | | DAVISON | MI | 48423-8728 |
| HART, HUNTER T | 12301 W COUNTY ROAD 1000 N | | | | GASTON | IN | 47342-9246 |
| HART, HUNTER T | 8212 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9618 |
| HART, IONE F | 3823 DOLPHAINE LN | | | | FLINT | MI | 48506-2653 |
| HART, IRENE S | 2670 YEMANS | | | | HAMTRAMCK | MI | 48212-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, IRENE S | 2670 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3246 |
| HART, IRIS | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, IRIS C | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, JACK A | 22067 BOULDER DR | | | | FARMINGTON HILLS | MI | 48335-3702 |
| HART, JACK H | 42156 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| HART, JACK W | 1660 BOTTLEBRUSH DR NE APT 107 | | | | PALM BAY | FL | 32905 |
| HART, JACK W | APT 107 | 1660 BOTTLEBRUSH DR NORTHEAST | | | PALM BAY | FL | 32905-2422 |
| HART, JACKIE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HART, JACQUELINE L | 4109 DONNELLY ST | | | | FLINT | MI | 48504 |
| HART, JAMES | 1911 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| HART, JAMES  R | 1911 W ENGLEWOOD | | | | BAY CITY | MI | 48708 |
| HART, JAMES A | 1400 S NOVA RD APT 397 | | | | DAYTONA BEACH | FL | 32114-7332 |
| HART, JAMES A | 10424 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| HART, JAMES C | 3574 BALDWIN RD | | | | METAMORA | MI | 48455-8908 |
| HART, JAMES D | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| HART, JAMES H | 802 N BROOKFIELD ST | | | | DURAND | MI | 48429-1134 |
| HART, JAMES L | 5504 WOODHALL ST | | | | DETROIT | MI | 48224-2135 |
| HART, JAMES M | 2125 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9261 |
| HART, JAMES M | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| HART, JAMES M | 16011 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6006 |
| HART, JAMES M | 70 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| HART, JAMES N | 8480 VAN CLEVE RD | | | | VASSAR | MI | 48768-9411 |
| HART, JAMES R | 1911 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| HART, JAMES R | 2242 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| HART, JAMES T | 1621 PONTIAC STREET | | | | FLINT | MI | 48503-5146 |
| HART, JAMES V | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HART, JAMIE L | 304 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| HART, JAMIE L. | 304 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| HART, JANET M | 7208 LAKESHORE DR | | | | ELLENTON | FL | 34222-3738 |
| HART, JANET M | 623 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| HART, JANET S | 7540 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1425 |
| HART, JANETTE A | 31258 BIRCHWOOD | | | | WESTLAND | MI | 48186 |
| HART, JASON E | 1515 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3296 |
| HART, JAY D | 2239 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| HART, JEAN E | 9715 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3630 |
| HART, JEROME J | 12305 SEYMOUR RD | | | | BURT | MI | 48417-2158 |
| HART, JERRY D | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HART, JERRY L | 3457 PARKER DR | | | | OKLAHOMA CITY | OK | 73135-1505 |
| HART, JERRY L | 600 W MONROE ST | | | | DURAND | MI | 48429-1182 |
| HART, JERRY R | 10440 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| HART, JESSICA I | PO BOX 15231 | | | | KANSAS CITY | KS | 66115-0231 |
| HART, JILL M | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| HART, JIMMIE L | 225 W BISHOP AVE | | | | FLINT | MI | 48505-6306 |
| HART, JIMMY D | 38209 W 371ST ST | | | | LANE | KS | 66042-4130 |
| HART, JO ANN | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| HART, JOAN | 521 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HART, JOAN C | 2209 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4346 |
| HART, JOE | 3226 DELAWARE ST APT A | | | | PADUCAH | KY | 42001-5837 |
| HART, JOHN | 491 GROSVENOR RD | | | | ROCHESTER | NY | 14610-3340 |
| HART, JOHN B | 5371 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| HART, JOHN E | 6117 CRABTREE LN | | | | BURTON | MI | 48519-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, JOHN E | 5412 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| HART, JOHN ERWIN | 6117 CRABTREE LN | | | | BURTON | MI | 48519-1303 |
| HART, JOHN F | 1894 CHATHAM DR | | | | TROY | MI | 48084-1414 |
| HART, JOHN F | 1458 MEDINAH LN | | | | MURRELLS INLET | SC | 29576-8640 |
| HART, JOHN F | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5061 |
| HART, JOHN G | APT A | 1465 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603-6632 |
| HART, JOHN G | PO BOX 733 | | | | SPRING HILL | TN | 37174-0733 |
| HART, JOHN H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HART, JOHN M | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| HART, JOHN O | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, JOHN R | 3587 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| HART, JOHN R | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 |
| HART, JOHN S | 632 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1024 |
| HART, JONATHAN E | 249 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| HART, JOSEPH | 314 BAYLISS CT | | | | PENSACOLA | FL | 32505-3202 |
| HART, JOSEPH B | 4206 SHADOW OAK WOODS | | | | SAN ANTONIO | TX | 78249-2038 |
| HART, JOSEPH J | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| HART, JOSEPH M | 118 GRECIAN GARDENS DR APT E | | | | ROCHESTER | NY | 14626-2630 |
| HART, JOSEPH M | 118-E GRECIAN GARDEN DR. | | | | ROCHESTER | NY | 14626-2630 |
| HART, JOSEPH M | 15161 FORD ROAD | APT KC516 | | | DEARBORN | MI | 48126 |
| HART, JOYCE | W 6666 HIAWATHA TRL | #H40 | | | NAUBINWAY | MI | 49762 |
| HART, JUANITA L | 8090 ARROYO DR APT 3 | | | | PLEASANTON | CA | 94588 |
| HART, JUDITH L | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| HART, JULIE RUTH | 8030 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 |
| HART, JULIE RUTH | 3610 BURCHFIELD DRIVE | | | | LANSING | MI | 48910 |
| HART, JUNE M | 6803 WOOD VALLEY DR. LOT 13 | | | | MILLINGTON | MI | 48746-9457 |
| HART, KACY A | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| HART, KACY ANN | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| HART, KAMRON | 6267 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| HART, KANDI M | 4527 STANLEY RD | PO BOX 29 | | | GENESEE | MI | 48437-7713 |
| HART, KAREN M | 3289 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| HART, KATHERINE M | 27121 JACKSON AVE | | | | BONITA SPRINGS | FL | 34135-4975 |
| HART, KATHLEEN | 701 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| HART, KATHLEEN A | 3967 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| HART, KATHLEEN L | 717 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2674 |
| HART, KATHRYN | 4867 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4360 |
| HART, KAY M | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| HART, KEITH | 4110 HOLLY LN | | | | OAKLAND TWP | MI | 48306-4762 |
| HART, KEITH P | 94 MALLARD DR | | | | ALTON | NH | 03809-5009 |
| HART, KEITH R | 1783 ATKINSON DR | | | | XENIA | OH | 45385-4946 |
| HART, KEITH W | 2300 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9340 |
| HART, KELLY A | 4221 LANSING RD | | | | PERRY | MI | 48872-8745 |
| HART, KENNETH C | PO BOX 75 | | | | MIO | MI | 48647-0075 |
| HART, KENNETH G | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| HART, KENNETH G | 9656 LIMERIDGE ROAD | | | | MANTUA | OH | 44255-9767 |
| HART, KENNETH L | 4964 MONROE ST | | | | DEARBORN HTS | MI | 48125-2525 |
| HART, KERRY M | 9608 MITCHELL PL | | | | BRENTWOOD | TN | 37027 |
| HART, KETCHIA L | 6230 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2625 |
| HART, KONETA | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HART, KURTIS A | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| HART, LA DEANE D | 105 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2128 |
| HART, LA SHAWN C | 39366 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5112 |
| HART, LA SHAWN CHRISTINE | 39366 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5112 |
| HART, LANDRA | PO BOX 784 | | | | SWARTZ | LA | 71281-0784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, LANDRA L | PO BOX 784 | | | | SWARTZ | LA | 71281-0784 |
| HART, LANNY L | 1013 NE 19TH ST | | | | MOORE | OK | 73160-6305 |
| HART, LANORA L | 707 SIGLER ST | | | | FRANKTON | IN | 46044 |
| HART, LARRY | STRICKLAND, JOHN W JR | PO BOX 38 | 110 CHURCH STREET, | | LAKELAND | GA | 31635-0038 |
| HART, LARRY G | 208 EASTON ST | | | | BONNE TERRE | MO | 63628-1406 |
| HART, LARRY L | 6368 PINEWOOD DR | | | | FRANKENMUTH | MI | 48734-9531 |
| HART, LARRY L | 203 ARNETT DR., BOX 68 | | | | PITSBURG | OH | 45358 |
| HART, LAVERNE A | 13321 ATWELL RD | | | | EMMETT | MI | 48022-4005 |
| HART, LEE A | 3529 VICTOR ST | | | | SAINT LOUIS | MO | 63104-1735 |
| HART, LEE E | 269 SORREL TREE PL | | | | OCEANSIDE | CA | 92057-6130 |
| HART, LEOLA | 1094 COUNTY RD # 33 | | | | ORRVILLE | AL | 36767 |
| HART, LEOTA S | 3574 BALDWIN ROAD | | | | METAMORA | MI | 48455-8908 |
| HART, LILAH L | 1830 S COUNTY ROAD 800 W | | | | COATESVILLE | IN | 46121 |
| HART, LINDA C | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 |
| HART, LINDA J | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| HART, LINDA L | 1645 S LULU ST | | | | WICHITA | KS | 67211 |
| HART, LINDA M | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| HART, LINN T | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| HART, LINN THOMAS | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| HART, LLOYD J | 505 S WASHINGTON ST | | | | MORRISTOWN | IN | 46161-9655 |
| HART, LOIS J | 14920 MONROE ST | | | | FLAT ROCK | MI | 48134-9645 |
| HART, LORETTA D | 107 HAWTHORN COURT | | | | ARCOLA | IL | 61910-1605 |
| HART, LORETTA D | 107 HAWTHORN CT | | | | ARCOLA | IL | 61910-1605 |
| HART, LORETTA F | 4171 BUNKER AVE. | | | | WEST BLOOMFIELD | MI | 48323 |
| HART, LOU A | 33214 PARDO ST | | | | GARDEN CITY | MI | 48135-1166 |
| HART, LOUIS J | 3456 CAMDEN AVE | | | | BURTON | MI | 48529 |
| HART, LOUISE | 16694 RIDGE RD | | | | HOLLEY | NY | 14470-9366 |
| HART, MABEL E | 17 BIRCH HILL RD | | | | ASHLAND | MA | 01721-1125 |
| HART, MABEL I | 5267 BAYVIEW RD | | | | CELINA | OH | 45822-8117 |
| HART, MAC | 1183 DIXIE SPRINGS RD | | | | SUMMIT | MS | 39666-9117 |
| HART, MAGGIE L | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| HART, MALCOLM E | 3281 BLAZER RD | | | | FRANKLIN | TN | 37064-9448 |
| HART, MAMIE | R 1 | | | | PARAGON | IN | 46166-9801 |
| HART, MARCIA ELAINE | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| HART, MARGARET J | 7691 W MIER 27 | | | | CONVERSE | IN | 46919-9304 |
| HART, MARGARET J | 7691 W MIER RD 27 | | | | CONVERSE | IN | 46919-9304 |
| HART, MARI K | 766 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7229 |
| HART, MARIA | 1125 CLARION AVE | | | | HOLLAND | OH | 43528 |
| HART, MARIA | 1934 HIGHWAY 438 E | | | | LOBELVILLE | TN | 37097-4606 |
| HART, MARIAN W | 3729 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| HART, MARILYN | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| HART, MARILYN A | 1403 NORTH RD NE | | | | WARREN | OH | 44483-4526 |
| HART, MARJORIE A | 61 RABBIT RD | | | | GREENWICH | NY | 12834-2809 |
| HART, MARK J | 6416 RATLIFF RD | | | | CAMBY | IN | 46113-9446 |
| HART, MARTHA A | 363 BROWNING AVE | | | | HUNTINGTON | TN | 38344 |
| HART, MARTHA A | 15929 SAWYER AVE | | | | MARKHAM | IL | 60428-4020 |
| HART, MARVIN W | 5778 N IRONS RD | | | | IRONS | MI | 49644-8808 |
| HART, MARY | PO BOX 158 | | | | SAINT CHARLES | MI | 48655-0158 |
| HART, MARY | P O BOX 158 | | | | ST. CHARLES | MI | 48655-0158 |
| HART, MARY B | 7622 KENNETH LN | | | | CHARLOTTE | NC | 28227-1201 |
| HART, MARY C | 11 RAMBLER ST | | | | BRISTOL | CT | 06010-3210 |
| HART, MARY E | 17600 FLORA | | | | MELVINDALE | MI | 48122-2315 |
| HART, MARY E | 17600 FLORA ST | | | | MELVINDALE | MI | 48122-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, MARY M | PO BOX 6236 | | | | SAGINAW | MI | 48608-6236 |
| HART, MARY R | 1831 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2846 |
| HART, MAURICE | 46333 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5621 |
| HART, MAURICE C | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, MAURICE CHARLES | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, MAURICE G | 8651 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| HART, MEGAN K | 3194 SHADOW BROOK LN | | | | PINCKNEY | MI | 48169-8514 |
| HART, MELISSA A | 12 CEDAR ST. | APT. 1 | | | HOPKINTON | MA | 01748 |
| HART, MELVIN | 2965 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2289 |
| HART, MELVIN O | 8388 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458-1843 |
| HART, MICHAEL A | 32155 COUNTY ROAD 687 | | | | BANGOR | MI | 49013-9405 |
| HART, MICHAEL C | 1516 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4457 |
| HART, MICHAEL T | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HART, MICHAEL THOMAS | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HART, MICHAEL W | 8869 S OAK PARK DR APT 6 | | | | OAK CREEK | WI | 53154-3837 |
| HART, MICHAEL W | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HART, MICHAEL W | 21920 SUNFLOWER RD | | | | NOVI | MI | 48375-5354 |
| HART, MICHAEL WILLIAM | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HART, MICHELE J | 1001 W LAMBERT RD SPC 261 | | | | LA HABRA | CA | 90631-1462 |
| HART, MICHELLE | 2216 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9296 |
| HART, MICHELLE C | 2216 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9296 |
| HART, MICKEY | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| HART, MILDRED J | 128 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| HART, MILDRED J | 128 WNDING TRAIL | | | | DIAMOND | IL | 60416 |
| HART, MINNIE L | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| HART, MIRIAM A | 2950 26TH ST APT 6 | | | | SAN FRANCISCO | CA | 94110-4845 |
| HART, MITCHELL E | 5577 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| HART, MONTE R | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, MONTE RAY | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, MYRTLE J | 4819 NORTHWAY DR | | | | ATTICA | MI | 48412-9703 |
| HART, NANCY A | 9656 LIMERIDGE RD | | | | MANTUA | OH | 44255 |
| HART, NANCY RUSSELL | 220 JAN ANN DR | | | | PADUCAH | KY | 42003-8714 |
| HART, NANETTE | 602 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1319 |
| HART, NELL A | 5440 GGO DR | | | | GREENSBORO | NC | 27406-6245 |
| HART, NELL L | 125 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| HART, NELL L | 125 WINONA | | | | HIGHLAND PARK | MI | 48203-3337 |
| HART, NICHOLAS D | 759 N 500 E | | | | ANDERSON | IN | 46017-9681 |
| HART, NOBLE E | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| HART, NOMA W | 248 SOUTH HEINCKE ROAD | APT# 8A | | | MIAMISBURG | OH | 45342 |
| HART, NOMA W | 248 S HEINCKE RD APT 8A | | | | MIAMISBURG | OH | 45342-3578 |
| HART, NORMAN | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN A | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN ARNOLD | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN R | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 |
| HART, ORA | 5227 RED BIRD LN | | | | HAMILTON | OH | 45011-2020 |
| HART, ORA | 5227 REDBIRD LN | | | | HAMILTON | OH | 45011-2020 |
| HART, ORVILLE L | 3122 LODWICK DR NW | | | | WARREN | OH | 44485 |
| HART, OTIS | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HART, OTIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HART, PAMELA B | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| HART, PAMELA D | 18605 HILTON DR | | | | SOUTHFIELD | MI | 48075-7235 |
| HART, PAMELA R | 3605 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 |
| HART, PATRICIA A | | | | | | | |
| HART, PATRICIA A | 2945 BUCKINGHAM | | | | BERKLEY | MI | 48072-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, PATRICIA C | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911-3059 |
| HART, PATRICIA M | 12352 COLBY LAKE RD. | R#4 | | | LAINGSBURG | MI | 48848-9313 |
| HART, PATRICK W | 2246 COMPTON ST | | | | SAGINAW | MI | 48602-3534 |
| HART, PAUL D | 4353 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-7907 |
| HART, PAUL EDWARD | 1511 WEST HIGHLAND AVENUE | | | | ALBANY | GA | 31707-4318 |
| HART, PAUL L | PO BOX 525 | | | | VICHY | MO | 65580-0525 |
| HART, PAULA M | 7577 WEST BATH RD | | | | LAINSBURGE | MI | 48848 |
| HART, PAULA M | 7577 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| HART, PEGGY M | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| HART, PETER M | 1506 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3421 |
| HART, PHILIP D | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| HART, PHILLIP W | 435 TERRACE DR | | | | RICHARDSON | TX | 75081-6040 |
| HART, PHYLLIS | 1227 WESDT ARCH | | | | PORTLAND | IN | 47371-3001 |
| HART, PHYLLIS K | 2229 EAST 38TH STREET | | | | ANDERSON | IN | 46013-2636 |
| HART, PHYLLIS K | 2229 E 38TH ST | | | | ANDERSON | IN | 46013-2636 |
| HART, RACHEL L | 330 WINDCHIME DR | | | | WILMINGTON | NC | 28412-7375 |
| HART, RALPH A | 5543 CHAR DRIVE | | | | INDIANAPOLIS | IN | 46221-3709 |
| HART, RANDY R | 3873 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| HART, RANDY REXFORD | 3873 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| HART, RAY A | 681 E HENDERSON RD | | | | OWOSSO | MI | 48867-9458 |
| HART, RAY S | 1204 S CHURCH ST | | | | HASTINGS | MI | 49058-2524 |
| HART, RAYMOND F | 1733 GIGI LN | | | | DARIEN | IL | 60561-3545 |
| HART, RENE P | 126 TRIPPANY RD | | | | MASSENA | NY | 13662-3230 |
| HART, RENEE I | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| HART, RHIANNON MARIE | 3170 GARY RD | | | | MONTROSE | MI | 48457-9365 |
| HART, RICHARD E | 33 HYDE AVE | | | | NILES | OH | 44446-1603 |
| HART, RICHARD E | 33 HIDE AVENUE | | | | NILES | OH | 44446 |
| HART, RICHARD F | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| HART, RICHARD K | RT 2 - BOX 74A | | | | GREENVILLE | WV | 24945-9614 |
| HART, RICHARD K | RR 2 BOX 74A | | | | GREENVILLE | WV | 24945-9614 |
| HART, RICHARD L | 42347 APPLES WAY CT | | | | LEETONIA | OH | 44431-8637 |
| HART, RICHARD L | 1808 BIRMINGHAM | | | | LOWELL | MI | 49331-8663 |
| HART, RICHARD V | 113 W FIFTH ST APT H | | | | GREENFIELD | IN | 46140-1493 |
| HART, RICHARD W | 3664 SUNNYSIDE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4708 |
| HART, RICK C | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| HART, RICKY W | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HART, RICKY W | 469 RODEO RD | | | | COLUMBIA | LA | 71418-4037 |
| HART, RICKY W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HART, RICKY W | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| HART, RITA | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| HART, RITA S | 189 HOWLAND WILSON SE | | | | WARREN | OH | 44484-4484 |
| HART, ROBERT D | 158 HUDDLE RD | | | | NEW HARBOR | ME | 04554-4515 |
| HART, ROBERT D | 1696 SIMMONS RIDGE RD | | | | CORNERSVILLE | TN | 37047-5112 |
| HART, ROBERT E | 1000 WATERBURY LN | | | | VENTURA | CA | 93001 |
| HART, ROBERT F | 1331 LINDBERGH AVE | | | | PITTSBURGH | PA | 15223-1151 |
| HART, ROBERT F | 1331 LINDBURGH AVENUE | | | | PITTSBURGH | PA | 15223-1151 |
| HART, ROBERT F | 1301 HUB ST | | | | BROOKINGS | OR | 97415-8605 |
| HART, ROBERT G | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| HART, ROBERT J | 918 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| HART, ROBERT J | 82 ASH RD | | | | WHITMORE LAKE | MI | 48189-9524 |
| HART, ROBERT J | 5396 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| HART, ROBERT JOHN | 82 ASH RD | | | | WHITMORE LAKE | MI | 48189-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, ROBERT L | 143 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| HART, ROBERT L | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 |
| HART, ROBERT L | 1234 HURON ST | | | | FLINT | MI | 48507-2328 |
| HART, ROBERT L | 8135N 700W | | | | MCCORDSVILLE | IN | 46055-9524 |
| HART, ROBERT P | 304 ST ANDREWS PL | | | | BELTON | TX | 76513-9728 |
| HART, ROBERT S | 6278 MARATHON RD | | | | OTTER LAKE | MI | 48464-9669 |
| HART, ROBERT T | 2244 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| HART, ROBERT W | 3433 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5010 |
| HART, ROGER A | 5171 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| HART, ROGER A | 8162 E 400 N | | | | KOKOMO | IN | 46901-8437 |
| HART, ROGER P | 6121 HART RD | | | | VASSAR | MI | 48768-9412 |
| HART, RONALD | 2371 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0458 |
| HART, RONALD E | 6203 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| HART, RONALD J | 3346 SWEET RD | | | | STANDISH | MI | 48658-9125 |
| HART, RONNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HART, ROSALENA | 3863 BURNS ST | | | | DETROIT | MI | 48214-1272 |
| HART, ROSALENA | 3863 BURNS | | | | DETROIT | MI | 48214-1272 |
| HART, ROSARIA | 1209 KENMORE AVE | APT #2 | | | KENMORE | NY | 14217 |
| HART, ROSARIA | 1209 KENMORE AVE APT 2 | | | | KENMORE | NY | 14217-2840 |
| HART, ROY C | 2706 PRAIRIE ACRES CV | | | | CEDAR HILL | TX | 75104-8240 |
| HART, ROY L | PO BOX 67 | | | | CAPAC | MI | 48014-0067 |
| HART, ROY W | 6776 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| HART, RUSSELL A | 1361 WELLS ST | | | | BURTON | MI | 48529 |
| HART, RUSSELL A | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| HART, RUSSELL A | 4512 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2408 |
| HART, RUTH J | 16725 WRIGHTWOOD TERR | | | | TRAVERSE CITY | MI | 49686 |
| HART, RYAN | 11999 CARRINGTON COURT | | | | CINCINNATI | OH | 45249-1765 |
| HART, SANDRA L | APT 16 | 5719 IVANHOE COURT | | | FAYETTEVILLE | NC | 28314-4449 |
| HART, SANDRA S | 12002 MURRAY ST | | | | GRAND BLANC | MI | 48439-9388 |
| HART, SARA S | 11054 CASA GRANDE CIR | | | | SPRING HILL | FL | 34608-8406 |
| HART, SHARON M | 395 NW 300 | | | | NEW CASTLE | IN | 47362 |
| HART, SHARON R | 1045 PASTURE RIDGE DR | | | | ST PETERS | MO | 63304-8555 |
| HART, SHEILA A | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| HART, SHELLEY L | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| HART, SHERRY L | 7648 MADDEN DR | | | | FISHERS | IN | 46038-1304 |
| HART, SHERRY L. | 7648 MADDEN DR | | | | FISHERS | IN | 46038-1304 |
| HART, SHIRLEY A | PO BOX 186 | | | | VICKSBURG | MI | 49097-0186 |
| HART, SHIRLEY D | 3636 SALEM ST | | | | INDIANAPOLIS | IN | 46208-4236 |
| HART, SHIRLEY D | 3636 SALEM | | | | INDIANAPOLIS | IN | 46208-4236 |
| HART, SHIRLEY M | 21701 BONHEUR | | | | ST CLAIR SHRS | MI | 48081-1955 |
| HART, SHIRLEY M | 21701 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-1955 |
| HART, STANLEY G | 313 SE 3124A | | | | CORSICANA | TX | 75109 |
| HART, STEPHEN P | 165 CROSS CREEK PRIVATE LN | | | | LENOIR CITY | TN | 37771-8379 |
| HART, STEVE I | 31 FLAGLER DR | | | | PALM COAST | FL | 32137-2433 |
| HART, STEVE P | 313 ROBTON ST | | | | INDIANAPOLIS | IN | 46241-0908 |
| HART, STEVE R | 543 S OSCAR ST | | | | OLATHE | KS | 66061-4158 |
| HART, STEVEN D | 957 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| HART, STEVEN G | 544 ROBIN DRIVE | | | | ARNOLD | MO | 63010-1632 |
| HART, STEVEN W | 17497 AUGUSTA DR | | | | MACOMB | MI | 48042-1130 |
| HART, STEWART D | 902 MILFORD ST | | | | CARY | IL | 60013 |
| HART, SUSAN M | 3935 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2121 |
| HART, SUSAN M | 12513 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| HART, TERRENCE P | 890 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, TERRY L | 5512 WOODBERRY LN | | | | TUSCALOOSA | AL | 35405-5612 |
| HART, TERRY L | 4875 W M-21 | | | | OWOSSO | MI | 48867 |
| HART, TERRY M | 4410 MAYBEE RD | | | | ORION | MI | 48359-1428 |
| HART, THEDA C | PO BOX 53 | | | | HEMLOCK | IN | 46937-0053 |
| HART, THEODORE R | 20 QUINCE PL | | | | NORTH BRUNSWICK | NJ | 08902-1325 |
| HART, THERESE M | 1577 NO HERON RD, M-13 | | | | PINCONNING | MI | 48650 |
| HART, THOMAS B | 6033 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8238 |
| HART, THOMAS C | 7 IORIO DR | | | | TRENTON | NJ | 08620-1221 |
| HART, THOMAS G | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 |
| HART, THOMAS J | 205 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| HART, THOMAS JAMES | 205 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| HART, THOMAS L | PO BOX 152 | | | | FRANKTON | IN | 46044-0152 |
| HART, THOMAS L | 24114 POTOSI CT | | | | PUNTA GORDA | FL | 33955 |
| HART, THOMAS M | 5214 BELSAY RD | | | | GRAND BLANC | MI | 48439-9119 |
| HART, THOMAS W | 32372 BAINTREE RD 12203 | | | | FARMINGTON HILLS | MI | 48334 |
| HART, THOMAS W | 742 KELTONCREST DR | | | | REYNOLDSBURG | OH | 43068-9566 |
| HART, TIMOTHY | 150 EUSTACE RD | | | | STAFFORD | VA | 22554-3718 |
| HART, TIMOTHY J | 6380 W. BUTTERFIELD HWY.(M-78) | | | | BELLEVUE | MI | 49021 |
| HART, TIMOTHY L | 210 GOLF DR | | | | CORTLAND | OH | 44410-1179 |
| HART, TINA M | 2514 S RIVER RD | | | | SAGINAW | MI | 48609-5328 |
| HART, TROY D | 326 KENLEE CIR APT 2 | | | | BOWLING GREEN | KY | 42101-7271 |
| HART, VERA R | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| HART, VIOLA F | 21770 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9705 |
| HART, VIRGINIA I | C/O RANDALL E HART | 205 STELTON RD | | | XENIA | OH | 45385-5385 |
| HART, VIRGINIA I | 205 STELTON RD | C/O RANDALL E HART | | | XENIA | OH | 45385-5219 |
| HART, VIVIAN E | 7235 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| HART, VOLLEY L | 3129 TUBMAN AVE | | | | DAYTON | OH | 45408-2246 |
| HART, WALLACE F | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| HART, WALTER | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HART, WALTER D | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 |
| HART, WALTER L | 1912 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213-2440 |
| HART, WANDA | 6 SAGE RD | | | | TOMS RIVER | NJ | 08753-2627 |
| HART, WARREN L | 15358 N 144TH AVE | | | | SURPRISE | AZ | 85379-8545 |
| HART, WILBUR E | 115 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| HART, WILLIAM B | 17800 IRWIN RD | | | | ARMADA | MI | 48005-1730 |
| HART, WILLIAM C | 561 PRATHER DR | | | | MARTINSVILLE | IN | 46151-2935 |
| HART, WILLIAM D | 4511 GRIFFIN DRIVE | | | | WILMINGTON | DE | 19808-4222 |
| HART, WILLIAM D | 1561 WINDEMERE DR | | | | KETTERING | OH | 45429-4238 |
| HART, WILLIAM E | 471 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HART, WILLIAM E | PO BOX 1382 | | | | ARIZONA CITY | AZ | 85223-7666 |
| HART, WILLIAM G | 243 HOLLY DR | | | | ROSELLE | NJ | 07203-1914 |
| HART, WILLIAM H | 1825 CANE LN | | | | EFFORT | PA | 18330-9471 |
| HART, WILLIAM H | 5025 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| HART, WILLIAM H | 3515 N PENNSYLVANIA ST APT 201 | | | | INDIANAPOLIS | IN | 46205-3487 |
| HART, WILLIAM H | 4214 RUGBY PIKE | | | | ALLARDT | TN | 38504-5004 |
| HART, WILLIAM O | 414 BROWN RD | | | | CARNESVILLE | GA | 30521-3302 |
| HART, WILLIAM R | 1607 NORTHCREST DR | | | | ANDERSON | IN | 46012-2821 |
| HART, WILLIAM S | PO BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| HART, WILLIE E | 546 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| HART, WILLIE M | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| HART, WILLIE P | 633 WESLEY DR | | | | BEREA | OH | 44017-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, YVONNE D | 9642 HAGEL CIR | | | | LORTON | VA | 22079 |
| HART-PREDMORE, DAVID J | 35 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1033 |
| HART; AUBRY | HART;, AUBRY | 6801 MASON DRIVE | | | MCKINNEY | TX | 75070 |
| HART;, AUBRY | 6801 MASON DRIVE | | | | MCKINNEY | TX | 75070 |
| HART;, AUBRY | 6801 MASON DR | | | | MCKINNEY | TX | 75070-9554 |
| HARTAGE MAURICE SR | HARTAGE, HOPE | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | HARTAGE, MAURICE SR | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | HARTAGE, MONICA | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | LEVERETTE, TERRANCE | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, HOPE | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, MAURICE | 704 BROOKER RD | | | | BRANDON | FL | 33511-6912 |
| HARTAGE, MAURICE II | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, MAURICE SR | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, MONICA | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTBARGER SR, RONALD L | 10360 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9522 |
| HARTBARGER, BETTY A | 405 MARY LANE | | | | LEXINGTON | VA | 24450-2911 |
| HARTBARGER, BETTY A | 405 MARY LN | | | | LEXINGTON | VA | 24450-2911 |
| HARTBARGER, CHARLES H | 1964 WOODLORE DR | | | | TOLEDO | OH | 43614-3052 |
| HARTBARGER, SUE | 6473 COUNTY ROAD 40 | | | | BUTLER | IN | 46721-9739 |
| HARTBARGER, THURMAN C | 5231 W MIDLAND TRL | | | | LEXINGTON | VA | 24450-6417 |
| HARTE CHEVROLET INC | GEORGE HARTE | 341 S BROAD ST | | | MERIDEN | CT | 06450-6646 |
| HARTE CHEVROLET INC | 341 S BROAD ST | | | | MERIDEN | CT | 06450-6646 |
| HARTE, DAVID W | 113 S 8TH ST APT 2 | | | | LANSING | MI | 48912-1464 |
| HARTE, FRANCES A | 18460 JUSTINE ST | | | | DETROIT | MI | 48234 |
| HARTE, GARETH G | 15911 TURNER RD | | | | LANSING | MI | 48906-1143 |
| HARTE, JAMES B | 2500 BELLE GROVE DR | | | | BOSSIER CITY | LA | 71111-5924 |
| HARTE, KATHLEEN | 7181 SHERIDAN RD | | | | DURAND | MI | 48429 |
| HARTE, KENNETH D | 4921 W 350 S | | | | MUNCIE | IN | 47302 |
| HARTE, KERRY L | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 |
| HARTE, LEWETTA A | 5887 CLARK RD | | | | BATH | MI | 48808-9707 |
| HARTE, MICHAEL J | 5261 DORT RD | | | | ROSCOMMON | MI | 48653-9402 |
| HARTE, PAMELA J | 9525 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| HARTE, RICHARD L | 16152 PEACOCK RD | | | | HASLETT | MI | 48840-9313 |
| HARTE, RONALD W | 12200 15TH AVE | | | | EVART | MI | 49631-8559 |
| HARTE, RONALD W. | 12200 15TH AVE | | | | EVART | MI | 49631-8559 |
| HARTE, THOMAS D | 1604 S WOODRUFF DR | | | | MUNCIE | IN | 47304-4745 |
| HARTE-HANKS | 25 LINNELL CIR | | | | BILLERICA | MA | 01821-3928 |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | | | | | | | |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | ATTN: CONTRACTS ADMINISTRATOR | 25 LINNELL CIR | | | BILLERICA | MA | 01821-3928 |
| HARTE-HANKS INC | | | | | | | |
| HARTE-HANKS TELESERVICES LLC | 1940 SOUTHWEST BLVD 2ND FL | | | | VINELAND | NJ | 08360 |
| HARTEL BASCOMBE | 9390 LOS ALISOS WAY | | | | FORT MYERS | FL | 33908-9651 |
| HARTEL INDUSTRIES INC | 9449 MALTBY | | | | BRIGHTON | MI | 48116 |
| HARTEL, ANNA J | 1130 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3729 |
| HARTEL, CARL D | 227 E 53RD ST | | | | SAN BERNARDINO | CA | 92404-1115 |
| HARTEL, CATHERINE M | 16403 27TH AVE | | | | FLUSHING | NY | 11358-1014 |
| HARTEL, JOHN A | 608 PRISCILLA CT | | | | MADISON | TN | 37115-4961 |
| HARTEL, LAWRENCE A | 17811 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| HARTEL, MARY E | 1816 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236 |
| HARTEL, MICHEAL L | 270 MARILYN BLVD | | | | IMLAY CITY | MI | 48444-1429 |
| HARTEN, DALE O | 14223 CHOOCHOO B.75 LN | | | | ROCK | MI | 49880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTEN, DENNIS P | PO BOX 296 | | | | WHITTEMORE | MI | 48770-0296 |
| HARTENBERGER, EUGENE V | 13471 BEAULAC DR | | | | SAINT LOUIS | MO | 63141-6009 |
| HARTENBURG, HARLEY G | 5680 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| HARTENHOLM GERMANY | NO ADVERSE PARTY | | | | | | |
| HARTER JR, ROBERT W | 4505 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| HARTER SECREST & EMERY LLP | 1600 BAUSCH AND LOMB PL | | | | ROCHESTER | NY | 14604-2711 |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID | 1600 BAUSCH AND LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR ULTRALIFE CORPORATION | ATTN: JOHN R. WEIDER, RAYMOND L. FINK, INGRID SCHUMANN PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SHIRLEY JEAN | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |
| HARTER THOMPSON | 1399 CRANBROOK DR | | | | SAGINAW | MI | 48638-5470 |
| HARTER, ANGELA C | 200 WEST FUSON ROAD | | | | MUNCIE | IN | 47302-8602 |
| HARTER, BILLY J | 901 W DUNN AVE | | | | MUNCIE | IN | 47303-1745 |
| HARTER, CHARLES A | 5795 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462 |
| HARTER, CHESTER D | 1940 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| HARTER, DALE H | 315 FAIR ST | | | | HOWELL | MI | 48843-2428 |
| HARTER, DENNIS J | 4727 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| HARTER, DORIS L | 4949 YORKSHIRE RD | | | | NASHVILLE | TN | 37211-6391 |
| HARTER, FRED A | 828 S LAFAYETTE ST | | | | GREENVILLE | MI | 48838-2320 |
| HARTER, HAROLD H | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HARTER, JOSEPH E | 9553 E STATE ROAD 14 | | | | AKRON | IN | 46910-9745 |
| HARTER, LARRY P | 912 N MICHIGAN ST | | | | GREENFIELD | IN | 46140-1239 |
| HARTER, LENORA W | 6042 W COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9771 |
| HARTER, LESTER C | 153 WILDFLOWER COVE DR | | | | SWANNANOA | NC | 28778-3728 |
| HARTER, MICHAEL K | 236 NW 1401ST RD | | | | HOLDEN | MO | 64040-9457 |
| HARTER, MICHELLE M | 6601 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| HARTER, RHONDA L | 403 E SIBLEY ST | | | | HOWELL | MI | 48843-2339 |
| HARTER, RICHARD D | 504 PEAR CT | | | | EATON | OH | 45320-1291 |
| HARTER, RICHARD J | 16101 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| HARTER, ROBERT W | 4505 LAPLAISANCE ROAD | | | | LA SALLE | MI | 48145-9775 |
| HARTER, RONALD A | 23957 ROAD I-18 | | | | CONTINENTAL | OH | 45831 |
| HARTER, SANDRA | 12609 LACEY DR | | | | NEW PORT RICHEY | FL | 34654-4857 |
| HARTER, SHIRLEY J | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |
| HARTER, SHIRLEY JEAN | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTER, STANLEY R | 4939 OLD SPRINGFIELD | | | | VANDALIA | OH | 45377-9607 |
| HARTER, WARREN J | 7599 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3212 |
| HARTER, WAVA Y | 40 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| HARTER, WILLIAM J | 1243 COMMISSION RD | | | | GREENWOOD | IN | 46142-5132 |
| HARTEY, MAURICE J | 321 FITZGERALD ST | | | | PHILADELPHIA | PA | 19148-3910 |
| HARTFELDER, ANDREA D | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| HARTFELDER, DAVID D | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| HARTFELDER, DAVID W | 6020 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| HARTFELDER, HENRY D | 3023 ASHBERRY LN | | | | SHELBY TOWNSHIP | MI | 48316-1030 |
| HARTFELDER, JANE A | 2167-14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48310-5939 |
| HARTFELDER, RONALD J | 410 LAKES EDGE DR | | | | OXFORD | MI | 48371-5225 |
| HARTFIEL COMPANY | 14756 W 107TH ST | | | | LENEXA | KS | 66215-4024 |
| HARTFIELD & COMPANY | 206 S TOWN EAST BLVD | | | | MESQUITE | TX | 75149-2810 |
| HARTFIELD JR, FREDERICK A | 1223 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-4975 |
| HARTFIELD LEON V (504539) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARTFIELD, BERNADETTE L | 4307 36TH ST SE | | | | KENTWOOD | MI | 49512-2963 |
| HARTFIELD, BETTE M | 3501 N. FREEWAY | | | | TUSCON | AZ | 85705-5705 |
| HARTFIELD, BETTE M | 3501 N FREEWAY RD | | | | TUCSON | AZ | 85705-5019 |
| HARTFIELD, CHERYL L | 3813 WINONA ST | | | | FLINT | MI | 48504-3728 |
| HARTFIELD, DARLENE J | 11161 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| HARTFIELD, DEBORAH M | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| HARTFIELD, DRUCILLA | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| HARTFIELD, FRANK J | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| HARTFIELD, HOUSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARTFIELD, JAMES T | 53046 RILL CREEK DR | | | | CHESTERFIELD | MI | 48047-5956 |
| HARTFIELD, JULIA B | 2520 WADFWORTH AVE | | | | SAGINAW | MI | 48601 |
| HARTFIELD, JULIA B | 2520 WADSWORTH AVE | | | | SAGINAW | MI | 48601 |
| HARTFIELD, LEON V | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARTFIELD, ROMELL I | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| HARTFIELD, STEPHANIE V. | 921 E 7TH ST | | | | FLINT | MI | 48503-2777 |
| HARTFIELD, TURNER S | 840 E 9TH ST | | | | FLINT | MI | 48503-2782 |
| HARTFIELD-FLOYD, JULIA INEZ | 325 E. 106 ST. APT.16-D | | | | NEW YORK | NY | 10029-4845 |
| HARTFIELD-WUNSCH, SUSAN E | 9809 BLACKBURN ST | | | | LIVONIA | MI | 48150-2862 |
| HARTFORD | HANK HOFFMAN | LAW DEPARTMENT | ONE HARTFORD PLAZA | | HARTFORD | CT | 06155 |
| HARTFORD FIRE INSURANCE COMPANY | BANKRUPTCY UNIT, T-1-55 | HARTFORD PLAZA | | | HARTFORD | CT | 06115 |
| HARTFORD FIRE INSURANCE COMPANY | MATT HOWSON | 1 HARTFORD PLZ | | | HARTFORD | CT | 06115-1701 |
| HARTFORD INSURANCE | | | | | | | |
| HARTFORD INSURANCE | ATTN: KEVIN GOMES | ACCT: SBB088639 | PO BOX 958457 | | LAKE MARY | FL | 32795 |
| HARTFORD JAYCEES COMMUNITY FOUNDATION | MR. NATHAN GRUBE | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3701 |
| HARTFORD JOHN | HARTFORD, JOHN | 313 F ST | | | ST AUGUSTINE | FL | 32080-6851 |
| HARTFORD JR, RICHARD P | 2281 LANCASTER RD | | | | BLOOMFIELD | MI | 48302-0638 |
| HARTFORD MURPHY | 1221 W NORTH ST | | | | MUNCIE | IN | 47303-3620 |
| HARTFORD STEAM BOILER | PO BOX 61509 | | | | KING OF PRUSSIA | PA | 19406-0909 |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ONE STATE ST. | | | | HARTFORD | CT | 06102 |
| HARTFORD TECHNOLOGIES | 1022 ELM ST | | | | ROCKY HILL | CT | 06067-1809 |
| HARTFORD, BILLY R | PO BOX 450241 | | | | GROVE | OK | 74345-0241 |
| HARTFORD, BRETT P | 2362 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1217 |
| HARTFORD, BRIAN D | 7310 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8955 |
| HARTFORD, CLIFTON F | 210 HARDWOOD AVE | | | | CALEDONIA | NY | 14423-1006 |
| HARTFORD, DENNIS C | 263 N MAIN ST | | | | MASSENA | NY | 13662-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTFORD, DONALD R | 5828 MULLEN RD | | | | SHAWNEE | KS | 66216-4638 |
| HARTFORD, GARY L | 2779 GRANEY RD | | | | CALEDONIA | NY | 14423-9555 |
| HARTFORD, JAMES L | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| HARTFORD, JOHN | 313 F ST | | | | ST AUGUSTINE | FL | 32080-6851 |
| HARTFORD, JOHN D | 9645 SW 192ND CT RD | | | | DUNNELLON | FL | 34432 |
| HARTFORD, PATRICK L | 3699 TRIANON TRL | | | | HOLT | MI | 48842-9779 |
| HARTFORD, ROSEMARY | V297 STATE ROUTE 109 | | | | LIBERTY CENTER | OH | 43532-9719 |
| HARTFORD, SHARON L | 1993 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| HARTGER, GLENN L | 1106 MAPLEWOOD DR | | | | JENISON | MI | 49428-8328 |
| HARTGERINK, DENISE M | 11067 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9749 |
| HARTGERINK, MARK P | 1707 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| HARTGROVE, CAROLYN | 37784 S CAPITOL CT | | | | LIVONIA | MI | 48150-5006 |
| HARTGROVE, GERALD E | 6712 N HOLMES ST | | | | GLADSTONE | MO | 64118-3452 |
| HARTHCOCK, GILBERT D | STAR ROUTE BOX 36A | | | | BRAXTON | MS | 39044 |
| HARTHENA TYLER | 1306 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| HARTIG HEINRICH | ELLMENDINGER STR. 5A | | | | 76227 KARLSRUHE | | |
| HARTIG HEINRICH | ELLMENDINGERSTR. 5A | | | | 76227 KARLSRUHE | | |
| HARTIG, KARL H | 6233 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| HARTIGAN, DAVID J | 11274 SW 110TH AVE | | | | DUNNELLON | FL | 34432-5533 |
| HARTIGAN, JOHN E | 19975 HOLIDAY RD | | | | GROSSE POINTE | MI | 48236-2320 |
| HARTIGAN, LANCE S | 20352 OSMUS ST | | | | LIVONIA | MI | 48152-1378 |
| HARTIGAN, MARY E | 272 TERRACE DR | | | | CLARENDON HLS | IL | 60514-1431 |
| HARTIGAN, PATRICK | 219 WASHINGTON ST | | | | MORRISVILLE | PA | 19067-7112 |
| HARTIGAN, SHERRY | APT 5 | 1115 CHESTER ROAD | | | LANSING | MI | 48912-4827 |
| HARTILL, DANIEL R | 8160 ANDERSON AVE. | | | | WARREN | OH | 44484-1533 |
| HARTILL, EVELYN M | 8160 ANDERSON N.E. | | | | WARREN | OH | 44484-1533 |
| HARTILL, EVELYN M | 8160 ANDERSON AVE NE | | | | WARREN | OH | 44484-1533 |
| HARTILL, KEVIN D | 426 SMITH ST | | | | NILES | OH | 44446-1838 |
| HARTIN, JOAN T | 48 12 OVERBROOK STREET | | | | DOUGLASTON | NY | 11362 |
| HARTING JR, RALPH J | 7399 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| HARTING, BETTIE H | 1524 SO R ST | | | | ELWOOD | IN | 46036-3341 |
| HARTING, BETTIE H | 1524 S R ST | | | | ELWOOD | IN | 46036-3341 |
| HARTING, CARL L | 3818 PHILOTHEA ROAD | | | | COLDWATER | OH | 45828-9762 |
| HARTING, DOUGLAS W | 2064 W OAKWOOD RD | | | | OXFORD | MI | 48371-2128 |
| HARTING, ERNEST W | 4324 MADISON AVE | | | | ANDERSON | IN | 46013-1439 |
| HARTING, GAIL A | 6230 FORESTWOOD DR W | | | | LAKELAND | FL | 33811-2407 |
| HARTING, GEORGE R | 1611 S J ST | | | | ELWOOD | IN | 46036-2834 |
| HARTING, JANET D | 277 PLACID CT | | | | ANDERSON | IN | 46013-1050 |
| HARTING, JO ANN E | 199 SUN DR | | | | NORTH FORT MYERS | FL | 33903-5666 |
| HARTING, MICHAEL T | 14851 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| HARTING, RALPH J | 7202 CORNELL LN | | | | MENTOR | OH | 44060-5164 |
| HARTING, REDA | 823 BROOKS DR | | | | FORTVILLE | IN | 46040-1124 |
| HARTING, ROBERT V | 69 PERCY ST | | | | FORT MYERS | FL | 33908-3423 |
| HARTINGER, JOSEPH | 1114 S ELK RIDGE DR | | | | PAYSON | AZ | 85541-5679 |
| HARTKE, JOSEPH C | 3109 MOUNTVILLE DR | | | | DAYTON | OH | 45440-1424 |
| HARTKE, PAUL K | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| HARTKE, ROBERT C | 3645 FIGHTER RD | | | | HASTINGS | MI | 49058-9528 |
| HARTKER, DOROTHY S. | 12125 SNOWPEAK WAY | | | | TRUCKEE | CA | 96161-6705 |
| HARTKOPF, NORMA | 9114 VICKSBURG AVE | | | | TEXAS CITY | TX | 77591-2936 |
| HARTL JR, FRANK X | 13832 MAIN ROAD | | | | AKRON | NY | 14001-9319 |
| HARTL JR, FRANK X | 13832 MAIN RD | | | | AKRON | NY | 14001-9319 |
| HARTL ROBIN | 9511 CEDAR LAKE RD S | | | | ST LOUIS PARK | MN | 55426-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTL SR, RONALD J | 4375 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| HARTL, BRIAN D | 12136 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| HARTL, JOHN F | 6035 S TRANSIT RD LOT 324 | | | | LOCKPORT | NY | 14094-6327 |
| HARTL, LARRY F | 4505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| HARTL, MARTHA | 4141 MCCARTY RD APT 304 | | | | SAGINAW | MI | 48603-9330 |
| HARTL, RICHARD L | 3835 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9703 |
| HARTL, ROBERT J | 5259 E MICHIGAN | | | | AU GRES | MI | 48703 |
| HARTL, THEODORE J | 944 POPLAR DR | | | | SAGINAW | MI | 48609-4824 |
| HARTL, THOMAS L | 7320 114TH STREET | | | | FLUSHING | MI | 48433-8722 |
| HARTLAND AREA CHAMBER OF COMMERCE | PO BOX 427 | | | | HARTLAND | MI | 48353-0427 |
| HARTLAND COATES | PO BOX 2918 | | | | CLEARWATER | FL | 33757-2910 |
| HARTLAND SERVICE INC. | 400 E INDUSTRIAL DR | | | | HARTLAND | WI | 53029-2329 |
| HARTLAND TOWNSHIP | 2655 CLARK RD | | | | HARTLAND | MI | 48353-2614 |
| HARTLAND, ANNA | 734 TOUBY LN | | | | MANSFIELD | OH | 44903-9132 |
| HARTLAND, IVA | 2797 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875 |
| HARTLAND, ROGER B | 135 DEVON ROAD | | | | DELAWARE | OH | 43015-2820 |
| HARTLAUB, DALE A | 5005 HAYES AVE | | | | SANDUSKY | OH | 44870-7221 |
| HARTLE, ANNETTE C | 6424 CALUSA DR | | | | LAKELAND | FL | 33813-3767 |
| HARTLE, BARBARA J | 1420 OTTAWA DR | | | | XENIA | OH | 45385-4330 |
| HARTLE, BEVERLY J | PO BOX 62 | | | | POTSDAM | NY | 13676-0062 |
| HARTLE, FRANK E | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| HARTLE, FREDERICK G | 928 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |
| HARTLE, JENNA FAYE | 31629 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3044 |
| HARTLE, JOAN Y | 122 TOWERING PINES DR | | | | LAKELAND | FL | 33813-4512 |
| HARTLE, JOYCE C | 3707 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1245 |
| HARTLE, MAGGIE | 677 PINE CV | | | | JACKSON | MS | 39272-9436 |
| HARTLE, MAGGIE Y | 677 PINE CV | | | | JACKSON | MS | 39272-9272 |
| HARTLE, NANCY L | 2519 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| HARTLE, THOMAS | 1140 SANFORD ST | | | | VERMILION | OH | 44089-1517 |
| HARTLE, YOLANDE D | 51 ISLAND WAY APT 508 | | | | CLEARWATER | FL | 33767-2213 |
| HARTLEBEN JERRY (445099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTLEIP, LARRY G | 10472 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7582 |
| HARTLEP, LAURA R | 917 E WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3667 |
| HARTLEROAD, AILEEN L | 1206 S PLATE ST | | | | KOKOMO | IN | 46902-1857 |
| HARTLEROAD, JACQUELINE | 365 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| HARTLEROAD, KAYLA R | 175 W 5TH ST | | | | ROANOKE | IN | 46783-1032 |
| HARTLESS JAMES | HARTLESS, JAMES M | 4119 BOONSBORO RD STE 230 | | | LYNCHBURG | VA | 24503-2342 |
| HARTLESS, JAMES M | SLOMINSKI ATTORNEY AT LAW JALEH K | 4119 BOONSBORO RD STE 230 | | | LYNCHBURG | VA | 24503-2342 |
| HARTLEY & HARTLEY | ADMINISTRATIVE TRUST FUND | 10 W MARKET ST STE 1500 | R DAVY EAGLESFIELD III | | INDIANAPOLIS | IN | 46204 |
| HARTLEY & HARTLEY ADMIN FUND | C\O D GARD FIFTH THIRD BANK | 251 N ILLINOIS ST STE 1000 | | | INDIANAPOLIS | IN | 46204-1937 |
| HARTLEY & HARTLEY LANDFILL | ADMINISTRATIVE FUND | 400 RENAISSANCE CTR | C\O D TRIPP DYKEMA GOSSETT | | DETROIT | MI | 48243-1607 |
| HARTLEY & HARTLEY TRUST FUND | C\O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| HARTLEY & HARTLEY TRUST FUND | C\O V WRIGHT CROMER & EAGLESF | 1500 MARKET TOWER 10 W MARKET | | | INDIANAPOLIS | IN | 46204 |
| HARTLEY & HICMAN | P. RICHARD HARTLEY, ESQ. | ATTNY FOR NORMAN-BLACKMON MOTOR COMPANY | P.O. BOX 583 | | GREENVILLE | AL | 36037 |
| HARTLEY BUICK GMC TRUCK, INC. | MARVIN HARTLEY | 1505 WASHINGTON ST | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY BUICK-HONDA-PONTIAC-GMC TRU | 1505 WASHINGTON ST | | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY BUICK-HONDA-PONTIAC-GMC TRUCK | 1505 WASHINGTON ST | | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY CATHY J | HARTLEY, CATHY J | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLEY CATHY J | HARTLEY, JEFFREY A | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| HARTLEY DONAHUE | 4781 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| HARTLEY E JONES | 8934  PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| HARTLEY I I, JOHN L | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| HARTLEY JAMES (445100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTLEY JONES | 8934 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| HARTLEY JR, CHARLES N | 7835 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| HARTLEY JR, WILLIAM F | 5008 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| HARTLEY KIMBERLY | 21ST CENTURY INSURANCE COMPANY | 3780 KILROY AIRPORT WAY SUITE | | | LONG BEACH | CA | 90806 |
| HARTLEY KIMBERLY | HARTLEY, KIMBERLY | 3780 KILROY AIRPORT WAY STE 500 | | | LONG BEACH | CA | 90806-6844 |
| HARTLEY KIRK I SR (ESTATE OF) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| HARTLEY MARTHA M | 15 FERNLAKES DR | | | | BLUFFTON | SC | 29910-6417 |
| HARTLEY R LUCAS | 4616 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2828 |
| HARTLEY ROBERT E (439115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTLEY STANBRIDGE | 5250 CHAMPIONS AVE | | | | LAS VEGAS | NV | 89142-2537 |
| HARTLEY WILFRED R (429061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTLEY'S | STEVEN HARTLEY | 30 MAIN ST | | | NEWPORT | ME | 04953-4156 |
| HARTLEY'S GMC TRUCK | 30 MAIN ST | | | | NEWPORT | ME | 04953-4156 |
| HARTLEY, ALFRED L | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| HARTLEY, ALISON M | 302 UNIVERSITY AVE | | | | FLINT | MI | 48503-2575 |
| HARTLEY, ANNABELLE | 7126 DAYTON ROAD | | | | ENON | OH | 45323-1441 |
| HARTLEY, ANNABELLE | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| HARTLEY, ANNIE B | PO BOX 966 | | | | WALLACE | NC | 28466 |
| HARTLEY, ARNOLD E | 11335 US HIGHWAY 287 | | | | CAMPO | CO | 81029-9643 |
| HARTLEY, BARBARA A | 9955 SHEPPARD RD | LOT B 22 | | | LOCKBOURNE | OH | 43137 |
| HARTLEY, BENJAMIN L | 400 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| HARTLEY, BERNARD L | 6322 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8050 |
| HARTLEY, BONNIE D | 1728 SUN VALLEY DR | | | | BELOIT | WI | 53511-3242 |
| HARTLEY, BRIAN M | 1100 N BANGOR ST | | | | BAY CITY | MI | 48706-3987 |
| HARTLEY, BRUCE A | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 |
| HARTLEY, BRUCE E | 7126 DAYTON-SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| HARTLEY, BRUCE E | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| HARTLEY, CAROLYN R | 6926 FOX LANE | | | | WATERFORD | MI | 48327-3506 |
| HARTLEY, CAROLYN R | 1849 LAKEVIEW LN | | | | HIGHLAND | MI | 48357-4817 |
| HARTLEY, CATHERINE R | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| HARTLEY, CHARLES R | 5419 GRAHAM HWY | | | | ADRIAN | MI | 49221-9732 |
| HARTLEY, CHARLES W | 11106 KISKADEE CIR | | | | NEW PORT RICHEY | FL | 34654-5027 |
| HARTLEY, CHRISTA | 916 COLLEGE DR | | | | ANDERSON | IN | 46012-4041 |
| HARTLEY, CHRISTOPHER J | 7505 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| HARTLEY, CLIFFORD L | PO BOX 395 | | | | STONEWALL | LA | 71078-0395 |
| HARTLEY, CLIFFORD LLOYD | 145 MEMORY LN | | | | STONEWALL | LA | 71078 |
| HARTLEY, CLINTON E | 1312 8TH ST | | | | LAWRENCEVILLE | IL | 62439-2905 |
| HARTLEY, DANIEL L | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| HARTLEY, DAVID J | 1313 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HARTLEY, DAVID M | 493 FRANKHAUSER RD | | | | AMHERST | NY | 14221-3029 |
| HARTLEY, DENNIS L | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| HARTLEY, DENNIS L | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 |
| HARTLEY, DENNIS L. | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 |
| HARTLEY, DENNIS LEE | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| HARTLEY, DOLORES M | 700 NAPA VALLEY DR | APT.108 | | | MILFORD | MI | 48381-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTLEY, DOLORES M | APT 108 | 700 NAPA VALLEY DRIVE | | | MILFORD | MI | 48381-1065 |
| HARTLEY, DONALD | 2804 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| HARTLEY, DONALD R | 29 W. BLOSSOMHILL RD | | | | W. CARROLLTON | OH | 45449-1611 |
| HARTLEY, DONALD R | 29 W BLOSSOM HILL RD | | | | DAYTON | OH | 45449-1611 |
| HARTLEY, DONALD W | 2013 W 15TH ST | | | | MUNCIE | IN | 47302-2180 |
| HARTLEY, DONNIE D | APT 105 | 18520 THE COMMONS BOULEVARD | | | CORNELIUS | NC | 28031-4510 |
| HARTLEY, DONNIE D | 18520 COMMERCE BLVD | APARTMENT 105 | | | COMMERCE LANE | NC | 28031 |
| HARTLEY, DOROTHY M | 271 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| HARTLEY, E G | 2251 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| HARTLEY, ELSIE M | 1675 FISKE BLVD APT 130-H | | | | ROCKLEDGE | FL | 32955-2547 |
| HARTLEY, ETHELMAE E | 1819 PEPPERTREE LN | | | | LANSING | MI | 48912-3724 |
| HARTLEY, EVAN | 509 N WALNUT ST APT 2 | | | | FRANKFORT | KS | 66427-1455 |
| HARTLEY, FLOYD D | 5086 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| HARTLEY, FREDERICK J | 5107 WOODSTEAD RD | | | | WATERFORD | WI | 53185-3223 |
| HARTLEY, GENEVA C | 269 IRON BRIDGE RD | | | | CICERO | IN | 46034-9438 |
| HARTLEY, GILBERT G | 1920 S J ST | | | | ELWOOD | IN | 46036-2912 |
| HARTLEY, GWENDOLYN J. | 16984 OTSEGO PIKE | | | | BOWLING GR | OH | 43402-9797 |
| HARTLEY, GWENDOLYN K | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356 |
| HARTLEY, HAROLD A | 204 EWARTS HILL RD | | | | HENDERSONVILLE | NC | 28739-4090 |
| HARTLEY, IRENE | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| HARTLEY, ISABEL | 110 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| HARTLEY, JACQUELINE J | 5069 SHADYMEADOW LN APT E | | | | KALAMAZOO | MI | 49048-8290 |
| HARTLEY, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTLEY, JAMES A | 9745 S 500 E-92 | | | | ROANOKE | IN | 46783-9216 |
| HARTLEY, JAMES G | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| HARTLEY, JAMES R | 3891 NW 91ST TER | | | | SUNRISE | FL | 33351-8840 |
| HARTLEY, JAMES W | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| HARTLEY, JANE L | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| HARTLEY, JANET S | 4743 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1909 |
| HARTLEY, JEFFREY L | 50654 DARTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-1108 |
| HARTLEY, JENNEVIA B | 456 EARLY RD. | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, JENNEVIA B | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, JENNY | 1665 DEAR CREEK LN UNIT S | | | | PETOSKEY | MI | 49770-8382 |
| HARTLEY, JEREMY S | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| HARTLEY, JEROME | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, JOHN A | 832 S ALEXANDER ST | | | | GREENVILLE | MI | 48838-2121 |
| HARTLEY, JOHN C | 928 MARY DR | | | | LAPEER | MI | 48446-3441 |
| HARTLEY, JOHN L | 1254 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| HARTLEY, JOSEPH R | 4354 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| HARTLEY, JOSHUA | 322 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| HARTLEY, JOSHUA JAY | 5 CONVERSE DR | | | | LAPEER | MI | 48446-3318 |
| HARTLEY, KATHRYN M | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| HARTLEY, KENNETH E | 1975 S STATE ROUTE 201 | | | | TROY | OH | 45373-9683 |
| HARTLEY, KIMBERLY | | | | | | | |
| HARTLEY, KIMBERLY | BOLLINGTON & MCDONALD | 3780 KILROY AIRPORT WAY STE 500 | | | LONG BEACH | CA | 90806-6844 |
| HARTLEY, KIRK I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARTLEY, LARRY G | 2295 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| HARTLEY, LARRY J | 1103 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| HARTLEY, LARRY L | 55 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| HARTLEY, LESLIE H | 2987 LOTUS CT | | | | STERLING HTS | MI | 48310-2910 |
| HARTLEY, LESTER C | 2399 WALNUT WEST ST | | | | GREENFIELD | IN | 46140-8520 |
| HARTLEY, LINDA S | 709 E 17TH ST | | | | ADA | OK | 74820-6831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTLEY, LOREN G | 419 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| HARTLEY, LOVA J | 17251 NW 84TH CT | | | | FANNING SPRINGS | FL | 32693-7471 |
| HARTLEY, LUCY L | PO BOX 1245 | | | | LINVILLE | NC | 28646-1245 |
| HARTLEY, LUCY L | P.O. BOX 1245 | | | | LINVILLE | NC | 28646-1245 |
| HARTLEY, MARGARET F | 4 REDBUD BLVD | | | | ANDERSON | IN | 46013-1000 |
| HARTLEY, MARION J | 716 TAYLOR ST | | | | BAY CITY | MI | 48708-8212 |
| HARTLEY, MARK | 3120 199TH PL SE | | | | BOTHELL | WA | 98012-7217 |
| HARTLEY, MARTHA J | 2184 W 200 S | | | | HARTFORD CITY | IN | 47348-9759 |
| HARTLEY, MARTHA L | 2910 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9749 |
| HARTLEY, MATTHEW W | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| HARTLEY, MEGAN R | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| HARTLEY, MELISSA A | 309 LAFAYETTE ST | | | | FLINT | MI | 48503-2106 |
| HARTLEY, MELVIN M | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| HARTLEY, MICHAEL | 508 HENRICH DR | | | | KETTERING | OH | 45429-5231 |
| HARTLEY, MICHAEL | 72 LAUREL RD | | | | CHARLEROI | PA | 15022-2549 |
| HARTLEY, MICHAEL D | 458 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| HARTLEY, MICHAEL DOUGLAS | 458 POTOMAC AVENUE | | | | BUFFALO | NY | 14213-1264 |
| HARTLEY, MICHAEL M | 574 SOUTHEAST 15TH AVENUE | | | | DEERFIELD BCH | FL | 33441-4953 |
| HARTLEY, MICHAEL R | 325 WEST ANSON SMITH ROAD | | | | KINGMAN | AZ | 86409-3504 |
| HARTLEY, MICHAEL W | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| HARTLEY, MICHAEL WAYNE | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| HARTLEY, NICHOLAS A | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| HARTLEY, NORMA J | 5742 MISTY RIDGE CIRCLE | | | | INDIANAPOLIS | IN | 46237-2736 |
| HARTLEY, OLLIE J | 941 MARKHAM | | | | FLINT | MI | 48507-2568 |
| HARTLEY, OLLIE J | 941 MARKHAM ST | | | | FLINT | MI | 48507-2568 |
| HARTLEY, PATRICIA ANN | 2457 CLARICE AVE | | | | BURTON | MI | 48519-1010 |
| HARTLEY, PATTIE L | 208 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| HARTLEY, PAUL E | PO BOX 66 | | | | WILBERFORCE | OH | 45384-0066 |
| HARTLEY, PETER W | 606 CHESHIRE DRIVE | | | | SEVEN FIELDS | PA | 16046-4702 |
| HARTLEY, PHYLLIS Y | 39 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| HARTLEY, RANDY DALE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HARTLEY, RAYMOND L | 1400 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| HARTLEY, ROBERT D | RT 1 BOX 139 | | | | REYDON | OK | 73660 |
| HARTLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTLEY, ROBERT E | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| HARTLEY, ROBERT F | 523 LAYNE DR | | | | XENIA | OH | 45385-2539 |
| HARTLEY, ROBERT F | 523 LAYNE DRIVE | | | | XENIA | OH | 45385-2539 |
| HARTLEY, ROBERT G | 360 S MAIN ST LOT 655 | | | | WEST SALEM | OH | 44287-8828 |
| HARTLEY, ROBERT K | 31710 GLENCOE DR | | | | BEVERLY HILLS | MI | 48025-5620 |
| HARTLEY, ROBERT L | 4001 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| HARTLEY, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HARTLEY, ROSELLA | 8114 PANN CT | | | | INDIANAPOLIS | IN | 46217-4946 |
| HARTLEY, ROSELLA | 8114 PANN COURT | | | | INDIANAPOLIS | IN | 46217-4946 |
| HARTLEY, RUSSELL E | 530 GOLDEN GRAIN LN | | | | DIVIDE | CO | 80814 |
| HARTLEY, RUSSELL E | 7445 WILLARD RD | | | | MONTROSE | MI | 48457-9762 |
| HARTLEY, RUTH A | 16140 S DELGADO RD #B | | | | SAHUARITA | AZ | 85629-9676 |
| HARTLEY, SHIRLEY M | 4981 PEBBLE BEACH AVENUE | TRI-PAR ESTATES | | | SARASOTA | FL | 34234-2937 |
| HARTLEY, SHIRLEY M | 652 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| HARTLEY, SUSY | 1630 RADIO HILL RD | | | | BOONEVILLE | MO | 65233-1957 |
| HARTLEY, THERESA M | 25075 MEADOWBROOK RD APT 335 | | | | NOVI | MI | 48375-2898 |
| HARTLEY, THOMAS I | 419 STOWE ST | | | | HURON | OH | 44839-1523 |
| HARTLEY, THOMAS O | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTLEY, TOSHIKO F | 1019 N PARK FOREST DR APT D | | | | MARION | IN | 46952-1751 |
| HARTLEY, WALTER | 202 S DIVISION ST | | | | DURAND | MI | 48429-1511 |
| HARTLEY, WALTER A | 1208 NOBLE AVE SW | | | | DECATUR | AL | 35601-3642 |
| HARTLEY, WAYNE W | 2837 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| HARTLEY, WILFRED R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTLEY, WILLIAM E | 3113 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |
| HARTLEY, WILLIAM R | 2180 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| HARTLEY, WILLIAM S | 2568 BAYSIDE DR | | | | GRAND PRAIRIE | TX | 75054-6820 |
| HARTLIEB, DENNIS W | PO BOX 1091 | | | | CLUTE | TX | 77531-1091 |
| HARTLIEB, ERNST A | 11631 SCOTCH PINE DR | | | | NEW PORT RICHEY | FL | 34654-1929 |
| HARTLIEB, GUNTHER H | 5820 OAK POINTE DR | P.O. BOX 1702 | | | CASEVILLE | MI | 48725-9766 |
| HARTLIEB, HENRY F | 20004 MONTESSA COURT | | | | ESTERO | FL | 33928-7748 |
| HARTLIEB, LARRY E | 2969 APOLLO DR | | | | SAGINAW | MI | 48601-7094 |
| HARTLINE DACUS BARGER DREY & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | DERON L. WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | JEFFREY J. COX | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | WENDY D. MAY | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | DERON WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | 6688 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75206 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | ATTN: KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPRESSWAY | SUITE 1000 | | DALLAS | TX | 75206 |
| HARTLINE DACUS BARGER DREYER & KERN, LLP | KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS DREYER & KERN LLP | 6688 N CENTRAL EXPY STE 1000 | | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS, BARGER, DREYER & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | DERON L. WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | KYLE H. DREYER | 66688 N. CENTRAL EXPRESSWAY SUITE 1000 | | | DALLAS | TX | 75206 |
| HARTLINE, DACUS, BARGER, DREYER & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | DERON L. WADE, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | J. KARL VIEHMAN, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | KYLE H. DREYER, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, DACUS, BARGER, DREYER & KERN, LLP | WENDY D. MAY, ESQ. | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE, JAMES W | 4157 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HARTLINE, LINDA L | 11685 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8237 |
| HARTLINE, RANDALL A | 7830 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLINE, RAYMOND G | 11331 BAYSIDE BLVD | | | | FORT MYERS BEACH | FL | 33931-3148 |
| HARTLOFF, DARLENE K | 7748 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| HARTLY C HANSEN | 1090 E 700 SO #20 | | | | ST GEORGE | UT | 84790 |
| HARTMAN & HARTMAN PC | 552 E 700 N | | | | VALPARAISO | IN | 46383-9729 |
| HARTMAN ALAN C | 2643 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8893 |
| HARTMAN ARTHUR (445101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTMAN CHARLES NELSON JR (466968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN CLAUDE JOHNSON SR (429062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN DAVID | CENTURY CONTRACTORS | | | | CAMARILLO | CA | 93010 |
| HARTMAN DAVID E | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| HARTMAN DIANE | 620 A NORTH 123 BYPASS | | | | SEGUIN | TX | 78155 |
| HARTMAN DONALD (330097) | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG , 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| HARTMAN DONALD L (493827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN FRANCIS A (659075) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HARTMAN FRANK | 11872 SHELBARK | | | | GRAND BLANC | MI | 48439 |
| HARTMAN FRANK D (663896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN FRANK M (414091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN GERALD AND SOLITA | 5285 DOGWOOD COURT | | | | MECHANICSBURG | PA | 17055-8708 |
| HARTMAN I I I, ELMER E | 48221 FORBES ST | | | | CHESTERFIELD | MI | 48047-2254 |
| HARTMAN III, WILLIAM E | 108 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |
| HARTMAN III, WILLIAM L | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| HARTMAN III, WILLIAM LEE | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| HARTMAN JAMES L (355950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN JASON | HARTMAN, JASON | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| HARTMAN JR, ARTHUR H | 111 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3303 |
| HARTMAN JR, DON L | 3987 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3137 |
| HARTMAN JR, FRANKLIN E | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| HARTMAN JR, MICHAEL E | 7949 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9436 |
| HARTMAN JR, RALPH L | 26 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2010 |
| HARTMAN JR, RAYMOND T | 201 S MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4218 |
| HARTMAN JR, ROBERT | 7254 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| HARTMAN JR, ROBERT H | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| HARTMAN JR, ROBERT L | 410 N BAILEY ST | | | | ROMEO | MI | 48065-4708 |
| HARTMAN JR, RUSSELL | 215 HORN STREET | | | | LEWISBURG | OH | 45338-5338 |
| HARTMAN JR, RUSSELL | 215 HORN ST | | | | LEWISBURG | OH | 45338-8935 |
| HARTMAN JR, WILLIAM F | 2150 ENGLE ST | | | | HUNTINGTON | IN | 46750-3967 |
| HARTMAN LEWIS P JR (406213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN LORINE | 13555 W 58TH TER | | | | SHAWNEE MISSION | KS | 66216-4916 |
| HARTMAN ROBERT L JR (408865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN SHAWN KERRY | 22 DEERPATH CT | | | | OLDSMAR | FL | 34677-2054 |
| HARTMAN STANLEY O (481780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN TYNER/WESTGATE TERR | ACCT OF HARLEN SLUYTER | | | | | | |
| HARTMAN UNDERHILL & BRUBAKER | 221 E CHESTNUT ST | | | | LANCASTER | PA | 17602-2705 |
| HARTMAN, A J | 1019 W 14TH AVE | | | | SPOKANE | WA | 99204-3823 |
| HARTMAN, ABIGAIL P | 1510 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| HARTMAN, ALICE M | 5100 NORTH ROAD | | | | STANDISH | MI | 48658-9795 |
| HARTMAN, ALICE M | 5100 NORTH RD | | | | STANDISH | MI | 48658-9795 |
| HARTMAN, ALMA E | 9082 LOCKWOOD HILL RD | | | | CINCINNATI | OH | 45247-2316 |
| HARTMAN, ANTONIA | 33091 N ROLLING HILLS RD | | | | GRAYSLAKE | IL | 60030-2273 |
| HARTMAN, ARLENE E | 6920 W COUNTY LINE RD | | | | PLYMOUTH | IN | 46563-8843 |
| HARTMAN, ARLENE E | 6920 WEST COUNTY LINE RD. | | | | PLYMOUTH | IN | 46563-8843 |
| HARTMAN, ARLENE F | 12424 FLEET CT | | | | STERLING HTS | MI | 48312-3139 |
| HARTMAN, AUGUST R | 32165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| HARTMAN, AUGUST RAYMOND | 32165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| HARTMAN, BARBARA C | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| HARTMAN, BEATRICE | 17350 SW 232ND ST LOT 4 | 4 | | | GOULDS | FL | 33170-5512 |
| HARTMAN, BETTY R | 2710 NORTHVIEW DR 2183 | | | | MCKINNEY | TX | 75070 |
| HARTMAN, BEVERLY A | 35638 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3739 |
| HARTMAN, BRIAN | 307 MAPLE ST | | | | PAW PAW | MI | 49079-1138 |
| HARTMAN, BRIAN C | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| HARTMAN, BRIAN CHRISTOPHER | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| HARTMAN, BRUCE R | 5052 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| HARTMAN, CAROL A | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| HARTMAN, CAROL J | 702 FRONT ST | | | | HANOVER | WI | 53542 |
| HARTMAN, CHARLENE F | 2911 W AIRE LIBRE AVE | | | | PHOENIX | AZ | 85053-3088 |
| HARTMAN, CHARLES NELSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, CHARLOTTE | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| HARTMAN, CHARLOTTE E | 333 S TROY ST APT 1103 | | | | ROYAL OAK | MI | 48067 |
| HARTMAN, CLAUDE JOHNSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, CLAUDIA L. | 160 PINE TREE RIDGE DR UNIT 2 | | | | WATERFORD | MI | 48327-4321 |
| HARTMAN, CORA S | 103 LOVETT LN | | | | STANDISH | MI | 48658-9005 |
| HARTMAN, DALE E | 13402 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| HARTMAN, DALE G | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| HARTMAN, DAVID A | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| HARTMAN, DAVID E | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| HARTMAN, DAVID M | 6817 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1113 |
| HARTMAN, DEBORAH H | 156 SURREY DR | | | | BRISTOL | CT | 06010 |
| HARTMAN, DEBRA L | 24802 CALVIN ST | | | | DEARBORN | MI | 48124-4422 |
| HARTMAN, DELLINO V | 4229 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1062 |
| HARTMAN, DENIS L | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| HARTMAN, DENISE A | 1624 ROSE LN | | | | TRENTON | MI | 48183-1790 |
| HARTMAN, DEO L | 2253 LYNPARK AVENUE | | | | DAYTON | OH | 45439-2733 |
| HARTMAN, DIANE | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| HARTMAN, DIANE M | 6737 EAST STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| HARTMAN, DIANE M | 6737 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| HARTMAN, DONALD | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG, 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| HARTMAN, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, DONALD L | 1834 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| HARTMAN, DONALD L | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| HARTMAN, DONN L | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| HARTMAN, DORIS | 113 HECKMAN DRIVE | | | | UNION | OH | 45322-5322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, DORIS | 113 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| HARTMAN, DOROTHY L | 825 CENTRAL AVE APT 215 | | | | CARLISLE | OH | 45005-5005 |
| HARTMAN, DOROTHY M | 219 EAST SOUTH STREET | | | | KENNETT SQUARE | PA | 19348-3649 |
| HARTMAN, DOROTHY M | 219 E SOUTH ST | | | | KENNETT SQUARE | PA | 19348-3649 |
| HARTMAN, DUANE | 7 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1013 |
| HARTMAN, DUANE C | 5856 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8763 |
| HARTMAN, EDDIE | 1475 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| HARTMAN, ELEANOR | 4199 SHERATON DRV. | | | | FLINT | MI | 48532 |
| HARTMAN, ELIZABETH L | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, ELLAINE GAIL | 550 MOUNT ZION RD APT 78 | | | | FLORENCE | KY | 41042-4730 |
| HARTMAN, ELMER L | 11960 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9559 |
| HARTMAN, ELWANDA N | 7064 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| HARTMAN, ERNEST H | 25811 CLARK RD | | | | WELLINGTON | OH | 44090-9023 |
| HARTMAN, FRANCIS A | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| HARTMAN, FRANK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, FREDERICK W | 7481 JANES RD | | | | SAGINAW | MI | 48601-9662 |
| HARTMAN, GARRY L | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, GARRY LENN | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, GARY R | 7050 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| HARTMAN, GARY RAY | 7050 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| HARTMAN, GARY S | 2016 N 26TH ST | | | | KALAMAZOO | MI | 49048-9217 |
| HARTMAN, GARY T | PO BOX 55591 | | | | DEL CITY | OK | 73115 |
| HARTMAN, GARY W | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| HARTMAN, GARY WILLIAM | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| HARTMAN, GEORGE | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, GEORGE J | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, GEORGE T | 43 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1412 |
| HARTMAN, GERALD F | 12209 AUTUMN BREEZE DRIVE | | | | FORT WAYNE | IN | 46845-9128 |
| HARTMAN, GERALD L | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| HARTMAN, GERALD R | 117 WYNONA DR | | | | EATON | OH | 45320-2226 |
| HARTMAN, GERARD W | 271 WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3917 |
| HARTMAN, GLORIA J | 4658 N STATE ROAD 29 | | | | CAMDEN | IN | 46917-9385 |
| HARTMAN, GREGORY A | 8604 S 800 E-92 | | | | FORT WAYNE | IN | 46814-9203 |
| HARTMAN, GUY L | 457 WINTON PL | | | | CASTLE ROCK | CO | 80108-8362 |
| HARTMAN, GUY L | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 |
| HARTMAN, HARRY E | 380 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, HARRY L | 5942 E 380 N | | | | VAN BUREN | IN | 46991-9795 |
| HARTMAN, HEATHER MARIE | 1603 W 4TH ST | | | | FORT WAYNE | IN | 46808 |
| HARTMAN, HELEN J | 4701 35TH CT E | | | | BRADENTON | FL | 34203-3983 |
| HARTMAN, HERMAN L | 5723 21ST ST W | | | | BRADENTON | FL | 34207-3919 |
| HARTMAN, IDABEL | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, IRMA L | 6805E FISHER LANE | | | | MUNCIE | IN | 47303-4515 |
| HARTMAN, JAMES C | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| HARTMAN, JAMES E | 2 CURWOOD CT | | | | TONAWANDA | NY | 14150-7929 |
| HARTMAN, JAMES EUGENE | 2 CURWOOD CT | | | | TONAWANDA | NY | 14150-7929 |
| HARTMAN, JAMES F | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| HARTMAN, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN, JAMES R | 3910 HULL RD | | | | HURON | OH | 44839 |
| HARTMAN, JAMES W | 152 CENTER ST. WEST | | | | WARREN | OH | 44481-9313 |
| HARTMAN, JAMES W | 6445 WOERNER TEMPLE RD | | | | DUBLIN | OH | 43016-8605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, JAMES W | 152 CENTER ST W | | | | WARREN | OH | 44481-9313 |
| HARTMAN, JANE | C/O JACQUELINE A DUNN | 1220 LEWIS RD | | | MANSFIELD | OH | 44903 |
| HARTMAN, JANE | 1220 LEWIS RD | C/O JACQUELINE A DUNN | | | MANSFIELD | OH | 44903-8948 |
| HARTMAN, JANET | 111 TURQUOISE DR | | | | CORTLAND | OH | 44410-1395 |
| HARTMAN, JANET M | 12209 AUTUMN BREEZE DR. | | | | FORT WAYNE | IN | 46845 |
| HARTMAN, JANICE C | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| HARTMAN, JANICE K | 840 E GILKEY RD | | | | BURLINGTON | WA | 98233-3024 |
| HARTMAN, JASON | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| HARTMAN, JAYNE F | 9442 S 1335 E | | | | SANDY | UT | 84092-2947 |
| HARTMAN, JEAN H | 2212 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616 |
| HARTMAN, JENNIE D | 7689 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1711 |
| HARTMAN, JERALD D | 3808 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| HARTMAN, JERALD W | 4808 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| HARTMAN, JERRY W | 12411 GREEN RD | | | | GOODRICH | MI | 48438-9057 |
| HARTMAN, JIM L | 372 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, JIM LEE | 372 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, JOANN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOANN K | 4555 LORRAINE AVENUE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOHN A | 452 80TH ST | | | | NIAGARA FALLS | NY | 14304 |
| HARTMAN, JOHN B | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| HARTMAN, JOHN D | 411 NORTH SIXTH ST #1821 | | | | EMERY | SD | 57332 |
| HARTMAN, JOHN H | 502 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| HARTMAN, JOHN L | 5 REDONDO TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7752 |
| HARTMAN, JOHN T | 1463 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5913 |
| HARTMAN, JONATHAN D | 2228 ORCHARD RD | | | | OTTAWA HILLS | OH | 43606-2428 |
| HARTMAN, JOSEPH L | 4297 TROTTERS WAY | | | | BATAVIA | OH | 45103-3297 |
| HARTMAN, JOSEPH LAWRENCE | 4297 TROTTERS WAY | | | | BATAVIA | OH | 45103-3297 |
| HARTMAN, JUANITA | 14831 FOREST ENCLAVE LN | | | | HOUSTON | TX | 77068-2143 |
| HARTMAN, JUDY A | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| HARTMAN, JULIA G | 412 CLINTON DR | | | | GOWER | MO | 64454-9130 |
| HARTMAN, JUNE M. | 401 WAYNE AVE | | | | PINE BEACH | NJ | 08741-1621 |
| HARTMAN, KAREN A | 7275 ELLINGTON CT | | | | DARDENNE PRAIRIE | MO | 63368-8637 |
| HARTMAN, KATHERIN L | 59615 STERLING DR | | | | NEW HUDSON | MI | 48165-9688 |
| HARTMAN, KATHERINE P | 5435 STONEY LANE | | | | PAINESVILLE | OH | 44077-2359 |
| HARTMAN, KEITH R | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| HARTMAN, KELLY J | 4298 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9272 |
| HARTMAN, KENNETH L | 15030 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9713 |
| HARTMAN, KENNETH N | 13401 KARL ST | | | | SOUTHGATE | MI | 48195-2414 |
| HARTMAN, KENT A | 5107 LONESOME OAK TRL | | | | FORT WAYNE | IN | 46845-9105 |
| HARTMAN, KEVIN P | 400 PLANTATION DR | | | | ARLINGTON | TX | 76014-3219 |
| HARTMAN, KIM E | 2890 COOPER RD | | | | IONIA | MI | 48846-9633 |
| HARTMAN, LARRY D | 1404 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| HARTMAN, LARRY G | 1102 ROSS AVE | | | | FORD CITY | PA | 16226-1489 |
| HARTMAN, LARRY T | 32 LAKE SIDE TRL SIDE TRL | | | | LAKE PLACID | FL | 33852 |
| HARTMAN, LAURIE A | 725 GROTON DR | | | | BURBANK | CA | 91504-2422 |
| HARTMAN, LAWRENCE A | W330 S. 7098 HYE | | | | MUKWONAGO | WI | 53149 |
| HARTMAN, LAWRENCE J | 3953 LORI LYNN DR | | | | BATAVIA | OH | 45103-3344 |
| HARTMAN, LAWRENCE L | PO BOX 1468 | | | | CLARKSTON | MI | 48347-1468 |
| HARTMAN, LEONA C | 7550 EAST LANSING ROAD | | | | DURAND | MI | 48429 |
| HARTMAN, LEONA C | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| HARTMAN, LEROY L | 712 SUMMIT ST | | | | PIQUA | OH | 45356-3771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, LEWIS P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN, LINDA K | 2311 BARSTOW RD | | | | LANSING | MI | 48906-3739 |
| HARTMAN, LISA L | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| HARTMAN, LLOYD S | 8949 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7059 |
| HARTMAN, LOUISE | 8122 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9775 |
| HARTMAN, LULA H | 2253 LYNPARK AVE. | | | | DAYTON | OH | 45439-2733 |
| HARTMAN, MARGARET J | 204 REYNARD DR | | | | LANDENBERG | PA | 19350-1148 |
| HARTMAN, MARILYN | PO BOX 323 | | | | NORTH JACKSON | OH | 44451-0323 |
| HARTMAN, MARK J | PO BOX 578 | | | | DAVISON | MI | 48423-0578 |
| HARTMAN, MARY C | 16231 SCENIC | | | | CLINTON TWP | MI | 48038-5045 |
| HARTMAN, MARY H | 4754 ASHWOOD DR. W | | | | SAGINAW | MI | 48603-4210 |
| HARTMAN, MARY H | 3100 WILDWOOD DR | | | | SAGINAW | MI | 48603-1637 |
| HARTMAN, MARY I | 21740 COLGATE STREET | | | | FARMINGTN HLS | MI | 48336-5612 |
| HARTMAN, MARY L | 34117 W 263RD ST | | | | PAOLA | KS | 66071-4223 |
| HARTMAN, MARY R | 30583 MANSE ST | | | | SELFRIDGE ANGB | MI | 48045-1877 |
| HARTMAN, MATTHEW T | 341 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3046 |
| HARTMAN, MATTHEW TIMOTHY | 341 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3046 |
| HARTMAN, MELANIE A | 99 TACOMA DR | | | | TROY | MI | 48084-5422 |
| HARTMAN, MELISSA K | 1594 GOSWICK RD | | | | CHATSWORTH | GA | 30705-6212 |
| HARTMAN, MICHAEL E | 252 STATTON STREET | | | | HARRISONBURG | VA | 22802-5345 |
| HARTMAN, MIKE R | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| HARTMAN, MILDRED J | 45 COLLEGE GREENE DR APT 231 | | | | NORTH CHILI | NY | 14514-1251 |
| HARTMAN, ORVILLE E | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| HARTMAN, ORVILLE ELDEAN | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| HARTMAN, PATRICIA A | 8185 VANDEN DR | C/O PAUL HARTMAN | | | WHITE LAKE | MI | 48386-2549 |
| HARTMAN, PATRICIA A | 21 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| HARTMAN, PAUL M | 2302 W FINLEY RD | | | | BELOIT | WI | 53511-8724 |
| HARTMAN, PAUL R | PO BOX 183 | | | | BOKEELIA | FL | 33922-0183 |
| HARTMAN, PAUL R | 7221 DRUM DR | | | | ST JAMES CITY | FL | 33956-2729 |
| HARTMAN, PEGGY A | 799 CANOE RUN RD | | | | GASSAWAY | WV | 26624-7904 |
| HARTMAN, PENNY L | PO BOX 492 | | | | OLCOTT | NY | 14126 |
| HARTMAN, PHILIP A | 130 S BOROUGH RD | | | | SOUTHINGTON | CT | 06489-4158 |
| HARTMAN, PHILLIP | 245 MEADOWBROOK DR | | | | SPRINGVILLE | IN | 47462-5464 |
| HARTMAN, RANA D | 8994 HICKORYGATE LN | | | | HUBER HEIGHTS | OH | 45424-1147 |
| HARTMAN, RAYMOND D | 26249 CRYSTAL AVE | | | | WARREN | MI | 48091-4006 |
| HARTMAN, RICHARD A | 145 GETZVILLE RD | | | | SNYDER | NY | 14226-3518 |
| HARTMAN, RICHARD B | 3738 DELAWARE AVE | | | | FLINT | MI | 48506 |
| HARTMAN, RICHARD L | 990 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8575 |
| HARTMAN, RICK D | 1644 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5718 |
| HARTMAN, ROBERT A | 20639 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5039 |
| HARTMAN, ROBERT C | 347 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3741 |
| HARTMAN, ROBERT D | 1708 OAK ST | | | | FLINT | MI | 48503 |
| HARTMAN, ROBERT D | 6670 RIDGE RD | | | | CORTLAND | OH | 44410-9627 |
| HARTMAN, ROBERT E | 512 W BAY ST | | | | EAST TAWAS | MI | 48730-1002 |
| HARTMAN, ROBERT E | 206 CADDO ST | | | | MARSHALL | TX | 75672-2706 |
| HARTMAN, ROBERT G | 2137 S HARBORVIEW DR | | | | MARBLEHEAD | OH | 43440-2443 |
| HARTMAN, ROBERT J | 83 ROBERT DR RT | | | | NORTH TONAWANDA | NY | 14120 |
| HARTMAN, ROBERT L | 12510 ARCHBOLD WHITEHOUSE ROAD | | | | WHITEHOUSE | OH | 43571-9730 |
| HARTMAN, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN, ROBERTA W | 252 TERRYVILLE RD | | | | HAKWINTON | CT | 06791-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, ROLAND W | 19291 MERRIMAN CT | | | | LIVONIA | MI | 48152 |
| HARTMAN, RONALD | 306 W 11TH ST | | | | DONORA | PA | 15033-2027 |
| HARTMAN, RONALD H | 3084 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-8702 |
| HARTMAN, RONALD HAROLD | 3084 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-8702 |
| HARTMAN, ROY A | 800 HIGH ST | | | | WASHINGTONVLE | OH | 44490 |
| HARTMAN, RUDY E | 3906 RUDYARD WAY | | | | LANSING | MI | 48921-0001 |
| HARTMAN, RUSSELL D | 104 PINE DR | | | | BUTLER | PA | 16001-1127 |
| HARTMAN, SAMANTHA E | 14 BOUSCAY AVE | | | | NORWALK | OH | 44857-1004 |
| HARTMAN, SARA L | 2825 WOODLANE DRIVE | | | | JANESVILLE | WI | 53545-0449 |
| HARTMAN, SHIRLEY | 12614 S 32ND ST | | | | VICKSBURG | MI | 49097-9567 |
| HARTMAN, SHIRLEY | 12614 S. 32ND | | | | VICKSBURG | MI | 49097-9567 |
| HARTMAN, STANLEY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTMAN, STEPHEN M | 9103 N UNION ST LOT 102 | | | | TECUMSEH | MI | 49286-1099 |
| HARTMAN, STEVEN E | PO BOX 523 | | | | MEDINA | NY | 14103-0523 |
| HARTMAN, TED J | 255 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2705 |
| HARTMAN, TED R | 224 E GIER ST | | | | LANSING | MI | 48906-4035 |
| HARTMAN, TEDDY L | 4236 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| HARTMAN, TERRY L | 111 FOXGATE CT | | | | MILLERSVILLE | PA | 17551-2130 |
| HARTMAN, THEO R | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, THEODORE C | 169 HAMPTON BLVD | | | | ROCHESTER | NY | 14612-4272 |
| HARTMAN, THEODORE J | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| HARTMAN, THERESA C | 152 CENTER ST W | | | | WARREN | OH | 44481-9313 |
| HARTMAN, THERESA C | 152 CENTER ST. W. | | | | WARREN | OH | 44481-9313 |
| HARTMAN, THERESA F | 16671 SWEET RD | | | | LANSING | MI | 48906-2248 |
| HARTMAN, THERESA FAITH L | 16671 SWEET RD | | | | LANSING | MI | 48906-2248 |
| HARTMAN, THOMAS E | 1110 GLENBRIAR CT | | | | MOUNTAIN HOME | AR | 72653-7196 |
| HARTMAN, THOMAS L | 2820 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| HARTMAN, THOMAS LESLIE | 2820 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| HARTMAN, TIFFANY R | 4702 MAKORI DR | | | | FORT WAYNE | IN | 46825-6947 |
| HARTMAN, TIFFANY ROCHELLE | 4702 MAKORI DR | | | | FORT WAYNE | IN | 46825-6947 |
| HARTMAN, TIMOTHY L | PO BOX 152 | | | | CLARKSTON | MI | 48347-0152 |
| HARTMAN, TIMOTHY L | N4317 PANDOW DR | | | | BRODHEAD | WI | 53520-9690 |
| HARTMAN, TODD M | 1925 N VETERANS BLVD APT 108 | | | | EAGLE PASS | TX | 78852 |
| HARTMAN, TONYA L | 27403 WEATHERSFIELD DR | | | | VALENCIA | CA | 91354-1902 |
| HARTMAN, UDELL M | 3700 W WASHINGTON RD | | | | ITHACA | MI | 48847-9793 |
| HARTMAN, VERNA M | 3177 S VASSAR RD | P O BOX 496 | | | DAVISON | MI | 48423-2427 |
| HARTMAN, VERNON W | 1660 EASTON RD | | | | WARRINGTON | PA | 18976-1202 |
| HARTMAN, VIOLA M | 1317 WASHINGTON | | | | FLINT | MI | 48503-4833 |
| HARTMAN, VIRGINIA W | 251 TWINBRIDGE CIRCLE | | | | PLEASANT HILL | CA | 94523-4742 |
| HARTMAN, WALTER L | 41 FORDS DR | | | | BROOKLYN | MI | 49230-8914 |
| HARTMAN, WILLARD M | 2351 GEORGELAND TRAIL | | | | DAYTON | OH | 45459-1363 |
| HARTMAN, WILLIAM C | 545 POLE LANE RD | | | | MARION | OH | 43302-8380 |
| HARTMAN, WILLIAM E | 3524 ELMEDA DR. | | | | TOLEDO | OH | 43612 |
| HARTMAN, WILLIAM ERNEST | 3524 ALMEDA DRIVE | | | | TOLEDO | OH | 43612-1049 |
| HARTMAN, WILLIAM H | 13 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5135 |
| HARTMAN, WILLIAM K | 1961 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| HARTMAN, WILLIAM L | 2716 BARTON AVE | | | | WATERLOO | IA | 50702 |
| HARTMAN, WILLIAM M | 687 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| HARTMAN, WILLIAM T | 563 E MAIN ST | | | | TORRINGTON | CT | 06790-5607 |
| HARTMAN,KENNETH L | 15030 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9713 |
| HARTMAN-BURCAR, KAREN E | 16400 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2220 |
| HARTMAN-GERMAINE, DEBORAH K | 10576 N AGATE RD | | | | TROUT CREEK | MI | 49967-9201 |
| HARTMANN BRYAN | PO BOX 540795 | | | | OMAHA | NE | 68154-0795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTMANN EXACT GMBH | VOGTSWIESEN 69 | | | SCHORNDORF BW 73614 GERMANY | | | |
| HARTMANN III, KURT W | 385 TRACEY LN | | | | BRIGHTON | MI | 48114-6910 |
| HARTMANN III, WILLIAM C | 760 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247-1148 |
| HARTMANN LISA | HARTMANN, LISA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HARTMANN, ANTHONY A | 99 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 |
| HARTMANN, CATHY L | 1861 SPRING BEAUTY DRIVE | | | | AVON | IN | 46123-8645 |
| HARTMANN, DONALD M | 21223 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7547 |
| HARTMANN, DONNA M | 1018 TURNSTONE WAY | | | | OCEANSIDE | CA | 92057-7714 |
| HARTMANN, GEORGE C | 108 MARQUETTE ST | | | | BAY CITY | MI | 48706-4845 |
| HARTMANN, JOHN S | 22845 MURRAY ST | | | | EXCELSIOR | MN | 55331-3121 |
| HARTMANN, JUDITH | 22136 ALGER ST | | | | ST CLR SHORES | MI | 48080-2359 |
| HARTMANN, JUDITH A | 53633 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| HARTMANN, JUDITH ANN | 53633 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| HARTMANN, LEONARD J | 10206 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125-1607 |
| HARTMANN, LORI L | 36 EAST RD | | | | CHESTERTON | IN | 46304-1035 |
| HARTMANN, LOUIS A | 3937 BAYVILLE RD | | | | BALTIMORE | MD | 21220-3037 |
| HARTMANN, MARIE E | 4 ROBIN ST | | | | HODGKINS | IL | 60525-4395 |
| HARTMANN, MARK | 12770 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124-8376 |
| HARTMANN, NINA | 1845 FEAZEL ROAD | | | | HARRISBURG | IL | 62946-4644 |
| HARTMANN, PAUL H | 150 SANDPIPER CRES | | | | MILFORD | CT | 06460-7943 |
| HARTMANN, TEENA M | 3042 W 6620 S | | | | WEST JORDAN | UT | 84084-1835 |
| HARTMANN, THOMAS J | 2002 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202 |
| HARTMANN, WALTER C | 5412 CAROLINE AVE | | | | WESTERN SPRGS | IL | 60558-1941 |
| HARTMANN, WERNER O | 649 SPRINGBROOK CT | | | | SALINE | MI | 48176-1531 |
| HARTMANN, WILLIAM G | APT 123 | 1100 SOUTHWEST SHORELINE DRIVE | | | PALM CITY | FL | 34990-4543 |
| HARTMANN-EXACT GMBH | VOGTSWIESEN 69 73614 | | | SCHORNDORF GERMANY | | | |
| HARTMEISTER, PAUL E | 1397 SPRINGMILL PONDS BLVD | BLVD. | | | CARMEL | IN | 46032-8349 |
| HARTMEYER, JAMES J | 26713 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3460 |
| HARTMIER, ROBERT E | 4846 RAINIER DR. | | | | DAYTON | OH | 45432-5432 |
| HARTMIER, WALTER L | 2940 PURDUE DR | | | | KETTERING | OH | 45420-3468 |
| HARTMUT FISCHER | ARNUMER KIRCHSTRASSE16 | 30966 HEMMINGEN | | | | | |
| HARTMUT FISCHER | ARNMER KIRCHSTRA■E 16 | | | | | | |
| HARTMUT FOERSTER | DOMHOF 5 | D-41751 VIERSEN | | | | | |
| HARTMUT FOERSTER | DOMHOF 5 | | | D-41751 VIERSEN GERMANY | | | |
| HARTMUT HECKELMANN | AHRFELDSTR 50 | | | 45136 ESSEN GERMANY | | | |
| HARTMUT HEIDBREDER | MUNSTERMANNS WEG 20 | | | D 33332 GUTERSLOH GERMANY | | | |
| HARTMUT HEINTKE | TANNENSTRASSE 38 | 57290 NEUNKIRCHEN | | | | | |
| HARTMUT HEPP | HAUPTSTR 87 | | | 42799 LEICHLINGEN GERMANY | | | |
| HARTMUT HEPP | HAUPSTR 87 | | | 42799 LEICHLINGEN GERMANY | | | |
| HARTMUT JANDA | HERZMOOR 35 | | | D-22417 HAMBURG GERMANY | | | |
| HARTMUT KLEINN | HANS-B-GRIEN-WEG 5 | | | D-76149 KARLSRUHE GERMANY | | | |
| HARTMUT LAUER | C/O HARTMUT LAUER & MARIE LUCE LAUER | DARMSTAEDTER STRASSE 132 | | 68647 BIBLIS GERMANY | | | |
| HARTMUT LESKE | WIESENWEG 5 | | | 31039 RHEDEN GERMANY | | | |
| HARTMUT LOCHNER | STUTTGERHOFWEG 1 | | | 50858 KOLN GERMANY | | | |
| HARTMUT LUBOMIERSKI | OSTERSTRA■E 18 | 20259 HAMBURG | | | | | |
| HARTMUT LUDWIG | YORCKSTRASSE 38 | | | 08523 PLAUEN GERMANY | | | |
| HARTMUT M TIETGE | PO BOX 5201 | | | | PALM SPRINGS | CA | 92263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTMUT MEUMANN | 5450 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2890 |
| HARTMUT NEUMANN | VIEHBERGWEG 5B | | | 34123 KASSEL GERMANY | | | |
| HARTMUT NEUMANN | VIEHBERGSWEG 5 B | 38123 | KASSEL | | | | |
| HARTMUT NEUMANN | VIEHBERGSWEG 5 B | 34123 | KASSEL | | | | |
| HARTMUT NICOLAY | UELLENDAHLER STR 204 | | | D-42109 WUPPERTAL GERMANY | | | |
| HARTMUT ODER MARIANNE HOFFMANN ODER STEL | STADTRANDSTR. 534 | | 13589 | | BERLIN | | |
| HARTMUT TIETGE | PO BOX 5201 | | | | PALM SPRINGS | CA | 92263-5201 |
| HARTMUT UND GERDA GARTZEN | LEIPZIGER STRA■E 11 | 50858 K ГLN | | | | | |
| HARTMUT UND GERDA GARTZEN | LEIPZIGER STRASSE 11 | | | 50858 KOELN GERMANY | | | |
| HARTMUT W. KLOPPERT | | | | | | | |
| HARTNAGEL ROBERT W | HARTNAGEL, ROBERT W | | | | | | |
| HARTNAGEL, CARL L | 2455 BALTIMORE BLVD | | | | FINKSBURG | MD | 21048-1727 |
| HARTNAGEL, ROBERT W | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3104 |
| HARTNELL CHEVROLET, INC. | GEOFFREY WHEELER | 7800 ANTIOCH RD | | | SALEM | WI | 53168-9525 |
| HARTNELL CHEVROLET, INC. | 7800 ANTIOCH RD | | | | SALEM | WI | 53168-9525 |
| HARTNELL, THEO T | 11603 BRINGOLD AVE | | | | LAKE | MI | 48632-9716 |
| HARTNER, DAVID A | 14190 MYERS RD | | | | DEWITT | MI | 48820-9656 |
| HARTNER, IDA MAY MARY | 223 HARRISON DR | | | | SAGINAW | MI | 48609-5078 |
| HARTNESS, DANA L | 1600 MADSEN DRIVE | | | | ORTONVILLE | MI | 48462-8446 |
| HARTNETT III, ROBERT L | 134 DUTTON CT | | | | NEW CASTLE | DE | 19720-5415 |
| HARTNETT JR, JOHN J | 5 STEELE AVE | | | | ANNAPOLIS | MD | 21401-2840 |
| HARTNETT JR, RICHARD J | 39 MERRIWOLD LN | | | | DEEP RIVER | CT | 06417-2125 |
| HARTNETT PERRY F (415518) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARTNETT WILLIAM F (409191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTNETT, AMANDA L. | 1924 N GLENDALE DR | | | | FORT WAYNE | IN | 46804-5858 |
| HARTNETT, BRIDGET | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| HARTNETT, CONNOR | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| HARTNETT, CONNOR | | | | | | | |
| HARTNETT, CORNELIUS T | 7516 STARY DR | | | | PARMA | OH | 44134-5866 |
| HARTNETT, DAVID J | 39615 KINGSBURY DR | | | | STERLING HTS | MI | 48313-4839 |
| HARTNETT, DAVID P | 762 WILSON RD | | | | FALL RIVER | MA | 02720-6807 |
| HARTNETT, EDWARD M | 29 PINEVIEW DR | | | | DOVER | DE | 19901-6209 |
| HARTNETT, EDWARD MATTHIAS | 29 PINEVIEW DR | | | | DOVER | DE | 19901-6209 |
| HARTNETT, JAMES F | 7381 BARBERRY LN | | | | MANLIUS | NY | 13104-1321 |
| HARTNETT, JOHN J | 127 REDFERN ST | | | | TRENTON | NJ | 08610-5865 |
| HARTNETT, LAWRENCE J | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767-1005 |
| HARTNETT, MARGARET M | 90 MALDEN ST APT 2 | | | | EVERETT | MA | 02149-5320 |
| HARTNETT, MARY ANNE | 431 DAVISON STREET | | | | JOLIET | IL | 60433-2151 |
| HARTNETT, MARY ANNE | 431 DAVISON ST | | | | JOLIET | IL | 60433-2151 |
| HARTNETT, PERRY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARTNETT, RAYMOND E | 3264 CRYSTAL VALLEY CT | | | | HOLLAND | MI | 49424-8509 |
| HARTNETT, RICHARD A | 90 MALDEN ST APT 2 | | | | EVERETT | MA | 02149-5320 |
| HARTNETT, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTNEY DONALD (479249) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTNEY, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTNUSS WANDA G | 7 CASTLE ROCK CV | | | | LITTLE ROCK | AR | 72212-2781 |
| HARTNUSS, WANDA G | 7 CASTLE ROCK CV | | | | LITTLE ROCK | AR | 72212-2781 |
| HARTOM, JOYCE A | 220 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTOM, STEVEN S | 26175 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331 |
| HARTON AUTOMOTIVE GROUP, LLC | JACK HARTON | 202 W 1ST ST | | | VIDALIA | GA | 30474-3324 |
| HARTON CHEVROLET CADILLAC BUICK PON | 202 W 1ST ST | | | | VIDALIA | GA | 30474-3324 |
| HARTON CHEVROLET OLDSMOBILE CADILLAC | 202 W 1ST ST | | | | VIDALIA | GA | 30474-3324 |
| HARTON, BARBARA A | 18 MARY DR | | | | LANSING | MI | 48906-2312 |
| HARTON, BRUCE M | 7325 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| HARTON, DOUGLAS A | 1628 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8844 |
| HARTON, JERRY L | 1510 ALGER ST | | | | LAKE ODESSA | MI | 48849-1103 |
| HARTON-SOMA, JEANINE M | 6409 MOORINGS POINT CIR UNIT 101 | | | | LAKEWOOD RANCH | FL | 34202-2296 |
| HARTONG RICHARD (445104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTONG, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTOON, JACK R | 619 JULIANNA RD | | | | CHEYENNE | WY | 82007-9343 |
| HARTPENCE DENNIS | 12255 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2829 |
| HARTPENCE, EMMA D | 4459 FERN ST | | | | NEWFIELD | NJ | 08344-2012 |
| HARTRANFT, AUDREY R | 8505 FLYING CLOUD DR APT 248 | | | | EDEN PRAIRIE | MN | 55344-3956 |
| HARTREY, TIMOTHY J | 6277 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7751 |
| HARTRICH, JAMES R | 70 DAS CT | | | | AMHERST | NY | 14221-2003 |
| HARTRICK, ARLENE P | 1956 SAN SILVESTRO DR 8-12 | | | | VENICE | FL | 34285 |
| HARTRUM, MARY K | 348 LEISURE DR APT 1 | | | | BROOKVILLE | OH | 45309-1240 |
| HARTRUM, MICHAEL S | 114 WINDING WOOD DR APT 3A | | | | SAYREVILLE | NJ | 08872 |
| HARTRUP RAYMOND L (489083) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARTRUP, RAYMOND L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARTSAW, MARK | 1014 WASHINGTON CIR | | | | EVANSVILLE | IN | 47715 |
| HARTSBURG CARL W (439116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTSBURG, CARL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTSCH, JR., DONALD E | 108 ALLIGER DR | | | | TONAWANDA | NY | 14150-5152 |
| HARTSEL BRYANT | 23479 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| HARTSEL MONTGOMERY | 2900 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| HARTSEL S VANSCOY | 2196  PHALANX MILLS ROAD | | | | SOUTHINGTON | OH | 44470-9515 |
| HARTSEL VANSCOY | 2196 PHALANX MILLS ROAD | | | | SOUTHINGTON | OH | 44470 |
| HARTSELL JR, MARSHALL F | 1395 OAKHILL DR | | | | ALGER | MI | 48610-9372 |
| HARTSELL JR, MARSHALL F | 1395 OAK HILL DR | | | | ALGER | MI | 48510 |
| HARTSELL, BARBARA A | 620 SE 771 | | | | CLINTON | MO | 64735 |
| HARTSELL, BARBARA A | 620 SE 771ST RD | | | | CLINTON | MO | 64735-9578 |
| HARTSELL, BILLY J | 1952 HIGHWAY Z | | | | PEVELY | MO | 63070-1317 |
| HARTSELL, DOLORES | 3845 N CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| HARTSELL, DOLORES | 3845 CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| HARTSELL, GEORGIA M | RR 1 | | | | JERICO SPRINGS | MO | 64756 |
| HARTSELL, JAMES F | 714 SW ARUBA BAY | | | | PORT ST LUCIE | FL | 34986-3425 |
| HARTSELL, JOYCE A | 6753 KITSON DR N E | | | | ROCKFORD | MI | 49341-9423 |
| HARTSELL, LAURENCE L | 657 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4575 |
| HARTSELL, RONALD L | 2450 KROUSE RD LOT 244 | | | | OWOSSO | MI | 48867-9308 |
| HARTSELL, WILLARD O | 31455 ALCONA CT | | | | WESTLAND | MI | 48186-4701 |
| HARTSELL, WILMA M | 1010 WEST FLORAL | | | | NEVADA | MO | 64772-1226 |
| HARTSELL, WILMA M | 1010 W FLORAL ST | | | | NEVADA | MO | 64772-1226 |
| HARTSELLE, RICKEY W | 1401 REGENCY BLVD SE | | | | DECATUR | AL | 35601-4579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTSFIELD CELESTINE | HARTSFIELD, CELESTINE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HARTSFIELD LEO (495845) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HARTSFIELD, ERMA | 6773 LEWIS AVE | | | | TEMPERANCE | MI | 48182-1210 |
| HARTSFIELD, FRANKIE L | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| HARTSFIELD, HUBERT L | 1710 MARTIN LUTHER DR | | | | ARLINGTON | TX | 76010-7922 |
| HARTSFIELD, JAMES I | 15775 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| HARTSFIELD, LEO | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HARTSFIELD, RUTH | 3623 COBBLE MILL LN | | | | CLARKSTON | GA | 30021-1452 |
| HARTSFIELD, WILLIE M | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| HARTSHORN, DAVID L | PO BOX 561 | | | | PARRISH | FL | 34219-0561 |
| HARTSHORN, ERIC | 4901 PINE DR | | | | HARRISON | MI | 48625-8613 |
| HARTSHORN, JULIE | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| HARTSHORN, JULIE A | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| HARTSHORN, ROBERT B | 507 W 10TH ST | | | | MUNCIE | IN | 47302-3124 |
| HARTSHORN, SCOTT | PO BOX 413 | 208 E MAIN | | | MAPLE RAPIDS | MI | 48853-0413 |
| HARTSHORN, SHIRLEY M | 37647 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| HARTSHORN, THOMAS W | 4058 BLACK OAK RD | | | | HICKORY | NC | 28602-9723 |
| HARTSHORN, VICTORIA H | PO BOX 746 | | | | VENICE | FL | 34284-0746 |
| HARTSIG, MARK T | 31808 FORREST | | | | FRASER | MI | 48026-2664 |
| HARTSIG, RAYMOND W | 47257 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| HARTSOCK INDUSTRIAL SALES INC | 6723 E COUNTY ROAD 700 N | PO BOX 213 | | | BROWNSBURG | IN | 46112-9024 |
| HARTSOCK INDUSTRIAL SALES INC | 6723 EAST 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| HARTSOCK, ANNETTE M | 23040 MANNING ST | | | | FARMINGTON | MI | 48336-3947 |
| HARTSOCK, EUGENE | 5331 RANCH CEDAR RD | | | | MIDLOTHIAN | TX | 76065-4534 |
| HARTSOCK, GLADYS M | 6015 CRAMLANE RD | | | | CLARKSTON | MI | 48346-2402 |
| HARTSOCK, GLADYS M | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| HARTSOCK, JACK L | 1651 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3842 |
| HARTSOCK, JAMES R | PO BOX 2-8537 | | | | MIAMI | FL | 33102 |
| HARTSOCK, JAMES R | 2718 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| HARTSOCK, MARGARET B | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |
| HARTSOCK, NEIL E | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |
| HARTSOCK, RANDALL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARTSOCK, RICHARD S | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122-1229 |
| HARTSOCK, SAMUEL R | 838 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| HARTSOCK, STEPHEN A | 11895 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| HARTSOCK, SYLVIA L | 6117 VAIL AVE | | | | TOLEDO | OH | 43623-1121 |
| HARTSOE JR, ROBERT L | PO BOX 63 | | | | WILLIS | MI | 48191-0063 |
| HARTSOE JR, ROBERT LOUIS | PO BOX 63 | | | | WILLIS | MI | 48191-0063 |
| HARTSOE, DAVID L | 828 S LEROY ST | | | | FENTON | MI | 48430 |
| HARTSOE, JERRY L | 8171 WOLFE RD SW | | | | FIFE LAKE | MI | 49633 |
| HARTSOE, JOSEPH B | 3292 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| HARTSOE, ROBERT L | 274 E UNION CITY RD | | | | COLDWATER | MI | 49036-9229 |
| HARTSOE, SHERRY M | 55 BURBANK AVE APT 4 | | | | YPSILANTI | MI | 48198-4023 |
| HARTSOE, SHERRY MAE | 55 BURBANK AVE APT 4 | | | | YPSILANTI | MI | 48198-4023 |
| HARTSOE, STELLA G | 100 DECKER DR | | | | NEWARK | DE | 19711-3811 |
| HARTSOE, WILLIAM B | 5715 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| HARTSOE, WILLIAM T | 3731 SILVER LAKE DR | | | | KISSIMMEE | FL | 34744-9472 |
| HARTSOG, JOHN S | 51 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| HARTSON DANIEL G SR | C/O ESTATE OF MARY HARTSON | 9444 PARK AVE | | | NORTH BLOOMFIELD | OH | 44450-9754 |
| HARTSON, CHARLES W | 81 BUCKTON RD | | | | WINTHROP | NY | 13697-3160 |
| HARTSON, DANIEL G | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| HARTSON, GEORGE E | 22530 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1302 |
| HARTSON, INGRID M | 3844 CHEVRON DR | | | | HIGHLAND | MI | 48356-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTSON, MARY K | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| HARTSON, REX J | 7240 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| HARTSON, SUZANNE | 137 DEARBORN ST | | | | GIRARD | OH | 44420-3409 |
| HARTSOOK, VICTOR A | 8980 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9616 |
| HARTSOOK, VICTOR ALLAN | 8980 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9616 |
| HARTSOUGH, BYRON L | 4885 ST RT #9 | | | | SALEM | OH | 44460 |
| HARTSOUGH, JOHN J | PO BOX 293025 | | | | KETTERING | OH | 45429-9025 |
| HARTSTEIN, RAYMOND E | 9801 GROSS POINT RD APT 201 | | | | SKOKIE | IL | 60076-1166 |
| HARTSUCH, VIOLET B | PO BOX 291 | | | | GAYLORD | MI | 49734-0291 |
| HARTSUFF, DAVID C | 1607 WINDSOR ST | | | | LANSING | MI | 48906-2876 |
| HARTSUFF, DORIS | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174 |
| HARTSUFF, JEFFREY R | 343 E HIGH ST | | | | OVID | MI | 48866-9691 |
| HARTSUFF, JEFFREY RICHARD | 343 E HIGH ST | | | | OVID | MI | 48866-9691 |
| HARTSUFF, MICHAEL W | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823-9306 |
| HARTSUFF, ROGER A | 7887 LINTON RD | | | | SAINT JOHNS | MI | 48879-9135 |
| HARTSUFF, ROGER A | 7887 LINTON ROAD | | | | ST JOHNS | MI | 48879 |
| HARTSUFF, THOMAS E | 1523 MELROSE AVE | | | | EAST LANSING | MI | 48823-3723 |
| HARTT, GLENN B | 14287 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736 |
| HARTT, GRETCHEN M | 8036 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| HARTT, WAYNE E | 407 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| HARTTER, ALAN W | 1804 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3810 |
| HARTTER, KATHLEEN M | 8658 TEXAS CT | | | | WARREN | MI | 48093-2337 |
| HARTUNG CARL G (136370) | BURNS SCHNEIDERMAN & DEWAR | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| HARTUNG, BARBARA O | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| HARTUNG, BETTY A | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| HARTUNG, CARL G | BURNS SCHNEIDERMAN & DEWAR | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| HARTUNG, CHARLES N | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| HARTUNG, CURT T | 14793 RUNNYMEADE DR | | | | SHELBY TWP | MI | 48315-2540 |
| HARTUNG, DAVID L | 13 DAKOTA DR | | | | CHEROKEE VLG | AR | 72529-5430 |
| HARTUNG, GILBERT I | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| HARTUNG, JAMES A | 5767 MILL RIDGE RD | | | | GRANITE FALLS | NC | 28630-8749 |
| HARTUNG, JOSEPH H | 7212 NORTH TICHIGAN ROAD | | | | WATERFORD | WI | 53185-1756 |
| HARTUNG, LARRY P | 7526 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| HARTUNG, LEO E | 12876 WILDER RD | | | | REESE | MI | 48757-9306 |
| HARTUNG, MARY L | 29 FOX MEADOW LN APT A | | | | GLEN CARBON | IL | 62034-3916 |
| HARTUNG, ORVILLE L | 4100 W SAGINAW RD | | | | VASSAR | MI | 48768-9577 |
| HARTUNG, RYAN T | 14793 RUNNYMEADE DR | | | | SHELBY TOWNSHIP | MI | 48315-2540 |
| HARTUNG, TRACY L | 4526 BOYSEN AVE | | | | CHEYENNE | WY | 82001-1893 |
| HARTUNIAN, BIRDIE | 12575 TELEGRAPH RD | | | | TAYLOR | MI | 48180-4019 |
| HARTUNIAN, BIRDIE | 12575 SOUTH TELEGRAPH RD | | | | TAYLOR | MI | 48180-4019 |
| HARTUNIAN, DAVE W | 42962 SANDSTONE DR | | | | NOVI | MI | 48377 |
| HARTUNIAN, JOHN S | 3828 E HAMMOND AVE | | | | CUDAHY | WI | 53110-1918 |
| HARTUNIEWICZ, FRANK R | 4838 W 96TH ST | | | | FREMONT | MI | 49412-7558 |
| HARTWAY MOTORS, INC. | CHARLES HARTWAY | 320 22 N MAIN ST | | | MEDINA | NY | 14103 |
| HARTWAY MOTORS, INC. | 320 22 N MAIN ST | | | | MEDINA | NY | 14103 |
| HARTWAY, CHARLES F | 1787 LOCHAVEN RD | | | | W BLOOMFIELD | MI | 48324-3412 |
| HARTWAY, JANET L | 62540 HAVENRIDGE RD | | | | LENOX | MI | 48048-1229 |
| HARTWECK AMANDA | HARTWECK, AMANDA | 232 SHENANDOAH PL APT A | | | HENDERSON | KY | 42420-2025 |
| HARTWECK, AMANDA | 232 SHENANDOAH PL APT A | | | | HENDERSON | KY | 42420-2025 |
| HARTWECK, JOHN P | 26 PINES DR | | | | SAINT PETERS | MO | 63376-3415 |
| HARTWECK, MARK W | 26 PINES DR | | | | SAINT PETERS | MO | 63376-3415 |
| HARTWELL C MEANS | PO BOX 340 | | | | NEW CARLISLE | OH | 45344-0340 |
| HARTWELL COMMERCIAL PRODUCTS | 950 RICHFIELD RD | | | | PLACENTIA | CA | 92870-6732 |
| HARTWELL MARY | HARTWELL, MARY | 87-131 LELELUA ST NUMBER 104 | | | WAIANAE | HI | 96792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTWELL MEANS | PO BOX 340 | | | | NEW CARLISLE | OH | 45344-0340 |
| HARTWELL, CHARLES L | 3449 E 1400 N | | | | SUMMITVILLE | IN | 46070-9055 |
| HARTWELL, CHARLES LEE | 3449 E 1400 N | | | | SUMMITVILLE | IN | 46070-9055 |
| HARTWELL, CLARENCE R | 901 AUGUSTA ST | | | | BLUEFIELD | WV | 24701-3914 |
| HARTWELL, DAVID B | 408 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| HARTWELL, DEBORAH A | 7334 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| HARTWELL, EDWINA A | 4350 DIRKER RD | | | | SAGINAW | MI | 48530-5617 |
| HARTWELL, GARY M | 8247 WASHINGTON WOODS DR | | | | WASHINGTON | MI | 48094-3836 |
| HARTWELL, GEORGE W | 946 PURE ST NE | | | | GRAND RAPIDS | MI | 49525-2133 |
| HARTWELL, GERALD L | 4368 COUNTY FARM RD | | | | SALEM | IL | 62881-5602 |
| HARTWELL, HARRY L | 758 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HARTWELL, HUGH B | 485 RACE ST | | | | DENVER | CO | 80206-4141 |
| HARTWELL, JEFFERY S | 22463 GREGORY ST | | | | DEARBORN | MI | 48124-2798 |
| HARTWELL, JIMMY | 2238 N WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1926 |
| HARTWELL, KENNETH D | 914 PERSHING ST | | | | FLINT | MI | 48503-3528 |
| HARTWELL, LEROY M | 68702 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| HARTWELL, MAE E | 585 EXCHANGE | | | | CALUMET CITY | IL | 60409-3308 |
| HARTWELL, MAE E | 585 EXCHANGE AVE | | | | CALUMET CITY | IL | 60409-3308 |
| HARTWELL, MARY | 87-131 LELELUA ST NUMBER 104 | | | | WAIANAE | HI | 96792 |
| HARTWELL, MAURICE S | 712 S PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1622 |
| HARTWELL, PAMELA K | 1009 CASEY DR | | | | MINOOKA | IL | 60447-4506 |
| HARTWELL, PETER D | 44 OLDE STONE RD | | | CARRYING PLACE ONTAR CANADA K0K-1L0 | | | |
| HARTWELL, RAWLEIGH V | 945 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| HARTWELL, RAYMOND A | 4472 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2221 |
| HARTWELL, RICHARD G | PO BOX 80 | | | | ELBRIDGE | NY | 13060-0080 |
| HARTWELL, RICHARD H | 2468 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| HARTWELL, ROBERT R | 15522 S MUIR DR | | | | LOCKPORT | IL | 60441-7313 |
| HARTWELL, ROGER N | 3000 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2221 |
| HARTWELL, SHARON L | 11067 E MOUNT MORRIS RD LOT 4 | | | | DAVISON | MI | 48423-9321 |
| HARTWELL, SHARON L | 11067 E MT MORRIS RD #4 | | | | DAVISON | MI | 48423-9321 |
| HARTWELL, SHIRLEY | 4472 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2221 |
| HARTWELL, WALTER J | 5291 WALKER RD | | | | MARLETTE | MI | 48453 |
| HARTWELL/PLACENTIA | 950 RICHFIELD RD | | | | PLACENTIA | CA | 92870-6732 |
| HARTWICK COLLEGE | 1 HARTWICK DR | UPTD 7/13/06 | | | ONEONTA | NY | 13820-4000 |
| HARTWICK JR, DONALD T | PO BOX 491 | | | | PINCONNING | MI | 48650-0491 |
| HARTWICK JR, FRANK I | 371 UPSHUR DR | | | | INWOOD | WV | 25428-3693 |
| HARTWICK JR, SHIRLEY O | 901 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| HARTWICK PROF/TROY | 1000 JOHN R SUITE 212 | | | | TROY | MI | 48083 |
| HARTWICK, BETTY L | 25106 ALDENSHIRE CT | | | | KATY | TX | 77494-2947 |
| HARTWICK, DOLORES L | APT I42 | 3464 COLONIAL AVENUE | | | ROANOKE | VA | 24018-4503 |
| HARTWICK, DOLORES L | 3464 COLONIAL AVE | I 42 | | | ROANOKE | VA | 24018 |
| HARTWICK, ERIC B | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 |
| HARTWICK, ERIC BRIAN | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 |
| HARTWICK, FREDERICK L | 3399 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9160 |
| HARTWICK, FREDERICK L | 3399 D EAGLES LOFT | | | | CORTLAND | OH | 44410-9160 |
| HARTWICK, HARRY T | 1670 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| HARTWICK, JAMES G | 6435 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| HARTWICK, JOHN | 8154 ABERDEEN CT | | | | MILWAUKEE | WI | 53213-1610 |
| HARTWICK, JOHN D | 7783 SLATTERY RD | | | | BROWN CITY | MI | 48416-8302 |
| HARTWICK, JOHN E | 3452 SIGNET DR | | | | WATERFORD | MI | 48329-4066 |
| HARTWICK, LENA C | 238 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1912 |
| HARTWICK, LENA C | 238 CAYUGA ROAD | | | | CHEEKTOWAGA | NY | 14225-1912 |
| HARTWICK, LEON LOUIS | 5549 BRADEN ROAD | | | | BYRON | MI | 48418-8818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTWICK, MARGARET F | 716 W SILVER LAKE RD | | | | FENTON | MI | 48430-2623 |
| HARTWICK, MARY E | 5549 BRADEN ROAD | | | | BYRON | MI | 48418 |
| HARTWICK, MARY E | 5549 BRADEN RD | | | | BYRON | MI | 48418-8818 |
| HARTWICK, PAMELA A | 1630 STEPHEN RD | | | | SAINT HELEN | MI | 48656-9421 |
| HARTWICK, PATRICIA L | 2943 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 |
| HARTWICK, REBA J | 3318 E WILSON RD | | | | CLIO | MI | 48420 |
| HARTWICK, ROBERT W | 415 AQUAVIEW DR | | | | OXFORD | MI | 48371-6142 |
| HARTWICK, ROY C | 37762 DREXELL DR | | | | PALM DESERT | CA | 92211-2020 |
| HARTWICK, RUSSELL F | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| HARTWICK, SHEILA G | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| HARTWICK, THEODORA J | 1009 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1753 |
| HARTWICK, THEODORE G | 6450 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| HARTWICK, VICTORIA | 491 5TH ST | | | | MARYSVILLE | MI | 48040 |
| HARTWIG CHONA | HARTWIG, CHONA | ROYAL ROUTE 130A | | | NEEKYVILLE | MO | 63954 |
| HARTWIG JONATHAN ROSS | DBA JMAX CONSTRUCTION | 1706 HIGH POINT CIR | | | GARLAND | TX | 75041-4907 |
| HARTWIG KOEHLER | ALTE JERISAUER STR 12 | 08371 GLAUCHAU | GERMANY | | | | |
| HARTWIG KﬂHLER | ALTE JERISAUER STR.12 | 08371 GLAUCHAU | | | | | |
| HARTWIG SCHAFFER | WALDGRABEN 5A | | | D21217 SEEVETAL, GERMANY | | | |
| HARTWIG, ALLEN F | 11524 N SHELBY 800 W | | | | NEW PALESTINE | IN | 46163-9402 |
| HARTWIG, CAROLYN J. | 2062 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HARTWIG, CHONA | ROYAL ROUTE 130A | | | | NEEKYVILLE | MO | 63954 |
| HARTWIG, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARTWIG, ELEANOR H | 106 FAIRVIEW DRIVE | | | | ROSCOMMON | MI | 48653-9323 |
| HARTWIG, ESTHER B | 1851 SUNRISE DR | | | | GREENBUSH | MI | 48738-9630 |
| HARTWIG, EUGENE L | 1320 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2367 |
| HARTWIG, FRANK W | 8325 RIVERLAND DR APT G | | | | STERLING HTS | MI | 48314 |
| HARTWIG, GERALD M | 1120 FRASER ST APT A | | | | BAY CITY | MI | 48708-7174 |
| HARTWIG, GERHARD | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, HERBERT C | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HARTWIG, JAMES H | 207 BOEHRINGER CT | | | | BAY CITY | MI | 48708-6881 |
| HARTWIG, JEAN M | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HARTWIG, JOSHUA L | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| HARTWIG, LEON D | 13782 OMEGA CIR | | | | LITTLETON | CO | 80124-2516 |
| HARTWIG, LOUISE E | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, MARCIA D | N6744 COUNTY ROAD Y | | | | WATERTOWN | WI | 53094-9455 |
| HARTWIG, MYRON A | 19545 SHERMAN WAY UNIT 47 | | | | RESEDA | CA | 91335-3440 |
| HARTWIG, PATRICIA | 8555 TONWANDA CRK RD | | | | EAST AMHERST | NY | 14051-1009 |
| HARTWIG, PATRICIA | 8555 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1009 |
| HARTWIG, RICHARD A | 705 S SHERMAN ST | | | | BAY CITY | MI | 48708-7485 |
| HARTWIG, ROBERT D | 168 NE 167TH AVE | C/O MICHAEL JOHN HARTWIG | | | SILVER SPRINGS | FL | 34488-5236 |
| HARTWIG, ROBERT F | 1780 N GOLFVIEW B-5 A-2 | | | | ESSEXVILLE | MI | 48732 |
| HARTWIG, ROMAINE R | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| HARTWIG, THOMAS J | 15200 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| HARTY JR, JOHN A | 20 ROBERTS ST | | | | CUMBERLAND | RI | 02864-3419 |
| HARTY MARY | HARTY, MARY | 57 LORING ST | | | WOOMSOCKET | RI | 02895 |
| HARTY, BARBARA S | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| HARTY, BARBARA SUE | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| HARTY, GEORGE Z | 211 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-3713 |
| HARTY, JEWEL | 3095 LINDEN LANE APT 102 | | | | FLINT | MI | 48507 |
| HARTY, JOHN A | 1611 S GHARKEY ST | | | | MUNCIE | IN | 47302-3178 |
| HARTY, LOYD M | HC 2-2269 | | | | WAPPAPELLO | MO | 63966 |
| HARTY, MARY | 57 LORING ST | | | | WOONSOCKET | RI | 02895-4938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTY, MICHAEL A | 1732 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-2938 |
| HARTY, MICHAEL A | 1732 DREXEL | | | | SOUTH MILW | WI | 53172-2938 |
| HARTY, RONALD R | 890 MERTZ RD | | | | MIDDLESEX | NY | 14507-9757 |
| HARTZ LINDA & JAMES | 10 KNOTTS RD | | | | SCHUYLKILL HAVEN | PA | 17972-9314 |
| HARTZ MOUNTAIN CORPORATION | LYNCH, J BENNETT & MORRISSEY | 3 GATEWAY CTR 100 MULBERRY ST | | | NEWARK | NJ | 07102 |
| HARTZ, BERNARD F | 7345 LIGHTSHIP CT | | | | FISHERS | IN | 46038-2677 |
| HARTZ, CARL J | 34464 CARPENTER CIR | | | | LEWES | DE | 19958-3300 |
| HARTZ, CLYDE V | 3701 BEAR CREEK RD | | | | CRESTVIEW | FL | 32539-7812 |
| HARTZ, DAVID W | 5104 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HARTZ, DONALD H | 5461 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| HARTZ, ERICH M | 14 GLIDDEN CIR | | | | HAMLIN | NY | 14464-9572 |
| HARTZ, FELICIA | 124 COLLEGE AVENUE | | | | MT PLEASANT | PA | 15666-1812 |
| HARTZ, GERALD E | 201 E BERRY ST | | | | ALEXANDRIA | IN | 46001-2413 |
| HARTZ, HOWARD C | 2110 ONTARIO DR | | | | JANESVILLE | WI | 53545-0648 |
| HARTZ, JAMES F | 10871 GOLF VIEW DR | | | | INDIANAPOLIS | IN | 46234-3015 |
| HARTZ, JOHN E | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| HARTZ, LEONA E | 11255 PRICKLY PEAR LANE | | | | YUMA | AZ | 85365-8322 |
| HARTZ, LEONA E | 11255 S PRICKLEY PEAR LN | | | | YUMA | AZ | 85365-8322 |
| HARTZ, PHILLIP M | 27 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| HARTZ, ROBERT H | 1223 ARCH ST | | | | ASHLAND | PA | 17921-1213 |
| HARTZ, RONALD R | PO BOX 13 | | | | BARNESVILLE | PA | 18214-0013 |
| HARTZ, SCOTT | 3405 PANTHER CREEK DR | | | | SPRINGFIELD | IL | 62711 |
| HARTZ, SHIRLEY T | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| HARTZ, TERRY E | 3803 LONG RAPIDS RD | | | | ALPENA | MI | 49707 |
| HARTZEL WEBB | RT 1, BOX 25 | | | | MILLSTONE | WV | 25261 |
| HARTZEL WHITE | 2641 GOOD LUCK BEAUMONT RD | | | | EDMONTON | KY | 42129-9234 |
| HARTZEL, GEORGE A | 1848 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9515 |
| HARTZEL, KENNETH W | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| HARTZEL, RUTH M | 18774 WHITBY ST | | | | LIVONIA | MI | 48152-3055 |
| HARTZEL, THEODORE H | 904 SCOTT RD | | | | COLUMBUS | OH | 43223-2521 |
| HARTZELL EDWARD A (346529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTZELL FAN INC | PO BOX 919 | 910 DOWNING ST | | | PIQUA | OH | 45356-0919 |
| HARTZELL JR, CHARLES E | 18 OLIVE BRANCH CT | | | | ELGIN | SC | 29045-8234 |
| HARTZELL JR, ROBERT A | 1395 BIG CREEK RD. | | | | LAFOLLETTE | TN | 37766-5978 |
| HARTZELL JR, VICTOR F | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512-9067 |
| HARTZELL TERRENCE | 45 QUEEN MARY CT | | | | SUGAR LAND | TX | 77479-2515 |
| HARTZELL, ANN | 3 WALNUT LN | | | | ORCHARD LAKE | MI | 48324-3072 |
| HARTZELL, BRENDA G | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 |
| HARTZELL, CARL S | 8195 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| HARTZELL, CHARLENE | 1631 WILLAMET RD | | | | KETTERING | OH | 45429-4248 |
| HARTZELL, CHARLES W | 4618 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| HARTZELL, CHARLOTTE M | 222 SOUTH AVE | | | | EDGERTON | WI | 53534-2125 |
| HARTZELL, DANIEL L | 2205 TAYLOR CT | | | | JANESVILLE | WI | 53546-3201 |
| HARTZELL, DONALD E | 606 NETTIE DR | | | | MIAMISBURG | OH | 45342-3423 |
| HARTZELL, DONALD W | 114 ROUND UP TRL | | | | FISHERS | IN | 46038-1732 |
| HARTZELL, DOROTHY M | 3073 CHARMBROOK LANE | | | | MARYLAND HTS | MO | 63043-1310 |
| HARTZELL, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARTZELL, ERIC L | 4308 FOUNTAIN VIEW CT | | | | FENTON | MI | 48430 |
| HARTZELL, GARY O | 1212 SOUTHRIDGE DR | | | | SALEM | OH | 44460-4350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTZELL, GOLDIE E | 606 NETTIE DR | | | | MIAMISBURG | OH | 45342-3423 |
| HARTZELL, JAMES E | 5787 DURAND ST | | | | DAYTON | OH | 45414-3015 |
| HARTZELL, JANET S | 2204 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| HARTZELL, JANICE E | 12443 PRESCOTT ST | | | | SPRING HILL | FL | 34609 |
| HARTZELL, JEAN | 8400 CLEAR VISTA PLACE | BUILDING B, APT 105 | | | INDIANAPOLIS | IN | 46256 |
| HARTZELL, JEROME H | 930 BAKER ROAD | | | | VERSAILLES | OH | 45380-9308 |
| HARTZELL, JEROME H | 930 BAKER RD | | | | VERSAILLES | OH | 45380-9308 |
| HARTZELL, JOHN R | 1832 EAST 64TH ST., S. DR. | | | | INDIANAPOLIS | IN | 46220 |
| HARTZELL, JONAS W | 1703 ARLINGTON DR | | | | GREENVILLE | PA | 16125 |
| HARTZELL, JOY L | 1805 BROOKDALE RD | | | | HARRISBURG | PA | 17112-2001 |
| HARTZELL, JUDY A | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HARTZELL, KATHERINE E | 518 W 38TH ST | | | | ANDERSON | IN | 46013-4020 |
| HARTZELL, LESTER C | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| HARTZELL, LOUIS D | 52512 OAK PLAINS RD | | | | THREE RIVERS | MI | 49093-8410 |
| HARTZELL, MADONNA M | 345 S CAYUGA RD APT D | | | | WILLIAMSVILLE | NY | 14221-6741 |
| HARTZELL, MARJORIE W | 3403 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| HARTZELL, NOLAND E | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HARTZELL, RICHARD D | 222 SOUTH AVE | | | | EDGERTON | WI | 53534-2125 |
| HARTZELL, RICHARD W | 5544 ADAM DR | | | | NORTH FORT MYERS | FL | 33917-4021 |
| HARTZELL, ROBERT E | 8400 CLEARVISTA PL | BUILDING B, APT 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| HARTZELL, ROGER | 21157 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| HARTZELL, SHIRLEY A | 2018 POPLAR ST | | | | ANDERSON | IN | 46012-1734 |
| HARTZELL, STEVEN A | 2331 DISCOVERY DR | | | | ANDERSON | IN | 46017-9613 |
| HARTZELL, STEVEN A. | 2331 DISCOVERY DR | | | | ANDERSON | IN | 46017 |
| HARTZELL, WENDY A | 41512 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| HARTZELL, WENDY ANN ROSE | 41512 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| HARTZER, AMY L | 5173 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3382 |
| HARTZFELD, BARBARA N | 1681 N W 61 AVE. | | | | MARGATE | FL | 33063-2720 |
| HARTZFELD, BARBARA N | 1681 NW 61ST AVE | | | | MARGATE | FL | 33063-2720 |
| HARTZFELD, CLIFFORD E | 236 1/2 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| HARTZFELD, DALE W | 2754 MOOSEWOOD DR | | | | WATERFORD | MI | 48329-4813 |
| HARTZFELD, GARY L | 9360 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HARTZFELD, JIM L | 34041 S. 524 THE PLACE. | | | | JAY | OK | 74346 |
| HARTZLER, DAVID W | 510 DOUGLASTON DR | | | | ORTONVILLE | MI | 48462-8525 |
| HARTZLER, FRED A | 1365 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3518 |
| HARTZLER, JUDITH | 61 GRANDBERRY STREET | | | | MC KENZIE | TN | 38201 |
| HARTZLER, KERRY | 1121 S MAIN ST | | | | GOSHEN | IN | 46526-4342 |
| HARTZLER, LAURIE A | 4398 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| HARTZLER, LAURIE ANN | 4398 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| HARTZLER, MARK J | 105 VIKING DR | | | | EATON | OH | 45320-2637 |
| HARTZLER, MICHAEL T | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| HARTZOG, CARLETTA M | 7023 W 100 S | | | | TIPTON | IN | 46072-8776 |
| HARTZOG, JAMES M | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 |
| HARTZOG, TONYA B | 347 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1346 |
| HARUBIN, LUKE S | 11170 POLK ST | | | | TAYLOR | MI | 48180-4327 |
| HARUM ASBURY JR | 5270 E HOLLY RD | | | | HOLLY | MI | 48442 |
| HARUM J ASBURY JR | 9476 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| HARUM, DAVID M | 19557 BABINGTON ST | | | | CANYON COUNTRY | CA | 91351-2002 |
| HARUMI HOKANSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARUN AR-RASHEED | 3213 COPPER SUNSET AVE | | | | NORTH LAS VEGAS | NV | 89081-6449 |
| HARUN FRIZZELL | 3852 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2060 |
| HARUNA LAWAL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARUSKA, JOHN E | PO BOX 142 | | | | ASHLEY | MI | 48806-0142 |
| HARUSKA, JOHN P | 1594 TINA LN | | | | CHARLOTTE | MI | 48813-8398 |
| HARUSKA, RONALD A | 1523 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| HARUTIUNIAN DIKRAN | HARUTIUNIAN, DIKRAN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HARUTIUNIAN, DIKRAN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HARUTUN AJEMIAN | 331 N VAIL AVE | | | | MONTEBELLO | CA | 90640-3960 |
| HARUTUNIAN, EDWARD | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9424 |
| HARVALA, ARTHUR K | 32654 WAREHAM CT | | | | WARREN | MI | 48092-1025 |
| HARVALEE WATSON | 3224 S RANGELINE RD | | | | ANDERSON | IN | 46017-2055 |
| HARVAN, FLORENCE | 9852 FAIRMOUNT AVE., | APT 229 | | | MANASSAS | VA | 20109 |
| HARVAN, FLORENCE | 9852 FAIRMONT AVE APT 229 | | | | MANASSAS | VA | 20109-3182 |
| HARVAN, JOHN R | 6421 BORASCO DR APT 1201 | | | | VIERA | FL | 32940-6125 |
| HARVAN, MICHAEL J | 6355 GROSSE DR | | | | BROOK PARK | OH | 44142-3433 |
| HARVANEC, MARTHA L | 13675 NEWTON RD | | | | MIDDLEBURG HTS | OH | 44130-2735 |
| HARVANEK, PAUL J | 650 S AVENUE B LOT 40 | | | | YUMA | AZ | 85364-2771 |
| HARVARD APARTMENTS | ATTN: SUE MIRACLE | 11035 HARVARD CT | | | MT MORRIS | MI | 48458-1975 |
| HARVARD BUSINESS PUBLISHING | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD BUSINESS REVIEW | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICE | PO BOX 52623 | | | BOULDER | CO | 80321-2623 |
| HARVARD BUSINESS SCHOOL | FINANCIAL OFFICE | SOLDIERS FIELD | | | BOSTON | MA | 02163 |
| HARVARD BUSINESS SCHOOL PUBLIS | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD BUSINESS SCHOOL PUBLISHING | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD CENTER FOR RISK ANALYSIS | 718 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5924 |
| HARVARD CHEVROLET-BUICK-GMC, LLC | JAMES BOZICH | 333 S DIVISION ST | | | HARVARD | IL | 60033-3258 |
| HARVARD CHEVROLET-BUICK-GMC, LLC | 333 S DIVISION ST | | | | HARVARD | IL | 60033-3258 |
| HARVARD COLLEGE PRESIDENT & FE | 12 OXFORD ST | | | | CAMBRIDGE | MA | 02138-2902 |
| HARVARD FLEET MANAGEMENT SERVICES | 155 NORTH HARVARD ST. | | | | BOSTON | MA | 02134 |
| HARVARD PILGRIM HEALTH CARE INC | 1600 CROWN COLONY DR | | | | QUINCY | MA | 02169-0913 |
| HARVARD POLO & EQUESTRIAN ASSN | BRETT JOHNSON | 219 E 83RD ST | | | NEW YORK | NY | 10028 |
| HARVARD SMITH | PO BOX 863 | | | | VIENNA | OH | 44473-0863 |
| HARVARD STADWICK JR | 39332 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6019 |
| HARVARD TINDELL | | | | | | | |
| HARVARD TRANSPORTATION CORP | 601 N ALBION ST | | | | ALBION | MI | 49224-1218 |
| HARVARD UNIVERSITY | STUDENT BILLING OFFICE | 1350 MASSACHUSETTS AVE | 953 HOLYOKE CTR UPTD 1/13/6 GJ | | CAMBRIDGE | MA | 02138-3846 |
| HARVARD UNIVERSITY | STUDENT ACCOUNTS | 51 BRATTLE ST | DIV OF CONT EDUC | | CAMBRIDGE | MA | 02138-3701 |
| HARVARD UNIVERSITY | | 175 N HARVARD ST | | | | MA | 02134 |
| HARVARD UNIVERSITY GRADUATE SCHOOL OF BUSINESS | FINANCIAL OFFICE LOEB HOUSE | SOLDIERS FIELD | | | BOSTON | MA | 02163 |
| HARVARD, BRIAN D | 2812 CAMELLIA DR | | | | TUSCALOOSA | AL | 35401-5947 |
| HARVARD, DAVID E | 2812 CAMELLIA DR | | | | TUSCALOOSA | AL | 35401-5947 |
| HARVARD, ERNESTINE | 722 WINDCHASE LN | | | | STONE MOUNTAIN | GA | 30083-6327 |
| HARVARD, GREGORY | 11439 WAYBURN ST | | | | DETROIT | MI | 48224-1635 |
| HARVARD, JESSE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HARVARD/FARMNGTN HLS | KINGSTON-WARREN CORPORATION | 30665 NORTHWESTERN HWY. | | | FARMINGTON HILLS | MI | 48334 |
| HARVAT, DANIELLE M | 28073 ETON ST | | | | WESTLAND | MI | 48186-5155 |
| HARVAT, FRANK J | 7489 NETHERSOLE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVATH, CLYDE W | 1250 LEINAAR RD | | | | DELTON | MI | 49046-8500 |
| HARVATH, DAVID J | 1444 LEINAAR RD | | | | DELTON | MI | 49046-8503 |
| HARVATH, NELLIE M | 1401 S RUSTON AVE | | | | EVANSVILLE | IN | 47714-3229 |
| HARVATH, PAUL F | 8245 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| HARVATH, PAUL FRANK | 8245 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| HARVATH, PAUL V | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| HARVATH, RICHARD A | 4103 VILLAS DR N | | | | KOKOMO | IN | 46901-7066 |
| HARVATH, WILLIAM R | 6150 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| HARVE AMIGH | 16070 HOLZ DR UNIT 94 | | | | SOUTHGATE | MI | 48195-2995 |
| HARVE LLOYD | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235-9526 |
| HARVEL DEMPSEY | 8148 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4525 |
| HARVEL, BETTY E | 1612 WILSHIRE AVE SW | | | | DECATUR | AL | 35603-1060 |
| HARVEL, CHARLES L | 1281 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| HARVEL, LORETTA J | PO BOX 85 | | | | TRAM | KY | 41663-0085 |
| HARVELL, CALVIN L | 6509 ELMRIDGE DR | | | | FLINT | MI | 48505 |
| HARVELL, CHARLES A | 16841 SHAW RD | | | | ATHENS | AL | 35611-6346 |
| HARVELL, DAISY M | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| HARVELL, JAMES W | 2689 TRACY RD | | | | ATOKA | TN | 38804-7239 |
| HARVELL, JAMES W | 2689 TRACY ROAD | | | | ATOKA | TN | 38004-7239 |
| HARVELL, MERIAL | 48 N 19TH ST | | | | EAST ORANGE | NJ | 07017-5104 |
| HARVELL, VERNEZ V | 1226 GEORGE ST | | | | LANSING | MI | 48910-1233 |
| HARVENGT, THOMAS H | 93 WESTBROOK DR | | | | O FALLON | MO | 63366-2451 |
| HARVENIA WASHINGTON | 2110 SIERRA TRL | | | | XENIA | OH | 45385-1144 |
| HARVESS, A | 31 JUDSON ST | | | | PONTIAC | MI | 48058 |
| HARVEST CARTER | 22916 RAY STREET | | | | SAGINAW | MI | 48601 |
| HARVEST CLASSIC HOMES | 118 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| HARVEST FOR HUNGER | 15500 S WATERLOO RD | | | | CLEVELAND | OH | 44110-3800 |
| HARVEST OUTDOOR | MICHAEL MCHUGH | 2516 WAUKEGAN RD PMB 350 | | | GLENVIEW | IL | 60025-1774 |
| HARVEST TECHNOLOGIES INC | 1000 INDUSTRIAL PARK RD | | | | BELTON | TX | 76513-1951 |
| HARVEST WHATLEY | 3280 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| HARVEST WILLIAMS | 301 OWL CREEK DR APT 10108 | | | | ARLINGTON | TX | 76018-5636 |
| HARVEST, JAN | 20 IRIS CT | | | | SAN MATEO | CA | 94401 |
| HARVESTER PRYOR | 2115 N WOLFE ST | | | | MUNCIE | IN | 47303-2461 |
| HARVEW, LOIS | 1634 BOUNTIFUL LANE | | | | HARRISON | AR | 72601 |
| HARVEY A KECKLEY IRA | HARVEY A KECKLEY | 107 NORTHRIDGE DR | | | MT VERNON | OH | 43050-1018 |
| HARVEY AIKIN | PO BOX 287 | 6351 11TH ST | | | OTTER LAKE | MI | 48464-0287 |
| HARVEY ALEXANDER | 10117 US HIGHWAY 62 LOT 11 | | | | ORIENT | OH | 43146-9700 |
| HARVEY AND SALLIE WEISGRAM | 2305 SANTA BARBARA DR | | | | BISMARCK | ND | 58504 |
| HARVEY ANDERSON | 1190 PALO BLANCO DR | | | | LAGUNA VISTA | TX | 78578-2736 |
| HARVEY ANGLIN | 135 VINTAGE DR | | | | COVINGTON | GA | 30014-7041 |
| HARVEY ANITA | 1011 SURREY DR | | | | BONITA | CA | 91902-2426 |
| HARVEY ANNA RUTH (445105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY ANNE MARIE | HARVEY, ANNE MARIE | 1654 E BROAD ST | | | COLUMBUS | OH | 43203-2079 |
| HARVEY ARMOR | 1300 LURLYN DR | | | | POPLAR BLUFF | MO | 63901-2717 |
| HARVEY AUSTIN | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4021 |
| HARVEY AUTOMOBILE CARRIERS LTD | PO BOX 7218 | | | ST JOHNS NEWFOUNDLAN NF A1E 3Y4 CANADA | | | |
| HARVEY BACON | 9775 PLANK RD | | | | CLAYTON | MI | 49235-9664 |
| HARVEY BADOUR | 6455 FREEMONT ST | | | | NORTH PORT | FL | 34287-2139 |
| HARVEY BAILEY | 4849 N STATE RD | | | | IONIA | MI | 48846-9677 |
| HARVEY BAILEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958-9707 |
| HARVEY BAIR | 7 BRANCH ST | | | | BALTIMORE | MD | 21221-2202 |
| HARVEY BAKER | 7297 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY BANKS | 20421 RENFREW RD | | | | DETROIT | MI | 48221-1381 |
| HARVEY BARNES | PO BOX 3 | | | | FAIRMOUNT | IN | 46928-0003 |
| HARVEY BARON | 19 RUMFORD CT | | | | JACKSON | NJ | 08527-3928 |
| HARVEY BARTON JR | 2624 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4123 |
| HARVEY BEAVERS | 5136 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| HARVEY BEEBE | 11537 LINDEN DR | | | | MARNE | MI | 49435-8622 |
| HARVEY BENBOW | 2331 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2507 |
| HARVEY BENNETT | 5719 CANBY RD | | | | LEVERING | MI | 49755-9315 |
| HARVEY BENTON | PO BOX 700 | | | | O FALLON | MO | 63366-0700 |
| HARVEY BERGSMA | 725 BALDWIN | APT 2051 | | | JENISON | MI | 49428 |
| HARVEY BLANCK | 5007 E COOK RD | | | | GRAND BLANC | MI | 48439-8028 |
| HARVEY BLENKLE JR | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |
| HARVEY BOADWAY | 2370 MILLER RD | | | | RILEY | MI | 48041-1608 |
| HARVEY BODINE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| HARVEY BODKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARVEY BONOMO | 13873 E 820 NORTH RD | | | | GEORGETOWN | IL | 61846-7530 |
| HARVEY BOWLES | 302 WALLACE AVE | | | | LINESVILLE | PA | 16424-9210 |
| HARVEY BOWMAN JR | 1324 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARVEY BOYD, LINDA S | 5657 AMESBURY DRIVE #1305 | | | | DALLAS | TX | 75206 |
| HARVEY BREDEWEG | 4409 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| HARVEY BREWER | 1482 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| HARVEY BRIGHT | 143 HANCOCK RD | | | | BROWNSVILLE | PA | 15417-9275 |
| HARVEY BROUGHTON JR | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| HARVEY BROWN | 46950 HARRIS RD | | | | BELLEVILLE | MI | 48111-4483 |
| HARVEY BROWNING | 71 BLUEGRASS ROAD | | | | PATASKALA | OH | 43062-7844 |
| HARVEY BRUCE | PO BOX 9403 | | | | RAYTOWN | MO | 64133-0203 |
| HARVEY BRUEBAKER | 1813 ENGLAND CT | | | | ARLINGTON | TX | 76013-3416 |
| HARVEY BRUNER | 11183 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| HARVEY BRYANT | 129 GOVERNORS RDG | | | | AUBURN | GA | 30011-3430 |
| HARVEY BRYANT JR | 1242 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| HARVEY BURKE | 1444 HURON AVE | | | | SAINT HELEN | MI | 48656-9711 |
| HARVEY BURKINS JR | 1530 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| HARVEY BURT | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| HARVEY C HALSTEAD | 5737 GREY ST | | | | NEW PORT RICHEY | FL | 34652-5511 |
| HARVEY C QUIGG JR | PO BOX 1939 | | | | DAYTON | OH | 45401 |
| HARVEY CADILLAC COMPANY | JOHN LEESE | 2600 28TH ST SE | | | GRAND RAPIDS | MI | 49512-1619 |
| HARVEY CADILLAC HUMMER | 2600 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1619 |
| HARVEY CAIN | 3205 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1443 |
| HARVEY CALE | 217 8TH AVE | | | | WILMINGTON | DE | 19805-4741 |
| HARVEY CALLION | 288 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| HARVEY CAMPBELL | 625 RALSTON AVE | | | | DEFIANCE | OH | 43512-1582 |
| HARVEY CANNON | 100238 S 3480 RD | | | | SPARKS | OK | 74869-9041 |
| HARVEY CANNON | 1202 FAIRWAY LN | | | | LANSING | MI | 48912-4819 |
| HARVEY CAROL | 2530 N BREEZEWOOD DR | | | | MARION | IN | 46952-9274 |
| HARVEY CARPENTER | 13420 E P AVE | | | | CLIMAX | MI | 49034-9727 |
| HARVEY CARR | PO BOX 1241 | | | | GLENMORA | LA | 71433-1241 |
| HARVEY CARTER | 10905 TRILLIUM LN | | | | SOUTH LYON | MI | 48178-9384 |
| HARVEY CARTER JR | 15789 PINEHURST ST | | | | DETROIT | MI | 48238-1015 |
| HARVEY CASE | 12070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| HARVEY CHAPMAN | 35542 CHESTNUT ST | | | | WAYNE | MI | 48184-1102 |
| HARVEY CHAPMAN JR | 100 BROOKS AVE | | | | MC KENZIE | TN | 38201-1518 |
| HARVEY CHASTAIN | 1680 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| HARVEY CHEVROLET CORP. | GEORGE HARVEY | 1500 TYLER AVE | | | RADFORD | VA | 24141-5013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY CLAIRUS WOODROW (356466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARVEY CLARKSON | 16645 HIGHWAY H | | | | ELK CREEK | MO | 65464-9139 |
| HARVEY CLAY | 1026 KRUST DR | | | | OWOSSO | MI | 48867-1922 |
| HARVEY CLINTON JR | 5600 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| HARVEY COFIELD JR | 9036 MARION CRES | | | | REDFORD | MI | 48239-1735 |
| HARVEY COLE | 11302 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| HARVEY COLLINS | 2106 UNION ST | | | | MONROE | NC | 28110-3765 |
| HARVEY CONGER | 1821 HALL WHITLEY RD | | | | TIFTON | GA | 31794-7751 |
| HARVEY COON | 6725 W COLLINS RD | | | | HENDERSON | MI | 48841-9742 |
| HARVEY COOPER | 3508 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304-5963 |
| HARVEY COOPER | 1840 ORCHID ST | | | | WATERFORD | MI | 48328-1414 |
| HARVEY COOPER | 2824 CREEKSIDE CT | | | | WATERFORD | MI | 48329-3670 |
| HARVEY COUNTY TREASURER | PO BOX 909 | | | | NEWTON | KS | 67114-0909 |
| HARVEY CRAWFORD | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| HARVEY CRIPE | 8548 W EMERICK ROAD | | | | WEST MILTON | OH | 45383 |
| HARVEY CRIPPS | G1070 N MORRISH RD | | | | FLINT | MI | 48532 |
| HARVEY CRISCILLIS | 4783 KLATTE RD | | | | CINCINNATI | OH | 45244-1353 |
| HARVEY D BRUNER | 11183 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| HARVEY D MARTIN | 15189 MARL DR | | | | LINDEN | MI | 48451-9068 |
| HARVEY DANIEL | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| HARVEY DE WITT | 586 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8654 |
| HARVEY DENNIS | 1809 16TH ST | | | | LAWRENCEVILLE | IL | 62439-2239 |
| HARVEY DENNIS L (361288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARVEY DEVORAK | 3566 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| HARVEY DEWITT | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| HARVEY DONALD | 706 OLD STAGE RD | | | | PLEASANT HILL | MO | 64080-6550 |
| HARVEY DONOVAN | 1520 WARD ST | | | | SAGINAW | MI | 48601-2935 |
| HARVEY DORAN JR | 4100 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-8410 |
| HARVEY DOYLE | PO BOX 170 | | | | FINLEY | TN | 38030-0170 |
| HARVEY DUBOIS | 1718 BAYOU CIR | | | | BOSSIER CITY | LA | 71112-4035 |
| HARVEY DUCKWORTH | 9121 S PARNELL AVE | | | | CHICAGO | IL | 60620-2318 |
| HARVEY DURHAM | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876-6612 |
| HARVEY DUTCHER | 5699 EAST SLEEPYDALE LANE | | | | HEREFORD | AZ | 85615-8610 |
| HARVEY E KANNADY | 2371 VERONA MUDLICK RD | | | | VERONA | KY | 41092 |
| HARVEY E MARTIN | 125 OVERHILL RD | | | | YOUNSTOWN | OH | 44512-1418 |
| HARVEY EDMONDS | 2439 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| HARVEY EDSON | 7583 BARNSBURY DR | | | | W BLOOMFIELD | MI | 48324-3609 |
| HARVEY EMMEL | 1267 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4631 |
| HARVEY ENTERPRISES INC | PO BOX 189 | | | | KINSTON | NC | 28502-0189 |
| HARVEY ESTATE OF, BERNARD | | | | | | | |
| HARVEY ESTRIDGE | 1323 COOPER AVENUE | | | | NEW CARLISLE | OH | 45344-2540 |
| HARVEY EUGENE C | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARVEY EUGENE C & MABLE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HARVEY EUGENE C (507011) | (NO OPPOSING COUNSEL) | | | | | | |
| HARVEY EVANS | 3084 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| HARVEY F ROBERSON | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| HARVEY FARNSWORTH | 74 COUNTY RD 51 | | | | WINTHROP | NY | 13697 |
| HARVEY FELSER | TOMPKINS/OLSHER | MORGAN STANLEY SMITH BARNEY | 4855 TECHNOLOGY WAY | SUITE 600 | BOCA RATON | FL | 33431 |
| HARVEY FERGUSON | 211 VINCENT CT | | | | DALLAS | GA | 30157-7225 |
| HARVEY FERGUSON | 1498 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| HARVEY FIELDS | PO BOX 154 | | | | SUMMITVILLE | IN | 46070-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| HARVEY FLETCHER | 50 MORNINGSIDE RD | | | | WINTER HAVEN | FL | 33881-2623 |
| HARVEY FLOYD A (171508) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HARVEY FRANKLIN | 4603 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| HARVEY FRANKLIN AND SALLY | 117 N BANK ST | | | | DERRY | PA | 15627-1516 |
| HARVEY FRANKS | 803 WITHERS LARUE RD | | | | BERRYVILLE | VA | 22611-1935 |
| HARVEY FURZE | 4341 EARL ST | | | | ALGER | MI | 48610-9561 |
| HARVEY G AGER MD PLLC CARSON CENTER | 29355 NORTHWESTERN HWY STE 140 | | | | SOUTHFIELD | MI | 48034-1065 |
| HARVEY G GREGG | HARVEY G GREGG IRA | 117 CREEK DR | | | MONTGOMERY | AL | 36117 |
| HARVEY G SMITH | P O BOX 72 | | | | OLD TOWN | FL | 32680-0072 |
| HARVEY G. AGER, MD, PLLC | 29355 NORTHWESTERN HWY STE 140 | | | | SOUTHFIELD | MI | 48034-1065 |
| HARVEY GAMBLE | 16503 SUSSEX ST | | | | DETROIT | MI | 48235-3855 |
| HARVEY GAUTHIER | 79 OAK VIEW DR | | | | LAPEER | MI | 48446-9407 |
| HARVEY GERALD HEFNER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| HARVEY GIBSON | 608 2ND ST | | | | HARBOR SPRINGS | MI | 49740-1420 |
| HARVEY GIRLING | 2640 FLORADALE WAY | | | | LINCOLN | CA | 95648-2458 |
| HARVEY GM, LLC | RICHARD ZIBILICH | 3801 LAPALCO BLVD | | | HARVEY | LA | 70058-2339 |
| HARVEY GOCHNOUR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARVEY GOO | 4313 VISTA CREEK DR | | | | ROWLETT | TX | 75088-1817 |
| HARVEY GOODIN | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HARVEY GOOLD | 5475 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| HARVEY GORT | 7567 SANDYHILL DR | | | | JENISON | MI | 49428-7717 |
| HARVEY GRAHAM | 4706 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9291 |
| HARVEY GRANT | 15138 RIPPLE DR | | | | LINDEN | MI | 48451-9710 |
| HARVEY GRANT | PO BOX 2191 | | | | CLEARWATER | FL | 33757-2191 |
| HARVEY GRAWEMEYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARVEY GREGSTON | 128 SW 27TH ST | | | | BLUE SPRINGS | MO | 64015-3343 |
| HARVEY GREGSTON | 103 AARON CT | | | | GRAIN VALLEY | MO | 64029-9361 |
| HARVEY GRIMES | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| HARVEY GRIMMETT | PO BOX 194 | | | | RED JACKET | WV | 25692-0194 |
| HARVEY GWIN | 6040 GWIN CIR | | | | BESSEMER | AL | 35023-4331 |
| HARVEY H BECRAFT | 4610  HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502-8031 |
| HARVEY H CAIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HARVEY H HAYES | 1429  WILMINGTON AVE APT 214 | | | | DAYTON | OH | 45420-1577 |
| HARVEY HALL | 2271 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |
| HARVEY HALSTEAD | 5737 GREY ST | | | | NEW PORT RICHEY | FL | 34652-5511 |
| HARVEY HAMILTON | 2611 ASBURY AVE | | | | KALAMAZOO | MI | 49048-1426 |
| HARVEY HAMPTON | 406 E MAIN ST | | | | HALE | MI | 48739-9559 |
| HARVEY HAMPTON JR | 12639 S YALE AVE | | | | CHICAGO | IL | 60628-7236 |
| HARVEY HAMRICK | 2318 STATE ROUTE 225 | | | | DEERFIELD | OH | 44411-9733 |
| HARVEY HANSEN | 4890 W MONROE RD | | | | ALMA | MI | 48801-9508 |
| HARVEY HARDEN | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| HARVEY HARRIS | PO BOX 46952 | | | | MOUNT CLEMENS | MI | 48046-6952 |
| HARVEY HARRIS | 3880 READING RD APT 404 | | | | CINCINNATI | OH | 45229-1638 |
| HARVEY HARRIS | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARVEY HARRIS JR | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARVEY HAWKINS | 2332 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HARVEY HAZEN | 503 N FORREST ST | | | | WAYLAND | MI | 49348-1119 |
| HARVEY HEARD | 24200 LATHRUP BLVD APT 211 | | | | SOUTHFIELD | MI | 48075-2858 |
| HARVEY HECHT | 5677 PINETREE DR #25 | | | | MILLINGTON | MI | 48746-9458 |
| HARVEY HEFFLIN | 116 W CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY HENDERSON | 3954 E 147TH ST | | | | CLEVELAND | OH | 44128-1081 |
| HARVEY HENRICHS | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HARVEY HIER | 356 S SUNNYSIDE LN | | | | SPENCER | IN | 47460-6735 |
| HARVEY HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HARVEY HOERNER | 10740 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| HARVEY HOLLOWAY | 703 S HOLLY ST | | | | MONTEREY | TN | 38574-1313 |
| HARVEY HOOVER | 44 E 3RD ST | | | | XENIA | OH | 45385-3424 |
| HARVEY HOWARD | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133-3251 |
| HARVEY HOWARD JR | 3942 CEDARWOOD PL | | | | CINCINNATI | OH | 45213-2382 |
| HARVEY HUBARTH | 6620 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HARVEY HUG JR | 53853 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-1728 |
| HARVEY HUGGINS | 204 E GAMBIER ST | | | | MOUNT VERNON | OH | 43050-3512 |
| HARVEY HULL | 19480 HARTWELL ST | | | | DETROIT | MI | 48235-1250 |
| HARVEY HUNLEY | 86 INTER PARK AVE | | | | BUFFALO | NY | 14211-1118 |
| HARVEY HURST | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| HARVEY HUTCHINS | 709 COGDEL CLE | | | | WEBSTER | NY | 14580 |
| HARVEY HUTCHISON | 23801 TOLLGATE RD | | | | CICERO | IN | 46034-9755 |
| HARVEY HYVONEN | 17459 W 638 HWY | | | | ONAWAY | MI | 49765-9631 |
| HARVEY I I I, SOLON E | 17 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3928 |
| HARVEY II, ROBERT E | PO BOX 397 | | | | KAWKAWLIN | MI | 48631-0397 |
| HARVEY INDUSTRIES INC SID | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 635 EDMONDSAVE | | | PHILADELPHIA | PA | |
| HARVEY INDUSTRIES LLC | MARTY SCHAAF | 3837 MILL STREET | | NEUWIED, 56566 GERMANY | | | |
| HARVEY INDUSTRIES LLC | 45420 MICHIGAN AVE | | | | CANTON | MI | 48188-2303 |
| HARVEY INDUSTRIES LLC | 3837 MILL ST | | | | WABASH | IN | 46992 |
| HARVEY IRISH | 611 WHITMAN ST | | | | DEXTER | MO | 63841-2517 |
| HARVEY J BONOMO | 13873 E 820 N RD | | | | GEORGETOWN | IL | 61846-7530 |
| HARVEY J HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HARVEY J JACOBSON | 118 UNIVERSITY DR | | | | BUFFALO GROVE | IL | 60089 |
| HARVEY J LOISELLE | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| HARVEY J LOISELLE JR | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| HARVEY J TATUM | 37 VILLAGE PARK DR | | | | FAYETTEVILLE | TN | 37334-6974 |
| HARVEY J ZAMECK | ACCT OF BARBARA RADNEY | 30740 WOODSTREAM CT | | | FARMINGTON HILLS | MI | 48334 |
| HARVEY JACKSON | 1669 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| HARVEY JAMES | 3190 DILLON LN | | | | TOMS RIVER | NJ | 08755-2316 |
| HARVEY JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| HARVEY JARVIS | 42130 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| HARVEY JENNINGS | 240 VANDIVER RD | | | | CANTON | GA | 30114-2031 |
| HARVEY JOHNSON | 847 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| HARVEY JOHNSON | 4834 FULLER ROAD | | | | EAST JORDAN | MI | 49727-9729 |
| HARVEY JOHNSON | 1623 MONA CT | | | | TOOL | TX | 75143-1363 |
| HARVEY JOHNSON | 1040 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7342 |
| HARVEY JOHNSON | 4490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7816 |
| HARVEY JOHNSON | 2745 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4722 |
| HARVEY JONES | 3416 BRIMFIELD DR | | | | FLINT | MI | 48503-2919 |
| HARVEY JONES | 3562 CHESAPEAKE AVE | | | | LOS ANGELES | CA | 90016-5736 |
| HARVEY JORDAN | 1607 E ROAD 3 | | | | EDGERTON | WI | 53534-8754 |
| HARVEY JOSEPH | 710 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| HARVEY JOSEPH (497706) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| HARVEY JOYCE | 7417 MOUNT VERNON ST | | | | RIVERSIDE | CA | 92504-3721 |
| HARVEY JR, CHARLES W | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| HARVEY JR, DAVID | 5518 GIST AVE | | | | BALTIMORE | MD | 21215-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY JR, FRED D | 1738 STYLEGATE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| HARVEY JR, HOUSTON | 4495 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9040 |
| HARVEY JR, JAMES | 21956 20 MILE RD | | | | TUSTIN | MI | 49688-8240 |
| HARVEY JR, JAMES L | 165 MASON ST | | | | MOUNT MORRIS | MI | 48458-3113 |
| HARVEY JR, LEROY | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY JR, LESTER C | 2708 N 28TH ST | | | | KANSAS CITY | KS | 66104-4102 |
| HARVEY JR, LESTER CARL | 2708 N 28TH ST | | | | KANSAS CITY | KS | 66104-4102 |
| HARVEY JR, NARU R | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| HARVEY JR, NARU RUDOLPH | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| HARVEY JR, SAMUEL | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| HARVEY JR, SCOTT D | 221 ORMSBY | | | | WATERFORD | MI | 48327-1750 |
| HARVEY JR, WILLIAM H | 1864 FALLS POINTE LN | | | | COMMERCE TOWNSHIP | MI | 48382-4863 |
| HARVEY JUDGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARVEY JUSTICE | 630 MARTIN PL | | | | YPSILANTI | MI | 48198-4014 |
| HARVEY KALTZ | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| HARVEY KAMPS | 3010 138TH AVE | | | | HAMILTON | MI | 49419-9552 |
| HARVEY KARP | 19348 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2534 |
| HARVEY KELBAUGH | 229 LINDEN AVE | | | | WOONSOCKET | RI | 02895-2218 |
| HARVEY KELLY JR | 12038 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1009 |
| HARVEY KERR | 53 CAROLINA OAKS DR | | | | CHESNEE | SC | 29323-8400 |
| HARVEY KIRKPATRICK | 1020 LINN DRIVE - DOWN | | | | CLEVELAND | OH | 44108 |
| HARVEY KLEINERT | 1243 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| HARVEY KNEISC | 600 COLLEGE ST | | | | OXFORD | NC | 27565-2717 |
| HARVEY KRUSE WESTEN & MILAN | 1050 WILSHIRE DR STE 320 | | | | TROY | MI | 48084-1526 |
| HARVEY KUCABA | 3711 COUNTY LINE RD | | | | DELAVAN | WI | 53115-2565 |
| HARVEY L BANKS | 20421 RENFREW RD | | | | DETROIT | MI | 48221-1381 |
| HARVEY L CALLION | 288   DOUGLAS N.W. | | | | WARREN | OH | 44483-3216 |
| HARVEY L FINKELSTEIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| HARVEY L HOLLOWAY | 703 S. HOLLY ST. | | | | MONTEREY | TN | 38574-1313 |
| HARVEY L HOOVER | 44   EAST THIRD ST | | | | XENIA | OH | 45385-3424 |
| HARVEY L PAGE | 1348 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HARVEY L THORNTON | 4036 INDIAN RUN DR | APT #G | | | DAYTON | OH | 45415 |
| HARVEY L WATSON JR | 5513 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4157 |
| HARVEY L. VALLATI | 3312 S SUSQUEHANNA TRL | | | | PORT TREVORTON | PA | 17864-9519 |
| HARVEY LAJINESS JR | 2014 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9193 |
| HARVEY LAMBERT | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| HARVEY LANDS | 7035 OLD HIGHWAY 431 | | | | NEWELL | AL | 36280-3321 |
| HARVEY LANGWORTHY | 4508 WILCOX RD | | | | HOLT | MI | 48842-1648 |
| HARVEY LAPP JR | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| HARVEY LECHNER JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HARVEY LEDGER JR | 6335 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9541 |
| HARVEY LEE MONTGOMERY | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA | SUITE 612 | | BIRMINGHAM | AL | 35209 |
| HARVEY LEFKOWITZ, D. | 641 WEST NINE MILE ROAD | | | | FERNDALE | MI | 48220 |
| HARVEY LEMKE | 26 S CHATHAM ST | | | | JANESVILLE | WI | 53548-3712 |
| HARVEY LENZ | 368 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1502 |
| HARVEY LEVINE | 30450 ORCHARD LAKE RD BLDG#3 #81 | | | | FARMINGTON HILLS | MI | 48334 |
| HARVEY LEWIS PASCH | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| HARVEY LILLIE MAE (ESTATE OF) (460588) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARVEY LITZ | 17114 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3315 |
| HARVEY LOHOUSE | 331 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7807 |
| HARVEY LOHR | 4824 NE 45TH TER | | | | KANSAS CITY | MO | 64117-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY LOISELLE JR | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| HARVEY LONDO | 335 MARION OAKS LN | | | | OCALA | FL | 34473-2911 |
| HARVEY LOWERY | 2493 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| HARVEY LUTTRULL | 2404 N 200 E | C/O JEANNE M LUTTRULL | | | ANDERSON | IN | 46012-9621 |
| HARVEY M BROWN | 182  VAN AUCKER | | | | ROCHESTER | NY | 14608-2171 |
| HARVEY M URIBE AND HELEN F URIBE | TTEES FBO URIBE FAMILY LIVING TRUST DATED 9/6/1991 | 4743 ADENMOOR AVE | | | LAKEWOOD | CA | 90713-2301 |
| HARVEY MARSHALL | 2030 E 171ST PL | | | | SOUTH HOLLAND | IL | 60473-3718 |
| HARVEY MARTIN | 29250 ALBION RD | | | | ALBION | MI | 49224-9765 |
| HARVEY MARTIN | 15189 MARL DR | | | | LINDEN | MI | 48451-9068 |
| HARVEY MARVE | 6111 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| HARVEY MASON | 4814 SIPPLE AVE | | | | BALTIMORE | MD | 21206-5604 |
| HARVEY MCCLARY | 3100 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| HARVEY MCDANIEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARVEY MCMURRAY | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 |
| HARVEY MEADOWS JR | 22 CHARLES LN | | | | WARWICK | MD | 21912-1020 |
| HARVEY MENSINGER | 22 THOMAS PL | | | | LEVITTOWN | PA | 19057-3820 |
| HARVEY MENSINGER | 2874 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6008 |
| HARVEY MIER | 1555 CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| HARVEY MILLER | 2905 BUICE LN | | | | GAINESVILLE | GA | 30504-5807 |
| HARVEY MITCHELL | 1824 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2755 |
| HARVEY MOBLEY | 3224 EARLE DR | | | | HALTOM CITY | TX | 76117-3531 |
| HARVEY MOHLER | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253 |
| HARVEY MONROE | 11897 W LAZY LN | | | | MONTICELLO | IN | 47960-8158 |
| HARVEY MONROY CARLSON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| HARVEY MONTGOMERY | 301 ERIE ST | | | | GALION | OH | 44833-1208 |
| HARVEY MOOER | 14223 GABRIELLE CT | | | | SILVERHILL | AL | 36576-3651 |
| HARVEY MOON | 3929 HANOVER PL | | | | TYLER | TX | 75701-6712 |
| HARVEY MOONEY | 1437 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2014 |
| HARVEY MORROW JR | 1201 N TRUITT RD | | | | MUNCIE | IN | 47303-9154 |
| HARVEY MOTOR SERVICE | | 816 LINCOLN AVE | | | | ND | 58341 |
| HARVEY MOTOR SERVICE | 816 LINCOLN AVE | | | | HARVEY | ND | 58341-1537 |
| HARVEY MUDD COLLEGE OFFICE OF CAREER SERVICES | 301 E 12TH ST | | | | CLAREMONT | CA | 91711 |
| HARVEY MUDD COLLEGE OFFICE OF STUDENT ACCOUNTS | 301 E 12TH STREET | | | | CLAREMONT | CA | 91711 |
| HARVEY MUSSELMAN JR | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HARVEY MYERS | 2871 IVIE RD | | | | SOCIAL CIRCLE | GA | 30025-3220 |
| HARVEY MYERS | 5819 WHITEHALL RD | | | | LULA | GA | 30554-2755 |
| HARVEY NAYMAN | 4687 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| HARVEY NEWELL | PO BOX 4 | | | | EGYPT | AR | 72427 |
| HARVEY NEWKIRT | 17300 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| HARVEY NEWMAN | 3830 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5652 |
| HARVEY NICHOLSON | 5636 MARY SUE ST | | | | CLARKSTON | MI | 48346-3245 |
| HARVEY NIEDRICH | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| HARVEY NORRIS | 1935 COUNTY RD 305 | | | | MOULTON | AL | 35650-8517 |
| HARVEY OBERHELMAN | 2816 N 58TH ST | | | | KANSAS CITY | KS | 66104-2019 |
| HARVEY OLINGER | | | | | | | |
| HARVEY ORIS LEE (343378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARVEY OSTRANDER | 16553 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| HARVEY P RIES | 2731 STATION RD | | | | MEDINA | OH | 44256-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY PAGE | 1348 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HARVEY PAMELA | HARVEY, CHARLES | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY PAMELA | HARVEY, MARK | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY PAMELA | HARVEY, PAMELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY PARTNEY JR | 2308 AILESWICK DR | | | | SAINT LOUIS | MO | 63129-3606 |
| HARVEY PAUL | PO BOX 237 | | | | WEST GREEN | GA | 31567-0237 |
| HARVEY PAUL (445108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY PETERS | RR 1 BOX 40A | | | | KAMPSVILLE | IL | 62053-9707 |
| HARVEY PLATT SR | 5020 W 30TH ST | | | | LITTLE ROCK | AR | 72204-6103 |
| HARVEY POMPLUN | 47 ORCHARD ROW | | | | MILTON | WI | 53563-1434 |
| HARVEY POWELL I I I | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| HARVEY POWELL JR | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| HARVEY PRATER | 691 S MCLOUD RD | | | | MCLOUD | OK | 74851-8123 |
| HARVEY PRATT | 5027 NE 44TH TER | | | | KANSAS CITY | MO | 64117-1977 |
| HARVEY QUINCE | 20466 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| HARVEY R CARR | PO BOX 1241 | | | | GLENMORA | LA | 71433-1241 |
| HARVEY R CHAPMAN JR | 5005 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2800 |
| HARVEY RACHWITZ | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HARVEY RACKLEY | 8400 DILIP DR | | | | GUTHRIE | OK | 73044-9084 |
| HARVEY RANDALL | 112 CORONA | | | | CHARLOTTE | MI | 48813-8425 |
| HARVEY RAY | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| HARVEY RAYMOND | 1206 LAMASTER RD | | | | PERRYTON | TX | 79070-3229 |
| HARVEY REED | 3656 W HURON ST APT 407 | | | | CHICAGO | IL | 60624-1269 |
| HARVEY REEVES | 640 E WHEELER RD | | | | MIDLAND | MI | 48640-8619 |
| HARVEY REICHELT | 725 LUTHERAN ST | | | | PLATTEVILLE | WI | 53818 |
| HARVEY REICHELT | 6382 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| HARVEY REITINGER | 3525 N WILLOW CT APT 3 | | | | BETTENDORF | IA | 52722-2892 |
| HARVEY RHODES | 145 MASSIE DR | | | | FALLING WATERS | WV | 25419-4535 |
| HARVEY RICE | 202 KENSINGTON CIR | | | | PANAMA CITY BEACH | FL | 32413-2861 |
| HARVEY RICHARDS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARVEY RIEDEL | 2588 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| HARVEY ROBERSON | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| HARVEY ROBERT (470847) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARVEY ROBERT A (456379) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| HARVEY ROBERT W | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY ROBERTS | 960 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4728 |
| HARVEY ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HARVEY ROTH | 5338 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1818 |
| HARVEY RUGENSTEIN | 7380 MACKINAW RD | | | | SAGINAW | MI | 48604-9757 |
| HARVEY SAGADY | 3706 DELAWARE AVE | | | | FLINT | MI | 48506-3171 |
| HARVEY SANFORD | 1801 LORETTA AVE | | | | CAHOKIA | IL | 62206-2308 |
| HARVEY SAYLES | 175 FLICKER ST | | | | ROCHESTER HILLS | MI | 48309-3414 |
| HARVEY SCHARLAU | 1735 WINCHESTER LN | | | | SCHAUMBURG | IL | 60193-1187 |
| HARVEY SCHNEIDER | 11025 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9566 |
| HARVEY SCHROCK | 5929 VISTAMAR RD | | | | TOLEDO | OH | 43611-1045 |
| HARVEY SCHULTZ | 9163 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9716 |
| HARVEY SCHWARTZMEYER | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| HARVEY SEARS | 17765 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3117 |
| HARVEY SESSLER | 451 ELM ST | | | | MILTON | WI | 53563-1206 |
| HARVEY SHAFFER | 4583 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5233 |
| HARVEY SHANNON SR | 5714 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY SHARP | 1103 SW SUNSET ST | | | | BLUE SPRINGS | MO | 64015-4915 |
| HARVEY SHEASBY | PO BOX 168 | | | | CHIPPEWA FALLS | WI | 54729-0168 |
| HARVEY SHERMAN | 2011 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| HARVEY SHILLINGS | 8020 N BROOKSIDE DR | | | | MOORESVILLE | IN | 46158-7665 |
| HARVEY SHORTLIDGE I I I | 7 NOVA LN | | | | WEST GROVE | PA | 19390-9207 |
| HARVEY SIEGEL | SPRING MEADOWS | 6949 MAIN ST APT 152 | | | TRUMBULL | CT | 06611 |
| HARVEY SILVER | 201 S BARRY AVE | | | | NORRISTOWN | PA | 19403-1552 |
| HARVEY SIMMONS JR | 737 CHALMERS ST | | | | DETROIT | MI | 48215-2954 |
| HARVEY SKAGGS | 4187 MADISON HWY | | | | VALDOSTA | GA | 31601 |
| HARVEY SLEGEL | 1600 HAMPTON RD | | | | BENSALEM | PA | 19020 |
| HARVEY SMITH | 9846 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5054 |
| HARVEY SMITH | PO BOX 72 | | | | OLD TOWN | FL | 32680-0072 |
| HARVEY SMITH | 25 SAINT ANN AVE | | | | SAINT JAMES | MO | 65559-1502 |
| HARVEY SMITH JR | 8021 PARMENTER DR | | | | PARMA | OH | 44129-5348 |
| HARVEY SNELL | 9771 W M-32 | | | | HERRON | MI | 49744 |
| HARVEY SNELL | 2074 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9729 |
| HARVEY SNYDER | 33897 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3001 |
| HARVEY SOLOMON | 505 FIRE TOWER RD | | | | PULASKI | TN | 38478-8204 |
| HARVEY SORDYL | 6358 POTTER RD | | | | BURTON | MI | 48509-1389 |
| HARVEY SPURR | 488 HEMPHILL ST | | | | FRANKLIN | IN | 46131-2258 |
| HARVEY STANTON | 307 HIGHWAY 32 W | | | | SARATOGA | AR | 71859-9034 |
| HARVEY STEIGMANN | 6955 FOOTHILL BLVD #3RD FL. | | | | OAKLAND | CA | 94605 |
| HARVEY STEPHANIE DIANE | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY STEPHENS | 19717 SAGAMORE RD | | | | WALTON HILLS | OH | 44146-5214 |
| HARVEY STEPHENS | 2931 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3732 |
| HARVEY STEVEN ISRAEL | 1085 SEIBERT RD | | | | BELLEFONTE | PA | 16823 |
| HARVEY STEVENS | 10700 HALSEY RD | | | | GRAND BLANC | MI | 48439-8201 |
| HARVEY STILES | 2305 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| HARVEY STINCHCOMB | BX 394, 662 N CHEROKEE RD | | | | SOCIAL CIRCLE | GA | 30025 |
| HARVEY STINNETT | 4835 FLETCHER AVE | | | | FORT WORTH | TX | 76107-6828 |
| HARVEY STITT | 611 E WALNUT ST | PO BOX 253 | | | SUMMITVILLE | IN | 46070-9710 |
| HARVEY SUDDARTH | 1019 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1751 |
| HARVEY SUTTER | 8273 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| HARVEY SUTTON | 8030 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5408 |
| HARVEY TATUM | 37 VILLAGE PARK DR | | | | FAYETTEVILLE | TN | 37334-6974 |
| HARVEY TAYLOR | 3401 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| HARVEY TAYLOR | 12457 HILL RD | | | | SWARTZ CREEK | MI | 48473-8514 |
| HARVEY TAYLOR | 3401 HODGES | | | | DRYDEN | MI | 48428-9613 |
| HARVEY TAYLOR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HARVEY THATCHER | PO BOX 102 | | | | KEYSTONE | IN | 46759-0102 |
| HARVEY THEODORE | 3818 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| HARVEY THEODORE JR | 5482 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| HARVEY THERESA | HARVEY, THERESA | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| HARVEY THOMAS | 175 E NAWAKWA RD UNIT 320 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| HARVEY THOMAS | ROI ENERGY, LLC | 1250 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3139 |
| HARVEY THOMAS | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062-9420 |
| HARVEY THOMPSON | 279 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321-8569 |
| HARVEY THOMPSON | 6514 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| HARVEY THOMPSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARVEY TROMBLEY | 17750 LONG JUDSON RD | | | | BOWLING GREEN | OH | 43402-9719 |
| HARVEY TURNLEY JR | 29798 SPRING HILL DRIVE | | | | SOUTHFIELD | MI | 48076-1860 |
| HARVEY TYREE | 361 TYREE RD | | | | CAMP CREEK | WV | 25820-9103 |
| HARVEY USELTON | 2810 CANONGATE DR | | | | ARLINGTON | TX | 76015-2256 |
| HARVEY VALENTINE | 3906 HOFFMAN DR | | | | SANDUSKY | OH | 44870-5752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY VAN VLEET | 138 DULLES DR | | | | BATTLE CREEK | MI | 49014-7807 |
| HARVEY VAN VLEET I I I | 12250 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| HARVEY VITHA | 8907 FISCHER LANDING RD | | | | WOODRUFF | WI | 54568-9654 |
| HARVEY W CRIPE | 8548 W EMERICK ROAD | | | | WEST MILTON | OH | 45383-9775 |
| HARVEY W DURHAM | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876 |
| HARVEY W JOHNSON | 1926  LARKWOOD DR | | | | DAYTON | OH | 45427-3308 |
| HARVEY W LOUPEE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HARVEY W ROWLES | RIDGE AVE | | | | CURWENSVILLE | PA | 16833 |
| HARVEY WADE | 209 N 8TH ST | | | | LANSING | MI | 48912-1403 |
| HARVEY WAGENMAN | P.O. BOX  373 TWAIN HARTE | | | | TWAIN HARTE | CA | 95383 |
| HARVEY WAGNER | 6157 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| HARVEY WALKER | 1902 ELM TREE ST | | | | SAINT PETERS | MO | 63376-6609 |
| HARVEY WALTON | 2901 BRUTON RD | | | | PLANT CITY | FL | 33565-7003 |
| HARVEY WARDMORE MARCUS | 210 BOGUE DR | | | | MOREHEAD CITY | NC | 28557 |
| HARVEY WASHBURN SALES INC | STEVENS LAW FIRM | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| HARVEY WASHBURN SALES INC | C/O SCOTT E STEVENS | P O BOX 807 | | | LONGVIEW | TX | 75606 |
| HARVEY WASHBURN SALES INC | ALL AMERICAN BUICK PONTIAC GMC | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| HARVEY WASHBURN SALES INC | PO BOX 807 | | | | LONGVIEW | TX | 75606-0807 |
| HARVEY WASHINGTON | 1837 GINTER ROAD | | | | DEFIANCE | OH | 43512-9043 |
| HARVEY WASHINGTON | 1837 GINTER RD | | | | DEFIANCE | OH | 43512-9043 |
| HARVEY WATSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HARVEY WATSON JR | 5513 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4157 |
| HARVEY WAYNE | 61 BRADLEY LN | | | | LONDON | KY | 40744-6447 |
| HARVEY WEBB | 1508 BUNTS RD | | | | LAKEWOOD | OH | 44107-4520 |
| HARVEY WENDLING | 15168 BUECHE RD | | | | CHESANING | MI | 48616-9726 |
| HARVEY WHEELER | 2026 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| HARVEY WHICKER | 1330 E 46TH ST | | | | ANDERSON | IN | 46013-2418 |
| HARVEY WHITE | 63 SIMMERS RD | | | | RISING SUN | MD | 21911-2304 |
| HARVEY WHITE JR | 964 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| HARVEY WHITMAN II | 6847 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| HARVEY WICE | 7181 BREWER RD | | | | FLINT | MI | 48507-4609 |
| HARVEY WICE | 3015 N BARD RD | | | | GLADWIN | MI | 48624-9646 |
| HARVEY WIELAND JR | 507 S ALP ST | | | | BAY CITY | MI | 48706-4274 |
| HARVEY WIESELTIER, M | 3500 5TH AVE STE 106 | | | | SAN DIEGO | CA | 92103-5020 |
| HARVEY WILCOX JR | 121 BEAR CREEK TRL | | | | HAMPTON | GA | 30228-2265 |
| HARVEY WILKERSON | 2409 CODY ST | | | | DETROIT | MI | 48212-2245 |
| HARVEY WILLIAMS | 927 SOMERSET LN | | | | FLINT | MI | 48503-2941 |
| HARVEY WILLIAMS | 123 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| HARVEY WILLIAMS | 4391 WOLFF DR | | | | BRUNSWICK | OH | 44212-2542 |
| HARVEY WILLIAMS JR | 1905 PARK FOREST DR | | | | FLINT | MI | 48507-6034 |
| HARVEY WILLIE A (455131) - REAGAN BILLY R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HARVEY WILSON | 4840 FOX CRK E APT 93 | | | | CLARKSTON | MI | 48346-4931 |
| HARVEY WILSON | 3928 FOX ST | | | | INKSTER | MI | 48141-2770 |
| HARVEY WILSON | 11 S SMITH AVE | | | | PENNS GROVE | NJ | 08069-1711 |
| HARVEY WIRTZ I I I | 2316 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| HARVEY WON | 2580 BANGERT LN | | | | NAPERVILLE | IL | 60564-5902 |
| HARVEY WOOD | 14 YATES AVE | | | | NEWARK | NJ | 07112-1638 |
| HARVEY WRIGHT | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| HARVEY YOHA | 2260 W COOK RD | | | | MANSFIELD | OH | 44906-3633 |
| HARVEY YOUNG | 282 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| HARVEY YOUNG JR | 1114 JEFFERSON BLVD | | | | FLINT | MI | 48507-4201 |
| HARVEY ZELLEY | 436 HARTFORD RD | | | | MOUNT LAUREL | NJ | 08054-9529 |
| HARVEY ZINSCHLAG | 1731 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY'S | 1500 TYLER AVE | | | | RADFORD | VA | 24141-5013 |
| HARVEY'S AUTO SERVICE | 100 HOLMES RD | | | | NORTH EASTHAM | MA | 02651 |
| HARVEY'S AUTOTECH | 521 W 6TH ST | | | | CORONA | CA | 92882-3208 |
| HARVEY'S EXXON | 101 STATE HIGHWAY 274 | | | | KEMP | TX | 75143-4600 |
| HARVEY'S GARAGE | 1905 MAIN | | | | DES ARC | AR | 72040 |
| HARVEY'S INC. | JASON O'CONNOR | 3303 N HARRISON ST | | | SHAWNEE | OK | 74804-2251 |
| HARVEY'S INC. | 3303 N HARRISON ST | | | | SHAWNEE | OK | 74804-2251 |
| HARVEY, AARON D | 2922 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| HARVEY, ADA J | 2641 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HARVEY, ADA J | 2641 SO FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HARVEY, AGNES C | 196 E HAPPY HILLS LN | | | | MADISON | VA | 22727-4142 |
| HARVEY, ALBERT C | 6103 JACQUES RD | | | | LOCKPORT | NY | 14094-1024 |
| HARVEY, ALETA H | 218 W BROOKLYN | | | | PONTIAC | MI | 48340-1126 |
| HARVEY, ALFRED S | 1570 CLINTON STREET | | | | OLCOTT | NY | 14126 |
| HARVEY, ALICE L | 807 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| HARVEY, ALISA J | 3320 CARSON SALT SPRINGS RD. | | | | WARREN | OH | 44481 |
| HARVEY, ALMA JEAN | PO BOX 555 | | | | DARLINGTON | IN | 47940-0555 |
| HARVEY, ALMA JEAN | P O BOX 555 | | | | DARLINGTON | IN | 47940-0555 |
| HARVEY, ANDRE | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| HARVEY, ANDRE | 913 HILE LN | | | | ENGLEWOOD | OH | 45322-1740 |
| HARVEY, ANN MARIE | 2202 SHADMILL CT | | | | DUBLIN | OH | 43016-9566 |
| HARVEY, ANNA GRACE | | | | | | | |
| HARVEY, ANNA K | 14 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| HARVEY, ANNA RUTH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY, ANNIE J | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY, ANNIE M | 1582 BUFFINGTON WAY | | | | GRIFFIN | GA | 30224-2402 |
| HARVEY, ARIMENTA O | 7430 OLD MISSOURI AVE | | | | CENTREVILLE | IL | 62207-1076 |
| HARVEY, AUDRIE J | 631 WOODRIDGE DR | | | | FERN PARK | FL | 32730 |
| HARVEY, BARBARA F | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| HARVEY, BARBARA R | 3800 KENNY LN | | | | SPRINGBORO | OH | 45066-1816 |
| HARVEY, BENJAMIN | | | | | | | |
| HARVEY, BERNICE E | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HARVEY, BERNICE ELAINE | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HARVEY, BESSIE S | 900 CREEKSIDE STREET | | | | DAYTON | OH | 45427-2728 |
| HARVEY, BETTY L | 13310 LORENZO AVENUE | | | | CLEVELAND | OH | 44120-3218 |
| HARVEY, BETTY L | 2933 N. ELGIN, APT#8 | | | | MUNCIE | IN | 47303-6022 |
| HARVEY, BETTY L | 2933 N ELGIN ST APT 8 | | | | MUNCIE | IN | 47303-6022 |
| HARVEY, BETTY M | PO BOX 90422 | | | | BURTON | MI | 48509-0422 |
| HARVEY, BILLY T | PO BOX 213 | | | | ATHENS | MI | 49011-0213 |
| HARVEY, BLAKE CARRINGTON | 18701 KELLY RD | | | | DETROIT | MI | 48224-1057 |
| HARVEY, BOBBY | PO BOX 28 | | | | COATS | NC | 27521-0028 |
| HARVEY, BOBBY D | 3330 S PREBLE COUNTY LINE RD | | | | W ALEXANDRIA | OH | 45381-8518 |
| HARVEY, BOBBY D | 3330 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-8518 |
| HARVEY, BOBBY G | 7408 HALSTED DR | | | | INDIANAPOLIS | IN | 46214-2653 |
| HARVEY, BRENDA | NORTHERN TRIAL ASSOCIATES | 120 N MAIN ST | | | SAINT ALBANS | VT | 05478-1551 |
| HARVEY, BRENDA | SWARTZ MCKENNA & LYNCH | OLD CITY HALL - 45 SCHOOL STREET | | | BOSTON | MA | 02108 |
| HARVEY, BRENDA F | 10254 LALAURIE LN | | | | KEITHVILLE | LA | 71047-7954 |
| HARVEY, BRENDA F | 49 MEADOW CREEK DRIVE | | | | BOSSIER CITY | LA | 71111-2100 |
| HARVEY, BRENDA K | 305 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8220 |
| HARVEY, BRENDA KAY | 305 FOREST VALLEY CT | | | | PINCKNEY | MI | 48169-8220 |
| HARVEY, BRETT A | 4466 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| HARVEY, BRETT A. | 4466 N VASSAR RD | | | | FLINT | MI | 48506-1743 |
| HARVEY, BRIAN J | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY, BRIAN R | 1535 ANDOVER BLVD | | | | HOWELL | MI | 48843-7126 |
| HARVEY, BRIAN W | 1000 BRYDEN RD APT B4 | | | | COLUMBUS | OH | 43205-1837 |
| HARVEY, BRIAN W | 655 DERRER RD APT A | | | | COLUMBUS | OH | 43204 |
| HARVEY, BROOKE | | | | | | | |
| HARVEY, BRUCE | 680 JACKSON ST | | | | CINCINNATI | OH | 45215-1658 |
| HARVEY, BRUCE M | 920 WINSTON RD | | | | JONESBORO | IN | 46938-1251 |
| HARVEY, BRUCE Q | 6350 CREST DR | | | | GUTHRIE | OK | 73044-7039 |
| HARVEY, BUELAH M | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| HARVEY, BUELAH M | 100 S. JEFFERSON #102 | | | | SAGINAW | MI | 48607-1274 |
| HARVEY, CARL M | PMB 292305 | 3590 ROUND BOTTOM RD | | | CININNATI | OH | 45244-3026 |
| HARVEY, CARL M | 3590 ROUND BOTTOM RD PMB 292305 | | | | CINCINNATI | OH | 45244-3026 |
| HARVEY, CARL W | 316 E 5TH ST | | | | RUSHVILLE | IN | 46173-1627 |
| HARVEY, CAROL A | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| HARVEY, CAROL A | 48 VICTORIA AVE | | | | BUFFALO | NY | 14214-2126 |
| HARVEY, CAROLYN S | 2229 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| HARVEY, CAROLYNN JO | 6114 FALLENGATE DR | | | | SPRING | TX | 77373-7111 |
| HARVEY, CARRIE A | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| HARVEY, CASH D | 4954 HERD RD | | | | METAMORA | MI | 48455-9760 |
| HARVEY, CHARLES | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY, CHARLES | | | | | | | |
| HARVEY, CHARLES | 23315 RANCH HILL DR W | | | | SOUTHFIELD | MI | 48033-3124 |
| HARVEY, CHARLES D | 17765 MANDERSON RD APT 18 | | | | DETROIT | MI | 48203-4015 |
| HARVEY, CHARLES E | APT 726 | 2615 SPANISH TRAIL | | | ARLINGTON | TX | 76016-1472 |
| HARVEY, CHARLES E | 1215 SAXONY DR SE | | | | CONYERS | GA | 30013-1849 |
| HARVEY, CHARLES W | 5033 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| HARVEY, CHARLINE | 2132 N LOCKE ST | | | | KOKOMO | IN | 46901-1611 |
| HARVEY, CHRIS A | 15830 SABRE | | | | FRASER | MI | 48026-2743 |
| HARVEY, CHRISTOPHE E | 2249 HEATHER ST | | | | SIMI VALLEY | CA | 93065-2616 |
| HARVEY, CLARIUS WOODROW | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARVEY, CLAUDE E | 2818 DRAGONWICK DR | | | | HOUSTON | TX | 77045-4706 |
| HARVEY, CLIFFORD L | 3558 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| HARVEY, CONNIE M | 3925 JANES RD | | | | SAGINAW | MI | 48601 |
| HARVEY, CURTIS L | 1380 DR MARTIN L KING JR BLVD APT 11-H | | | | BRONX | NY | 10452-4020 |
| HARVEY, CYNTHIA SUE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARVEY, DALE F | 5550 ADRIAN ST | | | | SAGINAW | MI | 48603-3659 |
| HARVEY, DALE T | 7801 W 66TH ST | | | | BEDFORD PARK | IL | 60501-1905 |
| HARVEY, DANIEL J | 1812 E RIVIERA DR | | | | CHANDLER | AZ | 85249-8513 |
| HARVEY, DANIEL L | 555 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8376 |
| HARVEY, DANNY M | 5231 E 50 S | | | | GREENTOWN | IN | 46936-9103 |
| HARVEY, DARRELL N | PO BOX 268 | | | | VERDUNVILLE | WV | 25649-0268 |
| HARVEY, DAVID | 704 PINEWOOD DR | | | | MIDDLETOWN | DE | 19709-8643 |
| HARVEY, DAVID B | 237 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220-2021 |
| HARVEY, DAVID B | PO BOX 21 | | | | MILFORD | TX | 76670-0021 |
| HARVEY, DAVID E | 2203 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| HARVEY, DAVID F | 3144 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3539 |
| HARVEY, DAVID G | NEUENS & ASSOCIATES | PO BOX 17409 | | | DENVER | CO | 80217 |
| HARVEY, DAVID L | 2061 RANCHWOOD DR | | | | MANSFIELD | OH | 44903-9045 |
| HARVEY, DAVID M | 5083 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| HARVEY, DAVID S | 11A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| HARVEY, DAVID T | PO BOX 428757 | | | | CINCINNATI | OH | 45242-8757 |
| HARVEY, DELORES | 28426 HALE CREEK | | | | ROMULUS | MI | 48174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, DELORIS B | 1380 DR MARTIN L KING JR BLVD APT 11-H | | | | BRONX | NY | 10452-4020 |
| HARVEY, DENNIS B | 1306 AMES ST | | | | SAGINAW | MI | 48602-4140 |
| HARVEY, DENNIS L | 730 FEATHER SOUND DR | | | | BOLINGBROOK | IL | 60440-1289 |
| HARVEY, DENNIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARVEY, DEQUARIS J | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| HARVEY, DERRILL J | 3838 MADDOX DR | | | | WARREN | MI | 48092-4964 |
| HARVEY, DIANE | 8489 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| HARVEY, DOLORES | 8501 E 81ST ST | | | | RAYTOWN | MO | 64138 |
| HARVEY, DOLORES A | PO BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| HARVEY, DOLORES A | P.O. BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| HARVEY, DONALD E | 1800 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6160 |
| HARVEY, DONALD L | 868 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| HARVEY, DONALD T | 2863 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6943 |
| HARVEY, DONALD W | 2120 CANARY CT | | | | DAYTON | OH | 45414-3108 |
| HARVEY, DONALD W | 2120 CANARYCOURT | | | | DAYTON | OH | 45414-3108 |
| HARVEY, DONALD W | 3119 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| HARVEY, DONNA | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| HARVEY, DORIS D | 7535 KIMBERLY LYNN CT | | | | LITHONIA | GA | 30058-5987 |
| HARVEY, DORIS M | 520 RIVER DRIVE | | | | SEBRING | FL | 33875-6605 |
| HARVEY, DORIS M | 520 RIVER DR | | | | SEBRING | FL | 33875-6605 |
| HARVEY, DOROTHY L | 2704 BERNADETTE RD | | | | COLUMBUS | OH | 43204-2712 |
| HARVEY, DOROTHY M | 6061 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| HARVEY, DOUGLAS | 781 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| HARVEY, DOUGLAS A | 12990 CROFTSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1559 |
| HARVEY, DOUGLAS A | 5490 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| HARVEY, DOUGLAS D | 207 WATER ST APT 16 | | | | BROOKLYN | MI | 49230-8990 |
| HARVEY, DOUGLAS J | 11850 CLINTON RIVER RD | | | | STERLING HTS | MI | 48313-2417 |
| HARVEY, DUANE P | 3489 W COUNTY RD A | | | | JANESVILLE | WI | 53545-9538 |
| HARVEY, DWAYNE V | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| HARVEY, DWAYNE VERLON | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| HARVEY, EARNEST | 229 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| HARVEY, EDDIE S | 3612 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4056 |
| HARVEY, EDGAR C | PO BOX 523 | | | | HAVANA | FL | 32333-0523 |
| HARVEY, EDNA R | 704 S CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| HARVEY, EDWARD L | 3335 HAZELPARK PL | | | | DAYTON | OH | 45406-1139 |
| HARVEY, EDWIN M | RR 1 BOX 143 | | | | SIDNEY | AR | 72577-9610 |
| HARVEY, EILEEN L | 289 RIVER RD | | | | ELKTON | MD | 21921-7934 |
| HARVEY, ELEANOR | 1734 GINA DRIVE | | | | WEST MIFFLIN | PA | 15122-3146 |
| HARVEY, ELEANOR | 1734 GINA DR | | | | WEST MIFFLIN | PA | 15122-3146 |
| HARVEY, ELMER V | 2116 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| HARVEY, ELSIE M | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| HARVEY, ELSIE M | 457 N 7TH | | | | MITCHELL | IN | 47446-1175 |
| HARVEY, ELVERT | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| HARVEY, EMMA J | 900 E SHOCKLEY | | | | MUNCIE | IN | 47302-9442 |
| HARVEY, ERIC D | 1309 RIVERDALE ST | | | | FLINT | MI | 48503-2756 |
| HARVEY, ERIC DUNCAN | 1309 RIVERDALE ST | | | | FLINT | MI | 48503-2756 |
| HARVEY, ESTHER | 1852 N 40TH ST | | | | MILWAUKEE | WI | 53208-1823 |
| HARVEY, ETHEL I | 1473 SIOUX DRIVE | | | | XENIA | OH | 45385-4234 |
| HARVEY, ETHEL I | 1473 SIOUX DR | | | | XENIA | OH | 45385-4234 |
| HARVEY, ETHEL M | 4005 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-9771 |
| HARVEY, EUGENE C | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, FLORENCE D | 11724 HAZELTON | | | | DETROIT | MI | 48239-1471 |
| HARVEY, FLORENCE E | 4435 E. DODGE ROAD | | | | CLIO | MI | 48420 |
| HARVEY, FLORENCE E | 4435 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| HARVEY, FLOYD A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HARVEY, FORREST T | 238 S MAIN ST | | | | PENDLETON | IN | 46064-1163 |
| HARVEY, FRANCES E | 1034 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2406 |
| HARVEY, FRED W | 12571 OLD TULLAHOMA RD | | | | TULLAHOMA | TN | 37388-6140 |
| HARVEY, FREDDIE L | 200 E WASHINGTON ST. | | | | MCDONALD | OH | 44437-4437 |
| HARVEY, FREDRICK W | 4511 LANNOY LN | | | | ANDERSON | IN | 46017-9750 |
| HARVEY, GAREY L | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY, GAREY L. | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY, GARY A | 3120 PARK RD | | | | ANDERSON | IN | 46011-4637 |
| HARVEY, GARY D | 2017 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| HARVEY, GARY E | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, GARY G | 33989 AVONDALE ST | | | | WESTLAND | MI | 48186-4391 |
| HARVEY, GARY S | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| HARVEY, GAYLORD J | 7219 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-8777 |
| HARVEY, GEORGE | 3290 E 123RD ST | | | | CLEVELAND | OH | 44120-3850 |
| HARVEY, GEORGE W | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY, GEORGIA A | 1214 N 5TH AVE | | | | SAGINAW | MI | 48601-1027 |
| HARVEY, GERALD D | 6235 BEECHFIELD DR 14 | | | | LANSING | MI | 48911 |
| HARVEY, GILBERT L | 159 FOX AVE | | | | BATTLE CREEK | MI | 49037-2108 |
| HARVEY, GISELE A | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| HARVEY, GLADYS M | PO BOX 1824 | | | | KILDARE | TX | 75562-1824 |
| HARVEY, GORDON J | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HARVEY, GREGORY S | 2355 BERRY HILL DR | | | | GROVE CITY | OH | 43123-3608 |
| HARVEY, GREGORY T | 1841 WOODGATE DR | | | | TROY | MI | 48083-5540 |
| HARVEY, HARLAN T | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449-1519 |
| HARVEY, HAROLD W | 6520 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3975 |
| HARVEY, HAZEL D | 2560 W LA PALMA AVE APT 126 | | | | ANAHEIM | CA | 92801 |
| HARVEY, HAZEL M | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HARVEY, HENRY | 12410 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| HARVEY, HOLLIE | BREEDEN, MEL | PO BOX 1812 | | | JACKSON | MS | 39215-1812 |
| HARVEY, HOMER | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425-3725 |
| HARVEY, HOMER F | 400 THOMPSON LN | | | | CANYON | TX | 79015-4224 |
| HARVEY, HOMER L | 47251 WOODWARD AVE APT 405 | | | | PONTIAC | MI | 48342-5025 |
| HARVEY, HONEY BETH | | | | | | | |
| HARVEY, HOOKS | | | | | | | |
| HARVEY, ILA A | 4884 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9568 |
| HARVEY, IRENE S | 7977 W WANDERING SPRING WAY | | | | TUCSON | AZ | 85743-5743 |
| HARVEY, ISAAC J | 4744 HAGERMAN RD | C/O NANCY J WEIR | | | LEONARD | MI | 48367-1818 |
| HARVEY, ISAIAH | 1300 CREEKSIDE TERRACE SE | | | | SMYRNA | GA | 30082 |
| HARVEY, JACK F | 1509 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9764 |
| HARVEY, JACKIE E | 3524 CLOVER FIELD DR. | | | | CEDAR | MI | 49319 |
| HARVEY, JAMES | 19700 MOUNTVILLE DR | | | | MAPLE HEIGHTS | OH | 44137-2361 |
| HARVEY, JAMES B | 508 KANDYCE DR | | | | CRANBERRY TOWNSHIP | PA | 16066-7418 |
| HARVEY, JAMES C | 170 RICK RD | | | | PARK CITY | KY | 42160-7549 |
| HARVEY, JAMES D | PO BOX 755 | | | | FOWLERVILLE | MI | 48836-0755 |
| HARVEY, JAMES E | PO 50215 | | | | INDIANAPOLIS | IN | 46250 |
| HARVEY, JAMES G | 3808 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-6556 |
| HARVEY, JAMES H | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, JAMES H | 326 PARK ST | | | | WESTFIELD | IN | 46074-9539 |
| HARVEY, JAMES J | 504 W GROVE AVE | | | | RANTOUL | IL | 61866-2217 |
| HARVEY, JAMES L | 3919 TENNYSON LN | | | | LANSING | MI | 48911-2167 |
| HARVEY, JAMES O | 1145 OLD TOONE RD | | | | MEDON | TN | 38356-6832 |
| HARVEY, JAMES W | 248 OCEANLINER DR | | | | WINDER | GA | 30680-8389 |
| HARVEY, JANET | 24305 W HUMMINGBIRD DR | | | | CHANNAHON | IL | 60410 |
| HARVEY, JANET L | 619 HILLS DALE | | | | W JEFFERSON | OH | 43162-1082 |
| HARVEY, JEFFREY E | 6611 TRICHEL LN APT 1 | | | | NEW PT RICHEY | FL | 34653-2664 |
| HARVEY, JERRY J | 16144 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3652 |
| HARVEY, JERRY L | PO BOX 2733 | | | | MUNCIE | IN | 47307-0733 |
| HARVEY, JERRY LEE | PO BOX 2733 | | | | MUNCIE | IN | 47307-0733 |
| HARVEY, JESSIE L | 5453 BARRWYN DR | | | | REX | GA | 30273-1363 |
| HARVEY, JIMMIE L | 6826 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HARVEY, JIMMIE LEE | 6826 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HARVEY, JOE D | PO BOX 42145 | | | | ATLANTA | GA | 30311-0145 |
| HARVEY, JOHN A | 7649 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7976 |
| HARVEY, JOHN C | 6394 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| HARVEY, JOHN D | 2515 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HARVEY, JOHN D | 725 W STATE ST | | | | TRENTON | NJ | 08618-5417 |
| HARVEY, JOHN G | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| HARVEY, JOHN I | 107 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| HARVEY, JOHN M | 1315 R ST | | | | BEDFORD | IN | 47421-3136 |
| HARVEY, JOHN O | 4810 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| HARVEY, JOHN R | 2096 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| HARVEY, JOHN R | 1121 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| HARVEY, JOHN R | 3295 COIN ST | | | | BURTON | MI | 48519-1539 |
| HARVEY, JOHN T | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| HARVEY, JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX 13823 | | | SAVANNAH | GA | 31416 |
| HARVEY, JOYCE | 199 SPANISH GRANT RD | | | | EAST PRAIRIE | MO | 63845 |
| HARVEY, JUDY A | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, JULIE | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| HARVEY, JULIE M | 1140 HERMAN AVE | | | | DAYTON | OH | 45404-1707 |
| HARVEY, JUNIOR | 10920 S LOWE AVE | | | | CHICAGO | IL | 60628-3130 |
| HARVEY, JUSTIN | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY, KEITH | 1434 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| HARVEY, KELLEY A | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| HARVEY, KELLEY M | 2505 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| HARVEY, KENNETH A | 10610 PICO VISTA RD | | | | DOWNEY | CA | 90241-3055 |
| HARVEY, KENNETH C | 513 ABINDTON | | | | CHESANING | MI | 48616 |
| HARVEY, KENNETH E | 20300 CONLEY ST | | | | DETROIT | MI | 48234-2240 |
| HARVEY, KENNETH J | PO BOX 44 | | | | BELL BUCKLE | TN | 37020-0044 |
| HARVEY, KENNETH J | PO BOX 170 | | | | SHANKSVILLE | PA | 15560-0170 |
| HARVEY, KENNETH W | 8611 S 79TH AVE | | | | JUSTICE | IL | 60458-2319 |
| HARVEY, KEVIN S | 10100 AMITY RD | | | | BROOKVILLE | OH | 45309-9399 |
| HARVEY, LAKISHA | 1115 FAIRVIEW AVE | | | | GADSDEN | AL | 35904 |
| HARVEY, LARRY | 28041 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |
| HARVEY, LARRY A | 350 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| HARVEY, LARRY D | PO BOX 580 | | | | OWOSSO | MI | 48867-0580 |
| HARVEY, LAURA G | 1546 RIVERGATE DR | | | | JACKSONVILLE | FL | 32223-1760 |
| HARVEY, LAVERNE S | 5080 OAK KNOLL | | | | NEWTON FALLS | OH | 44444-9492 |
| HARVEY, LAVONNE M | 508 EAST GANO STREET | | | | KOKOMO | IN | 46901-1430 |
| HARVEY, LEE J | 9109 S 600 E-92 | | | | ROANOKE | IN | 46783-9234 |
| HARVEY, LELA M | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, LEON | 31446 HUNTERS CIRCLE DR | | | | FARMINGTON HILLS | MI | 48334-1309 |
| HARVEY, LEONARD W | 8819 N. HWY 59 | | | | MILTON | WI | 53563 |
| HARVEY, LEWIS A | PO BOX 784 | | | | MANCELONA | MI | 49659-0784 |
| HARVEY, LILLIE MAE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3804 |
| HARVEY, LINDSAY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 |
| HARVEY, LIONEL E | 454 LAKE SHORE DR | | | | HILTON | NY | 14468-9560 |
| HARVEY, LISA M | 35760 GRANDVIEW CT.APT.11204 | | | | FARMINGTON HILLS | MI | 48335 |
| HARVEY, LOLA J | 2525 S. 15TH LANE | | | | KANSAS CITY | KS | 66103-1552 |
| HARVEY, LOLA J | 2525 S 15TH LN | | | | KANSAS CITY | KS | 66103-1552 |
| HARVEY, LORENE C | APT 7-3E | 11811 AVENUE OF P G A | | | PALM BCH GDNS | FL | 33418-3814 |
| HARVEY, LOUIE S | 8053 GREENLAWN ST | | | | DETROIT | MI | 48204-3201 |
| HARVEY, LOUIS L | 1927 TENNYSON ST | | | | KANSAS CITY | KS | 66104-4361 |
| HARVEY, LOUIS O | 633 S 10TH ST | | | | SAGINAW | MI | 48601-1904 |
| HARVEY, LUNDY E | 115 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| HARVEY, LUTHER E | 233 BOSTWICK RDG | | | | COLUMBIA | SC | 29229-8916 |
| HARVEY, LYNN E | 3856 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5118 |
| HARVEY, LYNNITH E | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| HARVEY, MABEL I | PO BOX 68 | | | | KENDALL | MI | 49062-0068 |
| HARVEY, MACHARIA | 310 ELRUTH CT APT 110 | | | | GIRARD | OH | 44420-3027 |
| HARVEY, MACK E | 6320 ELM RD | | | | HUDSON | MI | 49247-8225 |
| HARVEY, MACKELEE | 15514 GRIGGS ST | | | | DETROIT | MI | 48238-1069 |
| HARVEY, MAJOR L | 1207 ORIOLE ST | | | | BATON ROUGE | LA | 70807-4154 |
| HARVEY, MALCOLM D | 118 COVENTRY | | | | HERCULES | CA | 94547-3629 |
| HARVEY, MARGARET | 762 ROAD 1AB | | | | POWELL | WY | 82435-8120 |
| HARVEY, MARGARET A | 69 MORRISON RD W | | | | WAKEFIELD | MA | 01880-2149 |
| HARVEY, MARGARET M | 1948 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| HARVEY, MARGARET P | PO BOX 81 | | | | WHITE STONE | VA | 22578-0081 |
| HARVEY, MARION O | 637 PETOSKEY AVE APT 105B | | | | CHARLEVOIX | MI | 49720 |
| HARVEY, MARK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY, MARK | 5760 OLD MENDENHALL RD | | | | ARCHDALE | NC | 27263-3933 |
| HARVEY, MARK D | 17211 W 84TH ST | | | | LENEXA | KS | 66219-8125 |
| HARVEY, MARTHA A | 124 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2520 |
| HARVEY, MARVIN LEE | 6304 S LORRY LN | | | | PENDLETON | IN | 46064-8835 |
| HARVEY, MARY | 6B RIDGE CT | | | | LEBANON | OH | 45036-1346 |
| HARVEY, MARY E | 33764 LYNDON ST | | | | LIVONIA | MI | 48154-5441 |
| HARVEY, MARY E | 616 E SEMINARY ST | | | | DANVILLE | IL | 61832-4025 |
| HARVEY, MARY L | 209 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2044 |
| HARVEY, MARY L | 3951 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3437 |
| HARVEY, MATTHEW R | PO BOX 920702 | | | | NORCROSS | GA | 30010 |
| HARVEY, MAUREEN M | 200 E TAYLOR ST APT 7P | | | | KOKOMO | IN | 46901-4795 |
| HARVEY, MAX D | 124 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| HARVEY, MEKISHA T | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| HARVEY, MICHAEL C | 4556 TWILIGHT HILL DR | | | | KETTERING | OH | 45429-1852 |
| HARVEY, MICHAEL J | 3578 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| HARVEY, MICHAEL J | 930 VIOLET AVENUE | | | | HYDE PARK | NY | 12538-3728 |
| HARVEY, MICHAEL J | 6972 ROOK ROAD | | | | BRIDGEPORT | MI | 48722-9712 |
| HARVEY, MICHAEL L | 8703 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |
| HARVEY, MICHAEL P | 1009 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1460 |
| HARVEY, MICHAEL P | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 |
| HARVEY, MICHAEL R | 3153 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| HARVEY, MICHAEL T | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY, MICHAEL TARRENCE | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| HARVEY, MICHAEL W | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| HARVEY, MICHELLE | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| HARVEY, MILDRED I | 719 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| HARVEY, MONICA D | 913 HILE LN | | | | ENGLEWOOD | OH | 45322-1740 |
| HARVEY, MONICA D | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| HARVEY, MONIQUE R | 16012 NORTHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3752 |
| HARVEY, MORRISE E | 8055 N DACCA TER | | | | DUNNELLON | FL | 34433-5413 |
| HARVEY, NANCY | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519 |
| HARVEY, NANCY C | 6637 STRUTHER'S RD | | | | POLAND | OH | 44514-4514 |
| HARVEY, NANCY C | 6637 STRUTHERS RD | | | | POLAND | OH | 44514-2260 |
| HARVEY, NAOMI R | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |
| HARVEY, NARU R | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| HARVEY, NELLIE E | 1404 W WILLOW ST | | | | LANSING | MI | 48915-2260 |
| HARVEY, NELLOUSIE | 18532 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| HARVEY, NINA W | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| HARVEY, NOLA N | 1258 E ROSEBRIER ST | | | | SPRINGFIELD | MO | 65804-3639 |
| HARVEY, NORMAN | 295 STOUGHTON AVE | | | | CRANFORD | NJ | 07016-2856 |
| HARVEY, ORIS LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARVEY, OSCAR | 2153 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| HARVEY, PAM | | | | | | | |
| HARVEY, PAMELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY, PATRICIA L | 902 W 6TH ST | | | | MARION | IN | 46953-1633 |
| HARVEY, PATRICIA M | 290 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-4606 |
| HARVEY, PATRICIA R | | | | | | | |
| HARVEY, PATRICK J | 2610 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| HARVEY, PATRICK JOSEPH | 2610 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| HARVEY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY, PAUL A | 519 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2934 |
| HARVEY, PAUL C | 211 BURNEY RD | | | | OSPREY | FL | 34229-9443 |
| HARVEY, PAUL R | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4509 |
| HARVEY, PAULA A | 1943 ORMAND RD | | | | BALTIMORE | MD | 21222-4623 |
| HARVEY, PEARL R | 704 MEADOW LN | | | | TROY | OH | 45373-2230 |
| HARVEY, PEARL R | 704 MEADOWN LANE | | | | TROY | OH | 45373-5373 |
| HARVEY, PEGGY E | 211 DRIFTWOOD AVE | | | | FAIRHOPE | AL | 36532-3607 |
| HARVEY, PENNY L | 4413 CENTRAL DR | | | | NORTH LITTLE ROCK | AR | 72118-4220 |
| HARVEY, PHYLLIS D | RR 2 BOX 242 | | | | CALDWELL | WV | 24925-9549 |
| HARVEY, QUINCIOLA | 10221 VISCOUNT DR. | | | | ST. LOUIS | MO | 63136-5639 |
| HARVEY, R C | 1340 KINGSHIGHWAY | | | | WASHINGTON PK | IL | 62204-2805 |
| HARVEY, RALINDA | 5822 W OLYMPIC | | | | LOS ANGELES | CA | 90036 |
| HARVEY, RAMONA K | 206 E MAIN ST | | | | TROTWOOD | OH | 45426 |
| HARVEY, RANDALL C | 402 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3624 |
| HARVEY, RAYMOND E | 14 EVERETT AVE | | | | WILLOW GROVE | PA | 19090-3324 |
| HARVEY, RAYMOND E | 1009 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| HARVEY, RAYMOND E | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| HARVEY, REBECCA | 513 N 11TH | | | | SAGINAW | MI | 48601-1650 |
| HARVEY, REGINALD | 11800 FELLOWS AVE | | | | SAN FERNANDO | CA | 91340-1812 |
| HARVEY, REINA L | 3551 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| HARVEY, RICHARD | 3033 SPRINGMILL WEST RD | | | | MANSFIELD | OH | 44903-9081 |
| HARVEY, RICHARD A | 14605 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4111 |
| HARVEY, RICHARD K | 3122 LODWICK DR NW APT 3 | | | | WARREN | OH | 44485-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, RICHARD L | 11280 KENMOOR ST | | | | DETROIT | MI | 48205-3220 |
| HARVEY, RICKY | 4296 RYBOLT RD | | | | CINCINNATI | OH | 45248-2114 |
| HARVEY, RITA | PO BOX 88 | | | | WEST FORK | AR | 72774-0088 |
| HARVEY, ROBERT | 1778 MARSHALL RD | | | | VACAVILLE | CA | 95687-5000 |
| HARVEY, ROBERT | 2357 DTN-LAKEVIEW RD, APT 18 | | | | NEW CARLISLE | OH | 45344 |
| HARVEY, ROBERT | RR 2 BOX 262A | | | | NEWTON FALLS | OH | 44444 |
| HARVEY, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARVEY, ROBERT A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| HARVEY, ROBERT ALLEN | 36449 LAW RD | | | | GRAFTON | OH | 44044-9657 |
| HARVEY, ROBERT E | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| HARVEY, ROBERT H | 36 COLONY RD | | | | WEST HARTFORD | CT | 06117-2214 |
| HARVEY, ROBERT L | 1306 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 |
| HARVEY, ROBERT N | 4973 NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515-4515 |
| HARVEY, ROBERT W | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY, ROBERT WILLIAM | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY, ROBILENE C | 10700 BIGELOW ROAD | | | | DAVISBURG | MI | 48350 |
| HARVEY, ROGER A | 10068 MIRIAM ST | | | | ROMULUS | MI | 48174-3942 |
| HARVEY, ROGER L | 8777 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| HARVEY, ROGER L | 4154 W HACIENDA DR | | | | BEVERLY HILLS | FL | 34465-8408 |
| HARVEY, RONALD | 600 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2854 |
| HARVEY, RONALD P | 1244 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3175 |
| HARVEY, RONNIE L | 54779 JOSEPH RONALD DR | | | | MACOMB | MI | 48042-2332 |
| HARVEY, ROSMARY J | 3307 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-5721 |
| HARVEY, ROY A | 140 STATLER ST | | | | CENTRAL CITY | PA | 15926-1420 |
| HARVEY, ROY D | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| HARVEY, ROY D | 1507 LAWRENCE WAY | C/O CAROLYN SUE HARVEY | | | ANDERSON | IN | 46013-5603 |
| HARVEY, ROY L | 3718 S WASHINGTON ST | | | | MARION | IN | 46953-4875 |
| HARVEY, ROY V | 4111 N CONNER DR | | | | MARION | IN | 46952-9305 |
| HARVEY, RUSSELL F | 2481 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| HARVEY, RUSSELL L | 9360 TOWNSHIP ROAD 249 | | | | GALION | OH | 44833-9607 |
| HARVEY, SAM W | 2710 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2915 |
| HARVEY, SAMMY T | 4750 TOCOMA TRL | | | | COLLEGE PARK | GA | 30349-2324 |
| HARVEY, SANDRA J | 225W BIDWELL STREET | | | | BATTLE CREEK | MI | 49015 |
| HARVEY, SANDRA K | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| HARVEY, SENDA A | 1613 ROBBINS AVE APT 69 | | | | NILES | OH | 44446 |
| HARVEY, SHARON | 9590 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| HARVEY, SHARON G | 813 TOMAHAWK TRL 8 | | | | INDIANAPOLIS | IN | 46214 |
| HARVEY, SHAUNTELE L | 6809 DARYLL DRIVE | | | | FLINT | MI | 48505-1967 |
| HARVEY, SHERYL K | 5881 E PICKWICK RD | | | | SYRACUSE | IN | 46587-9717 |
| HARVEY, SHERYL K | 1229 BRANDON WAY | | | | FORT WAYNE | IN | 46845-2380 |
| HARVEY, SHIRLEY M | 122-B CEDAR TERRACE | | | | NATICK | MA | 01760-5368 |
| HARVEY, SHIRLEY M | 122 CEDAR TER APT B | | | | NATICK | MA | 01760-5368 |
| HARVEY, STACY L | 2928 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| HARVEY, STEPHANIE | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY, STEPHEN J | 14310 SHOREDALE LN | | | | FARMERS BRANCH | TX | 75234-2048 |
| HARVEY, STEVE | 344 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| HARVEY, STEVE D. | 344 W 500 S | | | | ANDERSON | IN | 45013-5406 |
| HARVEY, SUSAN L | 4445 STRANTON PARK DR | | | | GROVE CITY | OH | 43123-8451 |
| HARVEY, SYLVESTER A | 2578 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| HARVEY, SYLVIA D. | 558 79TH STREET | | | | NIAGARA FALLS | NY | 14304-2333 |
| HARVEY, SYLVIA D. | 558 79TH ST | | | | NIAGARA FALLS | NY | 14304-2333 |
| HARVEY, TERESA L. | 430 ELMREST ST | | | | CADILLAC | MI | 49601-9260 |
| HARVEY, THERESA | PARVIZ DARABI | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, THOMAS A | 3408 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-9099 |
| HARVEY, THOMAS B | 137 OLGA DR | | | | WHITNEY | TX | 76692-7546 |
| HARVEY, THOMAS G | 3684 CAMINO RD | | | | HARRISON | MI | 48625-8001 |
| HARVEY, THOMAS J | 4037 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HARVEY, THOMAS J | 1129 PACELLI | | | | SAGINAW | MI | 48603-6552 |
| HARVEY, THOMAS J | 1129 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| HARVEY, THOMAS JAMES | 4037 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HARVEY, THYRA V | 11224 WONDERLAND TRL | | | | DALLAS | TX | 75229-3945 |
| HARVEY, TIMOTHY | | | | | | | |
| HARVEY, TIMOTHY A | 1594 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3272 |
| HARVEY, TIMOTHY W | 2701 N MILL AVE APT 24 | | | | BOWLING GREEN | KY | 42104-4472 |
| HARVEY, TITO C | 6488 VENICE DRIVE | | | | NEWBURGH | IN | 47630-6902 |
| HARVEY, TITO C | 6488 BENICE DR | | | | NEWBURGH | IN | 47630 |
| HARVEY, TOMMY | | | | | | | |
| HARVEY, TOMMY M | 1409 E 7TH ST | | | | ANDERSON | IN | 46012-3420 |
| HARVEY, TRAMAINE | 314 IVEY PARK LANE | | | | NORCROSS | GA | 30092-4791 |
| HARVEY, TRAVELL M | 209 IDLEBROOK DR | | | | JACKSON | MS | 39212-2114 |
| HARVEY, TRISHA | 2815 FALLBROOK DR | | | | JACKSON | MS | 39212-2505 |
| HARVEY, VERN W | HC-30 BOX 57 | | | | TRUTH OR CONSEQUENCE | NM | 87901-9604 |
| HARVEY, VERN W | HC 30 BOX 57 | | | | CUCHILLO | NM | 87901-9604 |
| HARVEY, VINCENZA M | 131 CORINTHIA | | | | LOCKPORT | NY | 14094-2009 |
| HARVEY, VINCENZA M | 131 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| HARVEY, VIRGINIA A | 3235 PURVIS RD | | | | SUNRISE BEACH | MO | 65079 |
| HARVEY, VIRGINIA L | 480 PEDRETTI AVE APT#1 | | | | CINCINNATI | OH | 45238-5489 |
| HARVEY, VIRGINIA L | 2104 NICHOLAS DR | | | | POCAHONTAS | AR | 72455-1401 |
| HARVEY, VIVIAN F | 3155 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |
| HARVEY, W K | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| HARVEY, W KIRK | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| HARVEY, WALTER J | 3791 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2526 |
| HARVEY, WILFRED C | 1565 CANDLEWOOD CT | | | | HARBOR SPGS | MI | 49740-9253 |
| HARVEY, WILLIAM A | 31718 PALOMAR RD | | | | MENIFEE | CA | 92584-8514 |
| HARVEY, WILLIAM A | PO BOX 401 | | | | WILSON | NY | 14172-0401 |
| HARVEY, WILLIAM D | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| HARVEY, WILLIAM E | APT 201 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1186 |
| HARVEY, WILLIAM G | 200 RAINBOW DR # 10826 | | | | LIVINGSTON | TX | 77399-2000 |
| HARVEY, WILLIAM H | 6360 BUCKINGHAM PL | | | | CUMMING | GA | 30040-5783 |
| HARVEY, WILLIAM J | 458 GIANO AVE | | | | LA PUENTE | CA | 91744-5813 |
| HARVEY, WILLIAM L | PO BOX 915 | | | | STANDISH | MI | 48658-0915 |
| HARVEY, WILLIAM M | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| HARVEY, WILLIAM MICHAEL | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| HARVEY, WILLIE H | 42 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| HARVEY, WILLIE M | 439 S 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| HARVEY, WILLIE M | 439 SO 29TH | | | | SAGINAW | MI | 48601-6426 |
| HARVEY, WILLIE M | 11190 ELMDALE | | | | DETROIT | MI | 48213-1638 |
| HARVEY, WILLIE M | 11190 ELMDALE ST | | | | DETROIT | MI | 48213-1638 |
| HARVEY, YASMIN M | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY,ANDRE | 913 HILE LN | | | | ENGLEWOOD | OH | 45322-1740 |
| HARVEY,KEVIN S | 10100 AMITY RD | | | | BROOKVILLE | OH | 45309-9399 |
| HARVEY,MICHAEL W | 1009 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| HARVEY-BENNETT, GINA G | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| HARVEY-BOWEN, ERNEST L | 20 SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| HARVEY-ELLIS MOTORS, INC. | JAMES ELLIS | 1072 CAMPBELLSVILLE RD | | | COLUMBIA | KY | 42728-2238 |
| HARVEY-ELLIS MOTORS, INC. | 1072 CAMPBELLSVILLE RD | | | | COLUMBIA | KY | 42728-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY-REED, REGENIA L | 9071 MILL CREEK RD APT 1005 | | | | LEVITTOWN | PA | 19054-4220 |
| HARVEY-TYLER SAMARITAN | 39042 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6324 |
| HARVEY-TYLER, SAMARITAN L | 2470 W MILLER CIR | | | | WESTLAND | MI | 48186-9372 |
| HARVEY-TYLER, SAMARITAN L | 39042 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6324 |
| HARVEY-WASHBURN SALES, INC. | ATT: CHAD WASHBURN | 1400 EAST END BLVD S | | | MARSHALL | TX | 75670 |
| HARVEY-WASHBURN SALES, INC. | CHAD WASHBURN | 1400 E END BLVD S | | | MARSHALL | TX | 75670-6418 |
| HARVEY-WASHBURN SALES, INC. | CHAD WASHBURN | 403 W MARSHALL AVE | | | LONGVIEW | TX | 75601-5346 |
| HARVEY/HARRISON TOWN | 41700 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1308 |
| HARVICK, KEVIN INC | 703 PARK LAWN CT | | | | KERNERSVILLE | NC | 27284-8967 |
| HARVIE CODY | 5330 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| HARVIE COOK | 1047 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-3618 |
| HARVIE EDWARDS | 2448 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| HARVIE KALKMAN | 9615 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| HARVIE L HUNT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| HARVIE MUSGRAVES | 355 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1741 |
| HARVIE REYNOLDS JR | 4005 BELLE ORCHARD DR | | | | FAYETTEVILLE | TN | 37334-9267 |
| HARVIE STEVENSON | 4616 GIBBS RD | | | | DANVILLE | IN | 46122-8456 |
| HARVIE, DIANE M | 36 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4143 |
| HARVIE, EMAJEAN W | 14300 CHENAL PKWY APT 3216 | | | | LITTLE ROCK | AR | 72211-5816 |
| HARVIE, JAMES D | 434 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-2952 |
| HARVIE, JOHN | 11264 COPLEY CT | | | | SPRING HILL | FL | 34609-9603 |
| HARVIE, KEVIN A | 37 CHESWOLD BLVD APT 2B | | | | NEWARK | DE | 19713 |
| HARVIL CREEKMORE | 4408 CAUNTY RD 136 | | | | LEXINGTON | AL | 35648 |
| HARVILL, DAISY M | 24319 LEEWIN ST | | | | DETROIT | MI | 48219-4504 |
| HARVILL, MARK | 105 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| HARVILL, MARLON H | 18049 CAPTIVA WAY | | | | NOBLESVILLE | IN | 46062-7641 |
| HARVILLA, VIRGINIA L | 32 VANESSA AVENUE | | | | RISING SUN | MD | 21911-2706 |
| HARVILLE JR, ALFRED C | 1601 RADIO ROAD | | | | DAYTON | OH | 45403-1522 |
| HARVILLE JR, ALFRED C | 1601 RADIO RD | | | | DAYTON | OH | 45403-1522 |
| HARVILLE, BRIAN O | 9311 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| HARVILLE, CHRISTINA L | 2275 NEWBERRY RD | | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, CLIFTON | PO BOX 603 | | | | CORINTH | MS | 38835-0603 |
| HARVILLE, CLIFTON | P O BOX 603 | | | | CORINTH | MS | 38835-0603 |
| HARVILLE, CRAIG M | 6087 4TH AVE | | | | MIAMISBURG | OH | 45342-5116 |
| HARVILLE, DANNY J | 193 COUNTY ROAD 159 | | | | MOULTON | AL | 35650-9748 |
| HARVILLE, DAVID J | 3871 S CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1480 |
| HARVILLE, DAVID R | PO BOX 128 | | | | ONTARIO | OH | 44862-0128 |
| HARVILLE, EDDIS M | 11043 CORE LN | | | | BAKER | LA | 70714-6628 |
| HARVILLE, EVERETT A | 268 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| HARVILLE, FARIL O | 2275 NEWBERRY RD | C/O OLVIS HARVILLE | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, FARIL O | C/O OLVIS HARVILLE | 2275 NEWBERRY RD | | | WATERFORD | MI | 48329 |
| HARVILLE, GARY L | 1721 RYAN RD | | | | SPRINGBORO | OH | 45066-7737 |
| HARVILLE, HOSEA | 6161 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4724 |
| HARVILLE, JAMES T | 224 W HERRICK RD | | | | FARWELL | MI | 48622-9234 |
| HARVILLE, JERRY | 14800 KING RD APT 336 | | | | RIVERVIEW | MI | 48193-7971 |
| HARVILLE, JOSEPH S | 10811 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1077 |
| HARVILLE, JOSEPH STEVEN | 10811 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1077 |
| HARVILLE, KEVIN | PO BOX 37 | | | | SUMMERTOWN | TN | 38483-0037 |
| HARVILLE, LARREL E | 13901 INNERARITY ROAD | | | | PENSACOLA | FL | 32507 |
| HARVILLE, LOREN | # 2 | 2578 NORTHWESTERN PIKE | | | WINCHESTER | VA | 22603-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVILLE, LUCY J | 11743 DIXIE RD | | | | CENTRAL POINT | OR | 97502-9303 |
| HARVILLE, MARY C | 8099 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6920 |
| HARVILLE, MILDRED E | 6850 EAST GOLFINKS APT137 | | | | TUCSON | AZ | 85730 |
| HARVILLE, OLVIS O | 2275 NEWBERRY RD | | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, OLVIS O. | 2275 NEWBERRY RD | | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, THEODORE | PO BOX 1356 | | | | ROANOKE RAPIDS | NC | 27870-1356 |
| HARVILLE, VERNIE | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| HARVIN JAMES R | HARVIN, JAMES R | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HARVIN JR, BENJAMIN | 1710 DARLEY AVE | | | | BALTIMORE | MD | 21213-1332 |
| HARVIN, CHARLES | 133 WENDE ST | | | | BUFFALO | NY | 14211-1728 |
| HARVIN, HARRIETT | 164 BERKSHIRE AVENUE | | | | BUFFALO | NY | 14215-1504 |
| HARVIN, STUART W | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076-5434 |
| HARVIN, TAMARA | NED GOOD @ GOOD WEST & SCHUETZE | 70 S LAKE AVE STE 600 | | | PASADENA | CA | 91101-4917 |
| HARVIN, WENDELL O | 12521 BRADLEY AVE UNIT 1 | | | | SYLMAR | CA | 91342-4690 |
| HARVINDER SINGH | 43522 HOPTREE DR | | | | STERLING HTS | MI | 48314-4504 |
| HARVIS EDWARDS | 1321 IRVING ST | | | | SOUTH PLAINFIELD | NJ | 07080-1720 |
| HARVISON, BOBBY G | 3311 E 32ND ST | | | | INDIANAPOLIS | IN | 46218-2109 |
| HARVISON, LYNN | 5733 CLOVERHILL DR | | | | BRENTWOOD | TN | 37027-5301 |
| HARVITT, RONALD A | 4953 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9182 |
| HARVUOT, DIRK A | 530 W PAMPA AVE | | | | MESA | AZ | 85210-8353 |
| HARVY, ANTHONY | 1731 PUTNAM AVE APT 3 | | | | NORMAL | IL | 61761-7539 |
| HARWAY CONNIE | HARWAY, CONNIE | 2209 WASHINGTON BLVD | | | BELPRE | OH | 45714-1954 |
| HARWELL HESCO ELECTRIC SUPPLY | 41 OSSINGTON AVE | | | TORONTO ON M6J 2Z1 CANADA | | | |
| HARWELL III, CHARLES W | 4014 THREE OAKS BLVD APT | 3A | | | TROY | MI | 48098 |
| HARWELL JACK R (414667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARWELL JR, JOHN | 2943 S ETHEL ST | | | | DETROIT | MI | 48217-1531 |
| HARWELL, CHARLIE E | 124 THOMAS ST | | | | GRIFFIN | GA | 30224-5133 |
| HARWELL, CHERYL A | 5223 ALEXANDER ST | | | | UNION CITY | GA | 30291 |
| HARWELL, CHRIS D | 537 BURROUGHS AVE | | | | FLINT | MI | 48507-2712 |
| HARWELL, CLIFFORD D | 8042 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| HARWELL, DONNA | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| HARWELL, EARNEST P | 2560 THORPE DR | | | | MASON | TN | 38049-7346 |
| HARWELL, EDWIN T | 2316 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5345 |
| HARWELL, FREEMAN B | 3202 W WAGONER RD | | | | PHOENIX | AZ | 85053-1031 |
| HARWELL, GREGORY T | P0 BOX 523 | | | | WINDER | GA | 30680 |
| HARWELL, HUGH D | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HARWELL, JACK R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HARWELL, JAMES D | 6371 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| HARWELL, JIMMY E | PO BOX 872 | | | | OXFORD | GA | 30054-0872 |
| HARWELL, MARY E | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| HARWELL, OTIS C | 1945 PINE RD | | | | DACULA | GA | 30019-1101 |
| HARWELL, SHARON D | 173 CHESTNUT CIRCLE WEST | | | | DAVISON | MI | 48423-9188 |
| HARWELL, SHIRLEY A | G5453 SHAMROCK LANE | | | | FLINT | MI | 48506-2248 |
| HARWELL, THOMAS J | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| HARWELL, TIFFANY A | 104 STATEHOUSE CT | | | | MORRISVILLE | NC | 27560-5525 |
| HARWELL, WILLIAM R | 2080 PLUM HOLLOW CIR | | | | DAVISON | MI | 48423-2023 |
| HARWELL, WILLIE M | 147 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| HARWICK, CHAD D | 7706 S VIRGINIA DR | | | | CLINTON | WI | 53525-8665 |
| HARWICK, DANIEL D | 2011 LOG CABIN PT | | | | FENTON | MI | 48430-1183 |
| HARWICK, DUANE H | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARWICK, GREG W | PO BOX 212 | | | | MACKINAW CITY | MI | 49701-0212 |
| HARWICK, JOSEPH L | 1020 N WALNUT ST | | | | JANESVILLE | WI | 53548-1559 |
| HARWICK, MICHAEL A | 60 JUNCTION RD | | | | FLEMINGTON | NJ | 08822-5721 |
| HARWICK, RICHARD R | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| HARWICK, RICHARD ROBERT | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| HARWICK, RUTH L | PO BOX 212 | C/O GREG W HARWICK | | | MACKINAW CITY | MI | 49701-0212 |
| HARWICK, RUTH L | C/O GREG W HARWICK | P O BOX 212 | | | MACKINAW CITY | MI | 49701 |
| HARWICK, SANDRA S | 4615 N LAURA DR | | | | JANESVILLE | WI | 53548-8689 |
| HARWICK, SCOTT R | 22513 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| HARWIG LAWRENCE | PO BOX 94 | | | | CHEYENNE WELLS | CO | 80810-0094 |
| HARWOOD CHRIS | HARWOOD, CHRIS | 15381 BAY HILL DRIVE | | | NORTHVILLE | MI | 48168-8673 |
| HARWOOD JOSEPH (491634) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARWOOD ROBERT HENRY (ESTATE OF) (635915) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARWOOD TUXEDO & UNIFORMS | 908 W HURON ST | | | | WATERFORD | MI | 48328-3726 |
| HARWOOD TUXEDOS & UNIFORMS | 908 W HURON M59 | | | | WATERFORD | MI | 48328 |
| HARWOOD WILLIAM F (445110) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARWOOD, BELINDA A. | 401 N PEASE RD | | | | VERMONTVILLE | MI | 49095-9515 |
| HARWOOD, BERNICE M | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| HARWOOD, BETTY J | 445 NORTH ARCH STREET | | | | JANESVILLE | WI | 53548-3463 |
| HARWOOD, BETTY J | 445 N ARCH ST | | | | JANESVILLE | WI | 53548-3463 |
| HARWOOD, BETTY L | 6140 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 |
| HARWOOD, BEVERLY P | 682 BIRD BAY CIR | | | | VENICE | FL | 34285-8007 |
| HARWOOD, BILLY D | 9223 REID RD | | | | SWARTZ CREEK | MI | 48473-7619 |
| HARWOOD, CHRIS | 15381 BAY HILL DR | | | | NORTHVILLE | MI | 48168-8673 |
| HARWOOD, DAVE G | 2908 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| HARWOOD, DAVID R | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933 |
| HARWOOD, DAVID W | PO BOX 126 | | | | PROSPECT | TN | 38477 |
| HARWOOD, DENNIS S | 1333 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| HARWOOD, DONALD E | 1301 MOLINE ST | | | | STOUGHTON | WI | 53589-2698 |
| HARWOOD, DURWARD I | 924 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| HARWOOD, ELMER E | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| HARWOOD, EVA M | 1330 W OLIVER | ROOM 10 | | | OWOSSO | MI | 48867 |
| HARWOOD, FAYE C | 2714 YALE ST | | | | FLINT | MI | 48503-3461 |
| HARWOOD, JAMES H | 10045 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| HARWOOD, JANICE I | 263 MAIN ST | | | | LINCOLNVILLE | ME | 04849-5654 |
| HARWOOD, JOHN H | 19 AUTUMN RIDGE DR | | | | EUHARLEE | GA | 30145-2843 |
| HARWOOD, JOHN W | 173 FOURTH ST | | | | VERMONTVILLE | MI | 49096-9407 |
| HARWOOD, JOHN W | 173 4TH ST | | | | VEMONTVILLE | MI | 49096-9407 |
| HARWOOD, LARRY W | 1184 N SOLVAY ST | | | | DETROIT | MI | 48209-1963 |
| HARWOOD, MATTHEW | APT 18 | 2821 BOLES STREET | | | WISC RAPIDS | WI | 54495-3856 |
| HARWOOD, MATTHEW B | 739 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| HARWOOD, MICHAEL R | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| HARWOOD, MICHAEL RAY | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| HARWOOD, MILDRED | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933-6302 |
| HARWOOD, NORMAN H | 5458 OMARA DR | | | | BREWERTON | NY | 13029-9726 |
| HARWOOD, PATRICK S | 321 SE SARATOGA DR | | | | BLUE SPRINGS | MO | 64014-5529 |
| HARWOOD, PAUL L | 200 HOLIDAY DR | | | | IONIA | MI | 48846-2118 |
| HARWOOD, PHILIP R | 168 TAMARACK DR | | | | MALONE | NY | 12953-5720 |
| HARWOOD, ROBERT HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARWOOD, RONALD | 20451 PINE MEADOW DR | | | | CLINTON TWP | MI | 48036-1999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARWOOD, SALLY | 15409 SEYMOUR ROAD | | | | LINDEN | MI | 48451-8571 |
| HARWOOD, STANLEY A | 457 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9638 |
| HARWOOD, TIM L | 15 MISSIONARY DR | | | | BRENTWOOD | TN | 37027-8942 |
| HARWOOD, VELBERT N | 18691 BEAUREGARD RD. | | | | ATLANTA | MI | 49709-8960 |
| HARWOOD, WILLIAM F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARWOOD-STAMPER, GORDON E | 116 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3714 |
| HARWOOD-STAMPER, GORDON EP | 116 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3714 |
| HARWORTH JURACEK, CAROL M | 1422 CRENSHAW PT | | | | WAKE FOREST | NC | 27587-6203 |
| HARWORTH, PAUL J | 5542 WARBLER DR | | | | CLARKSTON | MI | 48346-2964 |
| HARY HATCHER | 5572 OREGON ST | | | | DETROIT | MI | 48204-3610 |
| HARY L GIBBLE | 635 EAST WEIDMAN ST | | | | LEBANON | PA | 17042 |
| HARY, MICHAEL A | 1922 SW 30TH ST | | | | CAPE CORAL | FL | 33914-4085 |
| HARYANI PERMANA | 2935 HEATHER CT | | | | BLOOMFIELD HILLS | MI | 48302-1126 |
| HARYU, THANE | 114 W PLUMER ST | | | | TOLEDO | OH | 43605 |
| HARZER, ALBERT G | 15297 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4021 |
| HARZEWSKI, ANDREA | 43 DEL COURT W | | | | LOCKPORT | NY | 14094-8921 |
| HARZEWSKI, ANDREA | 43 DEL CT W | | | | LOCKPORT | NY | 14094-8921 |
| HARZEY FORIST | 19468 TIMBERLAND DR | | | | HOWARD CITY | MI | 49329-8731 |
| HARZKE, SHIRLEY M | 9319 S 35TH ST | | | | FRANKLIN | WI | 53132-9151 |
| HARZYN INC | PO BOX 5385 | | | | MADISON | WI | 53705-0385 |
| HARZYNSKI, FRANK C | 47 GORSKI STREET | | | | BUFFALO | NY | 14206-3514 |
| HASAN CM NAYEEM | 1124 WOODSIDE TRAIL DR | | | | TROY | MI | 48085-1318 |
| HASAN MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| HASAN NASSER | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803-8593 |
| HASAN SYED | 46937 GLASTONBURY DR | | | | CANTON | MI | 48188-6242 |
| HASAN YAHYA R (300536) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASAN ZRAIKAT | 2724 CROOKS RD APT 28 | | | | ROYAL OAK | MI | 48073-3260 |
| HASAN, AHMAD S | 2202 CUMBERLAND ST | | | | SAGINAW | MI | 48601 |
| HASAN, ANTONIA | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, CALVIN F | 1133 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |
| HASAN, GIHAD O | 7421 SW 18TH ST | | | | PLANTATION | FL | 33317-4914 |
| HASAN, NADIRAH R | 1013 N KINGS WAY APT 200A | | | | COLUMBIA | SC | 29223-1943 |
| HASAN, NATHEER | 219 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| HASAN, RETHA J | 7346 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8952 |
| HASAN, RETHA JAMEELAH | 7346 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8952 |
| HASAN, S.M. N | 1124 WOODSIDE TRAIL DR | | | | TROY | MI | 48085-1318 |
| HASAN, SAJI O | 151 CLAREMONT AVE | | | | BUFFALO | NY | 14222-1109 |
| HASAN, SALIM | 3512 MARVIN ST | | | | FLINT | MI | 48505-3869 |
| HASAN, SHANEKA JANELL | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, SHARON M | 26054 CARLYSLE ST | | | | INKSTER | MI | 48141-2605 |
| HASAN, STONNIE A | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, STONNIE ABDUL | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, TWANDA N | 1809 VALLEY LN | | | | FLINT | MI | 48503-4513 |
| HASAN, TWANDA NICOLE | 1809 VALLEY LN | | | | FLINT | MI | 48503-4513 |
| HASAN, YAHYA R | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASANA N ABDULLAH | 5900 BRIDGE RD APT 405 | | | | YPSILANTI | MI | 48197-7011 |
| HASANI EILAND | 15815 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3015 |
| HASAPIDIS, CAROL S | 27 PLAIN ST | | | | MEDFIELD | MA | 02052-3307 |
| HASAY CHEVROLET, INC. | JOHN HASAY | RTES 11 & 239 | | | SHICKSHINNY | PA | 18655 |
| HASAY CHEVROLET, INC. | RTES 11 & 239 | | | | SHICKSHINNY | PA | 18655 |
| HASBANY, THOMAS P | 1023 CLEO ST | | | | LANSING | MI | 48915-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASBRO INC | 200 NARRAGANSETT PARK DR | PO BOX 200 | | | PAWTUCKET | RI | 02861-4338 |
| HASBRO, INC. | | | | | | | |
| HASBRO, INC. | 1011 NEWPORT AVE | | | | PAWTUCKET | RI | 02861-2538 |
| HASBRO, INC. | ATTN: BARRY NAGLER | 1027 NEWPORT AVE | OFFICE OF THE GENERAL COUNSEL | | PAWTUCKET | RI | 02861-2539 |
| HASBROOK, ARTHUR H | 5881 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| HASBROOK, KIMBERLY A | 5873 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| HASBROUCK, JAMES R | 1944 BATELLO DR | | | | VENICE | FL | 34292-4630 |
| HASBROUCK, KATHLEEN M | 14984 AUBREY | | | | REDFORD | MI | 48239-3403 |
| HASBROUCK, KATHLEEN MARY | 919 W ACADEMY AVE | | | | JENNINGS | LA | 70546-5117 |
| HASBROUCK, RODNEY C | 321 MAPLE ST | | | | HOWELL | MI | 48843-2125 |
| HASCALL DEACON | PO BOX 161 | | | | SMITHS GROVE | KY | 42171-0161 |
| HASCALL STEEL CO | 4165 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2553 |
| HASCALL, CLARE A | 4442 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| HASCALL, JOSEPH A | 24 W TURNER ST | | | | MAYVILLE | MI | 48744-9153 |
| HASCH, FREDERICK J | 366 PARADISE DR ISLAND | | | | DEFUNIAK SPRINGS | FL | 32433 |
| HASCH, LINDA S | 13039 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9805 |
| HASCH, REX A | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| HASCHEL, DAVID K | 6985 E GUNN CT | | | | INVERNESS | FL | 34450-3589 |
| HASCHER, JEANETTE C | 621 FLORENCE AVE | | | | PORT HUENEME | CA | 93041-2842 |
| HASCHETS JR, CHARLES W | 318 CYPRESS ST | | | | WEST NEWTON | PA | 15089-2404 |
| HASCHKE, HEATHER A | 3230 STELLAR DR | | | | JANESVILLE | WI | 53548-8568 |
| HASCHKE, KATHLEEN H | #8104 GARDENIA BLDG | 14255 ROSEMARY LANE | | | LARGO | FL | 33774 |
| HASCHKE, ROBERT F | 2357 SAPODILLA LN | | | | ST JAMES CITY | FL | 33956-2044 |
| HASCHKE, WERNER | 3700 ALBION RD | | | | CONCORD | MI | 49237-9501 |
| HASCO SPRING INDUSTRIES INC | 25900 GREENFIELD RD STE 256 | | | | OAK PARK | MI | 48237-1297 |
| HASCO SPRING INDUSTRIES OF TENNESSEE | PAM COLLINSX.225 | 3161 BELLBROOK DRIVE | | | WALLED LAKE | MI | 48390 |
| HASCO WARD | 2940 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2325 |
| HASCO/CHATSWORTH | 21200 SUPERIOR STREET | | | | CHATSWORTH | CA | 91311 |
| HASCUP, CONNIE L | 14922 CAMINO RANCHO DRIVE | | | | HOUSTON | TX | 77083 |
| HASE, NORMAN G | 7475 DORWOOD RD | | | | BIRCH RUN | MI | 48415-9027 |
| HASE, VERNON C | 216 JAY ST | | | | SAINT CHARLES | MI | 48655-1738 |
| HASECUSTER, NAOMI B | 7802 W NORTHCREST LN | C/O POA SHARON DAVIS | | | CLAYPOOL | IN | 46510-9333 |
| HASEEB, MOHAMMAD A | 8110 HAZELTON STREET | | | | DEARBORN HTS | MI | 48127-1579 |
| HASEGAWA CORPORATION | | | | | | | |
| HASEK AUTOMOTIVE | 18410 NOTTINGHAM RD | | | | CLEVELAND | OH | 44119-2937 |
| HASEK LYNN | HASEK, LYNN | 135 CATHERINE STREET | | | FAIRFIELD | CT | 06824 |
| HASEK, LYNN | 135 CATHERINE ST | | | | FAIRFIELD | CT | 06824-5808 |
| HASEL WILLIAM D (640556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASEL, MICHAEL G | N643 WISHING WELL LN | | | | FORT ATKINSON | WI | 53538-8763 |
| HASEL, VICTOR M | 11568 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| HASEL, WAYNE E | 431 EAST ST | | | | FORT ATKINSON | WI | 53538-2321 |
| HASEL, WAYNE E | 710 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1134 |
| HASEL, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASELBAUER, MARK A | 3191 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HASELBECK, JAMES | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| HASELBECK, THOMAS C | 1519 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| HASELDEN, RACHEL R | 13 EMBRY ST | C/O CAROL STEIN | | | TAYLORS | SC | 29687-3626 |
| HASELEY, BRUCE E | 2495 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2043 |
| HASELEY, EVELYN M | 5988 LAFFLER ST | | | | BURT | NY | 14028-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASELEY, LAURENCE M | 7090 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| HASELEY, MATTHEW R | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 |
| HASELEY, MATTHEW R. | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 |
| HASELEY, NELLIE A | 506 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| HASELEY, RICHARD A | 9790 66TH ST APT 288 | | | | PINELLAS PARK | FL | 33782 |
| HASELEY, RICHARD J | 5697 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| HASELEY, RUTH H | 143 HIGH STREET | | | | LOCKPORT | NY | 14094-4431 |
| HASELEY, TONYA K | 226 VINE LN | | | | BUFFALO | NY | 14228 |
| HASELEY, WILFRED P | 2419 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| HASELEY, WILLARD J | 2433 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| HASELHORST, DAVID J | 17610 35TH AVE N | | | | PLYMOUTH | MN | 55447-1175 |
| HASELHUHN, CREIGHTON J | 18966 PLANTATION DR | | | | MACOMB | MI | 48044-1240 |
| HASELHUHN, GWENDOLYN K | PO BOX 94 | | | | FREDERIC | MI | 49733 |
| HASELHUHN, HOWARD J | PO BOX 94 | | | | FREDERIC | MI | 49733-0094 |
| HASELHUHN, MICHELLE | 3463 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9302 |
| HASELHUHN, NEIL H | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| HASELHUHN, VIOLET L | 962 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2973 |
| HASELOW, ELYSE L | 7333 JOSHUA CIR | | | | PLEASANTON | CA | 94588-4882 |
| HASELTEEN YOUNG | 1513 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5375 |
| HASELTINE, ELDON D | 38975 6TH AVE | | | | NORTH BRANCH | MN | 55056-6085 |
| HASELTINE, KEN W | 125 HUEBSCH LOOP | | | | ARDMORE | OK | 73401 |
| HASELTINE, SCOTT A | 16935 5 MILE HWY | | | | ONAWAY | MI | 49765-9390 |
| HASELTINE, SHIRLEY | 2532 PLYMOUTH AVE | | | | JANESVILLE | WI | 53545-5703 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK | 501 W HILLS BLVD | | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK, | ERIC WILER | 501 W HILLS BLVD | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK, KIA | 501 W HILLS BLVD | | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK-PONTIAC COMPANY | ERIC WILER | 501 W HILLS BLVD | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD, CHARLES C | | | | | | | |
| HASELWOOD, JOANNE L | | | | | | | |
| HASEMAN, BERNARD J | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| HASEMAN, DOUGLAS A | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| HASEMAN, DOUGLAS ALBERT | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| HASEMAN, RUTH | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| HASEMAN, WILLIS E | 5213 E CREEK RD | | | | BELOIT | WI | 53511-8932 |
| HASENAUER, JOAN V | 222 S ESTATE DR | | | | WEBSTER | NY | 14580-2855 |
| HASENFLU, J B | 143 BARBEE RD | | | | RICHLANDS | NC | 28574-6118 |
| HASENFUSS JAMES H (667777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASENFUSS, JAMES H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| HASENJAGER, CASEY K | 1002 BRIAN CT | | | | ENGLEWOOD | OH | 45322-2317 |
| HASENJAGER, DUSTIN M | PO BOX 64 | | | | POTSDAM | OH | 45361-0064 |
| HASENJAGER, JOSEPH L | 615 CARRICK DR | | | | CENTERVILLE | OH | 45458-4175 |
| HASENJAGER, RICHARD A | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| HASENJAGER, RICHARD E | APT 615 | 4032 NORTH MAIN STREET | | | DAYTON | OH | 45405-1608 |
| HASENKAMP, KRISTINA S | 2077 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2162 |
| HASENKAMP, THOMAS E | 2008 BELLWOOD CT | | | | COLUMBIA | TN | 38401-1380 |
| HASENLEDER, BERNARD | 4094 W BAKER RD | | | | COLEMAN | MI | 48618-9356 |
| HASENLEDER, RUTH A | 6235 HACK ROAD E S ROUTE 3 | | | | SAGINAW | MI | 48601 |
| HASENOEHRL LEASING INC | 3999 LAKE SHORE RD | | | | BLASDELL | NY | 14219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASENOHRL, JOSEPH W | 3157 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| HASENOUR DIANE | 1254 CARLISLE DR | | | | JASPER | IN | 47546-1809 |
| HASENOUR GLENN | 1400 GREENFIELD RD | | | | EVANSVILLE | IN | 47715-6018 |
| HASENOUR MOTOR CO., INC. | JOHN WELP | 3991 E 64 | | | SAINT ANTHONY | IN | 47575 |
| HASENOUR MOTOR CO., INC. | 3991 E 64 | | | | SAINT ANTHONY | IN | 47575 |
| HASENSTAB ROBERT | HASENSTAB, ROBERT | 14 ELY ROAD | | | DEPEW | NY | 14043 |
| HASENSTAB, LAWRENCE M | 2209 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3709 |
| HASENSTAB, LAWRENCE M. | 2209 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3709 |
| HASENSTAB, ROBERT | 14 ELY RD | | | | DEPEW | NY | 14043-4254 |
| HASENZAHL, RICHARD A | 3108 MOFFETT RD | | | | LUCAS | OH | 44843-9765 |
| HASER FRANK II | 3074 CEDARHURST CT | | | | CAMERON PARK | CA | 95682-8542 |
| HASER, DALE F | 13124 TURTLE CREEK DR | | | | OKLAHOMA CITY | OK | 73170-6805 |
| HASER, DEBORAH L | 13124 TURTLE CREEK DR | | | | OKLAHOMA CITY | OK | 73170-6805 |
| HASERODT, RUBY L | 9418 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| HASEWOOD, JOSHUA | | | | | | | |
| HASFORD, JAMES M | 7642 WOODBURN ALLEN SP RD | | | | ALVATON | KY | 42122 |
| HASFORD, JANET I | 7642 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9617 |
| HASH BARBARA | 4500 PECAN ORCHARD DR | | | | ALLEN | TX | 75002-5602 |
| HASH JOHN W SR (439117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASH JR, JAMES R | 1013 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| HASH O'BRIEN 7 BIBY PLLP | ANNE G BIBY | 136 FIRST AVE W | | | KALISPELT | MT | 59903 |
| HASH, ARTHUR F | 13704 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9611 |
| HASH, DENNIS U | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8941 |
| HASH, DOLORES M | P O BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| HASH, DOLORES M | PO BOX 28 | | | | KEOKEE | VA | 24265-0028 |
| HASH, DOROTHY A | 221 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406-8731 |
| HASH, ELLA MAE | 800 BONNIE BRAE CT | C/O JOANN IKEMIRE | | | BOLINGBROOK | IL | 60440-1128 |
| HASH, ELLA MAE | C/O JOANN IKEMIRE | 800 BONNIE BRAECT | | | BOLINGBROOK | IL | 60440 |
| HASH, FRANCES | PO BOX 129 | | | | OOLITIC | IN | 47451-0129 |
| HASH, GERALD L | 6240 GROUSE DR | | | | NINEVEH | IN | 46164-9430 |
| HASH, JOHN W | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASH, LINDA L | 4204 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| HASH, MATTHEW W | 4433 CARRIAGE HILL CT | | | | ROCHESTER HILLS | MI | 48306-4672 |
| HASH, MAUDIE M | 1017 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| HASH, NEIL | | | | | | | |
| HASH, NOEL N | 2017 HORSE FORK RD | | | | WALLBACK | WV | 25285-9579 |
| HASH, NORMAN D | PO BOX 129 | | | | OOLITIC | IN | 47451-0129 |
| HASH, O'BRIEN A BIBY, PLLP | ATTN:  ANNE G. BIBY | 136 FIRST AVENUE WEST | | | KALISPELL | MT | 59903 |
| HASH, WILLIAM F | 15514 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9710 |
| HASHAGEN CARL | 264 S MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707-1914 |
| HASHAGEN, CARL | HASHAGEN, CARL | 108 NORTH WASHINGTON AVENUE SUITE 400, SNB PLAZA | | | SCRANTON | PA | 18503 |
| HASHAGEN, CARL | 264 S MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707 |
| HASHAGEN, CARL | MATTISE & KELLY | 108 NORTH WASHINGTON AVENUE SUITE 400, SNB PLAZA | | | SCRANTON | PA | 18503 |
| HASHAN BYROM | 284   NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901-2810 |
| HASHBARGER, DENNIS J | 212 EASTWICK DR | | | | OTTAWA | OH | 45875-9407 |
| HASHBARGER, JUDY L | 11013 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| HASHBARGER, JUDY LEE | 11013 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| HASHEK, JOHN M | 140 BAY MAR DR | | | | FORT MYERS BEACH | FL | 33931-3808 |
| HASHEM, MOHAMED S | 7748 COLEMAN ST | | | | DEARBORN | MI | 48126-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASHEM, SAMIH D | 7700 COLEMAN ST | | | | DEARBORN | MI | 48126-1026 |
| HASHEMI, OMEAD A | PO BOX 56122 | | | | SHERMAN OAKS | CA | 91413 |
| HASHER SIDNEY (486874) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HASHER, SIDNEY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HASHIM TARIQ | 536 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| HASHIM, TARIQ O | 536 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| HASHIM, WAQAR | 8284 OXFORD LN | | | | GRAND BLANC | MI | 48439-7448 |
| HASHIN HERRON | 344   ADDLITE | | | | DAYTON | OH | 45408-1206 |
| HASHLEY, JOHN | 4965 E STOCKWELL RD | | | | HARRISON | MI | 48625-9642 |
| HASHMAN, DAVID W | 7712 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9663 |
| HASHMAN, JAMES J | 650 W ADRIAN ST LOT 200 | | | | BLISSFIELD | MI | 49228-1063 |
| HASHMAN, RITA S | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| HASHMI, AMIN | 5818 MARBLE DR | | | | TROY | MI | 48085-3951 |
| HASHMIRA LIMITED | HASHMIRA COMPANY LIMITED | 14 HASHACAM ST | PETACH-TIKVA 49517 | ISREAL ISRAEL | | | |
| HASHMIRA LIMITED | | | | | | | |
| HASIAK, JOHN R | 157 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-3632 |
| HASIAK, ROMAN | 7646 WARWICK ST | | | | DETROIT | MI | 48228-3317 |
| HASIAKOS, LILLIAN | 7602 SO OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| HASIAKOS, SPIROS | 7602 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| HASIER JOHN J (484853) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HASIER, JOHN J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HASIJA, MATT | 4660 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1244 |
| HASIJA, TOM | 7167 N PARK EXT | | | | CORTLAND | OH | 44410-9557 |
| HASIJA, TOM | 7167 N PARK AVE | | | | CORTLAND | OH | 44410-9557 |
| HASIL, JOSEPH | 3808 S ELMWOOD AVE | | | | BERWYN | IL | 60402-4040 |
| HASIL, JOSEPH | 3808 ELMWOOD AVE | | | | BERWYN | IL | 60402-4040 |
| HASILI, ANTOINETTE | 1528 THOMPSON STATION RD W | | | | THOMPSONS STN | TN | 37179-9258 |
| HASKAMP DIANE | HASKAMP, DIANE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HASKAMP, DIANE | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HASKARA, IBRAHIM | 49369 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| HASKARD, PHILIP W | 2 JAMAICA VILLAGE RD | | | | CORONADO | CA | 92118-3208 |
| HASKE, BRIAN F | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| HASKE, DAVID B | 9885 GARFIELD RD | | | | FREELAND | MI | 48623 |
| HASKE, DONALD G | 14020 LONG LAKE HWY | | | | ALPENA | MI | 49707-9344 |
| HASKE, EDWARD M | 2491 N REESE RD | | | | REESE | MI | 48757-9613 |
| HASKE, GARY W | 1801 MERIDIAN ST RT 2 | | | | REESE | MI | 48757 |
| HASKE, JERRY E | 5445 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9632 |
| HASKE, JOHN J | N7176 6TH AVE | | | | NEW LISBON | WI | 53950-9526 |
| HASKE, JOY A | 4249 GRANT RD RT #2 | | | | BEAVERTON | MI | 48612 |
| HASKE, LOIS B | 1952 W CLUTE RD | | | | BOYNE CITY | MI | 49712-9374 |
| HASKE, ROBERT R | 2077 S VAN BUREN RD | | | | REESE | MI | 48757 |
| HASKE, RONALD L | 5891 MELLINGER DRIVE | | | | SAGINAW | MI | 48601-9216 |
| HASKEL COOPER | 11085 SIERRA PALM CT | | | | FORT MYERS | FL | 33966-5752 |
| HASKEL L STEWART | PO BOX 54 | | | | NEWTONSVILLE | OH | 45158-0054 |
| HASKEL LEFLORE | 1860 HOSLER ST | | | | FLINT | MI | 48503-4414 |
| HASKELL CO/BURBANK | 100 E GRAHAM PL | | | | BURBANK | CA | 91502-2027 |
| HASKELL COUNTY APPRAISAL DISTRICT | PO BOX 467 | 604 N. 1ST ST. | | | HASKELL | TX | 79521-0467 |
| HASKELL COUNTY TREASURER | PO BOX 718 | | | | STIGLER | OK | 74462-0718 |
| HASKELL GRAY | 4871 LUCINDA DR | | | | PRESCOTT | MI | 48756-9644 |
| HASKELL GREER | 22961 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| HASKELL GREER JR | 19396 DALE ST | | | | DETROIT | MI | 48219-4680 |
| HASKELL GREER JR. | 19396 DALE ST | | | | DETROIT | MI | 48219-4680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASKELL JOHNSON | 306 BASKET BR | | | | OXFORD | MI | 48371-6357 |
| HASKELL JR, ROBERT C | 1570 SAYLOR ST | | | | ZIONSVILLE | IN | 46077-1841 |
| HASKELL L STEWART | 6196 MARATHON-ED | | | | BLANCHESTER | OH | 45107 |
| HASKELL MUNCY | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| HASKELL ROGERS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| HASKELL SMALLS | 603 W LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015-2209 |
| HASKELL SMITH | 504 E SANFORD ST | | | | ARLINGTON | TX | 76011-7942 |
| HASKELL SMITH | 11019 ROSEVILLE RD | | | | LAMB | KY | 42141-9112 |
| HASKELL SMITH JR | 521 LAKE VIEW CT W | | | | CROWLEY | TX | 76036-3985 |
| HASKELL STEWART | 6196 MARATHON EDENTON RD | | | | BLANCHESTER | OH | 45107-8834 |
| HASKELL TRUMAN LAWLEY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| HASKELL WELLS | 1345 W REID RD | | | | FLINT | MI | 48507-4642 |
| HASKELL, BRUCE | 1018 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1012 |
| HASKELL, BRUCE | 1018 NORTH WAY DRIVE | | | | CHARLOTTE | MI | 48813 |
| HASKELL, CLARENCE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| HASKELL, CLINT | PO BOX 4487 | | | | CARSON | CA | 90749-4487 |
| HASKELL, DALE E | 244 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3458 |
| HASKELL, DAVID B | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| HASKELL, DAVID BRIAN | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| HASKELL, DAVID J | 31759 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| HASKELL, DAWN V | 9425 COCHISE LN | | | | PORT RICHEY | FL | 34668-4602 |
| HASKELL, DEBORAH S | 10095 TITTABAWASSEE TRL | | | | GAYLORD | MI | 49735-8876 |
| HASKELL, FRANK M | 2651 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2631 |
| HASKELL, HARRY A | 4610 VISTA BUENA RD | | | | SANTA BARBARA | CA | 93110-1946 |
| HASKELL, JAMES L | 10095 TITTABAWASSEE TRL | | | | GAYLORD | MI | 49735-8876 |
| HASKELL, JAMES L | 6001 E DECKER RD | | | | FRANKLIN | OH | 45005-2627 |
| HASKELL, JONNELL | 177 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| HASKELL, MARY E | 210 WELCOME WAY BLVD W APT 105A | | | | INDIANAPOLIS | IN | 46214-2943 |
| HASKELL, MELANIE M | 1570 SAYLOR ST | | | | ZIONSVILLE | IN | 46077-1841 |
| HASKELL, ROBERT D | 4756 FOX RUN DR | | | | STOW | OH | 44224-1576 |
| HASKELL, RONALD W | 1553 MERCEDES ST | | | | WEST BLOOMFIELD | MI | 48324-3937 |
| HASKELL, SANDRA I | 2651 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2631 |
| HASKELL, STEPHEN W | PO BOX 65 | | | | REHOBOTH | MA | 02769-0065 |
| HASKELL, WAYLAND G | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| HASKETT, DONALD E | PO BOX 53465 | | | | INDIANAPOLIS | IN | 46253-0465 |
| HASKETT, EARL C | PO BOX 363 | | | | DALEVILLE | IN | 47334-0363 |
| HASKETT, ELAINE B | 8833 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| HASKETT, JOSEPH A | 2302 ROOSEVELT AVENUE | | | | NEW CASTLE | IN | 47362-2379 |
| HASKETT, LAWRENCE | 514 S 700 E | | | | MARION | IN | 46953-9626 |
| HASKETT, LAWRENCE W. | 514 S 700 E | | | | MARION | IN | 46953-9626 |
| HASKETT, LINDA LOU | 13416 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HASKETT, LINDA LOU | 13416 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| HASKETT, REBECCA A | 810 MACLAREN LN | | | | ANDERSON | IN | 46012-9755 |
| HASKETT, ROBERT D | 4630 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| HASKETT, ROBERT DALE | 4630 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| HASKETT, ROBERT L | 8833 W 550 N | | | | MIDDLETOWN | IN | 47356 |
| HASKETT, VICKI R | 521 LENNOX ST | | | | ANDERSON | IN | 46012-3632 |
| HASKEW, HAROLD & ASSOCIATES IN | 425 W HURON ST STE 230 | | | | MILFORD | MI | 48381-2244 |
| HASKEW, HAROLD & ASSOCIATES INC | 425 W HURON ST STE 230 | | | | MILFORD | MI | 48381-2244 |
| HASKEW, HAROLD AND ASSOCIATES | 501 EAST ST | | | | MILFORD | MI | 48381-1698 |
| HASKEW, HAROLD M | 3760 OLD PLANK RD | | | | MILFORD | MI | 48381-3545 |
| HASKEY L STALEY | 1222  WILSON | | | | DAYTON | OH | 45407-1621 |
| HASKILL STIDHAM | 341 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASKILL, DORRIS | 13829 SANTA RITA DR | | | | NAMPA | ID | 83686-9354 |
| HASKILL, SIDNEY L | 2561 DEER TRL | | | | DORR | MI | 49323-9320 |
| HASKIN LAUTER LARUE & GIBBON | ATTN SUZANNE NEWCOMB | 255 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 |
| HASKIN, BEVERLY | 810 WASHINGTON ST | PO BOX 444 | | | NASHVILLE | MI | 49073-9587 |
| HASKIN, CHARLES C | 458 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| HASKIN, CHARLES D | 7036 RAVENNA TRL | | | | LANSING | MI | 48917-8858 |
| HASKIN, DAVID B | 419 SYCAMORE CT | | | | GALVESTON | IN | 46932-9783 |
| HASKIN, GARY C | 2020 MCGLYNN RD | | | | HASTINGS | MI | 49058-8773 |
| HASKIN, GARY CHRISTOPHER | 2020 MCGLYNN RD | | | | HASTINGS | MI | 49058-8773 |
| HASKIN, GARY L | 2315 N PERRINE RD | | | | MIDLAND | MI | 48642-7520 |
| HASKIN, HELEN M | 514 PLYMOUTH CT | | | | ROCHESTER HILLS | MI | 48307-4544 |
| HASKIN, JOHN H | 35731 38TH AVE | | | | PAW PAW | MI | 49079-8517 |
| HASKIN, KEVIN D | 1829 MCCLAREN ST 7 | | | | MOORE | OK | 73160 |
| HASKIN, LINDA S | 1844 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| HASKIN, LOUISE | 135 OSMUN ST | | | | PONTIAC | MI | 48342-3178 |
| HASKIN, LOUISE | 119 WILLARD ST | | | | MANSFIELD | LA | 71052 |
| HASKIN, MARGARET | 4925 THORNEHURST PLACE | | | | SAGINAW | MI | 48603-3813 |
| HASKIN, MARTHA | 3117 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948 |
| HASKIN, MILDRED J | 3914 W 1400 S | | | | KOKOMO | IN | 46901-9422 |
| HASKIN, RONALD L | 18707 EAST WHITAKER CIRCLE | | | | AURORA | CO | 80015-3258 |
| HASKIN, STEVEN C | 14661 STATE ROUTE 118 | | | | OHIO CITY | OH | 45874-9631 |
| HASKIN, WALLACE G | 8419 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9119 |
| HASKIN, WILLIAM A | 1250 LIN DALE DR | | | | TRAVERSE CITY | MI | 49686-9234 |
| HASKINS & SON INC | PO BOX 427 | | | | POTTERVILLE | MI | 48876-0427 |
| HASKINS HARTSEL F (472061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASKINS INC LESLIE T | BERSTEIN SHUR SAWYER & NELSON PA | 100 MIDDLE STREET   WEST TOWER | | | PORTLAND | ME | 04101 |
| HASKINS JOHN | HASKINS, JOHN | STEPHEN HALBEISEN | 2300 BANKONE CENTER 1717 MAIN STREET | | DALLAS | TX | 75201 |
| HASKINS JR, ERNEST P | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| HASKINS JR, RYLAND M | 1524 RICHMOND AVENUE | | | | LINCOLN PARK | MI | 48146-3544 |
| HASKINS JR., HURVEY W | N. 8612 HILBURN MILL RD. | | | | EAST TROY | WI | 53120 |
| HASKINS MICHAEL WAYNE | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS SAMUEL L JR (456575) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HASKINS SERVICE | 467 WASHINGTON ST | | | | WELLESLEY | MA | 02482-5906 |
| HASKINS TOMMY T (404621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASKINS TRUCKING INC | PO BOX 7729 | | | | LONGVIEW | TX | 75607-7729 |
| HASKINS, ARIAIL K | 243 BELLERIVE DR | | | | EAGLE POINT | OR | 97524-9733 |
| HASKINS, BARBARA A | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| HASKINS, BENJAMIN D | 4425 PAYNE RD | | | | ATTICA | MI | 48412-9645 |
| HASKINS, BERNADINE A | PO BOX 221 | | | | PRESCOTT | MI | 48756-0221 |
| HASKINS, BRIAN D | 5641 DELMAS RD | | | | CLARKSTON | MI | 48348-3003 |
| HASKINS, CHARLES V | 1132 KINGSTON AVE | | | | FLINT | MI | 48507-4742 |
| HASKINS, CORNELIA H | 957 LUCY LN | | | | LEXINGTON | KY | 40511-2258 |
| HASKINS, CYNTHIA E | 875 COUNTY ROAD 30A | | | | ASHLAND | OH | 44805-9231 |
| HASKINS, DAISY | 3381 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 |
| HASKINS, DANIEL W | 10529 BAKER PL | | | | CROWN POINT | IN | 46307-2845 |
| HASKINS, DAVID E | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| HASKINS, DENNIS V | 213 OHIO ST | | | | ELYRIA | OH | 44035-5118 |
| HASKINS, DONALD C | 6787 N WELLMAN RD | | | | WOODLAND | MI | 48897-8700 |
| HASKINS, ELIZABETH J | 15197 MC CASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 |
| HASKINS, ELIZABETH J | 15197 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 |
| HASKINS, EVALYN G | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASKINS, GERALD E | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| HASKINS, GLADIS | 4808 ARGONAUT RD | | | | VENICE | FL | 34293-6121 |
| HASKINS, GRACE L | 4727 HIGHWAY 49 N | | | | PARAGOULD | AR | 72450-9312 |
| HASKINS, HARTSEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASKINS, JEANETTE C | 5686 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2937 |
| HASKINS, JOHN | | | | | | | |
| HASKINS, JOHN | 100 RIVERPARK DR | | | | MALVERN | AR | 72104-8998 |
| HASKINS, JOHN | STEPHEN HALBEISEN | 2300 BANKONE CENTER 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| HASKINS, KATHLEEN R | 10172 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| HASKINS, KENNETH P | 5686 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2937 |
| HASKINS, KRIS M | 3658 OLMSTEAD RD | | | | IONIA | MI | 48846-9747 |
| HASKINS, LEROY | PO BOX 87772 | | | | CANTON | MI | 48187-0772 |
| HASKINS, MARY A | 21 HIGH ST NE PLUMWOOD | | | | LONDON | OH | 43140 |
| HASKINS, MICHAEL W | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS, MICHAEL WAYNE | PO BOX 635 | | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS, MILDRED E | 7970 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| HASKINS, MYRON D | 4152 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| HASKINS, NORA J | 211 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| HASKINS, PAULA A | 1520 CRAIGWOOD RD | | | | TOLEDO | OH | 43612-2224 |
| HASKINS, RAYMOND P | 4912 DRAKE ST | | | | MIDLAND | MI | 48640-2405 |
| HASKINS, REGG D | 3183 N LAKEVIEW DR | | | | SANFORD | MI | 48657 |
| HASKINS, REGINALD CRAIG | 18446 ASHTON AVE | | | | DETROIT | MI | 48219-2956 |
| HASKINS, ROBERT | 7225 WHEATLAND RD N | | | | KEIZER | OR | 97303-3448 |
| HASKINS, ROBERT E | 9104 BLUEWATER HWY | | | | SARANAC | MI | 48881-9430 |
| HASKINS, ROBERT S | 4739 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5851 |
| HASKINS, ROBERT STANLEY | 4739 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5851 |
| HASKINS, ROBERT W | 2331 BELLEAIR RD LOT 710 | | | | CLEARWATER | FL | 33764-2729 |
| HASKINS, ROSALINDA M | 17600 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| HASKINS, ROY J | 829 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-8349 |
| HASKINS, ROY W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HASKINS, SAMUEL L | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HASKINS, SANDRA C. | 95 RIVER DR | | | | MUNCIE | IN | 47302-2738 |
| HASKINS, SANDRA C. | 95 RIVER DRIVE | | | | MUNCIE | IN | 47302 |
| HASKINS, SANDRA R | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| HASKINS, SHAROL A | 4816 WEST M-21 | | | | OWOSSO | MI | 48867 |
| HASKINS, SHERRY A | 6445 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2355 |
| HASKINS, SHIRLEY A | 1907 OAKLAWN AVE | | | | CHARLOTTE | NC | 28216 |
| HASKINS, SHIRLEY A | PO BOX 214190 | | | | AUBURN HILLS | MI | 48321-4190 |
| HASKINS, THOMAS W | 7111 EPPING DR | | | | CANTON | MI | 48187-2724 |
| HASKINS, TOMMY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASKINS, YANCI L | 208 GIFFORD ST | P.O. BOX 142 | | | ORFORDVILLE | WI | 53576-9603 |
| HASKITT JR, HAROLD O | UNIT 118 | 20375 BELMONT PARK TERRACE | | | ASHBURN | VA | 20147-7033 |
| HASKO, LILLIAN W | 22566 VANOWEN ST # A | | | | WEST HILLS | CA | 91307 |
| HASKRIS CO INC | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007-1012 |
| HASKRIS COMPANY | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007-1012 |
| HASLACKER, CHARLES R | 7365 LATHERS ST | | | | WESTLAND | MI | 48185-2691 |
| HASLACKER, WILLIAM M | 663 EAGLE NEST RD | | | | MC MINNVILLE | TN | 37110-4607 |
| HASLAM, DANNIS W | 18295 STATE ROUTE 136 | | | | WINCHESTER | OH | 45697-9423 |
| HASLAM, DELORES | 51970 FISHPOT RD | | | | CLARINGTON | OH | 43915-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASLAM, JOHN E | 727 WALNUT ST | | | | S MILWAUKEE | WI | 53172-1640 |
| HASLAM, JOHN W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HASLANGER, JOHN F | 116 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2819 |
| HASLAR, PAMELA | 3366 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| HASLAR, PAMELA A | 3366 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| HASLEM, JEFFREY J | 45762 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| HASLEM, MATHEW E | 8347 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| HASLER JR, DONALD M | 620 W BURLINGTON AVE | | | | LA GRANGE | IL | 60525-2228 |
| HASLER LAREN | 165 YACHT COVE LN | | | | MOORESVILLE | NC | 28117-6685 |
| HASLER TEL/W STREET | 89 WEST STREET | | | | DANBURY | CT | 06810 |
| HASLER, CHARLES R | 16 GREEN HILLS CT PO BOX 151 | | | | GREENTOWN | IN | 46936 |
| HASLER, DALE A | PO BOX 421 | | | | SANTA CLAUS | IN | 47579-0421 |
| HASLER, VICTOR C | 13607 PIMBERTON DR | | | | HUDSON | FL | 34669-0805 |
| HASLER, WINSTON F | 4193 SHOREBROOK 68 | | | | STERLING HEIGHTS | MI | 48314 |
| HASLETT, BRIAN D | 301 SAMPHILL ST | | | | LAWSON | MO | 64062-9331 |
| HASLETT, DEBORAH | 2046 RED JACKET TRACE | | | | SPRING HILL | TN | 37174-5164 |
| HASLETT, DEBORAH S | 27221 COSGROVE DR | | | | WARREN | MI | 48092-3013 |
| HASLETT, EUGENE | 2046 RED JACKET TRCE | | | | SPRING HILL | TN | 37174-5164 |
| HASLETT, JAMES D | 1112 N RAUM ST | | | | LAWSON | MO | 64062-9367 |
| HASLETT, JERRY L | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| HASLETT, JESSICA L | 3600 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9710 |
| HASLETT, PATSY SUE | 211 HIGH BOX 104 | | | | MAYVILLE | MI | 48744-0104 |
| HASLEY, ELVA K | 738 1/2 E OLIVE ST | | | | WEST MONROE | LA | 71292-6429 |
| HASLEY, GARY L | 4216 ELEANOR DR | | | | TROY | MI | 48085-5032 |
| HASLEY, GENE H | PO BOX 5074 | | | | CAMP VERDE | TX | 78010-5074 |
| HASLEY, LARRY O | 1141 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| HASLEY, MAE | | | | | | | |
| HASLINGER, JANE G | 6321 TONAWANDA CK. RD. N. | | | | LOCKPORT | NY | 14094-9524 |
| HASLINGER, MARY | 1586 LAKE METAMORA DRIVE | | | | METAMORA | MI | 48455-8944 |
| HASLINGER, MICHAEL J | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| HASLIP LOREN & WANDA | 1618 S MCKINLEY AVE | | | | JOPLIN | MO | 64801-3728 |
| HASLIP, FRANCES | 5562 PINE KNOB LN | | | | CLARKSTON | MI | 48346-3275 |
| HASLIP, FRED E | 4730 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| HASLIP, KENNETH R | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| HASLIP, SHIRLEY L | 1856 GENOA CIR | | | | HOWELL | MI | 48843-9218 |
| HASLOCK, ELIZABETH I | 210 WEST DRAHNER APT 225 | HOPE SENIOR APARTMENTS | | | OXFORD | MI | 48371 |
| HASLOCK, ELIZABETH I | 210 W DRAHNER RD APT 225 | HOPE SENIOR APARTMENTS | | | OXFORD | MI | 48371-5088 |
| HASLOCK, WILLIAM M | 5890 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| HASMAN, ANDREW J | 10386 ATABERRY DRIVE | | | | CLIO | MI | 48420-1907 |
| HASMAN, ANDREW JAMES | 10386 ATABERRY DRIVE | | | | CLIO | MI | 48420-1907 |
| HASMAN, BETTY J | 11819 SYCAMORE DRIVE | | | | PLYMOUTH | MI | 48170-4491 |
| HASMAN, BETTY J | 1520 CEDARWOOD APT 131 | | | | FLUSHING | MI | 48433-1882 |
| HASMAN, CHARLES M | 3 OCEANS WEST BLVD APT 5B1 | | | | DAYTONA BEACH SHORES | FL | 32118-5985 |
| HASMAN, DOROTHY M | 2116 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| HASMAN, GERALDINE A | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| HASMAN, ROBERT B | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| HASMAN, ROBERT BENJAMIN | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| HASMAN, RONALD W | 5140 SHADOW CREEK DR UNIT 5 | | | | OAK FOREST | IL | 60452-3883 |
| HASMAN, SANDRA J | PO BOX 1138 | | | | GRAND BLANC | MI | 48480-4138 |
| HASMAN, THOMAS E | 4 HOMESTEAD VW | | | | ROCHESTER | NY | 14624-4361 |
| HASMANDA, MICHELLE | FURTADO LAW FIRM | 300 S JACKSON ST STE 100 | | | DENVER | CO | 80209-3183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASNER, HELEN | 2205 ZACHAROVA DOBRA VODA U | | | CESKYCH BODEJOVIC 00000 CZECH REPUBLIC | | | |
| HASNIE, AMJAD A | 824 HENLOCK CT | | | | FORT WAYNE | IN | 46818-8418 |
| HASPER, JAMES | 12060 DIX HWY LOT B 25 | | | | SOUTHGATE | MI | 48195 |
| HASS JR, DONALD F | 758 LOVELAND RD | | | | ADRIAN | MI | 49221-1459 |
| HASS MS & L | MANNING SELVAGE & LEE INC | 115 W LIBERTY ST FL 2 | | | ANN ARBOR | MI | 48104-1377 |
| HASS MS & L | 1675 BROADWAY | | | | NEW YORK | NY | 10019 |
| HASS MS&L | LAURIE MAYERS | 115 W LIBERTY | SUITE 200 | | ANN ARBOR | MI | 48104 |
| HASS WILLIAM | 2208 BURNING TREE CIR | | | | OWOSSO | MI | 48867-1089 |
| HASS, BARBARA G | 111 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9766 |
| HASS, BONNIE | 1514 YALE AVE | | | | SAINT LOUIS | MO | 63117-2340 |
| HASS, DOROTHY H | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| HASS, KENNETH M | 865 MAGNOLIA CIR | | | | LOMBARD | IL | 60148 |
| HASS, MARTIN F | 114 JOEL LN | | | | CAMILLUS | NY | 13031-1007 |
| HASS, MARY E | 39409 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1755 |
| HASS, VERNON | 445 WEST LIVINGSTON, R 2 | | | | HIGHLAND | MI | 48357 |
| HASS, WILLIAM P | 30225 ARDMORE DR | | | | FARMINGTN HLS | MI | 48334-2121 |
| HASSA, HELEN | 337 GREYLOCK PARKWAY | | | | BELLEVILLE | NJ | 07109-2354 |
| HASSA, HELEN | 337 GREYLOCK PKWY | | | | BELLEVILLE | NJ | 07109-2354 |
| HASSACK, KLAUS M | 18959 DALLAS PKWY APT 611 | | | | DALLAS | TX | 75287-3169 |
| HASSACK, KLAUS M | APT 611 | 18959 DALLAS PARKWAY | | | DALLAS | TX | 75287-3169 |
| HASSAGE, JAMES A | 5851 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2831 |
| HASSAIN STINNETTE | PO BOX 34 | | | | WAYNE | MI | 48184-0034 |
| HASSALL, EDWARD D | 8412 FOREST ROAD | | | | GASPORT | NY | 14067-9213 |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | WESTBURY | NY | |
| HASSAN A BEYDOUN | 27049 HAVELOCK DR | | | | DEARBORN HTS | MI | 48127-3689 |
| HASSAN A HAMEED | 4616 CHARLTON CT | | | | WOODBRIDGE | VA | 22193 |
| HASSAN ABDALLAH | 6233 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3012 |
| HASSAN ABOUCHABAB | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| HASSAN BAZZI | 1140 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3419 |
| HASSAN BEYDOUN | 27049 HAVELOCK DR | | | | DEARBORN HTS | MI | 48127-3689 |
| HASSAN CHEHAB | 38338 PINEBROOK DR | | | | STERLING HTS | MI | 48310-3014 |
| HASSAN DAVARDI | BILLDALSGATAN 14 | | | 504 35 BORAS SWEDEN | | | |
| HASSAN DAVARDI | P.O. BOX 18 | | | BORLANGE 781 70 SWEDEN | | | |
| HASSAN EID | 7747 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| HASSAN ELNAJJAR | 25088 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1852 |
| HASSAN ELSAYED MOHAMED HAMZA | | | | | | | |
| HASSAN FAWAZ | 1405 TENNYSON DR | | | | TROY | MI | 48083-6304 |
| HASSAN GHASSABI | | | | | | | |
| HASSAN HAMOOD | 27308 WELSH DR | | | | WARREN | MI | 48092-4565 |
| HASSAN KAIS | 4954 OAKWAY CT NE | | | | GRAND RAPIDS | MI | 49525-6836 |
| HASSAN KAISER M | 3350 WOODHILL CIR | | | | YPSILANTI | MI | 48198-9650 |
| HASSAN KHORRAMI | 11881 WESTSHORE DR | | | | PINCKNEY | MI | 48169-9091 |
| HASSAN M EL-SABEH AND | ELIAS J ESCOBEDOJR PLLC | 995 W HURON ST | | | WATERFORD | MI | 48328-3729 |
| HASSAN MAKKI | 6830 NECKEL ST | | | | DEARBORN | MI | 48126-1839 |
| HASSAN SLEIMAN | 4208 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| HASSAN SUMBAL | 2143 WHITE OWL WAY | | | | OKEMOS | MI | 48864-5206 |
| HASSAN SYED | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| HASSAN UL, SYED S | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| HASSAN UL, SYED SAMI | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASSAN, ABDALLAH A | 1250 MARIE ST | | | | DEARBORN HTS | MI | 48127-3350 |
| HASSAN, ABDALLAH A | 21211 W 10 MILE RD APT 412 | | | | SOUTHFIELD | MI | 48075 |
| HASSAN, ALI | 1600 ANTIETAM AVE APT 502 | | | | DETROIT | MI | 48207-2764 |
| HASSAN, KAISER M | 3350 WOODHILL CIR | | | | YPSILANTI | MI | 48198-9650 |
| HASSAN, KAMILAH | 5555 EVERETT 14E | | | | CHICAGO | IL | 60637 |
| HASSAN, LINDA L | 308 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| HASSAN, LINDA L | 608 W 8TH ST | | | | COLUMBIA | TN | 38401 |
| HASSAN, MALACHI H | 2454 BRICKLEY ST | | | | FERNDALE | MI | 48220-3416 |
| HASSAN, MOHAMMAD T | 10823 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| HASSAN, ODAY F | 28900 SAVOIE CT | | | | LIVONIA | MI | 48154-3376 |
| HASSAN, PANDORA A | 13560 GRIGGS ST | | | | DETROIT | MI | 48238-2210 |
| HASSAN, PATRICIA B | 202 OAKCREST CT | | | | RUSSELLS POINT | OH | 43348-9508 |
| HASSAN, RAZEEN | 3024 PINTO CIRCLE | | | | LANSING | MI | 48906-9082 |
| HASSAN, TASNIM | 2662 MONARCH CT | | | | OAKLAND TOWNSHIP | MI | 48306-2287 |
| HASSAN, THERON | 12185 WHITEHILL ST | | | | DETROIT | MI | 48224-1047 |
| HASSAN, YASSER F | 1023 WILLIAMS CT | | | | ROYAL OAK | MI | 48067-3252 |
| HASSAN` | | | | | | | |
| HASSAR, EUGENE R | 14568 SUFFIELD LN | | | | STERLING HTS | MI | 48312-2558 |
| HASSAY EDWARD (487245) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HASSAY, DARLENE M | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-4437 |
| HASSAY, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HASSAY, GLENN E | 750 5TH ST | | | | STRUTHERS | OH | 44471-1702 |
| HASSAY, JEROME S | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1636 |
| HASSAY, RAYMOND G | 4983 KONA CT UNIT 5 | | | | SOUTHPORT | NC | 28461-7583 |
| HASSBERGER JR, WILLIAM A | 1500 S OCEAN BLVD APT 1202 | | | | POMPANO BEACH | FL | 33062-7418 |
| HASSBERGER, JERE A | 8104 PARKER RD | | | | SALINE | MI | 48176 |
| HASSE, ALLEN R | 2172 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| HASSE, DAVID A | 3543 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6582 |
| HASSE, DOUGLAS E | PO BOX 14805 | | | | SAGINAW | MI | 48601 |
| HASSE, DOUGLAS E | 3605 HIDDEN LN | | | | SAGINAW | MI | 48601-7098 |
| HASSE, HAROLD L | 902 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4633 |
| HASSE, JOSEPH A | 19420 NELSON RD | | | | SAINT CHARLES | MI | 48655-8750 |
| HASSE, JOSEPH ARTHUR | 19420 NELSON RD | | | | SAINT CHARLES | MI | 48655-8750 |
| HASSE, KENNETH M | 2860 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HASSE, PAUL K | 1420 W WEBB RD | | | | DEWITT | MI | 48820-8331 |
| HASSE, ROBERT H | 10884 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9506 |
| HASSE, THOMAS D | PO BOX 737 | | | | FENTON | MI | 48430 |
| HASSE, WILLIAM N | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 |
| HASSEB ABDOU | 13410 LAKEBROOK DR | | | | FENTON | MI | 48430-8420 |
| HASSEL ADDAIR | PO BOX 23 | | | | SHADY VALLEY | TN | 37688-0023 |
| HASSEL GRIZZELL | 3670 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| HASSEL WILLIAM G (ESTATE OF) (468164) | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10016 |
| HASSEL WILLIAMSON | 211 E GUARDIAN ST | | | | COLUMBIA | KY | 42728-1923 |
| HASSEL, BRIAN | | | | | | | |
| HASSEL, CHERYL R | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| HASSEL, DAVID E | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| HASSEL, DAVID L | 2588 HALE ST | | | | AVON | OH | 44011-1857 |
| HASSEL, IMOGENE | 2450 SW 38TH AVE LOT 124 | | | | OCALA | FL | 34474-9251 |
| HASSEL, JILL A | 43548 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2055 |
| HASSEL, JILL ANN | 43548 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASSEL, KENNETH D | 321 COPPER LAKE WEST | | | | CORTLAND | OH | 44410-4410 |
| HASSEL, KENNETH D | 321 COPPERLAKE W | | | | CORTLAND | OH | 44410-8764 |
| HASSEL, WILLIAM G | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH | | | NEW YORK | NY | 10017 |
| HASSELBACH JR, DONALD F | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBACH JR, DONALD FREDERICK | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBACH, CHARLES R | 5638 SQUIRES DRIVE | | | | LEESBURG | FL | 34748-2320 |
| HASSELBACH, JOAN M | 511 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HASSELBACH, MARY M | 1135 PAULINE BLVD | | | | ANN ARBOR | MI | 48103 |
| HASSELBACH, PAMELA K | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBERG, OVE E | 933 TANANA PL | | | | COSTA MESA | CA | 92626-2917 |
| HASSELBRING CLARK CO | 5858 AURELIUS RD | | | | LANSING | MI | 48911-4126 |
| HASSELBRING DALE | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| HASSELBRING ROBERT | 27 S SHILLING AVE | | | | BLACKFOOT | ID | 83221 |
| HASSELBRING, DALE M | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| HASSELBRING, MARY E | 290 CAMBRIDGE DRIVE | | | | DIMONDALE | MI | 48821-9775 |
| HASSELBRING, MARY E | 13997 S SANFORD RD | | | | MILAN | MI | 48160-9777 |
| HASSELBRING, RICHARD L | 256 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| HASSELER, WILMA | 10192 LORRAINE LANE | | | | CYPRESS | CA | 90630-4556 |
| HASSELGREN ENGINEERING | 1221 4TH ST | | | | BERKELEY | CA | 94710-1302 |
| HASSELGREN, BERIT M | 3075 BLAIR DRIVE R 12 | | | | MANSFIELD | OH | 44903-8776 |
| HASSELL HARMON | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HASSELL JR, GERALD L | 17621 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4745 |
| HASSELL JR, GLENN L | 440 ROLAND AVE | | | | JACKSON | TN | 38301-4341 |
| HASSELL MAX O (170343) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASSELL, ADELINE J | 27 HARVARD RD | | | | WILMINGTON | DE | 19808-3103 |
| HASSELL, DEBORA A | 2500 SAWYER DR | | | | SEABROOK | TX | 77586-3329 |
| HASSELL, DELORES | 3306 ISABELLE ST | | | | INKSTER | MI | 48141-2112 |
| HASSELL, DERRICK S | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| HASSELL, DONALD E | 821 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HASSELL, JERRY L | 1650 PINE HOLLOW BLVD. | | | | HERMITAGE | PA | 16148-1938 |
| HASSELL, LIONEL R | 28352 HUNTER CT | | | | FLAT ROCK | MI | 48134-1483 |
| HASSELL, MAURICE | 106 HERBERT ST | | | | ISLIP | NY | 11751-2019 |
| HASSELL, MAX O | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASSELL, MICHAEL E | 8015 WHITAKER VALLEY BOULEVARD | | | | INDIANAPOLIS | IN | 46237-8524 |
| HASSELL, NANCY J | 8148 STOUT AVE | | | | GROSSE ILE | MI | 48138-1344 |
| HASSELL, OLLIE J | 3585 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| HASSELL, OLLIE JAMES | 3585 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| HASSELL, SANDRA K | PO BOX 102 | | | | MOUNT PLEASANT | TN | 38474 |
| HASSELL, TROY | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| HASSELL, VERNICE D | 3240 COACH LN SE | | | | GRAND RAPIDS | MI | 49512-2702 |
| HASSELMAN, ROGER J | 2530 MORTON RD | | | | NORTH PORT | FL | 34291-3855 |
| HASSELSCHWERT, BARBARA L | 801 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| HASSELSCHWERT, OLETA I | 20534 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8354 |
| HASSEN MUSTAPHA (ESTATE OF) (491904) | (NO OPPOSING COUNSEL) | | | | | | |
| HASSEN, ALIA J | 4697 E ALFALFA DR | | | | GILBERT | AZ | 85298-8326 |
| HASSEN, JOANNE G | PMB 230 | 6170 W LAKE MEAD BLVD | | | LAS VEGAS | NV | 89108-2661 |
| HASSEN, NATALIE M | 25 VENTURA DR | C/O KEVIN HASSEN | | | ORCHARD PARK | NY | 14127-2381 |
| HASSEN, ROBERT | BOX 8252 | | | | ROCHESTER | MN | 55903-8252 |
| HASSEN, THERESA Y | 7845 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9514 |
| HASSENFRITZ, EVELEEN E | 7310 HIGHLAND RD | | | | INDIANAPOLIS | IN | 46268-2215 |
| HASSENZAHL, CARROLL J | 16425 N ROLLIN HWY | | | | ADDISON | MI | 49220-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASSENZAHL, DALE J | 8773 S MERIDIAN RD | | | | SHEPHERD | MI | 48883-9553 |
| HASSENZAHL, ETHEL B | 901 LAIRD ST | | | | LAKE ORION | MI | 48362-2039 |
| HASSENZAHL, IRENE H | 10518 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| HASSENZAHL, ROBERT D | 4400 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| HASSER, MARK A | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| HASSETT AIR EXPRESS | 877 S RTE 83 | | | | ELMHURST | IL | 60126 |
| HASSETT JR, THOMAS A | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| HASSETT, AMY J | 5333 137TH PL | | | | CRESTWOOD | IL | 60445-1523 |
| HASSETT, CHRISTINE M | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| HASSETT, DAYNE B | 1248 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1955 |
| HASSETT, DONALD R | 120 LANTERN LN | | | | ROCHESTER | NY | 14623-1328 |
| HASSETT, GERALD C | 147 MORELAND AVE SE | | | | ATLANTA | GA | 30316-1338 |
| HASSETT, JAMES P | 7538 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4610 |
| HASSETT, MARGARET D | 1615 LAUREN LN | | | | LADY LAKE | FL | 32159-2123 |
| HASSETT, MAX E | 1831 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| HASSETT, RITA B | 32 DONALD DR | | | | WEST SENECA | NY | 14224-3216 |
| HASSETT, THOMAS F | 3272 ESTATES COURT SOUTH | | | | SAINT JOSEPH | MI | 49085-3440 |
| HASSETT, THOMAS G | 31610 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| HASSEY, JOHN W | 3623 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2136 |
| HASSEY, JOSEPH E | S-3462 DICKENS ROAD | | | | BLASDELL | NY | 14219 |
| HASSFURDER, MARY R | 2720 GLADIOLA LN. | | | | MADISON | IN | 47250-4004 |
| HASSICK, RICHARD | 120 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |
| HASSIE ESSLINGER | 2418 N MAIN ST | | | | KOKOMO | IN | 46901-5830 |
| HASSIE LEE | 2899 FIVE FORKS TRICKUM RD APT 2 | | | | LAWRENCEVILLE | GA | 30044 |
| HASSIE THOMAS | 616 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 |
| HASSIEN, CINDY T | 4392 CLEAR CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4737 |
| HASSIEN, SALAIM | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| HASSINGER, COREY J | 238 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| HASSINGER, JAMIE L | 1010 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1964 |
| HASSINK JACQUELINE | 111 FREEMAN STREET APT 2 L | | | | BROOKLYN | NY | 11222 |
| HASSLER, ANNA | 37425 WINDY HILL LN | | | | SOLON | OH | 44139-3172 |
| HASSLER, CALVIN E | 5005 RIVER RD | | | | FAIRFIELD | OH | 45014-2503 |
| HASSLER, DAVID A | 93 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8314 |
| HASSLER, DONALD E | 406 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1836 |
| HASSLER, GORDON K | 320 MAID MARIAN WAY | | | | ROSCOMMON | MI | 48653-9448 |
| HASSLER, JUANITA | 5712 N HARDEN AVE | | | | KANSAS CITY | MO | 64151-3088 |
| HASSLER, JULIAN G | 196 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8296 |
| HASSLER, KELLY J | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 |
| HASSLER, MIKAEL | 3712 SENEY DR | | | | LAKE ORION | MI | 48360-2709 |
| HASSLER, PHILLIP E | 1429 SUNNYSIDE AVE | | | | LANSING | MI | 48910-1854 |
| HASSLER, TERESA A | 17 BLUESTEM LN | | | | HAWK POINT | MO | 63349-1905 |
| HASSLER, TERESA A | 300 BAKERTOWN RD APT 10F | | | | ANTIOCH | TN | 37013-2696 |
| HASSO SCOTT WILLIAM | DBA SCOOTERS EXPRESS DELIVERY | PO BOX 93268 | | | ROCHESTER | NY | 14692-8268 |
| HASSON I I I, MARK F | 417 BUTE RD | | | | UNIONTOWN | PA | 15401-9603 |
| HASSON III, MARK F | 417 BUTE RD | | | | UNIONTOWN | PA | 15401-9603 |
| HASSON, MATTHEW | APT 6K | 60 GRAMERCY PARK NORTH | | | NEW YORK | NY | 10010-5428 |
| HASSON, SCOTT L | 10366 MATADOR CT | | | | SAN DIEGO | CA | 92124-1317 |
| HASSTECH/SAN DIEGO | 6985 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2975 |
| HAST ALBERT F (429063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAST III, FREDERICK W | 10305 BERLIN RD | | | | BERLIN HTS | OH | 44814-9475 |
| HAST, ALBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASTE, BILLIE J | RR 4 | | | | GREENFIELD | IN | 46140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASTE, BILLY L | PO BOX 79 | | | | GASTON | IN | 47342-0079 |
| HASTE, DAVID E | PO BOX 114 | | | | MANNSVILLE | KY | 42758-0114 |
| HASTE, LARRY | 927 CORTLAND CT | | | | GREENFIELD | IN | 46140 |
| HASTE, LOWELL | 7400 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| HASTE, MARGIE J. | PO BOX 503 | | | | MITCHELL | IN | 47446 |
| HASTE, MICHAEL | 716 MEADOW LANE | | | | GREENFIELD | IN | 46140-1049 |
| HASTE, MICHAEL L. | 716 MEADOW LANE | | | | GREENFIELD | IN | 46140-1049 |
| HASTECH INC | 301 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| HASTECH MFG | A LINAMAR CO | 301 MASSEY RD | | GUELPH CANADA ON N1K 1B2 CANADA | | | |
| HASTEDT, BRUCE E | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HASTEDT, HARRY R | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HASTEDT, JOHN A | 2045 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 |
| HASTEDT, MARY H | 2045 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 |
| HASTEDT, ROGER D | 8325 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| HASTEDT, ROGER DAVID | 8325 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| HASTEDT, ROY O | 9440 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| HASTELL, JUSTIN T | 5903 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8748 |
| HASTEN, BARRY G. | | | | | | | |
| HASTEN, JOY | 23454 KIMBREL LN | | | | TRUXTON | MO | 63381-3128 |
| HASTEN, PATRICIA A. | 8011 BUSIEK | | | | ST LOUIS | MO | 63134-1803 |
| HASTEN, PATRICIA A. | 8011 BUSIEK AVE | | | | SAINT LOUIS | MO | 63134-1803 |
| HASTEN, WILLIAM E | 4 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1904 |
| HASTERN FREENY | 19344 YACAMA RD | | | | DETROIT | MI | 48203-1609 |
| HASTETTER, WILLIAM TONY | | | | | | | |
| HASTEY SR, DALTON R | PO BOX 1875 | | | | ROANOKE | TX | 76262-1875 |
| HASTI, DOUGLAS | 25325 MIDDLEBELT RD | | | | FLAT ROCK | MI | 48134-9740 |
| HASTIDT, KAREN M | 228 129TH AVE | | | | WAYLAND | MI | 49348-9413 |
| HASTIE DOUGLAS | HASTI, DOUGLAS | 25325 MIDDLEBELT ROAD | | | FLAT ROCK | MI | 48134 |
| HASTIE MINING & TRUCKING | RR 1 BOX 55 | | | | CAVE IN ROCK | IL | 62919-9711 |
| HASTIE, BARBARA | 26511 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 |
| HASTIE, DEVON | 13557 ARCHDALE ST | | | | DETROIT | MI | 48227-1335 |
| HASTIE, GORDON D | 26511 W WARREN ST | | | | DEARBORN HTS | MI | 48127-1920 |
| HASTILOW JR, HARRY | 1545 PARKS RD | | | | OAKLAND | MI | 48363-2541 |
| HASTING JR, ALBERT D | 2888 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| HASTING RACHEL | HASTING, RACHEL | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| HASTING, AGNES E | 5064 SPARROWOOD DR | | | | WATERFORD | MI | 48327 |
| HASTING, AGNES E | 1936 N NEMO DR | | | | DELTONA | FL | 32725-3995 |
| HASTING, CHARLES E | 1058 GRACE RD NW | | | | ARAB | AL | 35016-2054 |
| HASTING, GLEN | 2647 W WALTON BLVD | | | | WATERFORD | MI | 48329-4445 |
| HASTING, JERRY R | 10240 CURTIS LN | | | | WHITE LAKE | MI | 48386-3814 |
| HASTING, JUDITH M | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640 |
| HASTING, JUDY M | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640 |
| HASTING, LARRY W | 21832 J D ADAMS DR | | | | ELKMONT | AL | 35620 |
| HASTING, LEE R | 28385 MAIN ST. | C/O SUNBRIDGE CARE REHAB | | | ARDMORE | TN | 38449 |
| HASTING, LILY M | 521 WEST VIENNA STREET | | | | CLIO | MI | 48420-5000 |
| HASTING, LYNN F | 1705 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |
| HASTING, MELBA | 2647 W WALTON BLVD | | | | WATERFORD | MI | 48329-4445 |
| HASTING, MICHAEL P | 510 SHADE DR | | | | WEST CARROLLTON | OH | 45449-1371 |
| HASTING, RICHARD A | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7378 |
| HASTING, SHIRLEY I | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASTINGS AIR-ENERGY INC | 5555 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151-7900 |
| HASTINGS ANESTHESIOL | 1881 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| HASTINGS AUTO SALES | 110 S WAYNE ST | | | | FORT RECOVERY | OH | 45846 |
| HASTINGS GRACE | HASTINGS, GRACE | PO BOX 223 | | | LA CENTER | KY | 42056-0223 |
| HASTINGS HVAC INC | 3606 YOST AVE | | | | HASTINGS | NE | 68901-1966 |
| HASTINGS III, ALFRED J | 2188 FULLER RD | | | | BURT | NY | 14028-9716 |
| HASTINGS JAMES A | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| HASTINGS JOHN R SR (667778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASTINGS JR, ERNEST C | 7299 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| HASTINGS JR, ERNEST CHARLES | 7299 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| HASTINGS JR, HARRY R | 123 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| HASTINGS JR, JAMES W | 15124 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445-3729 |
| HASTINGS MUTUAL INSURANCE | 404 E WOODLAWN AVE | | | | HASTINGS | MI | 49058-1005 |
| HASTINGS MUTUAL INSURANCE COMPANY | RE: JOHN WODOWSKI | 404 E. WOODLAWN AVENUE | | | HASTINGS | MI | 49058 |
| HASTINGS MUTUAL INSURANCE COMPANY | TERRY GREGOR | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| HASTINGS ORTHOPEDIC | PO BOX 290 | | | | HASTINGS | MI | 49058-0290 |
| HASTINGS STANLEY | FARMERS INSURANCE EXCHANGE | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| HASTINGS STANLEY | HASTINGS, STANLEY | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| HASTINGS STEVEN W (426029) | SIMMONS LAW FIRM | | | | | | |
| HASTINGS TERRANCE | HASTINGS, TERRANCE | PO BOX 93 | | | ANAWALT | WV | 24808 |
| HASTINGS TIRE INC. | 282 FARRAGUT AVE | | | | HASTINGS ON HUDSON | NY | 10706-3518 |
| HASTINGS, AARON V | 2248 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| HASTINGS, ALBERT W | G968 COUNTY ROAD 19 | | | | HOLGATE | OH | 43527-9700 |
| HASTINGS, CEASER | 1018 BECK ST | | | | GRIFFIN | GA | 30224-3934 |
| HASTINGS, CEASER | 1018 BECK STREET | | | | GRIFFIN | GA | 30224-3934 |
| HASTINGS, CHARLES W | 23 TWELVE OAKS DRIVE | | | AURORA, ON L4G6J5 CANADA | | | |
| HASTINGS, CHRISTINE D | 3824 ROSEMONT AVE | | | | MONTROSE | CA | 91020-1718 |
| HASTINGS, CLIFTON L | 6626 NEWS RD | | | | CHARLOTTE | MI | 48813-9397 |
| HASTINGS, CYNTHIA | 3708 PEGASUS CIRCLE | | | | SYRACUSE | NY | 13209 |
| HASTINGS, DAVID C | 1539 CAMELLIA COURT | | | | LAKE PLACID | FL | 33852-5740 |
| HASTINGS, DAVID D | 6478 23 MILE RD | | | | BARRYTON | MI | 49305-9771 |
| HASTINGS, DAVID L | 685 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| HASTINGS, DOUGLAS B | 1315 WICKLOW DR | | | | YORK | PA | 17404-9056 |
| HASTINGS, DOUGLAS K | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| HASTINGS, DOUGLAS K. | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| HASTINGS, DOUGLAS M | 7808 E MCKINLEY ST | | | | SCOTTSDALE | AZ | 85257-4425 |
| HASTINGS, DUANE H | 1108 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| HASTINGS, FRANK E | 1896 S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854 |
| HASTINGS, FRANKLIN G | 204 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1280 |
| HASTINGS, GRACE | 321 VANDALIA ST APT A | | | | COLLINSVILLE | IL | 62234-3551 |
| HASTINGS, H V | 4562 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| HASTINGS, HELEN R | 500 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8635 |
| HASTINGS, HOMER R | 4071 GURNEE RD | | | | WESTFIELD | PA | 16950-9674 |
| HASTINGS, JAMES A | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| HASTINGS, JAMES M | 919 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1749 |
| HASTINGS, JAMES T | 8566 E. M-78 | | | | HASLETT | MI | 48840 |
| HASTINGS, JAMES T | 4913 APPLE SPRUCE DR | | | | INDIANAPOLIS | IN | 46235-4744 |
| HASTINGS, JAMES W | 328 HASTINGS TR | | | | NORFORK | AR | 72658-8971 |
| HASTINGS, JENNIFER | 202 CHURCH ST | | | | PETERSBURG | TN | 37144-5040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASTINGS, JILL V | 11650 PLAZA DR APT 1 | | | | CLIO | MI | 48420-1755 |
| HASTINGS, JOHN E | 227 W HILL ST | | | | DAVISON | MI | 48423-1123 |
| HASTINGS, JOHN M | 525 KIMBERLY APT 302 | | | | LAKE ORION | MI | 48362-2930 |
| HASTINGS, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HASTINGS, JONATHAN G | 801 HOLLENDALE DR | | | | KETTERING | OH | 45429-3131 |
| HASTINGS, JOSEPH R | 20405 HARBOR LN | | | | SOUTHFIELD | MI | 48076-4972 |
| HASTINGS, JUNE O | 966 POINSETTA PORT ST JOHN | | | | COCOA | FL | 32922 |
| HASTINGS, JUNIOR H | 603 N 10TH ST | | | | DE SOTO | MO | 63020-1117 |
| HASTINGS, KATHLEEN S | 710 HERITAGE LN | | | | ANDERSON | IN | 46013-1419 |
| HASTINGS, KATHY D | 1304 4 MILE RD | | | | WASHINGTON | MO | 63090-5984 |
| HASTINGS, KENNETH E | 3610 E 950 S | C/O ANDREA J HASKETT | | | MARKLEVILLE | IN | 46056-9787 |
| HASTINGS, KENNETH P | 7700 TURTLE HOLW | | | | MAINEVILLE | OH | 45039-7110 |
| HASTINGS, KEVIN E | 11909 CARDIS CT | | | | INDIANAPOLIS | IN | 46229-1943 |
| HASTINGS, KEVIN EUGENE | 11909 CARDIS CT | | | | INDIANAPOLIS | IN | 46229-1943 |
| HASTINGS, LAURA J | HC 71 BOX 113 | | | | THORNFIELD | MO | 65762-9604 |
| HASTINGS, LAWRENCE L | 6803 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| HASTINGS, LINDA K | 4528 E 500 N | | | | ALEXANDRIA | IN | 46001-9211 |
| HASTINGS, LINDA M | 2300 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| HASTINGS, MARGARET L | 3812 HOFFMAN DR | | | | SANDUSKY | OH | 44870-7099 |
| HASTINGS, MARGIE N | 5406 GENE ST | | | | PARAGOULD | AR | 72450-3703 |
| HASTINGS, MARILYN A | 1917 DANBURY E | | | | OKEMOS | MI | 48864-1872 |
| HASTINGS, MARION C | 4405 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| HASTINGS, MARJORIE J | 9 LINCOLN ST | | | | NATICK | MA | 01760-4720 |
| HASTINGS, MARK P | 5974 STRATHDON WAY | | | | WATERFORD | MI | 48327-2055 |
| HASTINGS, MARK PATRICK | 5974 STRATHDON WAY | | | | WATERFORD | MI | 48327-2055 |
| HASTINGS, MARY J | 639 LK DEXTER CIRCLE | | | | WINTERHAVEN | FL | 33884-2213 |
| HASTINGS, MARY P. | 9059 TESSARI DR | | | | JEROME | MI | 49249-9641 |
| HASTINGS, MARY P. | 9059 TESSARRI DR | | | | JEROME | MI | 49249-9641 |
| HASTINGS, MICHAEL F | 2414 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1409 |
| HASTINGS, MILDRED I | 1266 KINGSWAY DR | | | | CAPE GIRARDEAU | MO | 63701 |
| HASTINGS, NORMA R | PO BOX 1414 | | | | CAMDENTON | MO | 65020-1414 |
| HASTINGS, PAUL W | 7730 PARK CREEK DR | | | | DAYTON | OH | 45459-5165 |
| HASTINGS, REGINALD T | 5161 RICE RD APT 19 | | | | ANTIOCH | TN | 37013 |
| HASTINGS, RICHARD M | 206 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1825 |
| HASTINGS, ROBERT H | 4374 HOWARD RD | | | | GLADWIN | MI | 48624-9418 |
| HASTINGS, ROBERT L | 602 N WABASH AVE | | | | MARION | IN | 46952-2606 |
| HASTINGS, RONALD R | 7415 MAGILL RD | | | | CASTALIA | OH | 44824-9735 |
| HASTINGS, RONALD T | 9926 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6535 |
| HASTINGS, RUSSELL H | 1448 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3843 |
| HASTINGS, SHERRI L | 82 WOODLAKE RUN | | | | YODER | IN | 46798-9306 |
| HASTINGS, SHIRLEY | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| HASTINGS, SHIRLEY | KNIGHT LAW FIRM | 207 EAST THIRD NORTH STREET - P O BOX 280 | | | SUMMERVILLE | SC | 29484 |
| HASTINGS, SHIRLEY R | 403 B NEWTON DR | | | | NEWTON FALLS | OH | 44444-1952 |
| HASTINGS, SHIRLEY R | 403 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1952 |
| HASTINGS, STAN | 2664 ELSINORE DR | | | | WATERFORD | MI | 48328-3624 |
| HASTINGS, STANLEY | 1512 E SAMPLE AVE | | | | FRESNO | CA | 93710-5715 |
| HASTINGS, STANLEY | BENSON SUSAN M & ASSOCIATES LLP | 6345  BALBOA BLVD STE 384 | | | ENCINO | CA | 91316-5238 |
| HASTINGS, STANLEY | SUSAN M. BENSON & ASSOC | 5345 BALBOA BLVD STE 384 | | | ENCINO | CA | 91316-5328 |
| HASTINGS, STEVEN | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HASTINGS, STEVEN M | 3713 E PINON WAY | | | | GILBERT | AZ | 85234-3120 |
| HASTINGS, SUZANNE M | 227 W HILL ST | | | | DAVISON | MI | 48423-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASTINGS, TERRANCE | PO BOX 93 | | | | ANAWALT | WV | 24808-0093 |
| HASTINGS-BRANNOCK, BARBARA L | 29393 W LINE RD | | | | DELMAR | MD | 21875-2624 |
| HASTON JODY | 4743 THE ARBORS DR | | | | HARRISBURG | NC | 28075-3921 |
| HASTON, BILLY S | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| HASTON, CAROLYN S | 3345 E 100 S | | | | ANDERSON | IN | 46017-9616 |
| HASTON, DEBORA A | 310 STOTLER RD | | | | WEST ALEXANDRIA | OH | 45381-1295 |
| HASTON, DELORIS S | 981 BARACHEL LN | | | | GREENSBURG | IN | 47240-1268 |
| HASTON, JENNIFER A | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| HASTON, JOANN C | 424 RIDGEWAY | | | | CROSSVILLE | TN | 38555-8458 |
| HASTON, MARTHA W | 2323 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| HASTON, MARYLIN B | 105 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| HASTON, MICHAEL S | 711 APPLEBY CT | | | | HUNTINGTON | IN | 46750-7962 |
| HASTON, RANDALL E | 1104 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| HASTON, SAMUEL J | 113 GILLEN DR | | | | SPARTA | TN | 38583-1401 |
| HASTON, VELMA D | 7757 W COUNTY ROAD 700 N | | | | MIDDLETOWN | IN | 47356-9446 |
| HASTON, WILLIAM T | 2323 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| HASTY - PRATTE, SANDRA L | 422 N SHERRY AVE | | | | NORMAN | OK | 73069-6630 |
| HASTY JAMES JR | 505 DEBRA CIR SW | | | | CONCORD | NC | 28025-8992 |
| HASTY JR, CHARLES A | 108 W POLK ST | | | | ALEXANDRIA | IN | 46001-1125 |
| HASTY JR, ROBERT K | 801 67TH AVE N | | | | MYRTLE BEACH | SC | 29572-3739 |
| HASTY, ALICE M | 5334 ORMAND RD | | | | DAYTON | OH | 45449-2708 |
| HASTY, CHARLES A | 17518 N 300 W | | | | SUMMITVILLE | IN | 46070-9655 |
| HASTY, CHARLES B | PO BOX 1504 | | | | MOUNT VERNON | KY | 40456-1504 |
| HASTY, CLAUDIA L | 11410 LENORE | | | | REDFORD | MI | 48239-1613 |
| HASTY, DAVID L | 6605 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2051 |
| HASTY, DELFORD L | 303 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9013 |
| HASTY, ERNIE E | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HASTY, JACK L | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| HASTY, JAMES C | PO BOX 52 | | | | DUBBERLY | LA | 71024-0052 |
| HASTY, JAMES D | 648 W 500 S | | | | ANDERSON | IN | 46013-5412 |
| HASTY, JAMES H | 2332 FARMERSVILLE-W. ALEX RD | | | | FARMERSVILLE | OH | 45325-5325 |
| HASTY, JAMES R | 3041 SOUTH STATE RD #3 | | | | HARTFORD CITY | IN | 47348 |
| HASTY, JASPER D | 2010 DUBLOON CT | | | | EDWARDSVILLE | IL | 62025-5223 |
| HASTY, MAMIE S | 3041 S STATE ROAD 3 | | | | HARTFORD CITY | IN | 47348-9777 |
| HASTY, MARVIN B | 105 GOLDEN SANDS CT | | | | HOUGHTON LAKE | MI | 48629-9375 |
| HASTY, MAURICE R | 4111 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| HASTY, NORMAN T | 71 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HASTY, PEGGY S | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| HASTY, RANDALL G | 3121 BIGPOINTE ARMS BLVD | #7 | | | SAGINAW | MI | 48603 |
| HASTY, RICHARD L | 1122 RIDGE RD | | | | DALLAS | GA | 30157-6708 |
| HASTY, RICHARD L | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| HASTY, ROBERTA F | 2332 FARM. W. ALEX. ROAD | | | | FARMERSVILLE | OH | 45325 |
| HASTY, SEAN M | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 |
| HASTY, SHERI L | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| HASTY, TERRY L | 827 ISABELLE DR | | | | ANDERSON | IN | 46013-1639 |
| HASTY, TODD E | 2360 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| HASTY, TODD ERIC | 2360 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| HASTY, VERNON L | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| HASTY, VERNON LEE | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| HASTY, WILLIAM CLAUDY | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| HASTY,RICHARD L | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASTY-BISHIR, DOROTHY K | 216 S MAIN ST BOX 94 | | | | FAIRMOUNT | IN | 46928 |
| HASVOLD, IDA R | 332 WARNER AVE | | | | BONNER SPRINGS | KS | 66012-1136 |
| HASVOLD, TRYGVE O | 1563 HAYNIE BND | | | | ROUND ROCK | TX | 78665-1216 |
| HASWELL, MINNIE | 3517 CHESHIRE SQ APT B | | | | SARASOTA | FL | 34237-3934 |
| HASWLOW, ROSWITHA | 701 SUMMIT AVE APT 21 | | | | NILES | OH | 44446-3649 |
| HASYN, DAVID | 5625 4TH STREET CT W | | | | BRADENTON | FL | 34207-3800 |
| HASYN, DAVID S | 5618 3RD STREET CT W | | | | BRADENTON | FL | 34207-3874 |
| HASZ JOHN R | DBA HASZ CONSULTING CO | MILE 275 RICHARDSON HWY | | | DELTA JUNCTION | AK | 99737 |
| HASZ, WILLIAM V | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| HATA PELINKOVIC | 5500 LINCOLN AVE | APT 516 E | | | MORTON GROVE | IL | 60053 |
| HATA, INC. | RICHARD DELEON *SEE COURTESY | 231 MOORESTOWN DR | | | BATH | PA | 18014-1405 |
| HATALA, ALBERT J | 3833 OLD CREEK RD | | | | TROY | MI | 48084-1659 |
| HATALA, EMMA S | EMMA S HATALA | C/O ROSALIND GRODESKY | 1103 WESTOVER SE | | WARREN | OH | 44484 |
| HATALA, JANET M | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| HATALA, JOHN C | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| HATALA, MARGARET E | 1658 STONEHENGE AVENUE, N E | | | | WARREN | OH | 44483-2944 |
| HATALA, PAUL J | 8121 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9763 |
| HATALA, RAYMOND E | 1926 GRANT AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3064 |
| HATALA, RHODA | 567 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2809 |
| HATALAK, JUDITH M | 1120-90TH STREET | | | | NIAGARA FALLS | NY | 14304-2872 |
| HATALAK, JUDITH M | 1120 90TH ST | | | | NIAGARA FALLS | NY | 14304-2872 |
| HATALSKY, ELIZABETH V | 1688 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| HATALSKY, ELIZABETH V | 1688 LAURA LN. | | | | MINERAL RIDGE | OH | 44440-4440 |
| HATAWAY CLYDE | HATAWAY, CLYDE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HATAWAY, HARRY M | 2678 BONNIE AVE | | | | DORAVILLE | GA | 30340-2010 |
| HATAWAY, JAMES D | 9802 HAYES ST | | | | OVERLAND PARK | KS | 66212-5035 |
| HATBIT ILLUCOM CO LTD | 102-511 CHUNUI TECHNO PARK 200-1 | | | BUCHEON-SI GYEONGGI-DO REP OF KOREA 420-857 KOREA (REP) | | | |
| HATBIT ILLUCOM CO LTD | #102-511 BUCHEON CHUNUI TECHNO | PK 200-1 CHUNUI-DONG WONMI-GU | | GYEONG KOREA 420-857 SOUTH KOREA | | | |
| HATBIT ILLUCOM CO LTD | 102-511 CHUNUI TECHNO PARK 200 | CHUNUI-DONG WONMI-GU | | BUCHEON-SI GYEONGGI-DO REP OF KR 420-857 KOREA (REP) | | | |
| HATCH ASSOCIATES CONSULTANTS I | 1600 W CARSON ST | GATEWAY VIEW PLAZA | | | PITTSBURGH | PA | 15219 |
| HATCH ASSOCIATES CONSULTANTS INC | GATEWAY VIEW PLAZA | 1600 W CARSON ST | | | PITTSBURGH | PA | 15219 |
| HATCH AUTO REPAIR | 330 S FORT LN | | | | LAYTON | UT | 84041-4221 |
| HATCH BELA | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HATCH BELA E (ESTATE OF) (644857) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH GMC TRUCKS | 870 S MAIN ST | | | | SNOWFLAKE | AZ | 85937-5581 |
| HATCH JR, CLYDE E | 3800 GLENBROOK DR | | | | LANSING | MI | 48911-2113 |
| HATCH MOTOR CO., INC. | GERALD HATCH | 870 S MAIN ST | | | SNOWFLAKE | AZ | 85937-5581 |
| HATCH OAKLEY | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| HATCH OAKLEY (ESTATE OF) (661930) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH ROBERT (479250) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCH ROD | HATCH, ROD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HATCH SHIRLEY A | HATCH, SHIRLEY A | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HATCH SR, PAUL J | 1720 FARM LN | | | | REESE | MI | 48757-9545 |
| HATCH STAMP/CHELSEA | 635 E. INDUSTRIAL PARK ST. | | | | CHELSEA | MI | 48118 |
| HATCH STAMPING CO | 635 E INDUSTRIAL DR | | | | CHELSEA | MI | 48118-1599 |
| HATCH STAMPING CO | 901 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCH STAMPING CO | DAVE KROSS | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118-1538 |
| HATCH STAMPING CO | DAVE KROSS | 635 E. INDUSTRIAL DRIVE | | | ROCHESTER | NY | 14623 |
| HATCH STAMPING CO (EF) | PO BOX 64748 | | | | DETROIT | MI | 48264-0001 |
| HATCH STAMPING COMPANY | DAVE KROSS | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118-1538 |
| HATCH STAMPING COMPANY | DAVE KROSS | 635 E. INDUSTRIAL DRIVE | | | ROCHESTER | NY | 14623 |
| HATCH STAMPING DE MEXICO S DE | STEVE EMMERT | CIRCUITO EL MARQUEST SUR 10 | COL PARQUE INDUSTRIAL EL MARQU | | CULLMAN | AL | 35057 |
| HATCH STAMPING DE MEXICO S DE RL DE | STEVE EMMERT | CIRCUITO EL MARQUEST SUR 10 | COL PARQUE INDUSTRIAL EL MARQU | | CULLMAN | AL | 35057 |
| HATCH, AARON A | 3963 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2048 |
| HATCH, ANNA R | 488 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1153 |
| HATCH, ANNA R | 488 HOLFORD | | | | RIVER ROUGE | MI | 48218-1153 |
| HATCH, BELA E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH, BERNICE L | 5219 CRAIG ST NW | | | | WARREN | OH | 44483-1237 |
| HATCH, BERNICE L | 5219 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| HATCH, BETTY J | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, BETTY J | 1056 RIVER RIDGE CIRCLE | | | | GRAND BLANC | MI | 48439-8046 |
| HATCH, BETTY JOYCE | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, BRANDI RESHELLE | 353 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1627 |
| HATCH, BRUCE | 7369 KILKARE RD | | | | LEXINGTON | MI | 48450-9341 |
| HATCH, CHRIS H | PO BOX 622 | | | | SPRING HILL | TN | 37174-0622 |
| HATCH, CHRISTOPHER | | | | | | | |
| HATCH, CLINT H | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| HATCH, CRAIG H | 6451 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HATCH, DANNY R | 2120 RIVERSIDE DR LOT 51 | | | | BELOIT | WI | 53511-2972 |
| HATCH, DELLA | 5214 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| HATCH, DENNIS M | 6098 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| HATCH, DOROTHY J | 450 BARKWOOD CT NW | | | | GRAND RAPIDS | MI | 49534-4501 |
| HATCH, DOUGLAS R | 5450 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| HATCH, EDNA | 4136 16TH STREET | | | | ECORSE | MI | 48229-1239 |
| HATCH, EDNA | 4136 16TH ST | | | | ECORSE | MI | 48229-1239 |
| HATCH, ELLEN L | 1003 SYMES CT | | | | ROYAL OAK | MI | 48067-1509 |
| HATCH, ERIK | 5451 MARION AVE | | | | CYPRESS | CA | 90630-4561 |
| HATCH, FLOYD C | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| HATCH, FLOYD CLIFFORD | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| HATCH, FREDDIE L | 7812 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6534 |
| HATCH, GARY L | 1065 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HATCH, GEORGE L | 133 MCCARTY RD | | | | FALMOUTH | VA | 22405-5753 |
| HATCH, GERALD C | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, GRACE J | 912 NORTH LAWTON ST | | | | MOORE | OK | 73160-3729 |
| HATCH, GREGORY L | 6225 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| HATCH, GREGORY LEE | 6225 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| HATCH, HELEN L | 4116 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| HATCH, JAMES J | 2050 S MAGIC WAY SPC 160 | | | | HENDERSON | NV | 89002-8644 |
| HATCH, JAMES L | 16341 E JACKLIN DR 201 | | | | FOUNTAIN HILLS | AZ | 85268 |
| HATCH, JAMES L | 934 WINDSOR TER | | | | IMPERIAL | MO | 63052-2541 |
| HATCH, JANE E | 2319 TWIN GROVE DR | | | | KINGWOOD | TX | 77339-2517 |
| HATCH, JANICE K | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| HATCH, JANICE K | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 |
| HATCH, JASON J | 4327 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| HATCH, JEFFERY D | 2848 2 SE 5TH CIRCLE | | | | OCALA | FL | 32670 |
| HATCH, JO A | 1457 DENIES ST | | | | BURTON | MI | 48509-2166 |
| HATCH, JOANN K | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 |
| HATCH, JOSEPH E | 38 DOGWOOD DR | | | | WARRENTON | MO | 63383-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCH, KEITH E | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| HATCH, KEITH EDWARD | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| HATCH, LARRY C | 1569 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1642 |
| HATCH, LEO F | 186 SUNSET AVE | | | | MERIDEN | CT | 06450-4525 |
| HATCH, MABLE J | 9910 SAGINAW ST | | | | REESE | MI | 48757-9401 |
| HATCH, MARIE M | 4110 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| HATCH, MICHAEL F | 167 SUFFOLK CT | | | | MERIDEN | CT | 06450-8193 |
| HATCH, MICHELLE T | 2230 VISTA HOGAR | | | | NEWPORT BEACH | CA | 92660 |
| HATCH, NANCY A | 6053 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| HATCH, OAKLEY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH, PAUL L | 404 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| HATCH, PRISCILLA O | 1301 WOOD HOLLOW DR | APT 11305 | | | HOUSTON | TX | 77057-1640 |
| HATCH, RAYMOND E | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-4847 |
| HATCH, RAYMOND L | 17590 FANTAIL ST | | | | RENO | NV | 89508-6840 |
| HATCH, RICHARD R | 814 SHELLEY ST | | | | ALPENA | MI | 49707-4336 |
| HATCH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCH, ROBERT A | 894 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| HATCH, ROBERT B | 28064 OAKHAVEN LN. | | | | MENIFEE | CA | 92584-2584 |
| HATCH, ROBERT W | 4110 CROOKED CREEK OVERLOOK ST | | | | INDIANAPOLIS | IN | 46228-3224 |
| HATCH, RONALD G | 140 MILES ST. N.W. | | | | WARREN | OH | 44483-1146 |
| HATCH, RONALD G | 140 MILES AVE NW | | | | WARREN | OH | 44483-1146 |
| HATCH, SHANNON | 810 COUNTRY CLUB DRIVE | | | | BUTLER | MO | 64730-1904 |
| HATCH, SHIRLEY A | 116 VEVAY CT W | | | | MASON | MI | 48854-9243 |
| HATCH, SHIRLEY A | 116 VE VAY CT. W. | | | | MASON | MI | 48854 |
| HATCH, STEPHEN W | 328 77TH ST | | | | NIAGARA FALLS | NY | 14304-4124 |
| HATCH, WILBURN E | 437 WISCONSIN AVE | | | | BELOIT | WI | 53511-6477 |
| HATCH, WILLIAM H | 118 EDMUND ST | | | | ABERDEEN | MD | 21001-3220 |
| HATCH, ZITA M | 1825 WILLOW CREEK DRIVE | | | | LANSING | MI | 48917 |
| HATCHARD, CHARLES L | 3008 SUNBURST DR | | | | GRANTS PASS | OR | 97527-6335 |
| HATCHARD, GEORGE F | 162 VALLEY VIEW DR NORTHEAST | | | | ABINGDON | VA | 24210-2022 |
| HATCHCOS HOLDINGS LTD | | | | | | | |
| HATCHEL, JAMES L | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HATCHEL, JOHNATHAN F | 12187 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| HATCHEL, LARRY C | 2484 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| HATCHEL, LARRY CRAIG | 2484 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| HATCHEN JR, ROBERT E | 3003 TAUNTON AVE | | | | NORTH PORT | FL | 34286-6926 |
| HATCHER CHEVROLET, BUICK, PONTIAC, | 2300 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CHEVROLET, BUICK, PONTIAC, OLDSMOBILE, GMC TRUCKS, INC. | JAMES HATCHER | 2300 N WASHINGTON AVE | | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CHEVROLET, BUICK, PONTIAC, OLDSMOBILE, GMC TRUCKS, INC. | 2300 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CURTIS E (487246) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HATCHER EDGAR (445115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCHER EVANS, SHERRY K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATCHER GEORGE LEE | HATCHER, GEORGE LEE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HATCHER JR, ISAIAH | 652 E BOWEN AVE | | | | CHICAGO | IL | 60653-2825 |
| HATCHER JR, ISIAH | 5252 MAFFITT AVE | | | | SAINT LOUIS | MO | 63113-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCHER JR, JAMES W | 3882 17TH ST | | | | ECORSE | MI | 48229-1342 |
| HATCHER JR, MELVIN D | 199 RAILROAD AVE | | | | EDGEWOOD | MD | 21040-3252 |
| HATCHER PATRICIA & REGINA | LAMBERT FKA REGINA ROBERTS & | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| HATCHER RICHARD CHARLES (429064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HATCHER STUBBS LAND HOLLIS & | ROTHSCHILD | PO BOX 2707 | | | COLUMBUS | GA | 31902-2707 |
| HATCHER WOODS | 5778 DREXEL ST | | | | DETROIT | MI | 48213-3649 |
| HATCHER X WOODS | 5778 DREXEL ST | | | | DETROIT | MI | 48213-3649 |
| HATCHER, ADLINE C | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| HATCHER, ANDREE A | 17267 STAHELIN AVENUE | | | | DETROIT | MI | 48219-4200 |
| HATCHER, ANN A | 3115 STEVENS CHAPEL RD | | | | SMITHFIELD | NC | 27577-8586 |
| HATCHER, ARLENE L | 7401 WOODLAND AVE | APT 203 | | | CLEVELAND | OH | 44104 |
| HATCHER, ARTHUR | PO BOX 531196 | | | | CINCINNATI | OH | 45253-1196 |
| HATCHER, ASHLEY N | 394 WOODRIDGE DR | | | | MANSFIELD | OH | 44906-2103 |
| HATCHER, B J | 15525 15 MILE RD | | | | CLINTON TWP | MI | 48035-2185 |
| HATCHER, BELINDA K | PO BOX 92 | | | | ARCADIA | FL | 34265-0092 |
| HATCHER, BELINDA KAY | PO BOX 92 | | | | ARCADIA | FL | 34265-0092 |
| HATCHER, BERNIE R | 7138 RIDGEVIEW DR PO 480 | | | | GENESEE | MI | 48437 |
| HATCHER, BERNIE RICHARD | 7138 RIDGEVIEW DR PO 480 | | | | GENESEE | MI | 48437 |
| HATCHER, BERTHA M | 17267 STAHELIN ST | | | | DETROIT | MI | 48219 |
| HATCHER, BETTY C | 103 TERRAPIN DR | | | | BRANDON | MS | 39042-2518 |
| HATCHER, BOBBIE R | 1715 SCENIC PLACE | PO BOX 2155 | | | MARION | IN | 46952 |
| HATCHER, BOBBIE R | PO BOX 2155 | | | | MARION | IN | 46952-8555 |
| HATCHER, BRADLEY C | 1904 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| HATCHER, CALVIN J | 7401 WOODLAND AVE APT 203 | | | | CLEVELAND | OH | 44104 |
| HATCHER, CAROL R. | 1613 ARLINGTON | | | | FLINT | MI | 48506-3752 |
| HATCHER, CHARLES C | 5945 PINE ST | | | | TAYLOR | MI | 48180-1235 |
| HATCHER, CHARLES T | 703 ELBERON AVENUE | | | | CINCINNATI | OH | 45205-2303 |
| HATCHER, CHARLOTTE R | 1522 THURMAN WAY | | | | FOLSOM | CA | 95630-7307 |
| HATCHER, CHRISTINE J | 64200 LIMERICK LN | | | | WASHINGTON | MI | 48095-2525 |
| HATCHER, CLARENCE A | 15786 QUINCY ST | | | | DETROIT | MI | 48238-1318 |
| HATCHER, CONNIE R | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| HATCHER, CONNIE ROGERS | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| HATCHER, CURTIS E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3804 |
| HATCHER, CYNTHIA L | 7138 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| HATCHER, DANIEL L | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, DANIEL LEE | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, DAVID | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| HATCHER, DEIRDRE | 111 COLD SPRINGS | | | | BUDA | TX | 78610-3571 |
| HATCHER, DEIRDRE | PO BOX 605 | | | | BUDA | TX | 78610-0605 |
| HATCHER, DILLARD | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| HATCHER, DONNA R | 1066 S RAISINVILLE RD | | | | MONROE | MI | 48161-9040 |
| HATCHER, EDGAR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCHER, ELOIS MAE | 923 N JESTER AVE | | | | DALLAS | TX | 75211-2589 |
| HATCHER, ERMA J | 15519 STEEL ST | | | | DETROIT | MI | 48227-4033 |
| HATCHER, ERNEST M | 17036 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1709 |
| HATCHER, ETHEL L | 4274 BUENA VISTA | | | | DETROIT | MI | 48238-3206 |
| HATCHER, ETHEL L | 4274 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3206 |
| HATCHER, FANNIE | 6119 CONOVER ST | | | | CINCINNATI | OH | 45227-2333 |
| HATCHER, G M | 3025 W 39TH ST APT 1009 | | | | INDIANAPOLIS | IN | 46228-3159 |
| HATCHER, GEORGE H | PO BOX 594 | | | | HAZEL PARK | MI | 48030-0594 |
| HATCHER, GORDON A | PO BOX 233 | | | | OTISVILLE | MI | 48463-0233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCHER, HAROLD E | PO BOX 300202 | | | | KANSAS CITY | MO | 64130-0202 |
| HATCHER, HARY N | 5572 OREGON ST | | | | DETROIT | MI | 48204-3610 |
| HATCHER, HENRY O | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053-8700 |
| HATCHER, JACQUELINE D | 921 STATE ST APT B | | | | SAGINAW | MI | 48602 |
| HATCHER, JAMES L | 800 CONCOURSE VLG W APT 19D | | | | BRONX | NY | 10451-3630 |
| HATCHER, JAMES L | 2117 E OUTER DR | | | | DETROIT | MI | 48234-1703 |
| HATCHER, JANIS P | 521 MARLAY RD | | | | DAYTON | OH | 45405-1950 |
| HATCHER, JEFF | 158 JOSEY LN | | | | BRINSON | GA | 39825-1745 |
| HATCHER, JEFFREY A | 219 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| HATCHER, JIMMIE S | 6250 DAVID BERGER STREET | | | | MOUNT MORRIS | MI | 48458-2712 |
| HATCHER, JIMMIE S | 331 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| HATCHER, JOHN T | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| HATCHER, JOY G | 1192 FARMCOTE CIR | | | | MEDINA | OH | 44256-4351 |
| HATCHER, KENNETH | 12080 WYOMING ST | | | | DETROIT | MI | 48204-1050 |
| HATCHER, LACY CHARLES | 24326 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-4216 |
| HATCHER, LADONNA | 9521 WILSON BRIDGE DR D | | | | SAINT LOUIS | MO | 63136 |
| HATCHER, LEONARD | 1609 LANDFAIR AVE | REAR APT | | | CINCINNATI | OH | 45224 |
| HATCHER, LYMAN T | 5941 HEMLOCK ST | | | | MERRIAM | KS | 66202-2922 |
| HATCHER, MAJOR | 20192 MEYERS RD | | | | DETROIT | MI | 48235-1106 |
| HATCHER, MARCUS T | 1655 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202-1819 |
| HATCHER, MARGARET L | 10024 S GREEN ST | | | | CHICAGO | IL | 60643-2204 |
| HATCHER, MARGO | 20027 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| HATCHER, MARION H | 10040 LEWIS AVE | | | | TEMPERANCE | MI | 48182-2700 |
| HATCHER, MARY | PO BOX 500 | | | | MT MORRIS | MI | 48458-0500 |
| HATCHER, MELVIN | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343-9189 |
| HATCHER, MICHAEL A | 7676 FORREST WAY DRIVE | | | | ROSCOE | IL | 61073 |
| HATCHER, MICHAEL P | 2306 FOREST CRK 12 | | | | BURTON | MI | 48519 |
| HATCHER, NOBLE G | 3240 SILVERTRAIL DR | | | | SAINT CHARLES | MO | 63301-3241 |
| HATCHER, PAUL W | PO BOX 7373 | | | | APPLETON | WI | 54912 |
| HATCHER, PRICILLA | 6741 BUENOS AIRES #2046 | | | | NORTH RICHLAND | TX | |
| HATCHER, RACHEL A | 2040 EMERY STREET | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, RAYMOND J | 715 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| HATCHER, RICHARD CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HATCHER, ROBERT D | 2819 ADDISON DR | | | | GROVE CITY | OH | 43123-2001 |
| HATCHER, ROBERT E | 11062 TOTTENHAM LANE | | | | RESTON | VA | 20194-1402 |
| HATCHER, ROBERT L | PO BOX 500 | | | | MOUNT MORRIS | MI | 48458-0500 |
| HATCHER, ROBERT L | 470 HATCHER RD | | | | JENA | LA | 71342-6428 |
| HATCHER, ROBERT R | PO BOX 894 | | | | MANSFIELD | OH | 44901-0894 |
| HATCHER, ROBERT R | 676 DAVIDS LN | | | | MANSFIELD | OH | 44905-1937 |
| HATCHER, ROY E | 9890 REESE RD | | | | CLARKSTON | MI | 48348-1852 |
| HATCHER, RUFUS | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| HATCHER, RUFUS E | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| HATCHER, SAM W | 213 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3069 |
| HATCHER, SHANNON R | 540 HOPE CROSSING DR | | | | LEXINGTON | NC | 27295-7532 |
| HATCHER, SHIRLEY L | 331 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| HATCHER, THEODORE R | 6801 PATRICIA DR | | | | COLUMBIA | SC | 29209-2219 |
| HATCHER, THOMAS D | PO BOX 691 | | | | KERMIT | WV | 25674-0691 |
| HATCHER, VANESSA | 1421 SHERIDAN ST | | | | ANDERSON | IN | 46016 |
| HATCHER, VIRGINIA S | 109 ARTIC ST | | | | CLARKSVILLE | TN | 37040-3333 |
| HATCHER, VIRGINIA S | 109 ARTIC ST | | | | CLARKSVILLE | TN | 37040-3333 |
| HATCHER, WILLIAM C | 21646 TREVOR CT | | | | MACOMB | MI | 48044-2282 |
| HATCHER, WILLIAM H | 57218 COVINGTON DR | | | | WASHINGTON | MI | 48094-3158 |
| HATCHER, WILLIE L | 10745 MCKINNEY ST | | | | DETROIT | MI | 48224-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCHER, YVERNIA | 642 ANNA MARIA ST | | | | LIVERMORE | CA | 94550-5223 |
| HATCHET INC | C/O EDW C LEVY CO | 9300 DIX | | | DEARBORN | MI | 48120-1528 |
| HATCHET, JOHNNIE | 7826 DAWN RD | | | | CINCINNATI | OH | 45237-1014 |
| HATCHETT, ANDREW W | 7098 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9672 |
| HATCHETT, BERNICE | 1856 NORTHGATE DR #112-C | | | | BELOIT | WI | 53511 |
| HATCHETT, BETH R | 6837 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6736 |
| HATCHETT, BLANCHE C | 4820 PAGE DRIVE | | | | METAIRIE | LA | 70003-1132 |
| HATCHETT, BRENDA D | PO BOX 311132 | | | | FLINT | MI | 48531-1132 |
| HATCHETT, CLARENCE | 1123 MORRIS ST | | | | SAGINAW | MI | 48601-3459 |
| HATCHETT, DAVID L | 415 CHESTNUT ST #8 | | | | HORSE CAVE | KY | 42749 |
| HATCHETT, DORIS M | 1586 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| HATCHETT, DWIGHT O | 5217 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3267 |
| HATCHETT, ELLA L | 4204 EAST 181 STREET | | | | CLEVELAND | OH | 44128-2619 |
| HATCHETT, FRED | 5901 W RICE ST | | | | CHICAGO | IL | 60651-2539 |
| HATCHETT, JAMES O | 4741 LIVINGSTON RD | | | | ROSCOMMON | MI | 48653-9754 |
| HATCHETT, KEVIN D | 2216 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| HATCHETT, KING D | 4605 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3620 |
| HATCHETT, LANDUS | 4204 E 181ST ST | | | | CLEVELAND | OH | 44128-2619 |
| HATCHETT, MARIE S | 7056 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| HATCHETT, MARIE S | 7056 BRAY RD. | | | | MT. MORRIS | MI | 48458-8988 |
| HATCHETT, MICHAEL W | 10956 W ROCKLAND DR | | | | LITTLETON | CO | 80127 |
| HATCHETT, MORRIS | PO BOX 110932 | | | | NASHVILLE | TN | 37222-0932 |
| HATCHETT, PRISCILLA K | 2818 CREST RIDGE WAY | | | | MARIETTA | GA | 30060-0060 |
| HATCHETT, PRISCILLA K | 1400 ROBERTA DR SW APT 3101 | | | | MARIETTA | GA | 30008 |
| HATCHETT, RICHARD | 18425 SOUTH DR APT 155 | | | | SOUTHFIELD | MI | 48076-1131 |
| HATCHETT, RICHARD | APT 155 | 18425 SOUTH DRIVE | | | SOUTHFIELD | MI | 48076-1131 |
| HATCHETT, RUTHIE | 743 SHADY DRIVE A1 | | | | YAZOO CITY | MS | 39194 |
| HATCHETT, SHARON D | 2697 MELCOMBE CIR PH 402 | | | | TROY | MI | 48084-3456 |
| HATCHETT, WILLIE D | 720 KATHERINE AVE | | | | YOUNGSTOWN | OH | 44505-3428 |
| HATCHETT, YVONNE | PO BOX 391 | | | | HORSE CAVE | KY | 42749-0391 |
| HATCHETTE, ROGER | | | | | | | |
| HATEM ORBAN | 2870 PINE KNOLL DR APT 300C | | | | AUBURN HILLS | MI | 48326-3783 |
| HATER, JOHN M | 50230 HARDING ST | | | | CANTON | MI | 48188-6711 |
| HATFIELD AUTO AUCTION FOR ITSELF AND AS AGENT | ATTN:  HAROLD SMITH | 435 METROPLEX DR | | | NASHVILLE | TN | 37211-3109 |
| HATFIELD AUTO AUCTION FOR ITSELF AND AS AGENT | ATTN:  HAROLD SMITH | 435 METROPLEX | | | NASHVILLE | TN | 37211 |
| HATFIELD AUTO AUCTION INC | 2280 OLD BETHLEHEM PIKE | | | | HATFIELD | PA | 19440 |
| HATFIELD AUTOMOTIVE, INC. | WILLIAM HATFIELD | 301 E REDLANDS BLVD | | | REDLANDS | CA | 92373-5224 |
| HATFIELD BUICK AND GMC TRUCK | 301 E REDLANDS BLVD | | | | REDLANDS | CA | 92373-5224 |
| HATFIELD III, JAMES L | 323 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| HATFIELD JACK (470640) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATFIELD JR, ARTHUR L | 2488 W GENESEE ST | | | | LAPEER | MI | 48446-1613 |
| HATFIELD JR, JAMES R | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| HATFIELD JR, LESTER L | 17341 ROBINSON AVE | | | | PORT CHARLOTTE | FL | 33948-2333 |
| HATFIELD JR, RAYMOND W | 4646 E US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-7741 |
| HATFIELD MEATS | | 2700 FUNKS RD | | | | PA | 19440 |
| HATFIELD NANCY | 15839 WILDERNESS CREEK COURT | | | | LEO | IN | 46765-9395 |
| HATFIELD PHILIPS INC | LBHI MRO SOUTHWEST | PO BOX 951271 | | | DALLAS | TX | 75395-1271 |
| HATFIELD SR., KENNETH R | 6415 HEFFNER ROAD | | | | TIPP CITY | OH | 45371-9717 |
| HATFIELD SR., KENNETH R | 6415 HEFFNER RD | | | | TIPP CITY | OH | 45371-9717 |
| HATFIELD STEPHEN | HATFIELD, MARY | 1400 ALEXANDRIA PLACE | | | CHARLESTON | WV | 25314 |
| HATFIELD STEPHEN | HATFIELD, STEPHEN | 1400 ALEXANDRIA PLACE | | | CHARLESTON | WV | 25314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD STEPHEN | HATFIELD, MARY | | | | | | |
| HATFIELD STEPHEN | HATFIELD, STEPHEN | | | | | | |
| HATFIELD TRUCKING INC | 501 MCCORMICK DR STE P | | | | GLEN BURNIE | MD | 21061-8205 |
| HATFIELD, ALICE J | 5654 CENTRAL DR | | | | MONROE | MI | 48161-3676 |
| HATFIELD, AMOS L | 26887 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| HATFIELD, AMOS LEE | 26887 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| HATFIELD, ANN E | 3852 THRESHER ST | | | | OWENSBORO | KY | 42301-6882 |
| HATFIELD, ANNA L. | 6101 WINDAMAR | | | | TOLEDO | OH | 43611-1051 |
| HATFIELD, ANNA L. | 6101 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| HATFIELD, ARTHUR C | 20 PINE COVE RD | | | | HAGUE | NY | 12836-1807 |
| HATFIELD, ARTHUR L | 904 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946-3808 |
| HATFIELD, ARTHUR RAY | 485 COUNTRY DRIVE | | | | MONROE | MI | 48162-8922 |
| HATFIELD, AUDREY M | 1640 PERKINS ST. | | | | LANSING | MI | 48912 |
| HATFIELD, BARBARA A | 5100 OLDE SAYBROOKE RD | | | | GR BLANC | MI | 48439-8727 |
| HATFIELD, BETTY J | 1139 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| HATFIELD, BETTY M | 1247 KELLER DR | | | | TROY | OH | 45373-4628 |
| HATFIELD, BEVERLY J | 2250 COBB RD | | | | LEWISTON | MI | 49756-8670 |
| HATFIELD, BILLIE | 2153 STONEHARBOR LN | | | | INDEPENDENCE | KY | 41051-8662 |
| HATFIELD, BILLY H | 6645 SHAKER RD | | | | FRANKLIN | OH | 45005-2648 |
| HATFIELD, BILLY W | 9015 GREENLEE CIR | | | | INDIANAPOLIS | IN | 46234-2540 |
| HATFIELD, BOBBY | 5447 HUNTER AVE | | | | NORWOOD | OH | 45212-1031 |
| HATFIELD, BOBBY GENE | 405 WILDER STREET | | | | MORRISTOWN | TN | 37813-5822 |
| HATFIELD, BOBBY J | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| HATFIELD, CAROL A | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| HATFIELD, CATHERINE L | 16434 OAK MANOR DR | | | | WESTFIELD | IN | 46074 |
| HATFIELD, CHARLES J | 10000 NITA AVE | | | | CHATSWORTH | CA | 91311-2723 |
| HATFIELD, CHARLES M | 5225 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| HATFIELD, CHARLES M | 6828 SPRINGHILL RD | | | | UNION CITY | OH | 45390-8803 |
| HATFIELD, CLARE E | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HATFIELD, CLARE EDWARD | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HATFIELD, DANIEL J | 201 SUMMER PLACE DR | | | | AIKEN | SC | 29801-3473 |
| HATFIELD, DANNY C | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HATFIELD, DANNY CECIL | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HATFIELD, DARRELL W | 3484 DENMARK PL | | | | FLINT | MI | 48506-1945 |
| HATFIELD, DARRELL W | APT K | 3484 DENMARK PL | | | FLINT | MI | 48506-1946 |
| HATFIELD, DAVID E | 3824 POBST DR | | | | DAYTON | OH | 45420-1050 |
| HATFIELD, DAVID S | 6436 ROBISON LN | | | | SALINE | MI | 48176-9094 |
| HATFIELD, DENNIS B | 5216 N MORRISON RD | | | | MUNCIE | IN | 47304-6062 |
| HATFIELD, DIANE | PO BOX 342 | | | | BUNKER | MO | 63629 |
| HATFIELD, DONALD E | PO BOX 205 | | | | OOLITIC | IN | 47451-0205 |
| HATFIELD, DONALD M | 597 CLARENDON AVE | | | | GALION | OH | 44833-9330 |
| HATFIELD, DONALD M. | 12503 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| HATFIELD, DONELDA K | 3131 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HATFIELD, DORIS C | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| HATFIELD, DOROTHY J | 4943 HILLCREST ROAD | | | | AVON | IN | 46123-9428 |
| HATFIELD, DOROTHY J | 2313 SOUTH CHAMBERLAIN BLVD | | | | NORTH PORT | FL | 34286-6711 |
| HATFIELD, EDDIE | 728 E PEARL ST | | | | MIAMISBURG | OH | 45342-2434 |
| HATFIELD, EDDIE A | 566 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| HATFIELD, EILEEN D | PO BOX 677 | | | | FARMINGTON | MI | 48332 |
| HATFIELD, ELEANOR | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| HATFIELD, ELIZABETH F | 6328 E 50 N | | | | GREENTOWN | IN | 46936 |
| HATFIELD, ELIZABETH P | 5447 HUNTER AVENUE | | | | NORWOOD | OH | 45212-1031 |
| HATFIELD, EMOGENE A | PO BOX 45 | | | | LOCUST GROVE | AR | 72550-0045 |
| HATFIELD, ERNESTINE | 7889 KINLEY RD | | | | OVID | MI | 48866-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD, FAYE | 2414 RIDDLE AVE | | | | WILMINGTON | DE | 19806-2127 |
| HATFIELD, FAYE A | 8214 W. ENGER LANE | | | | RIVER GROVE | IL | 60171 |
| HATFIELD, FLORA | PO BOX 251 | | | | MILAN | MI | 48160-0251 |
| HATFIELD, FLORENCE M | 969 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| HATFIELD, FORESTER C | 919 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| HATFIELD, FORREST L | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| HATFIELD, FRANCIS M | 2532 HIGHWAY 3525 | | | | RUSSELL SPRINGS | KY | 42642-7988 |
| HATFIELD, FRANK | 13515 GRATIOT RD | | | | HEMLOCK | MI | 48626-8446 |
| HATFIELD, FREDRIC L | 2269 N 600 W | | | | MARION | IN | 46952-6642 |
| HATFIELD, GEORGE F | 14866 S 27TH ST | | | | VICKSBURG | MI | 49097-9709 |
| HATFIELD, GEORGIA N | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| HATFIELD, GLENN E | 5401 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| HATFIELD, GLENN EUGENE | 5401 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| HATFIELD, HARLAN D | 1309 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| HATFIELD, HARLEY G | 190 CHADWELL LN | | | | TAZEWELL | TN | 37879-5441 |
| HATFIELD, HAROLD D | 6800 W BETHEL AVE | | | | MUNCIE | IN | 47304-8854 |
| HATFIELD, HAROLD E | 2608 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| HATFIELD, HENRY F | 8866 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| HATFIELD, HERMAN T | 108 HOGAN DR | | | | LAKE KIOWA | TX | 76240-9557 |
| HATFIELD, HERSHEL H | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HATFIELD, HOLLY S | 1353 EPWORTH AVE | | | | DAYTON | OH | 45410-2615 |
| HATFIELD, IDA P | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| HATFIELD, IMOGENE H | 3410 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| HATFIELD, J C | 607 COUNTRY RD 7000 | | | | BOONEVILLE | MS | 38829 |
| HATFIELD, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATFIELD, JACK C | 6719 CANTERBURY DR NE | | | | WINTER HAVEN | FL | 33881-9551 |
| HATFIELD, JAMES C | 29561 PALOMINO DR | | | | WARREN | MI | 48093-3506 |
| HATFIELD, JAMES E | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| HATFIELD, JAMES F | PO BOX 217 | | | | GALESBURG | MI | 49053-0217 |
| HATFIELD, JAMES H | 13352 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| HATFIELD, JAY P | 17756 VILLAMOURA DR | | | | POWAY | CA | 92064 |
| HATFIELD, JAYSON E | 629 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 |
| HATFIELD, JEREME D | 7849 COLLIN CT | | | | YPSILANTI | MI | 48197-1863 |
| HATFIELD, JERRY D | 1281 HANES RD | | | | BEAVERCREEK | OH | 45434-6547 |
| HATFIELD, JERRY D | 11500 SANDHILL RD | | | | JEROME | MI | 49249-9754 |
| HATFIELD, JERRY D | 38076 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3644 |
| HATFIELD, JERRY L | 2524 S 700 W | | | | SWAYZEE | IN | 46986-9768 |
| HATFIELD, JERRY R | 4000 SHAWNEE TR | | | | JAMESTOWN | OH | 45335-1148 |
| HATFIELD, JESS L | 2401 SHUN PIKE | | | | NICHOLASVILLE | KY | 40356-9406 |
| HATFIELD, JIMMY | 8500 TAMARACK RD | | | | PITTSFORD | MI | 49271-9751 |
| HATFIELD, JOE B | 516 GLEN OAKS RD | | | | SUMMERSVILLE | WV | 26651-4173 |
| HATFIELD, JOEY M | 1477 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| HATFIELD, JOSEPH L | 115 SPINDLE RD | | | | DICKSON | TN | 37055-4104 |
| HATFIELD, JULIANN | PO BOX 621 | | | | LAKELAND | MI | 48143-0621 |
| HATFIELD, KAREN M | 46181 BARRINGTON RD | | | | PLYMOUTH | MI | 48170-3546 |
| HATFIELD, KEITH A | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 |
| HATFIELD, KENNETH M | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 |
| HATFIELD, LARRY L | 3601 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| HATFIELD, LARRY W | PO BOX 431 | | | | YUCCA | AZ | 86438 |
| HATFIELD, LAWRENCE D | 4055 MILLIKIN RD | | | | HAMILTON | OH | 45011-2227 |
| HATFIELD, LEE D | 3440 SUNNYSIDE DR. | | | | BEAVERCREEK | OH | 45432-2316 |
| HATFIELD, LEWIS T | 6394 LANWAY RD | | | | KINGSTON | MI | 48741-8739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATFIELD, LILLIE R | 739 HENSLEY RD | | | | OLIVER SPGS | TN | 37840-1321 |
| HATFIELD, LOIS A | 72 RYDER COURT | APT 4 | | | BELLBROOK | OH | 45305-2016 |
| HATFIELD, LOIS A | 72 RYDER CT APT 4 | | | | BELLBROOK | OH | 45305-2016 |
| HATFIELD, LOUIS W | 1640 PERKINS ST | | | | LANSING | MI | 48912-2515 |
| HATFIELD, LOUISE E | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| HATFIELD, LU A | PO BOX 244 | | | | DUNCAN FALLS | OH | 43734-0244 |
| HATFIELD, MADELINE L | 4751 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3227 |
| HATFIELD, MARIE | 11780 MINOR HILL HWY | PO BOX 15 | | | MINOR HILL | TN | 38473-5304 |
| HATFIELD, MARION R | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, MARJORY A | 6843 BARBARA DR. BOX 419 | | | | INDIAN RIVER | MI | 49749 |
| HATFIELD, MARK W | 2759 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| HATFIELD, MARVIN DALE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| HATFIELD, MARVIN DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATFIELD, MARVIN J | 7311 EASTWIND DR | | | | GODFREY | IL | 62035-3232 |
| HATFIELD, MARY | 1351 MORRISON BOULEVARD | | | | CANTON | MI | 48187-3427 |
| HATFIELD, MARY | 1400 ALEXANDRIA PL | | | | CHARLESTON | WV | 25314-2503 |
| HATFIELD, MARY A | 11200 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| HATFIELD, MARY ANN | 11200 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| HATFIELD, MICHAEL D | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| HATFIELD, MICHAEL DENNIS | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| HATFIELD, MILTON D | 10113 VILLA RIDGE DRIVE | | | | LAS VEGAS | NV | 89134-9134 |
| HATFIELD, MINNIE E | 500 ASH LANE | | | | GAS CITY | IN | 46933-1205 |
| HATFIELD, MYRON L | 1240 AUTUMN WALK | | | | HAMILTON | OH | 45013-5149 |
| HATFIELD, NANCY M | P O BOX 235 | | | | JUMPING BRANCH | WV | 25969 |
| HATFIELD, NORMAN L | 31466 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| HATFIELD, OREN D | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| HATFIELD, PAMELA | PO BOX 137 | | | | LENORE | WV | 25676-0137 |
| HATFIELD, PATRICIA A | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, PATRICIA A | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 |
| HATFIELD, PATRICIA A | 1464 SOUTH SEYMOUR ROAD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, PATRICIA A | 9415 LAPEER ROAD | | | | DAVISON | MI | 48423-1754 |
| HATFIELD, PATRICIA L | 2624 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| HATFIELD, PATRICIA L | 4057 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HATFIELD, PATRICK J | 325 ANNIE AVE | | | | TROY | MO | 63379 |
| HATFIELD, PAUL W | 391 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005-3211 |
| HATFIELD, PAULINE | 1824 BLANKENSHIP DRIVE | | | | INDIANAPOLIS | IN | 46217 |
| HATFIELD, PRINTIS D | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| HATFIELD, RANDY L | 1100 WEISS ST | | | | SAGINAW | MI | 48602-5469 |
| HATFIELD, RAYMOND | 6582 DEVONHILL RD | | | | COLUMBUS | OH | 43229-1359 |
| HATFIELD, RAYMOND W | 518 W 3RD ST | | | | RUSHVILLE | IN | 46173-1719 |
| HATFIELD, REGINA | 3720 BROWN RD | | | | ST LOUIS | MO | 63114-4140 |
| HATFIELD, RICKEY B | 172 RUSH FORK LN | | | | WITTENSVILLE | KY | 41274 |
| HATFIELD, RICKY L | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6778 |
| HATFIELD, ROBERT | 4812 SECTION AVE | | | | NORWOOD | OH | 45212-2119 |
| HATFIELD, ROBERT A | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| HATFIELD, ROBERT E | 5606 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9770 |
| HATFIELD, ROBERT G | 1769 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| HATFIELD, ROBERT L | 1443 MADISON CREEK RD | | | | BRANCHLAND | WV | 25506-9602 |
| HATFIELD, ROBERT L | 1444 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0223 |
| HATFIELD, ROBERT L | PO BOX 49605 | | | | DAYTON | OH | 45449-0605 |
| HATFIELD, ROBERT M | 13586 ROAD 232 | | | | CECIL | OH | 45821-9423 |
| HATFIELD, ROBERT M | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9750 |
| HATFIELD, ROBERT MILTON | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9750 |
| HATFIELD, RONALD M | 32005 VIA CORDOBA | | | | TEMECULA | CA | 92592-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD, ROSANNE | 17845 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| HATFIELD, ROY J | 12625 144TH AVE | | | | GRAND HAVEN | MI | 49417-8843 |
| HATFIELD, ROY L | 7159 VAN WAGENER RD | | | | LONDON | OH | 43140-8425 |
| HATFIELD, SALLIE M | 607 W 10TH ST | | | | RUSHVILLE | IN | 46173-1033 |
| HATFIELD, SALLIE M | 1019 E 3RD ST | | | | GREENFIELD | IN | 46140-1503 |
| HATFIELD, SARAH | 1905 DELTA DR | | | | MUNCIE | IN | 47303-9582 |
| HATFIELD, SARAH | 1905 E DELTA DR | | | | MUNCIE | IN | 47303-9582 |
| HATFIELD, SHEILA H | APT 513 | 10333 RESEARCH FOREST DRIVE | | | MAGNOLIA | TX | 77354-6165 |
| HATFIELD, SHELBY | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901-7253 |
| HATFIELD, SHERMAN | PO BOX 894 | | | | NEW TAZEWELL | TN | 37824-0894 |
| HATFIELD, SHIRLEY A | 3565 S 200 W | | | | KOKOMO | IN | 46902-9553 |
| HATFIELD, STANLEY P | N1695 MOUNT HOPE RD | | | | BRODHEAD | WI | 53520-9573 |
| HATFIELD, STEPHEN | 1400 ALEXANDRIA PL | | | | CHARLESTON | WV | 25314-2503 |
| HATFIELD, STEVEN W | 9408 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-5342 |
| HATFIELD, TERRY D | 5422 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| HATFIELD, THOMAS L | 8368 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9631 |
| HATFIELD, TIMOTHY S | 615 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| HATFIELD, TIMOTHY S | 3346 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| HATFIELD, TIMOTHY W | 32330 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| HATFIELD, TIMOTHY WILLIAM | 32330 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| HATFIELD, TODD A | 5500 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9030 |
| HATFIELD, TRACY L | 1716 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| HATFIELD, TRACY LEE | 1716 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| HATFIELD, VERNA C | 13677 HIGHWAY 196 | | | | NANCY | KY | 42544-4411 |
| HATFIELD, VIRGLE F | 5406 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| HATFIELD, WANETA V | 6649 VALLEY MILLS ST | | | | INDIANAPOLIS | IN | 46241-9629 |
| HATFIELD, WILLIAM | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| HATFIELD, WILLIAM | 3852 THRESHER ST | | | | OWENSBORO | KY | 42301-6882 |
| HATFIELD, WILLIAM B | PO BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| HATFIELD, WILLIAM B | BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| HATFIELD, WILLIAM D | PO BOX 5524 | | | | SAGINAW | MI | 48603-0524 |
| HATFIELD, WOODROW H | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| HATFIELD,CHARLES M | 5225 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| HATFIELD-FERGUSON, SHIRLEY A | 60 OSPREY RD | | | | BECKLEY | WV | 25801-3684 |
| HATH, JEFFERY G | 4807 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| HATHARD GATLIN | 1855 RIBBLE ST | | | | SAGINAW | MI | 48601-6857 |
| HATHAWAY II, LEON H | 4774 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| HATHAWAY II, ROBERT E | PO BOX 1617 | | | | NEW TAZEWELL | TN | 37824-1617 |
| HATHAWAY JR, FREDERICK M | 41302 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| HATHAWAY JR, MELVIN D | 25 JASMINE AVE | | | | PALMETTO | FL | 34221-1914 |
| HATHAWAY JR, MILTON C | 17110 HANS DR | | | | FRASER | MI | 48026-1725 |
| HATHAWAY JR, RICHARD W | 24 PACK ST | | | | HARBOR BEACH | MI | 48441-1035 |
| HATHAWAY MARY | 1529 KNOLLCREST DR | | | | FORT DODGE | IA | 50501-8032 |
| HATHAWAY REGINA | 660 E VALLEY ST | | | | WILLITS | CA | 95490-5734 |
| HATHAWAY SR, ALTON G | 6069 WELLS RD | | | | MACCLENNY | FL | 32063-5517 |
| HATHAWAY WILLIAM (445116) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATHAWAY, ALICE | PO BOX 2861 | | | | CLEVELAND | GA | 30528-0051 |
| HATHAWAY, ALICE I | APDO 793 | | | AJIJIC JALISCO MEXI MEXICO 45920 | | | |
| HATHAWAY, AMBER NICOLE | 468 SB THOMAS RD | | | | BOWLING GREEN | KY | 42103-9803 |
| HATHAWAY, ANNE M | 11148 W PALM RIDGE RD | | | | SUN CITY | AZ | 85351-2548 |
| HATHAWAY, ARTHUR F | 124 RIVERVIEW AVE | | | | ANNAPOLIS | MD | 21401-1143 |
| HATHAWAY, BRUCE E | 2106 NEWPORT CT | | | | WOLVERINE LAKE | MI | 48390-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATHAWAY, BRUCE R | 237 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| HATHAWAY, CAROL C | 60739 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| HATHAWAY, CECIL I | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| HATHAWAY, CHARLES A | 731 LARKSPUR AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| HATHAWAY, CHARLES H | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056-5829 |
| HATHAWAY, CHERYL | 1817 BRADLEY AVENUE | | | | LANSING | MI | 48910 |
| HATHAWAY, CLARENCE S | 1068 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| HATHAWAY, CLAUD J | 1818 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4404 |
| HATHAWAY, CLAUD J | 1371 KIMBERLY WAY | APT 3207 | | | ALTANTA | GA | 30331-4630 |
| HATHAWAY, DEBORAH D | 2616 SCHOOL ROAD | | | | ALGER | MI | 48610 |
| HATHAWAY, DEBORAH D | 2616 SCHOOL RD | | | | ALGER | MI | 48610-9566 |
| HATHAWAY, EDWARD J | 19738 DICE RD | | | | MERRILL | MI | 48637-9514 |
| HATHAWAY, EDWARD J | 260 GARLAND AVE APT G | | | | ROCHESTER | NY | 14611-1058 |
| HATHAWAY, EDWARD V | 250 BUTTERNUT LN | | | | BREVARD | NC | 28712-9717 |
| HATHAWAY, GARLAND C | 1506 STONE CREEK DR. | | | | QUINCY | IL | 62305 |
| HATHAWAY, GLEN A | PO BOX 2861 | | | | CLEVELAND | GA | 30528-0051 |
| HATHAWAY, GORDON R | 4710 PARK MNR S APT 5204 | | | | SHELBY TOWNSHIP | MI | 48316-4913 |
| HATHAWAY, HAROLD F | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430-9450 |
| HATHAWAY, HARRIET J | 6025 LONGMEADOW BLVD NO | | | | SAGINAW | MI | 48603-1065 |
| HATHAWAY, HELEN B | 1134 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| HATHAWAY, HOLLIE G | 784 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| HATHAWAY, JAMES H | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 |
| HATHAWAY, JEFFREY A | 12622 OLD BRIDGE RD | | | | OCEAN CITY | MD | 21842-9222 |
| HATHAWAY, JOHN T | PO BOX 67 | | | | DUGGER | IN | 47848-0067 |
| HATHAWAY, JOHN W | 1145 FM 2199 S | | | | MARSHALL | TX | 75672-3358 |
| HATHAWAY, JOHN WILLIAM | 7137 WHITFORD ST | | | | LAS VEGAS | NV | 89166 |
| HATHAWAY, JOYCE E | 123 CAMP AVE APT 1 | | | | SYRACUSE | NY | 13207-2212 |
| HATHAWAY, KAREN A | 1145 FM 2199 S | | | | MARSHALL | TX | 75672-3358 |
| HATHAWAY, KAREN Z | 4774 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| HATHAWAY, KENNETH N | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813 |
| HATHAWAY, LISA A | 2886 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| HATHAWAY, LOIS A | PO BOX 67 | | | | DUGGER | IN | 47848-0067 |
| HATHAWAY, LOUIS H | PO BOX 596 | | | | HOGANSBURG | NY | 13655-0596 |
| HATHAWAY, MARIE G | WILLIAM L HATHAWAY | 7713 HENRY | | | JENISON | MI | 49428-7919 |
| HATHAWAY, MARIE G | 7713 HENRY AVE | WILLIAM L HATHAWAY | | | JENISON | MI | 49428-7919 |
| HATHAWAY, MARTIN L | 15409 LONGFELLOW DR | | | | BYRON | MI | 48418-9805 |
| HATHAWAY, MARTIN LYNNE | 15409 LONGFELLOW DR | | | | BYRON | MI | 48418-9805 |
| HATHAWAY, MELVIN M | 208 APPALOOSA DR | C/O RON HATHAWAY | | | SAGINAW | TX | 76179-2111 |
| HATHAWAY, MICHAEL A | 468 SB THOMAS RD | | | | BOWLING GREEN | KY | 42103-9803 |
| HATHAWAY, MICHAEL D | 500 W OLIVE ST | | | | RAYMORE | MO | 64083-9224 |
| HATHAWAY, ROBERT M | 8481 OMAR DR | | | | DAVISON | MI | 48423-2130 |
| HATHAWAY, RODGER B | 1675 NORTH M 52 | | | | OWOSSO | MI | 48867-1281 |
| HATHAWAY, ROGER B | PO BOX 351373 | | | | TOLEDO | OH | 43635-1373 |
| HATHAWAY, ROSEMARY | 300 JH WALKER DR | C/O RAWLINS HOUSE | | | PENDLETON | IN | 46064-8730 |
| HATHAWAY, RUTH A | 153 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| HATHAWAY, SANDRA R | N8320 STATE HIGHWAY 42 | | | | ALGOMA | WI | 54201-9552 |
| HATHAWAY, SHIQUITA SHENNEL | 1573 QUEEN ELIZABETH DRIVE | | | | LOCUST GROVE | GA | 30248-3660 |
| HATHAWAY, SHIRLEY | 46453 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| HATHAWAY, STEPHANIE T | 18050 S TAMIAMI TRL LOT 169 | COACH LIGHT MANOR | | | FORT MYERS | FL | 33908-4694 |
| HATHAWAY, STEVEN W | 4413 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-8400 |
| HATHAWAY, TED F | 11597 SANDPIPER ST | | | | DEMOTTE | IN | 46310-8410 |
| HATHAWAY, THERESA D | 12622 OLD BRIDGE ROAD | | | | OCEAN CITY | MD | 21842-9222 |
| HATHAWAY, THOMAS J | 11728 GRAZING LN | | | | INDIANAPOLIS | IN | 46239-7828 |
| HATHAWAY, TRUDY J | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATHAWAY, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATHAWAY, WILLIAM E | 23469 RIVER RUN RD 49072 | | | | MENDON | MI | 49072 |
| HATHAZI, DAVID D | 1911 CASTLE RD | | | | FOREST HILL | MD | 21050-1947 |
| HATHCOAT, BERNARD R | 306 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1534 |
| HATHCOAT, BILLY M | 567 SALEM RD | | | | MINOR HILL | TN | 38473-5052 |
| HATHCOAT, BOBBY O | 4601 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2731 |
| HATHCOAT, LEOLA | C/O AMELIA A BEAMER | 15931 SABRE | | | FRASER | MI | 48026 |
| HATHCOAT, LEOLA | 15931 SABRE | C/O AMELIA A BEAMER | | | FRASER | MI | 48026-2730 |
| HATHCOAT, LILLIAN S | 527 STUART CIRCLE | | | | ANDERSON | IN | 46012-3839 |
| HATHCOAT, LILLIAN S | 527 STUART CIR | | | | ANDERSON | IN | 46012-3839 |
| HATHCOAT, NORMAN D | 166 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| HATHCOCK, ALVIN | 109 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| HATHCOCK, BETTY A | 219 LAUREL ST | | | | BUFFALO | NY | 14208 |
| HATHCOCK, CHADWICK L | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| HATHCOCK, GAILEN G | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| HATHCOCK, GARY G | 8736 UNION HILL RD | | | | CANTON | GA | 30115-5733 |
| HATHCOCK, GRADY J | 3218 VETERANS MEMORIAL PRKY | UNIT 2106 | | | TUSCALOOSA | AL | 35404 |
| HATHCOCK, KAREN A | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| HATHCOCK, LEE A | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1746 |
| HATHCOCK, PATRICIA K | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| HATHCOCK, RAYFORD A | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| HATHCOCK, ROBERT W | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| HATHCOCK, ROGER W | 575 S LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9632 |
| HATHCOCK, SAMUEL | 18 BASSETT ST APT 2 | | | | JAMESTOWN | NY | 14701-3302 |
| HATHCOCK, TOBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HATHCOX, RICHARD E | 9911 W CHADWICK | | | | DEWITT | MI | 48820 |
| HATHERLEY, STEVEN R | 7873 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| HATHERLY, ROBERT J | 27207 MEADOWMORE DR | | | | WHITNEY | TX | 76692-3116 |
| HATHEWAY AUTOMOTIVE SERVICE | 66 BRIDGE RD | | | | SALISBURY | MA | 01952-2408 |
| HATHI, MANJULABEN M | 167 PRIMOSE LN | | | | E. AMHERST | NY | 14051-1251 |
| HATHI, MANJULABEN M | 167 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1251 |
| HATHMAN, WILLIAM E | 108 MELBA ST APT 510 | | | | DAYTON | OH | 45402-8149 |
| HATHON, ANGELA | 2471 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| HATHORN, AUDREY L | 1217 ELIJAH MCCOY DRIVE | | | | DETORIT | MI | 48202 |
| HATHORN, DAISY | 3414 SHORTCUT ROAD APT#152 | | | | PASCAGOULA | MS | 39567 |
| HATHORN, EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HATHORN, JOEANN | 3260 LIBERTY CT SE | | | | CONYERS | GA | 30094 |
| HATHORN, JOHNNIE H | 5057 RETHA CT | | | | FLINT | MI | 48504-1278 |
| HATHORN, MARY A | 592 EAST 630TH AVENUE | | | | ARMA | KS | 66712-9411 |
| HATHORN, MARY L | 2121 CORNELL AVE | | | | JANESVILLE | WI | 53545-2001 |
| HATHORN, ORA L | 631 FRANKLIN RD | | | | PONTIAC | MI | 48341-2641 |
| HATHORNE, ARDESSIA | 3000 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2407 |
| HATHORNE, BYRON M | 25310 JOY RD | | | | REDFORD | MI | 48239-1503 |
| HATHORNE, CHARLES L | 24876 EUREKA AVE | | | | WARREN | MI | 48091-4448 |
| HATHORNE, PAUL D | PO BOX 1171 | | | | RAYMOND | MS | 39154-1171 |
| HATHWAY, BETTY | 16500 N PARK DR APT 1414 | | | | SOUTHFIELD | MI | 48075 |
| HATICHI CREDIT AMERICA CORP | 777 W PUTNAM AVE | | | | GREENWICH | CT | 06830 |
| HATICHI CREDIT AMERICA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 777 W PUTNAM AVE | | | GREENWICH | CT | 06830 |
| HATIM RASUL | 12 CLARK ST | | | | EATONVILLE | FL | 32751-5306 |
| HATKOW, ANTHONY J | 27235 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4854 |
| HATLAN, MARJORIE A. | 530 EAST ELLENDALE RD #355 | | | | EDGERTON | WI | 53534-8476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATLAN, MARJORIE A. | 530 E ELLENDALE RD UNIT 355 | | | | EDGERTON | WI | 53534-8476 |
| HATLEBERG, G M | 6615 LAKE SHORE DR S APT 112 | | | | RICHFIELD | MN | 55423-2266 |
| HATLEN, DOUGLAS O | 4647 N MARSH RD | | | | EVANSVILLE | WI | 53536-8633 |
| HATLEN, PHYLLIS M | 713 MAYBURN ST | | | | DEARBORN | MI | 48128-1647 |
| HATLEN, ROSE M | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| HATLEN, STEVEN R | 5107 N NEWVILLE RD | | | | MILTON | WI | 53563-8885 |
| HATLER, BENJAMIN H | 164 BURR OAK DRIVE | | | | SPRING ARBOR | MI | 49283-9728 |
| HATLER, BENJAMIN HENRY | 162 BURR OAK DRIVE | | | | SPRING ARBOR | MI | 49283-9728 |
| HATLESTAD, PATRICIA D | 35441 SULLIVAN DR | | | | HILLMAN | MN | 56338-2424 |
| HATLEVIG, CRAIG A | 1315 BARHAM AVE | | | | JANESVILLE | WI | 53548-1506 |
| HATLEVIG, CURTIS J | 203 N MADISON ST | | | | ANTWERP | OH | 45813-8411 |
| HATLEVIG, JEFFREY A | 1675 WILSON AVE | | | | SAINT PAUL | MN | 55106-5931 |
| HATLEVIG, JERRY T | 451 E ACORN DR | | | | BELOIT | WI | 53511-1509 |
| HATLEVIG, MARILYN | 2001 WESLEY AVE APT 102 | | | | JANESVILLE | WI | 53545-2681 |
| HATLEVIG, MARILYN | 2001 WESLEY AVENUE | APT 102 | | | JAMESVILLE | WI | 53545-2157 |
| HATLEY ANDREA | 3401 PARIS LANE | | | | SPRINGDALE | AR | 72764-7595 |
| HATLEY JIM | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HATLEY, ALFRED W | 280 BRADSHAW RD | | | | PELAHATCHIE | MS | 39145-3306 |
| HATLEY, ALFRED W | 280 BRADSHAW ROAD | | | | PELAHATCHIE | MS | 39145-9145 |
| HATLEY, DEANNA JEAN | PO BOX 1145 | | | | FLORA VISTA | NM | 87415-1145 |
| HATLEY, GINGER J | 338 W 8TH ST | | | | ANDERSON | IN | 46016 |
| HATLEY, HERBERT C | 833 SOUTH BLVD | | | | DONNA | TX | 78537-5437 |
| HATLEY, JIM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATLEY, KATHLEEN F | 1433 DARLINGTON DR | | | | DERBY | NY | 14047 |
| HATLEY, MARY K | 134 MEREDITH DR | | | | EUTAWVILLE | SC | 29048-8635 |
| HATLEY, MELVIN R | 240 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| HATLEY, ROBERT D | 1212 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| HATLEY, WILLIAM A | 175 GREEN MEADOWS ST | | | | BEECHMONT | KY | 42323-3911 |
| HATLEY, WILLIAM R | 2190 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| HATLEY, WILLIE M | 2101 THORPSHIRE DR | | | | RALEIGH | NC | 27615-3843 |
| HATLINE, FREDERICK W | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |
| HATLINE, JOHN F | 53208 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2894 |
| HATLINE, ROBERT M | 6174 W ADAMS | | | | BELLEVILLE | MI | 48111-4200 |
| HATLINE, ROBERT M | 6174 WEST ADAMS | | | | BELLEVILLE | MI | 48111-4200 |
| HATMAKER WALTER H (354595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HATMAKER, BOB H | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-5113 |
| HATMAKER, CAROL A | 502 E MASON ST | | | | OWOSSO | MI | 48867-3036 |
| HATMAKER, CAROL A | 502 E. MASON STREET | | | | OWOSSO | MI | 48867-3036 |
| HATMAKER, DAVID K | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| HATMAKER, DAVID KENT | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| HATMAKER, GEORGE C | 1165 STATE HIGHWAY 33 | | | | TAZEWELL | TN | 37879-5848 |
| HATMAKER, HERBERT B | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, JAMES R | PO BOX 2192 | | | | GREENEVILLE | TN | 37744-2192 |
| HATMAKER, JOHN | 3748 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| HATMAKER, JOHN S | 29 GREENCLIFF DRIVE | | | | UNION | OH | 45322-5322 |
| HATMAKER, JOHN STEPHEN | 303 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| HATMAKER, LARRY D | 1121 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3262 |
| HATMAKER, MARY A | 572 PEARMAN RD. | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, MARY A | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, PANSY M | 714 BYRD ST | | | | CLINTON | TN | 37716-3102 |
| HATMAKER, WALTER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HATOREN | C/O BNP PARIBAS | 201 S BISCAYNE BLVD 1800 | | | MIAMI | FL | 33139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATOSKY ROBERT F | 1116 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4409 |
| HATOSKY, MARY F | 1447 DEN JEAN N.E | | | | WARREN | OH | 44483-4180 |
| HATOSKY, MARY F | 1447 DEN JEAN DR NE | | | | WARREN | OH | 44483-4311 |
| HATOSKY, ROBERT F | 1116 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4409 |
| HATRAK, JOHN | 119 KINSMAN RD | | | | FLORENCE | NJ | 08518-1607 |
| HATRICK, GERALD J | 126 ELLIOT ST | | | | OWOSSO | MI | 48867-2035 |
| HATRICK, JODI A | 6653 BRECKENRIDGE DR | | | | WASHINGTN TWP | MI | 48094-3583 |
| HATRICK, JODI ANN | 6653 BRECKENRIDGE DR | | | | WASHINGTN TWP | MI | 48094-3583 |
| HATRIDGE, DAWN | 279 MCBRAYER LANE | | | | LAFAYETTE | TN | 37083-4459 |
| HATRIDGE, GEORGE A | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| HATRIDGE, ROSEMARIE | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| HATSUE GUNTER | 10613 STRAWBERRY HL | | | | MIDWEST CITY | OK | 73130-7014 |
| HATT DAVID | HATT, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HATT, ALLEN L | 9359 BAKER HWY | | | | JASPER | MI | 49248-9704 |
| HATT, BARBARA A | 2933 M33 | | | | CHEBOYGAN | MI | 49721-8650 |
| HATT, BILLY R | 4600 BRITTON RD LOT 241 | | | | PERRY | MI | 48872-9722 |
| HATT, BRADFORD E | 10803 S BRINTON RD | | | | BLANCHARD | MI | 49310-9536 |
| HATT, CHAD D | 4319 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HATT, CLARENCE R | 3480 W BEARD RD | | | | PERRY | MI | 48872-9155 |
| HATT, DONALD L | 4650 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| HATT, DONNA | 115-D BIRCHWOOD DR | | | | BRISTOL | CT | 06010 |
| HATT, DONNA | 115 BIRCHWOOD DR APT D | | | | BRISTOL | CT | 06010-2876 |
| HATT, EDWARD A | 8362 BARKWOOD CIR #61 | | | | FENTON | MI | 48430-8369 |
| HATT, ELSA M | 1443 POLLARD LN | | | | TRAVERSE CITY | MI | 49686-9388 |
| HATT, LEON L | 12985 SHERIDAN RD | | | | BURT | MI | 48417 |
| HATT, LOUIS | 12050 MONTGOMERY RD APT 425 | | | | CINCINNATI | OH | 45249-2027 |
| HATT, MARILYN J | 8018 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| HATT, NORMAND E | 535 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| HATT, ORVILLE | 1059 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1641 |
| HATT, SCOTT D | 7501 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| HATT, SCOTT DOUGLAS | 7501 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| HATT, SHIRLEY P | 1211 E 27TH ST | | | | ANDERSON | IN | 46016-5511 |
| HATT, TERRY G | 1416 N BRIDGE ST | | | | LINDEN | MI | 48451-8791 |
| HATTA, NICHOLAS | 1505 ESPARZA PL 25 | | | | LADY LAKE | FL | 32159 |
| HATTAB, LINDA J | 139 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| HATTABAUGH, BILLY D | 1032 S CO 740 W | | | | MEDORA | IN | 47260 |
| HATTABAUGH, CHARLES B | 905 JOANN ST | | | | MARSHFIELD | MO | 65706-2079 |
| HATTABAUGH, DOROTHY E | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| HATTABAUGH, EDGAR L | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| HATTABAUGH, JUANITA JEWEL | 6194 STATE RD #37 | | | | MITCHELL | IN | 47446-9778 |
| HATTABAUGH, JUANITA JEWEL | 6194 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| HATTABAUGH, MARTHA | 905 JOANN ST | | | | MARSHFIELD | MO | 65706 |
| HATTABAUGH, MICHAELE J | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| HATTABAUGH, MICHAELE JOANN | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| HATTABAUGH, SANDRA M | 2807 N LOCKE ST | | | | KOKOMO | IN | 46901-1511 |
| HATTABAUGH, WILLIAM E | 966 S 740 W | | | | MEDORA | IN | 47260 |
| HATTALA, MARY H | 317 LANDSDOWNE RD | | | | DEWITT | NY | 13214-2128 |
| HATTALA, MARY H | 317 LANSDOWNE RD | | | | SYRACUSE | NY | 13214-2128 |
| HATTAN GLENDALL | APT 231 | 4400 SOUTH 80TH STREET | | | LINCOLN | NE | 68516-4465 |
| HATTAR, DAVID F | 215 GOLFCREST DR | | | | DEARBORN | MI | 48124-1172 |
| HATTAR, RAFAT F | 19890 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| HATTAWAY, DELOISE | 3523 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| HATTAWAY, DONTAY T | 3109 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| HATTAWAY, ESTER | 27464 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATTAWAY, JOYCE | 3109 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| HATTAWAY, LATASHA | APT 102 | 21454 DEQUINDRE ROAD | | | WARREN | MI | 48091-2223 |
| HATTAWAY, REGINALD L | 1042 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| HATTE, RICKY J | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 |
| HATTE, RODNEY L | 8480 DALLASBURG RD | | | | MORROW | OH | 45152-8327 |
| HATTE, TRAVIS L | 886 GREENGATE DR | | | | LEBANON | OH | 45036-7925 |
| HATTEM, BARRY J | UNIT 227 | 18145 ERIK COURT | | | CANYON CNTRY | CA | 91387-4901 |
| HATTEMER, LOUIS V | 14495 YALE ST | | | | LIVONIA | MI | 48154-5221 |
| HATTEN ALEXANDER (421519) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HATTEN JR, DONALD J | 467 SOUTH DETROIT | | | | XENIA | OH | 45385-5501 |
| HATTEN JR, DONALD J | 467 S DETROIT ST | | | | XENIA | OH | 45385-5501 |
| HATTEN JR, HARRY L | 1407 W 38TH ST | | | | MARION | IN | 46953-3439 |
| HATTEN JR, MATTHEW | 522 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2523 |
| HATTEN JR, MATTHEW | 407 MASTEN AVE | | | | BUFFALO | NY | 14209-1730 |
| HATTEN, ALDENA | 193 CARTER DEE RD | | | | TAYLORSVILLE | MS | 39168-4210 |
| HATTEN, ALDENA | 193 CARTER DEES RD | | | | TAYLORSVILLE | MS | 39168-4210 |
| HATTEN, ALEXANDER | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HATTEN, BARBARA A. | 266 KIM ST | | | | PLAINWELL | MI | 49080-1540 |
| HATTEN, COZETTE M | 7806 CAMPBELL | | | | KANSAS CITY | MO | 64131-2062 |
| HATTEN, COZETTE M | 7806 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-2062 |
| HATTEN, DEVONNE M | 9061 VIRGIL | | | | REDFORD | MI | 48239-1253 |
| HATTEN, GARRY L | 423 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9592 |
| HATTEN, GLADYS | 8545 GREENLAWN ST | | | | DETROIT | MI | 48204-3205 |
| HATTEN, GWENDOLYN | PO BOX 19134 | | | | SHREVEPORT | LA | 71149-0134 |
| HATTEN, HARRY L | 400 JEFFSOTT COURT | | | | HAMILTON | OH | 45013 |
| HATTEN, HELEN M | 20040 WOODBINE ST | | | | DETROIT | MI | 48219-1073 |
| HATTEN, HOWARD J | 29695 RICHLAND ST | | | | LIVONIA | MI | 48150-3037 |
| HATTEN, HOWARD W | 1037 NAPES RD | | | | LUZERNE | MI | 48636 |
| HATTEN, JOE D | 16 SAM HATTEN RD | | | | TAYLORSVILLE | MS | 39168-5467 |
| HATTEN, LARRY L | 5845 GRANARY LN | | | | LANSING | MI | 48911-4312 |
| HATTEN, LAWRENCE F | 4612 COUNTY ROAD 456 | | | | MERIDIAN | MS | 39301-9056 |
| HATTEN, LUMETTA | 125 EVERGREEN TRL | | | | LAKE ORION | MI | 48362-3376 |
| HATTEN, NADINE E | 197 WASHINGTON | | | | PONTIAC | MI | 48341-1457 |
| HATTEN, NAPOLEAN VICTOR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HATTEN, NAPOLEON VICTOR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| HATTEN, OPHELIA | 9323 WARWICK ST | | | | DETROIT | MI | 48228-1734 |
| HATTEN, PHYLLIS | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897 |
| HATTEN, REBECCA | 2129 MAYNARD CT | | | | NASHVILLE | TN | 37218-3611 |
| HATTEN, ROBERT N | 11396 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| HATTEN, ROY D | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| HATTEN, RUTH | 26715 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| HATTEN, SHIRLEY A | 100 RIVERFRONT DR | RIVERFRONT APARTMENTS | APT 910 | | DETROIT | MI | 48226-4521 |
| HATTEN, SHIRLEY J | 1055 MAPLE LEAF DR | | | | MCDONOUGH | GA | 30253-8042 |
| HATTEN, STEVEN P | 274 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 |
| HATTEN, THELMA | 2920 WINCHESTER AVE | AVENUE | | | PAHRUMP | NV | 89048-7108 |
| HATTEN, THELMA | 2920 S WINCHESTER | AVENUE | | | PAHRUMP | NV | 89048 |
| HATTEN, YOLANDA C | 8773 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420-7115 |
| HATTENDORF DORIS | 3000 SAINT ANDREWS DR | | | | FINDLAY | OH | 45840-2941 |
| HATTENDORF MARK C | 825 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| HATTENDORF, FREDERICK C | 13578 RING RD | | | | SAINT CHARLES | MI | 48655-8580 |
| HATTER JR, ALLEN J | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| HATTER SR, FRANK L | 1323 WISNER ST | | | | SAGINAW | MI | 48601-3850 |
| HATTER, ALTON C | 3575 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATTER, BEVERLY | 235 LARKSTONE PL | | | | ELYRIA | OH | 44035-8905 |
| HATTER, BOBBY R | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| HATTER, CARLA M | 5201 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2612 |
| HATTER, CLIFFORD | 916 LAUREL LN | | | | NOBLESVILLE | IN | 46062-9138 |
| HATTER, DARLENE | 17184 FORRER ST | | | | DETROIT | MI | 48235-3536 |
| HATTER, DEZA L | 1853 W LAKE ST | UNIT 2 | | | CHICHAGO | IL | 60612 |
| HATTER, DEZA L | 1853 W LAKE ST UNIT 2 | | | | CHICAGO | IL | 60612-2629 |
| HATTER, DEZA LANDOR | 2113 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| HATTER, EDWARD R | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| HATTER, ESTHER L | 2018 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1063 |
| HATTER, EULA | 818 S 25TH | | | | SAGINAW | MI | 48601-6522 |
| HATTER, GLEN B | 2108 MAYBURY AVE | | | | FLINT | MI | 48503-5842 |
| HATTER, HENRY | 1238 E FARRAND RD | | | | CLIO | MI | 48420-9103 |
| HATTER, JAMERO J | 17W706 BUTTERFIELD RD | | | | VILLA PARK | IL | 60181-4815 |
| HATTER, JAMERO J | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| HATTER, JEHONNAS W | 1653 SHAWNEE TRACE RR#1 | | | | BLANCHESTER | OH | 45107 |
| HATTER, JERRY B | 11116 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8165 |
| HATTER, JOHN P | 2920 W 1100 N | | | | ALEXANDRIA | IN | 46001 |
| HATTER, LORENZO C | PO BOX 619 | | | | FLINT | MI | 48501-0619 |
| HATTER, MARGARITHA | 52-1 ST STREET | | | | BONITA SPRINGS | FL | 34134 |
| HATTER, NOEL | 159 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| HATTER, PAULINE L | 320 W DEWEY ST | | | | FLINT | MI | 48505-4002 |
| HATTER, RAYMOND | 1615 LYON ST | | | | FLINT | MI | 48503 |
| HATTER, RAYMOND L | 47 CC LOOP | | | | MOUNDVILLE | AL | 35474 |
| HATTER, RICHARD S | 14026 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| HATTER, ROBERT D | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| HATTER, ROBERT DEAN | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| HATTER, STANFORD D | 3508 LENARDO DR SW | | | | ATLANTA | GA | 30331-2424 |
| HATTER, TIMOTHY D | 3013 SENECA ST | | | | FLINT | MI | 48504-2553 |
| HATTER, TIMOTHY DEWAYNE | 3013 SENECA ST | | | | FLINT | MI | 48504-2553 |
| HATTER, TIMOTHY R | 5209 RIDGEBEND DR | | | | FLINT | MI | 48507-6336 |
| HATTER, TIMOTHY RAYNARD | 5209 RIDGEBEND DR | | | | FLINT | MI | 48507-6336 |
| HATTER, VIRGINIA E | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 |
| HATTER, WILLA | 15608 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4609 |
| HATTER, WILLARD E | 4002 E 37TH ST | | | | ANDERSON | IN | 46017-2004 |
| HATTER, WILLIAM R | 8754 STATE ROUTE 13 | | | | CAMDEN | NY | 13316-4924 |
| HATTERY JOHN C | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| HATTERY JR, WALDO E | 3504 ROUND VALLEY WAY | | | | LAS VEGAS | NV | 89129-2109 |
| HATTERY, JOHN C | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| HATTEY, PAMELA J | 1405 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| HATTIE ADAMS | 565 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341 |
| HATTIE ALEXANDER | 5721 KING DR | | | | BIRMINGHAM | AL | 35228-3669 |
| HATTIE ANDERSON | 2623 PROSPECT ST | | | | FLINT | MI | 48504-3361 |
| HATTIE ASBURY | PO BOX 437 | | | | YONKERS | NY | 10703-0437 |
| HATTIE BAKER | 4809 FREEMAN CT | | | | COLUMBUS | GA | 31907-5273 |
| HATTIE BOARD | 617 OWEN ST | | | | DETROIT | MI | 48202-1858 |
| HATTIE BROWN | 1929 EASON ST | | | | DETROIT | MI | 48203-2607 |
| HATTIE BROWN | 3710 MOUNT LAUREL RD | | | | CLEVELAND HTS | OH | 44121-1331 |
| HATTIE BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HATTIE BULLOCK | PO BOX 1035 | | | | FAIRMONT | NC | 28340-1035 |
| HATTIE BURTON | 1324 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3523 |
| HATTIE BUSH | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| HATTIE C COLEMAN | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| HATTIE CAMPBELL | 12438 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTIE CARR | 2607 TREES OF AVALON PKWY #2607 | | | | MCDONOUGH | GA | 30253-7624 |
| HATTIE CHITWOOD | 1109 SARAH CT | | | | GREENWOOD | IN | 46142-1944 |
| HATTIE CLARK | 2234 MAYBURY AVE | | | | FLINT | MI | 48503-5881 |
| HATTIE CLENDENIN | 361 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2475 |
| HATTIE CLOMAN | 307 DELLWOOD DR | | | | MONROE | LA | 71202-6609 |
| HATTIE COLEMAN | 559 MEADOWLANE DR | | | | RICHMOND HTS | OH | 44143-1943 |
| HATTIE COLEMAN | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| HATTIE COLEY | 247 CEDARWOOD TER | | | | ROCHESTER | NY | 14609-6405 |
| HATTIE COLLINS | PO BOX 241 | | | | EXMORE | VA | 23350-0241 |
| HATTIE COOK | 208 N MOHEE DR | | | | HARTFORD CITY | IN | 47348-9769 |
| HATTIE COOPER | 1751 S CRAWFORD RD | | | | DEFORD | MI | 48729-9797 |
| HATTIE COTTON | 1121 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| HATTIE D GREEN | 4501 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| HATTIE DANIEL | 2964 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| HATTIE DAVIS | 2509 KIMBERLY CT | | | | ANDERSON | IN | 46012-4417 |
| HATTIE DOXIE | PO BOX 14790 | | | | SAGINAW | MI | 48601-0790 |
| HATTIE DUKES | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| HATTIE E WHITE | 5501 SALEM BEND DR. | | | | DAYTON | OH | 45426 |
| HATTIE ELLISON | 32 WORCESTER PL | | | | BUFFALO | NY | 14215-2132 |
| HATTIE FELDBUSH | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435-9692 |
| HATTIE FINCH | PO BOX 1272 | | | | ABBEVILLE | SC | 29620-1272 |
| HATTIE FISHER | 4436 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| HATTIE FLOWERS | 869 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7110 |
| HATTIE FOLCK | 5982 N COUNTY ROAD 175 E | | | | GREENCASTLE | IN | 46135-8531 |
| HATTIE FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |
| HATTIE G WARR | 515 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 |
| HATTIE GARRISON | 3202 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| HATTIE GENTRY | 1306 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6504 |
| HATTIE GENTRY | 31939 DOVER ST | | | | GARDEN CITY | MI | 48135-1747 |
| HATTIE GETER | 210 BASSEDENA CIR N | | | | LAKELAND | FL | 33805 |
| HATTIE GOLEMBIEWS | 7600 NANKIN CT APT 316 | | | | WESTLAND | MI | 48185 |
| HATTIE GOVAN | 4512 SAN GABRIEL DR | | | | INDIANAPOLIS | IN | 46268 |
| HATTIE GREEN | 4501 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| HATTIE GREENE | 2525 W HOLMES RD | | | | LANSING | MI | 48911-2409 |
| HATTIE GRIFFIN | 2583 CID RD | | | | LEXINGTON | NC | 27292-6158 |
| HATTIE GUNN | 1103 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| HATTIE GUNTER | 3724 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-5718 |
| HATTIE H CRISLER | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 |
| HATTIE HALL | 1602 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| HATTIE HARDNETT | 12075 APPOLINE ST | | | | DETROIT | MI | 48227-3814 |
| HATTIE HARRIS | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HATTIE HENRY | 4237 WYNDHAM PARK CIRCLE | | | | DECATUR | GA | 30034-5450 |
| HATTIE HENTON | PO BOX 3305 | | | | DAYTON | OH | 45401-3305 |
| HATTIE HICKS | 14040 PENROD ST | | | | DETROIT | MI | 48223-3576 |
| HATTIE HILLERY | 3224 RICHWOOD AVE | | | | WINDSOR MILL | MD | 21244-2832 |
| HATTIE HOBSON | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HATTIE HOLMES | PO BOX 2364 | | | | MOULTRIE | GA | 31776-2364 |
| HATTIE HOPE-GOODLOW | 1010 OWEN ST | | | | SAGINAW | MI | 48601-2547 |
| HATTIE HORNE | 119 MELTON HILL CIRCLE | | | | CLINTON | TN | 37716 |
| HATTIE HOWELL | PO BOX 80731 | | | | ROCHESTER | MI | 48308-0731 |
| HATTIE HUDSON | 115 CASTLE ROCK DR | | | | LIBERTY | KY | 42539-8144 |
| HATTIE HUNTER | 3710 KEYES ST | | | | FLINT | MI | 48504-2259 |
| HATTIE HUNTER | 6472 OAKLEY PALESTINE RD | | | | TERRY | MS | 39170-9402 |
| HATTIE HURLEY | PO BOX 120 | | | | HURLEY | VA | 24620-0120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTIE IMMEL | 33 W WARREN ST | | | | GERMANTOWN | OH | 45327-1040 |
| HATTIE JACKSON | 20140 MONICA ST | | | | DETROIT | MI | 48221-1237 |
| HATTIE JAMES | 271 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| HATTIE JESTER | 18105 ALBANY ST | | | | DETROIT | MI | 48234-2531 |
| HATTIE KENNEDY | 7 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3996 |
| HATTIE KNOTT | 19960 MANOR ST | | | | DETROIT | MI | 48221-1040 |
| HATTIE KOZINA | 713 BARRALLY ST | | | | NORTH TONAWANDA | NY | 14120-4110 |
| HATTIE KRONER | 118 LAIRD AVENUE | | | | BUFFALO | NY | 14207-1558 |
| HATTIE L BURTON | 1324 MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324 |
| HATTIE L CLOVER | 901 PALLISTER ST APT 208 | | | | DETROIT | MI | 48202-2679 |
| HATTIE L TEEMER | 4110 WILD OAK DR | | | | SAN ANTONIO | TX | 78219 |
| HATTIE LANE | 22 BLUM STREET | | | | NEWARK | NJ | 07103-2005 |
| HATTIE LEWIS | 999 MORROW RD | | | | MORROW | GA | 30260-1016 |
| HATTIE LOCKETT | 3707 S BOOTS ST | | | | MARION | IN | 46953-4332 |
| HATTIE M BENSON | 1270 W PEACHTREE ST NW APT 21A | | | | ATLANTA | GA | 30309-3414 |
| HATTIE M FORD | 1321  SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-2339 |
| HATTIE M HUNTER | 6472 OAKLEY PALESTINE RD | | | | TERRY | MS | 39170-9402 |
| HATTIE M MEYER | 18921 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057 |
| HATTIE M WARE | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| HATTIE M WOODS | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| HATTIE MASON | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| HATTIE MAY | 17123 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473-3533 |
| HATTIE MCCAIN | 2270 DENWOOD ST | | | | KANNAPOLIS | NC | 28083-6461 |
| HATTIE MCKAY | 6836 SHOREY LN | | | | CORDOVA | TN | 38018-7916 |
| HATTIE MILLER | 21418 PANAMA ST | | | | WARREN | MI | 48091-2816 |
| HATTIE MOFFETT | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| HATTIE MONROE | 5224 W TOWNSEND ST | | | | MILWAUKEE | WI | 53216-3232 |
| HATTIE MORGAN | 4224 HARTFORD ST | | | | MONTGOMERY | AL | 36116-5508 |
| HATTIE MYERS | PO BOX 3523 | | | | AIKEN | SC | 29802-3523 |
| HATTIE NASH | 611 SOUTH PARK AVENUE | | | | SAGINAW | MI | 48607-1757 |
| HATTIE NELSON | 23149 SUTTON DR | | | | SOUTHFIELD | MI | 48033-3310 |
| HATTIE NICKOLSON | 3303 HORSE PEN CREEK RD UNIT 2G | | | | GREENSBORO | NC | 27410-9805 |
| HATTIE NOLAN | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| HATTIE NUBY | 1411 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4326 |
| HATTIE ONEILL | 5100 NEW KENT RD | | | | WILMINGTON | DE | 19808-2706 |
| HATTIE P RIST | 30 BERNA CIRCLE | ORANGE MANOR WEST | | | WINTER HAVEN | FL | 33884-3002 |
| HATTIE P TAYLOR | 19700 CHAREST ST | | | | DETROIT | MI | 48234-1671 |
| HATTIE PARKER | 4666 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| HATTIE PARRAM | 17811 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1665 |
| HATTIE PATTERSON | PO BOX 1654 | | | | GRAND RAPIDS | MI | 49501-1654 |
| HATTIE PERDUE | 3426 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3221 |
| HATTIE PERRY | 10 MANCHESTER DR | | | | NORWALK | OH | 44857-2483 |
| HATTIE PETERSON | 3917 KELLAR AVE | | | | FLINT | MI | 48504-3744 |
| HATTIE PICKETT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| HATTIE PRICE | 3251 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5820 |
| HATTIE QUILLIN | 727 E 60TH ST APT 818 | | | | CHICAGO | IL | 60637-2593 |
| HATTIE RAY | 5042 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9460 |
| HATTIE REYNOLDS | 9379 MANOR ST | | | | DETROIT | MI | 48204-2618 |
| HATTIE RHINEHART | 2313 S WADSWORTH DR | | | | LANSING | MI | 48911-2453 |
| HATTIE RHINEHEART | 109 RIVERVIEW DR | | | | LAGRANGE | GA | 30240-8033 |
| HATTIE RICE | 285 MICHAELS RD | | | | TIPP CITY | OH | 45371-2203 |
| HATTIE RIST | 30 BERNA CIR | ORANGE MANOR WEST | | | WINTER HAVEN | FL | 33884-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTIE ROBINSON | 12708 ILENE ST | | | | DETROIT | MI | 48238-3076 |
| HATTIE ROSEBUR | 3608 GLEN MORA DR | | | | DECATUR | GA | 30032-5139 |
| HATTIE S RICE | 285 MICHAELS ROAD | | | | TIPP CITY | OH | 45371-2203 |
| HATTIE SAWYER | 5206 MUIRFIELD RUN | | | | NORCROSS | GA | 30093-3385 |
| HATTIE SCOTT | 5656 HANDLEY BLVD | | | | MORROW | GA | 30260-3920 |
| HATTIE SHAW | 1314 ARROW AVE | | | | ANDERSON | IN | 46016-3034 |
| HATTIE SHELTON | PO BOX 74692 | | | | ROMULUS | MI | 48174-0692 |
| HATTIE SHIPP | 1940 MERCER AVE | | | | COLLEGE PARK | GA | 30337-1114 |
| HATTIE SIMMONS | 422 RAYMOND ST APT B | | | | NAPOLEON | OH | 43545-2182 |
| HATTIE SMITH | 18572 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| HATTIE SMITH | 3033 WILSON CT | | | | DENVER | CO | 80205-4945 |
| HATTIE SNOW | 14999 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| HATTIE STEED | P O BOX 214196 | | | | AUBURN HILLS | MI | 48321 |
| HATTIE STEWART | 16182 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6360 |
| HATTIE STOKES | 9566 HARTWELL ST | | | | DETROIT | MI | 48227-3423 |
| HATTIE SWEENEY | 12004 RUTLAND AVE | | | | CLEVELAND | OH | 44108-1542 |
| HATTIE TAYLOR | 19700 CHAREST ST | | | | DETROIT | MI | 48234-1671 |
| HATTIE TAYLOR | APT 709 | 401 SENECA MANOR DRIVE | | | ROCHESTER | NY | 14621-1641 |
| HATTIE TAYLOR | 401 SENECA MANOR DR | APT 709 | | | ROCHESTER | NY | 14621 |
| HATTIE TEEMER | 4110 WILD OAK DR | | | | SAN ANTONIO | TX | 78219-3925 |
| HATTIE THOMPSON | 1746 HOLYOKE AVE | | | | E CLEVELAND | OH | 44112-2130 |
| HATTIE TILLMAN | P.O. BOX 122 STATE | | | | BRIDGEPORT | MI | 48722 |
| HATTIE TINDER | 423 W MADISON ST | | | | TIPTON | IN | 46072-1839 |
| HATTIE VINSON HUBBARD | 20100 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| HATTIE WADLEY | 2421 PHOENIX ST | | | | SAGINAW | MI | 48601-2464 |
| HATTIE WALKER | 2631 S INDIANA AVE APT 209 | | | | CHICAGO | IL | 60616-2831 |
| HATTIE WARE | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| HATTIE WIFFEN | 586 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3770 |
| HATTIE WILLIAMS | PO BOX 484 | | | | SAGINAW | MI | 48606-0484 |
| HATTIE WILSON | 34877 CHICKADEE RDG | | | | RICHMOND | MI | 48062-5509 |
| HATTIE WOODS | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| HATTIE WRIGHT | 339 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| HATTIE YOUNG | 15812 CARSE AVE | | | | HARVEY | IL | 60426-5108 |
| HATTIEX, GEORGE H | 923 WASHBURN ST | | | | BELOIT | WI | 53511-4519 |
| HATTIS, DOROTHY A | PO BOX 133 | | | | WESTPHALIA | MI | 48894-0133 |
| HATTIS, LARRY J | 215 EWEN ST, BOX 311 | | | | MAPLE RAPIDS | MI | 48853 |
| HATTO, CHRISTOPHER TODD | 347 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-4420 |
| HATTON JR, WINFRED | 1010 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| HATTON THOMAS L (481212) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HATTON, ADRIAN D | 90 COUNTY ROAD LN | | | | MOREHEAD | KY | 40351-9528 |
| HATTON, ALEXANDER M | 1824 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3319 |
| HATTON, ARGEL | 2014 NEFF AVE | | | | DAYTON | OH | 45414-5220 |
| HATTON, ARGEL | 2014 NEFF RD | | | | DAYTON | OH | 45414-5220 |
| HATTON, ARTHUR D | 9042 LINCOLN ST | | | | TAYLOR | MI | 48180-2750 |
| HATTON, ARTIE L | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113 |
| HATTON, BENJAMIN C | 413 1/2 SOUTH KIRKMAN STREET | | | | FLORENCE | AL | 35630 |
| HATTON, BETTY S | 3730 S HIGHWAY 211 | | | | SALT LICK | KY | 40371-8618 |
| HATTON, BOBBY L | 11915 SALINA WAY | | | | LEESBURG | FL | 34788-8145 |
| HATTON, CHARLES E | 20300 S STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-9149 |
| HATTON, CHARLES J | 390 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| HATTON, CHESTER L | 4595 CAMPTON RD | | | | STANTON | KY | 40380-9772 |
| HATTON, COLLEEN T | PO BOX 107 | | | | WAYNESVILLE | OH | 45068-0107 |
| HATTON, CORBET G | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113-8430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTON, DANIEL A | 29494 CORNELIUS ST | | | | WARSAW | MO | 65355-6772 |
| HATTON, DANNY B | 5011 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1827 |
| HATTON, DEBORAH A | 20000 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-9150 |
| HATTON, DEBORAH K | 1900 S STATE ROUTE 7 | | | | INDEPENDENCE | MO | 64057-3025 |
| HATTON, DEBORAH L | 725 TAYLOR ST | | | | DAYTON | OH | 45404-1633 |
| HATTON, DELBERT | 2495 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| HATTON, DIXIE | 914 US HIGHWAY 50 | | | | LYNCHBURG | OH | 45142-8116 |
| HATTON, DON J | 17574 PAIGE RD | | | | MOUNT VERNON | OH | 43050-8133 |
| HATTON, DONALD L | 15889 N 850 W | | | | GASTON | IN | 47342 |
| HATTON, DOROTHY | 1407 NIKI WAY NE | | | | CLEVELAND | TN | 37312 |
| HATTON, E J | 7100 ULMERTON RD LOT 2177 | | | | LARGO | FL | 33771-5143 |
| HATTON, FRANK R | 487 W TROY ST 1 | | | | FERNDALE | MI | 48220 |
| HATTON, GEORGE B | 3059 ROSE ST | | | | SOUTH BRANCH | MI | 48761-9722 |
| HATTON, GORDON | 9 WALT PL | | | | PALM COAST | FL | 32164-7663 |
| HATTON, HAZEL | 7415 MILTON CARLISLE ROAD | | | | SPRINGFIELD | OH | 45504-3148 |
| HATTON, J C | 1730 SULKY TRL | | | | MIAMISBURG | OH | 45342-6338 |
| HATTON, J C | 1730 SULKY TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| HATTON, JAMES A | 7801 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9332 |
| HATTON, JAMES D | 113 TEXAS | | | | BELLEVILLE | MI | 48111-9030 |
| HATTON, JAMES E | 3699 KINNARD DR | | | | ATLANTA | GA | 30360-1546 |
| HATTON, JAMES M | 3154 S 1150 E | | | | GREENTOWN | IN | 46936 |
| HATTON, JEAN L | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HATTON, JEFFREY D | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HATTON, JOANN M | P.O. BOX 92691 | | | | LAKE LAND | FL | 33804 |
| HATTON, JOANN M | PO BOX 92691 | | | | LAKELAND | FL | 33804-2691 |
| HATTON, JOHN | | | | | | | |
| HATTON, JULIE M | 1784 SILVERADO DR | | | | BELLBROOK | OH | 45305-1571 |
| HATTON, LATONYA D | 3327 FLEMING RD | | | | FLINT | MI | 48504-3823 |
| HATTON, LESTER C | 15220 LESLIE ST | | | | OAK PARK | MI | 48237-1968 |
| HATTON, LESTER CHARLES | 15220 LESLIE ST | | | | OAK PARK | MI | 48237-1968 |
| HATTON, LETITIA R | PO BOX 161019 | | | | SAN DIEGO | CA | 92176-1019 |
| HATTON, LOUISE D | 1961 GONDERT AVE. | | | | DAYTON | OH | 45403-3440 |
| HATTON, MARY A | 1842 BUCHANAN STREET | | | | SANDUSKY | OH | 44870-4563 |
| HATTON, PAMELA | PO BOX 854 | | | | FRANKSTON | TX | 75763-0854 |
| HATTON, PEARL I | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HATTON, PEARL I. | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HATTON, RANDALL J | 1837 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2612 |
| HATTON, ROBERT S | 7325 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| HATTON, RONALD P | 6501 OAKVIEW DR | | | | WARREN | OH | 44481-8658 |
| HATTON, SANDRA R | 447 S 9TH ST | | | | MIAMISBURG | OH | 45342-3340 |
| HATTON, SHERMAN K | 1485 CASUGA CT NONE | | | | ORANGE COVE | CA | 93646 |
| HATTON, STEVE D | 28115 STATE ROAD 213 | | | | ARCADIA | IN | 46030-9450 |
| HATTON, THOMAS L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HATTON, TIMOTHY W | 4320 TALLY HO CIR | | | | ZIONSVILLE | IN | 46077-8271 |
| HATTON, VERA J | 720 ERIN DR | | | | OXFORD | OH | 45056-2020 |
| HATTON,ELIZABETH | 646 N FRENCH RD STE 3 | | | | AMHERST | NY | 14228-2100 |
| HATTIE HALE | 134 RIDENOUR LN APT 101 | | | | JACKSBORO | TN | 37757-5227 |
| HATTY, JOSEPH P | 35614 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2682 |
| HATTY, JUNE M | 140 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| HATTY, MICHAEL T | 19951 W WILLIAM CT | | | | GROSSE POINTE WOODS | MI | 48236-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATZENBUHLER BERNICE | 651 OAK ST | | | | BOYNTON BEACH | FL | 33435-2806 |
| HATZIANTONIOU, ANDREAS K | 8895 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4020 |
| HATZIANTONIOU, JOHN | 19 YDRAS L KATSONI | | | MAROUSI-ATTIKIS GREECE | | | |
| HATZIANTONIOU, THEODOROS K | ZAHAREIKA | | | KARLOVASI SAMOS 83200 GREECE | | | |
| HATZIDAKIS, JOHN V | 230 HUDSON ST | | | | MARLBOROUGH | MA | 01752-1215 |
| HATZIGEORGALIS, GEORGE | 8022 BELLONA AVE | | | | TOWSON | MD | 21204-1902 |
| HATZIGEORGIOU, GEORGE N | 3851 WEST JEFFERSON AVENUE | | | | ECORSE | MI | 48229-1701 |
| HATZIGEORGIOU, STAMATIOS | 5154 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9351 |
| HATZIGEORGIOU, SUZANNE M | 5154 MEADOW CREST CIR | CIRCLE | | | HOLLY | MI | 48442-9351 |
| HATZIS, MIKE | 3841 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| HAU BUI | 8790 52ND ST SE | | | | ADA | MI | 49301-9231 |
| HAU LUONG | 2233 WATERDANCE CIR APT 309 | | | | ARLINGTON | TX | 76010 |
| HAUAD JAMES | HAUAD, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUB URBAN | 5606 ALBERT STREET | | | | SAINT PAUL | MN | 55126-8521 |
| HAUBENSTRICKER RALPH J | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBENSTRICKER, ALLEN E | 2593 STATE HIGHWAY M69 | | | | CRYSTAL FALLS | MI | 49920-8744 |
| HAUBENSTRICKER, ANNA D | 10461 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| HAUBENSTRICKER, DENNIS M | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| HAUBENSTRICKER, DENNIS MICHAEL | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| HAUBENSTRICKER, DENNIS R | 12780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9557 |
| HAUBENSTRICKER, EDWARD JOHN | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 |
| HAUBENSTRICKER, GARY J | 10461 LANGE RD | | | | BIRCH RUN | MI | 48415 |
| HAUBENSTRICKER, HARLEY E | 317 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4905 |
| HAUBENSTRICKER, HOWARD C | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HAUBENSTRICKER, HOWARD C | 10425 KAZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| HAUBENSTRICKER, IVAN E | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| HAUBENSTRICKER, PAUL I | 4995 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9105 |
| HAUBENSTRICKER, RALPH J | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBENSTRICKER, STEVEN C | 3408 DAKOTA AVE | | | | FLINT | MI | 48506-3132 |
| HAUBENSTRICKER, TIMOTHY R | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBER CARL | 4805 ASTON GARDENS | WAY APT 202C | | | NAPLES | FL | 34109 |
| HAUBER, DAVID P | 156 NE BAYVIEW DR | | | | LEES SUMMIT | MO | 64064-1589 |
| HAUBERT, ELAINE | 1495 CLERMONT RD | | | | CLEVELAND | OH | 44110-2854 |
| HAUBERT, JEFFREY L | 524 MCINTYRE LN | | | | MAUMEE | OH | 43537-2327 |
| HAUBERT, LAWRENCE P | PO BOX 253 | | | | CALEDONIA | OH | 43314-0253 |
| HAUBOLD, FREDERICK G | 10201 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6867 |
| HAUBRICK, WILLIAM A | 289 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| HAUCH LISA | 5295 RIVER RD | | | | SODUS | MI | 49126-9732 |
| HAUCH, EDWARD S | 15106 PILLEN DR | | | | FENTON | MI | 48430-1574 |
| HAUCK MANUFACTURING CO | PO BOX 90 | | | | LEBANON | PA | 17042-0090 |
| HAUCK PHYLLIS A EXC OF ESTATE OF PAUL HAUCK DECEASED | 5514 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| HAUCK SUSAN D | DBA THE PLANT LADY | 5791 MAUNEE DR | | | HOWELL | MI | 48843-9114 |
| HAUCK TIRE & CAR CARE INC | 3647 S HARVARD AVE | | | | TULSA | OK | 74135-2227 |
| HAUCK, ALAN J | 12357 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| HAUCK, ALLEN H | 43823 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| HAUCK, BRUNO | 36345 WEBER DR | | | | STERLING HTS | MI | 48310-4648 |
| HAUCK, CHARLES E | 4002 KITTYHAWK DRIVE | | | | DAYTON | OH | 45403-2844 |
| HAUCK, CHARLOTTE M | 957 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-4434 |
| HAUCK, DALE H | 4245 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| HAUCK, DAVID G | 8421 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| HAUCK, FREDERICK K | 9098 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| HAUCK, JACKSON E | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUCK, LUELLA M | 627 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| HAUCK, MARK D | 8058 OHARA DR | | | | DAVISON | MI | 48423-9576 |
| HAUCK, MARK DUANE | 8058 OHARA DR | | | | DAVISON | MI | 48423-9576 |
| HAUCK, MELISSA M | 2505 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3843 |
| HAUCK, MICHAEL E | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| HAUCK, MICHAEL EDWARD | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| HAUCK, MILDRED M | 213 EUCLID AVE | | | | FAIRBORN | OH | 45324-3303 |
| HAUCK, NATHAN | 11122 1ST ST | | | | MOKENA | IL | 60448-1508 |
| HAUCK, PATRICK | RR 1 BOX 235A | | | | WELLSBURG | WV | 26070 |
| HAUCK, PAUL D | 4325 RISEDORPH | | | | KELLER | TX | 76248 |
| HAUCK, ROBERT G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAUCK, RUSSELL H | 10624 STARLITE CT | | | | JUNEAU | AK | 99801-7622 |
| HAUCK, WILLIAM S | 3920 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| HAUCK/BOX 90 | PO BOX 90 | | | | LEBANON | PA | 17042-0090 |
| HAUDENSCHILD, KATHRYN M | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| HAUDENSCHILT, RONALD P | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| HAUDRICH, NORMAN L | 4158 HAUDRICH RD | | | | WATERLOO | IL | 62298-4434 |
| HAUEISEN, GAYE E | 8818 LONG RD | | | | OSTRANDER | OH | 43061-9518 |
| HAUENSTEIN, JANE T | PO BOX 2535 | | | | BRANCHVILLE | NJ | 07826-2535 |
| HAUENSTEIN, SHARON M | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219-2141 |
| HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | RE: JOSEPH FOSTER | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | RE: STEPHANIE FOSTER | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | RE: JEFFREY AKRE | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| HAUER JAMES (661531) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAUER PATRICIA M | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| HAUER, BERNARD M | 4125 CHIPPEWA TRL | | | | HALE | MI | 48739-9038 |
| HAUER, BETTY ANN | 258 BURNSWICK | HERITAGE VILLAGE APT AT LAMBERTVILLE | UNIT 403 | | LAMBERTVILLE | NJ | 08530 |
| HAUER, ERNST F | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| HAUER, GEORGE R | 905 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1863 |
| HAUER, GEORGE R | 85 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| HAUER, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAUER, JOHN M | 4421 MANITOU DR | | | | OKEMOS | MI | 48864-2717 |
| HAUER, KRISTINE D | 41507 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| HAUER, MARTIN F | 63701 PLACE RD | | | | LENOX | MI | 48050-2238 |
| HAUER, SUSAN H | 40 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| HAUERSPERGER, DEAN A | 68 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| HAUERSPERGER, FRANK J | 1770B WINTERBERRY CIR | | | | STURGIS | MI | 49091-1586 |
| HAUERWAS, JUDITH E | 7987 SOUTH SUSANNA COURT | | | | FRANKLIN | WI | 53132-7706 |
| HAUETER, BEVERLY J | 5069 GREENBRIAR DR | | | | FORT MYERS | FL | 33919-1910 |
| HAUETER, CODY L | 400 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1714 |
| HAUETER, CODY L | 5751 RIDGEWAY DR APT 9 | | | | HASLETT | MI | 48840-8969 |
| HAUETER, DONALD L | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| HAUETER, MICHAEL B | 231 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| HAUETER, ROBERT L | 13797 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9711 |
| HAUF RORY | HAUF, RORY | | | | | | |
| HAUF, RORY | GARIN, JOSEPH P | 7887 E BELLEVIEW AVE STE 1100 | | | GREENWOOD VLG | CO | 80111-6097 |
| HAUFE, JOHN C | 300 CANTERBURY DR | | | | DAYTON | OH | 45429-1440 |
| HAUFF, ROBERT H | 148 HUMPHERY RD | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUFFE BARTON (511548) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HAUFFE, BARTON | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| HAUFFE, BARTON | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HAUFFE, TRACI L | 590 CURIE DR | | | | SAN JOSE | CA | 95123-4819 |
| HAUFMANN, ARNE R | 800 OYSTER CATCHER DR | | | | HAMPSTEAD | NC | 28443-8337 |
| HAUFSCHILD, DONALD J | W 147 N 8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| HAUFSCHILD, DONALD J | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| HAUG, ANDREA M | 329 W CARACAS AVE APT E | | | | HERSHEY | PA | 17033-1614 |
| HAUG, CARTER H | 5636 BERRY BROOK CIR | | | | PACE | FL | 32571-6319 |
| HAUG, PATRICIA A | PO BOX 3112 | | | | COOS BAY | OR | 97420-0404 |
| HAUG, RICHARD A | APT 1305 | 12228 LINCOLN LAKE WAY | | | FAIRFAX | VA | 22030-7775 |
| HAUG, RONALD C | 1592 CRIMSON DR | | | | TROY | MI | 48083-5505 |
| HAUG, RONALD H | 136 BIRCHWOOD AVE | | | | TRAVERSE CITY | MI | 49686-2819 |
| HAUG, WILLIAM F | 8 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| HAUG, WILLIAM R | 7373 OAK DR | | | | POLAND | OH | 44514-2577 |
| HAUGABOOK PHIL | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240-1545 |
| HAUGABOOK SR, PHILLIP | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240-1545 |
| HAUGABOOK, FREDDIE J | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| HAUGABOOK, FREDDIE JAMES | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| HAUGABOOK, KIMBERLY C | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240 |
| HAUGABOOK, MARIE | | | | | | | |
| HAUGABOOK, MARY E. | 14610 PREST ST | | | | DETROIT | MI | 48227-2246 |
| HAUGABOOK, MARY E. | 14610 PREST | | | | DETROIT | MI | 48227-2246 |
| HAUGABOOK-ROWE, CHEVOKA L | 23880 MORTON ST | | | | OAK PARK | MI | 48237-2112 |
| HAUGAN, CLYDE M | 516 ELEUTHERA LN | | | | INDIAN HARBOUR BEACH | FL | 32937-4415 |
| HAUGAN, DALE S | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| HAUGAN, HOLLY L | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| HAUGAN, MICHAEL R | 1702 SUMMIT AVE | | | | BELOIT | WI | 53511-3749 |
| HAUGAN, TIMOTHY C | 27823 IVY CT | | | | HARRISON TWP | MI | 48045-6804 |
| HAUGE, CHRISTINE L | 722 NW AVENS ST | | | | PORT ST LUCIE | FL | 34983-1106 |
| HAUGE, LONNE R | PO BOX 45 | | | | ALBANY | WI | 53502-0045 |
| HAUGE, STEN J | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HAUGEN ALFRED A (667779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUGEN PERDIN ALFRED (336935) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HAUGEN RICHARD G (429065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUGEN, ALAN R | 2331 N 73RD CT | | | | ELMWOOD PARK | IL | 60707 |
| HAUGEN, ALFRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUGEN, ALVIN E | 7307 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8837 |
| HAUGEN, BJORN | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 |
| HAUGEN, BONARD G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAUGEN, CAROL B | 9600 PORTLAND AVE S APT 116 | | | | BLOOMINGTON | MN | 55420-4555 |
| HAUGEN, DERROLLE E | 6551 REIGATE RD | | | | DAYTON | OH | 45459-3214 |
| HAUGEN, ELEANOR J | 3220 INDEPENDENCE DRIVE APT 110 | | | | DANVILLE | IL | 61832 |
| HAUGEN, INGOLF M | 4337 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2140 |
| HAUGEN, JIMMY L | 24931 REEDS POINTE DR | | | | NOVI | MI | 48374-2539 |
| HAUGEN, LAVONNE | 1024 3RD AVE | | | | CANDO | ND | 58324-6108 |
| HAUGEN, LAVONNE | 1024 3RD AVENUE | | | | CANDO | ND | 58324-6108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGEN, MAYNARD L | 3220 INDEPENDENCE DR APT 110 | | | | DANVILLE | IL | 61832-7922 |
| HAUGEN, MICHAEL C | 7616 SUGAR MAPLE CIR | | | | LANSING | MI | 48917-8823 |
| HAUGEN, NANCY M | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 |
| HAUGEN, PERDIN ALFRED | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| HAUGEN, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUGEN, RICHARD L | 9 KNIGHT LN | | | | WESTVILLE | IL | 61883-1337 |
| HAUGEN, SHERYL A | 15269 FOX TAIL CT NW | | | | PRIOR LAKE | MN | 55372 |
| HAUGER, JAMES R | 261 BREEZEWOOD DR | | | | BAY VILLAGE | OH | 44140 |
| HAUGER, MALORY I | 9102 E NYE DRIVE | | | | CLINTON | WI | 53525 |
| HAUGER, MELODEE A | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| HAUGER, MELODEE ANN | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| HAUGER, ROGER R | PO BOX 6 | | | | HARDINSBURG | IN | 47125-0006 |
| HAUGH ANTHONY (358010) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HAUGH MARSHALL L (429066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUGH, ALBERT B | 936 HOLLYHILL DR | | | | FORT WAYNE | IN | 46819-1439 |
| HAUGH, ANTHONY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HAUGH, DONALD R | APT 219 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| HAUGH, EVELYN J | 5606 CLOVER CIR | | | | WILLOUGHBY | OH | 44094-3017 |
| HAUGH, HAROLD L | 19464 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1223 |
| HAUGH, JEANETTE E | 5225 AUXSABLE RD RT 2 | | | | MORRIS | IL | 60450-9316 |
| HAUGH, LOUISE | APT 219 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| HAUGH, LOUISE M | 1700 CEDARWOOD DR APT 219 | | | | FLUSHING | MI | 48433-3603 |
| HAUGH, MARSHALL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUGH, MARTIN O | 15464 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| HAUGH, MARTIN OWEN | 15464 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| HAUGH, REBECCA ANN | 356 NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740-4514 |
| HAUGH, TERRY L | 1437 SALEM AVE | | | | HAGERSTOWN | MD | 21740-3544 |
| HAUGHENBURY, DEANNA | 1600 29TH ST | | | | MARION | IA | 52302 |
| HAUGHEY, DEANNA L | 20914 MOOR LILY CT | | | | SPRING | TX | 77388 |
| HAUGHEY, DOROTHY A | 5661 SHARP ROAD | | | | DAYTON | OH | 45432-1744 |
| HAUGHEY, DOROTHY A | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| HAUGHEY, MABLE C | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, REBECCA A | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| HAUGHEY, REBECCA ANN | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| HAUGHEY, RICHARD R | 5773 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| HAUGHEY, ROBERT J | 4100 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| HAUGHEY, TAD | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, WAYNE P | 3103 JULIAN GLEN CIR | | | | WAXHAW | NC | 28173-4105 |
| HAUGHEY, WILLIAM A | PO BOX 2065 | | | | FARMINGTON HILLS | MI | 48333-2065 |
| HAUGHEY, WILLIAM A | 1281 TWIN MAPLES LN | | | | BLOOMFIELD HILLS | MI | 48301 |
| HAUGHEY,WAYNE P | 3103 JULIAN GLEN CIR | | | | WAXHAW | NC | 28173 |
| HAUGHN, DEBORA A | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| HAUGHN, GRACE I | 463 CLAIRBROOK AVE | C/O MYRTLE E CHRISTOPHER | | | COLUMBUS | OH | 43228-2541 |
| HAUGHN, JAMES P | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| HAUGHN, WILLIAM E | 1232 DONOHUE RD | | | | SHELBYVILLE | KY | 40065-9213 |
| HAUGHOM JOHN | 1675 FIRLAND BLVD | | | | EUGENE | OR | 97405-4483 |
| HAUGHS, JAMES (DAVID) | 7472 OAKLAND HILLS CIR | | | | LAWRENCE | IN | 46220 |
| HAUGHT DARTHA D | 1481 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| HAUGHT FLOYD (445118) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGHT, BETTY L | 7925 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2622 |
| HAUGHT, CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAUGHT, CHARLES M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAUGHT, CLYDE N | 8517 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| HAUGHT, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAUGHT, DONALD V | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| HAUGHT, EDWARD E | 3544 POINTE COVE CIRCLE | | | | COOKEVILLE | TN | 38506-4409 |
| HAUGHT, FLOYD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAUGHT, GRACE M | 12870 WEST HIGHWAY 328 | | | | OCALA | FL | 34482-6928 |
| HAUGHT, JEAN M | 159 N THISTLE WAY | | | | NEWARK | DE | 19702-4082 |
| HAUGHT, KENNETH E | 16904 MELGRAVE AVE | | | | CLEVELAND | OH | 44135-4416 |
| HAUGHT, LINDSEY M | 120 OAK GROVE LN | | | | MARIETTA | OH | 45750-9419 |
| HAUGHT, MELVIN L | 4020 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9605 |
| HAUGHT, MELVIN R | 307 LONGWOOD DR | | | | CLINTON | MS | 39056-5437 |
| HAUGHT, MICHAEL E | 4254 ASHGROVE CT | | | | INDEPENDENCE | KY | 41051-9164 |
| HAUGHT, NORMA L | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| HAUGHT, RODNEY L | 2681 PINE RIDGE DR | | | | LILLIAN | AL | 36549-5241 |
| HAUGHT, WILLIAM D | P.O BOX 333 | | | | MIAMISBURG | OH | 45343-5343 |
| HAUGHT, WILLIAM D | PO BOX 333 | | | | MIAMISBURG | OH | 45343-0333 |
| HAUGHTON, CAROL JEAN | 16159 W. RIDGE RD. | | | | OAKLEY | MI | 48649-9742 |
| HAUGHTON, CAROL JEAN | 16159 W RIDGE RD | | | | OAKLEY | MI | 48649-9742 |
| HAUGHTON, CHARMAINE | TULIPAN & CONK | 2035 KENNEDY BLVD STE 101 | | | NORTH BERGEN | NJ | 07047-6362 |
| HAUGHTON, ELLA | 663 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3038 |
| HAUGHTON, JARMILLA | 521 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| HAUGHTON, LARRY M | PO BOX 973 | | | | SAGINAW | MI | 48606-0973 |
| HAUGHTON, LEONARD E | 3860 W BURRO DR | | | | GOLDEN VALLEY | AZ | 86413-8574 |
| HAUGHTON, LORRAINE C | 11019 4TH ST | | | | MECOSTA | MI | 49332-9527 |
| HAUGHTON, MICHAEL T | 1213 W TAFT RD | | | | SAINT JOHNS | MI | 48879-8115 |
| HAUGHTON, ROXIE A | 3699 MATTERHORN DR | | | | LANSING | MI | 48906-9273 |
| HAUGHTON, SUZANNE M | 54583 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1084 |
| HAUGHTON, TROY A | 16159 W RIDGE RD | | | | OAKLEY | MI | 48649-9742 |
| HAUGK, ELROY C | 1014 W OAKDENE DR | | | | DECATUR | IN | 46733-8806 |
| HAUGK, ELROY CARL | 1014 W OAKDENE DR | | | | DECATUR | IN | 46733-8806 |
| HAUGK, JACK E | 2626 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1645 |
| HAUGLAND, JULIE | 16904 FELDSPAR ST NW | | | | ANOKA | MN | 55303-4934 |
| HAUGLIE, ARNOLD W | 4110 S COUNTY ROAD 403 | | | | NEWBERRY | MI | 49868-8178 |
| HAUGLIE, LAWRENCE J | 2761 MISSISSIPPI SHORES RD R | | | | FORT RIPLEY | MN | 56449 |
| HAUGLIE, NAOMI A | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| HAUHINCO TRADING | 1325 EVANS CITY RD | | | | EVANS CITY | PA | 16033-7947 |
| HAUHINCO TRADING INC | 1325 EVANS CITY RD | | | | EVANS CITY | PA | 16033-7947 |
| HAUHN, WILLIAM D | 331 MARTINDALE LN | | | | FOREST HILL | MD | 21050-1633 |
| HAUK, ARTHUR G | 956 N BLUFF RD | | | | GREENWOOD | IN | 46142-7741 |
| HAUK, BETTY | 310 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| HAUK, CORY J | 1550 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| HAUK, DELTON E | 7765 W STATE HIGHWAY 29 | | | | MASON | TX | 76856-4026 |
| HAUK, EDMUND | 6384 CHARM CT | | | | NORTH PORT | FL | 34287-2612 |
| HAUK, FRIEDOLIN | 4783 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| HAUK, GEORGINA F | 14264 DARTMOUTH | | | | FENTON | MI | 48430-1594 |
| HAUK, JAMES E | 119 E MAIN ST | PO BOX 125 | | | PITTSBORO | IN | 46167-8800 |
| HAUK, MICHAEL D | 849 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUK, RICKY R | 6060 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HAUK, ROBERT R | 1290 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5545 |
| HAUKE HAIN | AM DEICH 5 | | | | HALLIGHOG | | 10101 |
| HAUKE SR, MICHAEL T | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| HAUKE, DEAN A | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| HAUKE, JOYCE E | 104 1/2 TIFFIN STREET | | | | ATTICA | OH | 44807 |
| HAUKE, PAUL F | 902 MARKET ST | | | | HERMANN | MO | 65041-1321 |
| HAUKE, ROGER A | 2635 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4414 |
| HAULBROOK, HAROLD S | 2362 N GREEN VALLEY PKWY APT 23G | | | | HENDERSON | NV | 89014 |
| HAULCY JR, CLEMINGTON | 2237 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HAULCY, ALLEN | 1633 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| HAULCY, CAROLYN | 1318 DILLON ST | | | | SAGINAW | MI | 48601 |
| HAULCY, HENRY E | 7850 WELD ST | | | | OAKLAND | CA | 94621-2642 |
| HAULCY, JOANN | 817 S WARREN | | | | SAGINAW | MI | 48607-1731 |
| HAULETTE MANUFACTURING INC | 8271 US 127 N | | | | CELINA | OH | 45822 |
| HAULETTE MANUFACTURING INC | 8271 SR 127 N | | | | CELINA | OH | 45822 |
| HAULETTE MFG INC | | | | | | | |
| HAULIN ASSETS LLC | 3407 TIMBERLAKE RD | | | | JOHNSON CITY | TN | 37601-2445 |
| HAULING FREIGHT LINES INC | 8588 ERIE RD RT 5 | | | | ANGOLA | NY | 14006 |
| HAULK, KATHLEEN M | 714 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| HAULK, WILMA L | 210 W JEFFERSON ST | | | | SPENCER | IN | 47460 |
| HAULMAN, ISABEL ALICE | 137 E SUFFOLK COURT | | | | FLINT | MI | 48507-4254 |
| HAULOTTE, MARVIN L | 3225 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9415 |
| HAULT, GARY D | PO5 | | | | NORTH BENTON | OH | 44449 |
| HAULT, GARY D | PO BOX 5 | | | | NORTH BENTON | OH | 44449-0005 |
| HAULTER, MARIBETH | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| HAULTER, PAUL D | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| HAULTER, RONALD E | PO BOX 63 | | | | HARTSVILLE | IN | 47244-0063 |
| HAUMAN, JERRY J | 10848 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| HAUMANN, JOHN | 2666 LIMERICK LN | | | | TROY | MI | 48098-2191 |
| HAUMONT JEAN PIERRE | 20 RUE ABBE CONSTANT RENCHON | | | 6044 ROUX  BELGIUM | | | |
| HAUMONT JEAN-PIERRE | 20 RUE ABBE CONSTANT RENCHON | | | 6044 ROUX BELGIUM | | | |
| HAUN JR, DONALD G | 4208 GREENVILLE RD | | | | CORTLAND | OH | 44410-9750 |
| HAUN SPECIALTY GASES INC | ATTN: AL DOHRN | 6481 RIDINGS RD | | | SYRACUSE | NY | 13206-1110 |
| HAUN, ANNA M | 300 SPELTER AVE TRLR 87 | | | | DANVILLE | IL | 61832-8333 |
| HAUN, ANNA M | 300 SPELTER | LOT 87 | | | DANVILLE | IL | 61834 |
| HAUN, BARBARA A | 4667 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4041 |
| HAUN, BRIAN L | 24514 SE 200TH ST | | | | MAPLE VALLEY | WA | 98038-8838 |
| HAUN, CYNTHIA K | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| HAUN, FREDERICK L | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| HAUN, ISABEL G | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9703 |
| HAUN, JAMES E | 21539 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9013 |
| HAUN, JAMES E | HCR1 BOX 679 | | | | SKANEE | MI | 49962-9704 |
| HAUN, JOYCE E | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| HAUN, LEROY | 116 OAKWOOD AVE 98901 | | | | DANVILLE | IL | 61832 |
| HAUN, MARY J | 3202 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2362 |
| HAUN, MARY L | 5425 CHERRYCROFT LANE | | | | OLCOTT | NY | 14126 |
| HAUN, RAYMOND E | 102 E 3RD ST | | | | DANVILLE | IL | 61832-6610 |
| HAUN, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HAUN, ROGER L | 613 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1847 |
| HAUN, RONALD S | 8581 COOK RD | | | | OLIVET | MI | 49076-8616 |
| HAUN, ROSS M | 760 WINDEMERE CT | | | | BLOOMFIELD | MI | 48304-2955 |
| HAUN, WILLIAM CHARLES | 307 CHALET CIR | | | | CLARKSVILLE | TN | 37040 |
| HAUN, WILLIAM L | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUN-HITA, DEANNA K | 13802 ALMAHURST LN | | | | CYPRESS | TX | 77429-5112 |
| HAUN-HITA, DEANNA K | 499 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3689 |
| HAUNCHER, JOANNE G. | 18461 N HIBISCUS LN | | | | SURPRISE | AZ | 85374-8575 |
| HAUNER ROBERT R (342164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUNER, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUPERT, RANDI MAGDALENA | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPERT, RICHARD N | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPERT, RICHARD NELSON | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPT BERNADETTE | Q AND A NORTHWEST | 6820 N LOLETA AVE | | | CHICAGO | IL | 60646-1426 |
| HAUPT JR, LARRY R | 1274 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1027 |
| HAUPT JR, LARRY R | 161 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3546 |
| HAUPT RICK | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| HAUPT, ARNO W | 8150 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4927 |
| HAUPT, DONALD R | 1398 OVERLOOK DR | | | | ALLIANCE | OH | 44601-3636 |
| HAUPT, DOROTHY L | 38531 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |
| HAUPT, GLENN W | 4182 CRAWFORD RD | | | | DRYDEN | MI | 48428-9779 |
| HAUPT, HOWARD W | 8707 WHISPERING WILLOWS WAY | | | | WEST CHESTER | OH | 45069-6723 |
| HAUPT, KAREN | 5768 S 6TH ST | | | | KALAMAZOO | MI | 49009-9438 |
| HAUPT, L D | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1376 |
| HAUPT, LARRY R | 4731 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9750 |
| HAUPT, MARION T | 10318 E LAMBERT DR | | | | SUN LAKES | AZ | 85248-7619 |
| HAUPT, RICKEY L | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| HAUPT, ROBERT H | 2306 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HAUPT, SUSANNA T | 8535 CABLE LINE ROAD | | | | RAVENNA | OH | 44266-9225 |
| HAUPT, WILLIAM F | 3670 PRESERVE BLVD | | | | PANAMA CITY | FL | 32408-7140 |
| HAUPTMAN JUDY | 22909 W Q RD | | | | ELKHORN | NE | 68022-3118 |
| HAUPTMAN WALTER J | 1506 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9625 |
| HAUPTMANN, GAGE | 2712 S NELSON CT | | | | LAKEWOOD | CO | 80227-2767 |
| HAUPTMANN, WILLIAM | 2712 S NELSON CT | | | | LAKEWOOD | CO | 80227-2767 |
| HAURI, ALFRED | W1876 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| HAURI, ARTHUR A | WEST HIGHWAY 213 | | | | BELOIT | WI | 53511 |
| HAURI, MICHAEL T | 122 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1316 |
| HAURI, WESLEY T | 17617 W CROFT RD | | | | EVANSVILLE | WI | 53536-9128 |
| HAURI, WILLIAM B | 9820 W LAIRD RD | | | | BELOIT | WI | 53511-8370 |
| HAUS BETTY | 13411 THESSALY | | | | UNIVERSAL CITY | TX | 78148-2813 |
| HAUS OLIVER RUOSS | DACHSNALDWEG 178 | | | D 70569 STUTTGART GERMANY | | | |
| HAUS, BESSIE M | 15731 19 MILE RD APT 107 | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HAUS, CAROLE JEAN | 7744 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| HAUS, CHARLES G | 5493 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| HAUS, ELFRIEDE | 13015 COMMON RD | | | | WARREN | MI | 48088-3192 |
| HAUS, FRANK R | 17625 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9665 |
| HAUS, JACQUELINE R | 5493 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| HAUS, JOSEPH H | 8636 NE BOONE ST | | | | KANSAS CITY | MO | 64155-2631 |
| HAUS, NICOLE T | 6841 ASHWOOD RD APT 208 | | | | WOODBURY | MN | 55125-1225 |
| HAUS, RICHARD I | 1403 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112-7773 |
| HAUS, ROBERTA B | 1642 VALLEY QUAIL DR | | | | RIVER FALLS | WI | 54022-2173 |
| HAUS, RONALD E | 320 SHADYDALE DR | | | | CANFIELD | OH | 44406-1030 |
| HAUS, ULLRICH | 7642 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| HAUSAUER, KENNETH K | 2069 ALSUP AVE | | | | COMMERCE TWP | MI | 48382-3713 |
| HAUSAUER, KENT A | 4641 FIDDLE AVE | | | | WATERFORD | MI | 48328-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAUSBECK, CONSTANT H | 988 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| HAUSBECK, DONNA J | 1472 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| HAUSBECK, FERDINAND J | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| HAUSBERGER JOSEPH JR (489084) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAUSBERGER, JOSEPH | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAUSCH, LINDA | 10120 SAYERS ROAD | | | | MUNITH | MI | 49259-9017 |
| HAUSCHILD JR, FREDERICK J | 181 PERRYDALE ST | | | | ROCHESTER HILLS | MI | 48306-3446 |
| HAUSCHILD, CAROLYN JEAN | 1969 RYAN ANDREW CT | | | | LEONARD | MI | 48367-3554 |
| HAUSE JR, RALPH E | 6510 MILLWOOD RD | | | | CUMMING | GA | 30041-2185 |
| HAUSE MACHINES | 809 S PLEASANT STREET | | | | MONTPELIER | OH | 43543 |
| HAUSE MACHINES INC | 809 S PLEASANT ST | | | | MONTPELIER | OH | 43543 |
| HAUSE, BEVERLY A | 2415 AURELIUS RD APT 6 | | | | HOLT | MI | 48842-2189 |
| HAUSE, BEVERLY A. | 3959 N 200 E | | | | SHELBYVILLE | IN | 46176 |
| HAUSE, DONNA J | 4575 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| HAUSE, GERALD F | 773 COOLIDGE RD | | | | BIRMINGHAM | MI | 48009-5852 |
| HAUSE, GERALD G | 9714 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9339 |
| HAUSE, JANE W | 202 TALL TREES DR | | | | PINEHURST | NC | 28374-8525 |
| HAUSEMAN, JEANETTE A | 2810 SOUTHINGTON AVE | | | | LAKELAND | FL | 33803-3263 |
| HAUSEMAN, SUSAN G | 10383 BIG CANOE | 9157 SHETLAND TRACE | | | BIG CANOE | GA | 30143-5124 |
| HAUSEMAN, SUSAN G | 10383 BIG CANOE | | | | BIG CANOE | GA | 30143-5124 |
| HAUSEMAN, SUZANNE M | 304 BRYNFORD AVE | | | | LANSING | MI | 48917-2924 |
| HAUSER DAVID | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| HAUSER INC | 6860 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5908 |
| HAUSER JOHN O JR (490153) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAUSER JOSEPH (491206) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAUSER JR, CHARLES | 11263 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9425 |
| HAUSER JR, JAMES C | 86 ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-2410 |
| HAUSER JR, JAMES CHARLES | 86 ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-2410 |
| HAUSER SR, RAYMOND R | 104 W SHOREWAY DR | | | | SANDUSKY | OH | 44870-4448 |
| HAUSER WILLIAM | 1235 S GARY AVE | | | | TULSA | OK | 74104-4140 |
| HAUSER, ARTHUR J | 424 MONROE ST | | | | PORT CLINTON | OH | 43452-1838 |
| HAUSER, BARBARA M | 8048 EAST KIVA | | | | MESA | AZ | 85208-5157 |
| HAUSER, BARBARA M | 8048 E KIVA AVE | | | | MESA | AZ | 85209-5157 |
| HAUSER, BERNICE | 128 MERRY HILL DRIVE | | | | CARY | NC | 27518-2218 |
| HAUSER, BONNY M. | 4872 PAMELA AVE SE | | | | KENTWOOD | MI | 49548-7601 |
| HAUSER, CHRISTOPHER H | 114 E EVERETTDALE AVE | | | | LANSING | MI | 48910-7413 |
| HAUSER, DAVID G | 3100 WITT HWY | | | | DEERFIELD | MI | 49238-9783 |
| HAUSER, DAVID H | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| HAUSER, DAVID H.R. | 8400 CASTLEHAWK CT | | | | RENO | NV | 89523-4867 |
| HAUSER, DAVID L | 2250 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| HAUSER, DONALD J | 18490 GREGORY RD | | | | GREGORY | MI | 48137-9520 |
| HAUSER, DOROTHY F | 1125 W 76TH ST | | | | KANSAS CITY | MO | 64114-1653 |
| HAUSER, ELIZABETH V | 6418 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| HAUSER, EVERETT A | 12156 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| HAUSER, GEORGE A | 1354 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-9368 |
| HAUSER, GRACE | 11263 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9425 |
| HAUSER, HANS | 4611 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211-1165 |
| HAUSER, JAMES C | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711 |
| HAUSER, JAMES W | 5625 FALLS CT APT C | | | | LANSING | MI | 48917-1953 |
| HAUSER, JEAN | 470 SHOREHAM RD | | | | GROSSE POINTE WOODS | MI | 48236-2468 |
| HAUSER, JEAN A | 7501 CHURCH ROAD | | | | ST JOHNS | MI | 48879-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUSER, JEAN A | 7501 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9235 |
| HAUSER, JEAN F | 1139 LESTER RD NW | | | | RINER | VA | 24149-3565 |
| HAUSER, JEFFREY M | 66 MELANIE LN | | | | TROY | MI | 48098-1707 |
| HAUSER, JOHN O | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAUSER, JUDITH A | 502 S DIXON RD | | | | KOKOMO | IN | 46901-5074 |
| HAUSER, KENNETH B | 1514 SE HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952-6052 |
| HAUSER, KENNETH C | 7564 CHICHESTER RD | | | | CANTON | MI | 48187-1445 |
| HAUSER, LAWRENCE C | 10453 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9557 |
| HAUSER, MARY V | 5903 HILL RD | | | | BERLIN HEIGHTS | OH | 44814-9460 |
| HAUSER, MATTHEW | 34 SEMINOLE PKWY | | | | CHEEKTOWAGA | NY | 14225-4233 |
| HAUSER, MAXINE T | 3544 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4722 |
| HAUSER, MICHAEL L | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| HAUSER, MICHAEL LEE | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| HAUSER, PAMELA K | 3733 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| HAUSER, PAUL M | 7314 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1887 |
| HAUSER, RALPH A | 510 E SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| HAUSER, RANDALL M | 36 LEBANON AVE | | | | GREENVILLE | PA | 16125-1918 |
| HAUSER, RAYMOND K | RR 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| HAUSER, RAYMOND K | 4642 MAPLE SPRING HWY | | | | AURORA | WV | 26705 |
| HAUSER, RICHARD A | 2900 E. STROOP ROAD | | | | KETTERING | OH | 45440-1334 |
| HAUSER, RICHARD A | 2900 E STROOP RD | | | | KETTERING | OH | 45440-1334 |
| HAUSER, RICHARD E | 18036 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2210 |
| HAUSER, RICHARD E | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| HAUSER, RICHARD ERNEST | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| HAUSER, ROBERT L | 3084 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4360 |
| HAUSER, RONALD G | 363 E TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9368 |
| HAUSER, RUSSELL E | 9637 BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| HAUSER, SCOTT R | 2042 WINDERMERE XING | | | | CUMMING | GA | 30041-6101 |
| HAUSER, SCOTT ROBERT | 2042 WINDERMERE XING | | | | CUMMING | GA | 30041-6101 |
| HAUSER, SHIGEKO | 1 PORTOFINO DR #PH2 | | | | GULF BREEZE | FL | 32561 |
| HAUSER, TODD M | 2683 NEW RD | | | | RANSOMVILLE | NY | 14131-9648 |
| HAUSER, WALTER R | 691 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HAUSER, WILLIAM M | 24640 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1867 |
| HAUSERMAN BERNARD DONLEY (664880) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| HAUSERMAN, BERNARD DONLEY | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| HAUSEY, ANN E | 2296 UNION RD LOT 50 | | | | CHEEKTOWAGA | NY | 14227-2733 |
| HAUSFELD LLP | ATTN: STEIG D. OLSON, ESQ., MICHAEL HAUSFELD | ATTY FOR BALINTULO PLAINTIFFS | 11 BROADWAY, SUITE 615 | | NEW YORK | NY | 10004 |
| HAUSFELD, ALAN M | 126 OAKVIEW CIR | | | | MANNING | SC | 29102 |
| HAUSFELD, MARCELLUS H | 1362 OHMER AVE | | | | DAYTON | OH | 45410-5410 |
| HAUSFELD, TOM L | 172 CHURCH ST | | | | SAINT BERNARD | OH | 45217-1639 |
| HAUSFELDER, EUGEN K H | 9283 VISTA DEL LAGO APT 37J | | | | BOCA RATON | FL | 33428-3184 |
| HAUSHAHN, JUDY R | 26152 DONKEY LN | | | | COLE CAMP | MO | 65325-2256 |
| HAUSHAHN, JUDY R | 26152 DONKEY LANE | | | | COLE CAMP | MO | 65325-2256 |
| HAUSHALTER BENJAMIN W | APT 12207 | 151 SHORESIDE DRIVE | | | LEXINGTON | KY | 40515-6448 |
| HAUSHALTER, ALLEN L | 34353 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| HAUSHALTER, MARK F | 228 BENT PINES CT | | | | BELLEFONTAINE | OH | 43311-9270 |
| HAUSHEER, ELEANOR L | 7741 FOREST TRL APT 5 | | | | PORT RICHEY | FL | 34668-5818 |
| HAUSKER, RONALD K | 330 WHITELAM ST | | | | BAD AXE | MI | 48413-1293 |
| HAUSLE DEAN D (361285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUSLE, DAVID R | 365 HOPKINS RD | | | | AMHERST | NY | 14221-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAUSLE, DEAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAUSLER, DANIEL R | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| HAUSLER, LYDIA | 3295 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3709 |
| HAUSLER, ROBERT J | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| HAUSMAN WARREN H | DBA SUPPLY CHAIN SEMINARS | 731 ALVARADO CT | | | STANFORD | CA | 94305-1009 |
| HAUSMAN, ALEXANDRA H | 8199 TERRACE GARDEN DR N | APT 102 | | | ST PETERSBURG | FL | 33709-1045 |
| HAUSMAN, ALEXANDRA H | 8199 TERRACE GARDEN DR N APT 102 | | | | ST PETERSBURG | FL | 33709-1045 |
| HAUSMAN, CARRIE M | 4522 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6534 |
| HAUSMAN, DAVID B | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| HAUSMAN, DEBRA A | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| HAUSMAN, HELEN M | 242 HAWLEY ST | | | | LOCKPORT | NY | 14094-2743 |
| HAUSMAN, JOAN A | 1190 BARBEAU DR | | | | SAGINAW | MI | 48638 |
| HAUSMAN, MARCUS L | 58 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1871 |
| HAUSMAN, MICHAEL J | 570 ZION RD | | | | BIRDSBORO | PA | 19508 |
| HAUSMAN, WILLIAM C | 41509 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| HAUSMANN PAUL | 53 GREENCROFT DR | | | | CHAMPAIGN | IL | 61821-5120 |
| HAUSMANN RUBY | 131 E RANDOLPH ST | | | | VANDALIA | IL | 62471-2332 |
| HAUSNER, CARL A | 6209 NW TOWER DR | | | | PLATTE WOODS | MO | 64151-1516 |
| HAUSNER, DANIEL G | 596 ATTERDAG RD | | | | SOLVANG | CA | 93463-2653 |
| HAUSNER, JOHN E | 63 SPARROW TRL | | | | BERKELEY SPGS | WV | 25411-6474 |
| HAUSNER, JOHN EDWARD | 63 SPARROW TRL | | | | BERKELEY SPGS | WV | 25411-6474 |
| HAUSNER, MONICA | 2071 TUCKER DR | | | | TROY | MI | 48085-4020 |
| HAUSNER, SUSANNE M | 10773 WATERFALL CT | | | | SOUTH LYON | MI | 48178-8045 |
| HAUSRATH, JAMES E | 2619 NORTHVIEW RD | | | | ROCKY RIVER | OH | 44116-3518 |
| HAUSRATH, WITOLD A | 355 E 272ND ST | | | | EUCLID | OH | 44132-1630 |
| HAUSS, HENRY E | 16890 HAUSS AVE | | | | EASTPOINTE | MI | 48021-3329 |
| HAUSSER MARIANNE | BAHNHOFSTR 76 | | 77250 FREUDENSTAD GERMANY | | | | |
| HAUSSER, JOHN D | 905 OAKLAND DR. | | | | BEAVERCREEK | OH | 45434-7138 |
| HAUSSER, JOHN D | 905 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| HAUSSER, LARRY E | 1604 MARLBORO LN | | | | CREST HILL | IL | 60403-2016 |
| HAUSSERMAN FAMILY TRUST | ANNA MARIE HAUSSERMAN TTEE | HAUSSERMAN FAMILY TRUST U/A DTD 5/2/95 | 206 FRANKLIN AVENUE | | LOWELL | AR | 72745-4453 |
| HAUSSIN, DORIS I. | 20 CHERRYWOOD CT. | | | | GREENCASTLE | IN | 46135-1264 |
| HAUSSIN, GARY A | 1231 W COUNTY ROAD 100 N | | | | GREENCASTLE | IN | 46135-9278 |
| HAUSSLER, PETER H | 3 MARMADUKE CT | | | | BALDWIN | MD | 21013-9617 |
| HAUSSLER, PETER H. | 3 MARMADUKE CT | | | | BALDWIN | MD | 21013-9617 |
| HAUSSLER, THOMAS E | 650 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| HAUSSMAN THEODORE F | HAUSSMAN, ELIZABETH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| HAUSSMAN THEODORE F | HAUSSMAN, THEODORE F | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUSSMAN, ELIZABETH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUSSMAN, THEODORE F | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUSSMANN, ERICH A | 24302 AUGUSTIN ST | | | | MISSION VIEJO | CA | 92691-4709 |
| HAUSSUMANN, ELAINE M | 25 WEBWOOD PL | | | | PALM COAST | FL | 32164-7723 |
| HAUSTEIN, FREDERICK E | 38069 JAMES DR | | | | CLINTON TWP | MI | 48036-1831 |
| HAUSTEIN, JEANETTE | 2329 LONGBOAT DR | | | | NAPLES | FL | 34104-3325 |
| HAUSTEIN, NORMAN E | 2329 LONGBOAT DR | | | | NAPLES | FL | 34104-3325 |
| HAUSTOWICH, EDNA C | 134 GARY DR | | | | TRENTON | NJ | 08690-3139 |
| HAUSWIRTH BEVERLY | 11 19TH AVE SW | | | | SAINT PAUL | MN | 55112-3344 |
| HAUSWIRTH, FRED J | 9900 SORIANO ST | | | | DENTON | TX | 76207-6689 |
| HAUSWIRTH, LORA D | 2552 OXFORD DR | | | | TROY | MI | 48084-1052 |
| HAUSZ, DAVID L | 6379 ROBIN DRIVE | | | | NINEVEH | IN | 46164-9527 |
| HAUSZ, DAVID L | 6379 ROBIN DR | | | | NINEVEH | IN | 46164-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUSZ, MARIANNE | RASZYN 05-090 | | | LIPOWA POLAND UL4 | | | |
| HAUSZ, RAYMOND E | 8086 BASS CT | | | | NINEVEH | IN | 46164-9501 |
| HAUT, CHARLES H | 17750 W JACQUELINE DR | | | | NEW BERLIN | WI | 53146-4619 |
| HAUT, CLIFFORD E | 5277 ARLINGTON LN | | | | TRAVERSE CITY | MI | 49684-7933 |
| HAUT, DANIEL L | 9411 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HAUT, DUANE R | 2005 7TH ST | | | | BAY CITY | MI | 48708-6789 |
| HAUT, JAMES L | 17 E QUINCY ST APT 3 | | | | WESTMONT | IL | 60559-2091 |
| HAUT, JAMES M | 971 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| HAUT, JOHN D | 8386 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| HAUT, LARRY D | 605 BRAUN ST | | | | AUBURN | MI | 48611-9327 |
| HAUT, NATHALIE M | 735 E TOWNLINE 16 | | | | PINCONNING | MI | 48650-9427 |
| HAUT, ROBERT J | 8811 SURFWOOD DR | | | | MONROE | MI | 48162-9117 |
| HAUT, ROBERT JOSEPH | 8811 SURFWOOD DR | | | | MONROE | MI | 48162-9117 |
| HAUT, RUTH J | 5277 ARLINGTON LN | | | | TRAVERSE CITY | MI | 49684-7933 |
| HAUT, THEODORE F | 10622 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| HAUTA LARRY | HAUTA, LARRY | PROGRESSIVE INSURANCE | P.O. BOX 31260 | | TAMPA | FL | 33631 |
| HAUTA, LARRY | 9503 E HAYES RD | | | | MOUNTAIN IRON | MN | 55768-8113 |
| HAUTA, LARRY | PROGRESSIVE INSURANCE | PO BOX 31260 | | | TAMPA | FL | 33631-3260 |
| HAUTALA II, STEPHEN A | 1202 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| HAUTALA II, STEPHEN ALLEN | 1202 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| HAUTALA JAMES | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, DANIEL J | 111 SPIDER LILY CT | | | | GRIFFIN | GA | 30223-5883 |
| HAUTALA, JACK W | 19553 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| HAUTALA, JAMES M | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, JANET L | 2230 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| HAUTALA, KATHLEEN E | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, STEPHEN A | 9741A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| HAUTALA, STEPHEN ALLEN | 9741A MASSACHUSETTS STREET | | | | OSCODA | MI | 48750-1945 |
| HAUTAU, DENNIS L | 4466 HERSMAN ST SE | | | | GRAND RAPIDS | MI | 49546-2266 |
| HAUTAU, LANE A | 6190 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| HAUTER LYDIA | 18781 WASHINGTON RD | | | | MORTON | IL | 61550-9176 |
| HAUTH, HARRY L | 4019 DELMAR CT | | | | MEDINA | OH | 44256-5626 |
| HAUTH, WILLARD E | 5343 N SABINO CANYON RD APT 3 | | | | TUCSON | AZ | 85750-7092 |
| HAUTMAN, GERALD J | 981 SCOTT DR | | | | MARCO ISLAND | FL | 34145-5981 |
| HAUTMAN, JOHN W | 204 MUNDS MOUNTAIN CIR | | | | SEDONA | AZ | 86336-7202 |
| HAUXWELL, CAROL A | 880 OLIVE RD | | | | OXFORD | MI | 48371-5067 |
| HAUXWELL, CAROL A | 880 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| HAUXWELL, LEONARD T | 30 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9736 |
| HAUXWELL, LILLIAN | 816 GLASPIE RD 5 | | | | OXFORD | MI | 48371 |
| HAUXWELL, LOUIS R | 920 MALONEY ST | | | | OXFORD | MI | 48371-4565 |
| HAUXWELL, REBECCA LYNNEA | 6260 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| HAUXWELL, ROBERT C | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| HAUXWELL, ROBERT D | 4165 KEENE DR | | | | GRAND BLANC | MI | 48439 |
| HAUXWELL, RUTH E | 82 EDGEWOOD LN | | | | LAPEER | MI | 48446-7628 |
| HAUXWELL, SANDRA O | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| HAUXWELL, SARAH | 132 FLORENCE | | | | LAKE ORION | MI | 48362-3234 |
| HAUXWELL, SARAH | 132 FLORENCE ST | | | | LAKE ORION | MI | 48362-3234 |
| HAUXWELL, VIRGINIA M | PO BOX 751 | | | | DAVISON | MI | 48423-0751 |
| HAUZENBERGER, EDWARD A | 4217 NE 41ST ST | | | | VANCOUVER | WA | 98661-3536 |
| HAVAICH, DALE L | 130 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| HAVAICH, DENNIS R | 40 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| HAVAICH, ROBERT P | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| HAVAICH, TIMOTHY W | 86 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| HAVALDA, PEARL H | 3032 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVALDA, PEARL H | 3010 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9675 |
| HAVANA AUTO PARTS | | 901 S HAVANA ST | | | | CO | 80012 |
| HAVANA AUTO PARTS | 901 S HAVANA ST | | | | AURORA | CO | 80012-3003 |
| HAVANA INVESTIMENTOS IMOBILI─RIOS, LDA | RUA JOAO PEREIRA ROSA N. ║7 - 7║A | 2610-090 AMADORA | | PORTUGAL | | | |
| HAVANCHAK, ROBERT | 5716 PRIMAVERA DR | | | | MENTOR | OH | 44060-9107 |
| HAVANNA GOEBEL | 3511 SASSAFRAS PL. | | | | DAYTON | OH | 45405 |
| HAVARD APPARATUS | 84 OCTOBER HILL RD | | | | HOLLISTON | MA | 01746 |
| HAVARD APPARATUS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 33013 | | | NEWARK | NJ | 07188-0013 |
| HAVARD CRAWLEY | 1213 MASTERPIECE DR | | | | HOPE MILLS | NC | 28348-7518 |
| HAVARD IV, ELBERT | 1032 OSSINGTON AVE | | | | FLINT | MI | 48507-1511 |
| HAVARD J P | HAVARD, J P | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVARD J P | HAVARD, TRACY J | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVARD LELA | HAVARD, LELA | ETHERIDGE & OUGRAH | 723 MAIN ST  STE 1030 | | HOUSTON | TX | 77002-3320 |
| HAVARD, HERNANDEZ P | 407 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| HAVARD, J P | SHIYOU AL | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVARD, LELA | ETHERIDGE & OUGRAH | 723 MAIN ST STE 1030 | | | HOUSTON | TX | 77002-3320 |
| HAVARD, LELA | | | | | | | |
| HAVARD, RAYMOND | LEWIS MICHAEL | PO BOX 171 | | | HUXLEY | IA | 50124-0171 |
| HAVARD, RODNEY E | 5908 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| HAVARD, SAMUEL D | 68 FIRETOWER RD | | | | NATCHEZ | MS | 39120-8764 |
| HAVARD, STEVEN R | 2404 S MECKLIN SCHOOL RD | | | | OAK GROVE | MO | 64075-7100 |
| HAVARD, TRACY J | SHIYOU AL | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVASI, DENNIS G | 13645 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3090 |
| HAVASU REGIONAL MEDI | PO BOX 3030 | | | | LAKE HAVASU CITY | AZ | 86405-3030 |
| HAVEL, DEBRA L | PO BOX 8133 | | | | ESSEX | VT | 05451 |
| HAVEL, GREGORY G | 215 HOWARD AVE A | | | | ROCHELLE PARK | NJ | 07662 |
| HAVEL, WILLIAM A | 6808 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| HAVELL, JOAN D | 42W773 CLOVER HILL LN | | | | ELBURN | IL | 60119-8444 |
| HAVELOCK COUNTRY JAMBOREE INC. | PO BOX 100 | | | HAVELOCK ON K0L 1Z0 CANADA | | | |
| HAVELOCK, DAVID N | 14929 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9009 |
| HAVELY, RONALD G | 25970 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9712 |
| HAVEMAN, ELVERA | 1700 CEDARWOOD DR APT 320 | | | | FLUSHING | MI | 48433-3606 |
| HAVEMAN, KEITH D | 801 W CASS ST | | | | GREENVILLE | MI | 48838-1605 |
| HAVEMAN, KEITH DWAYNE | 801 W CASS ST | | | | GREENVILLE | MI | 48838-1605 |
| HAVEMAN, MARJORIE J | 9185 S WAISHKEY RIVER TRL | | | | BRIMLEY | MI | 49715-9377 |
| HAVEMAN, ROGER | 4165 JANET DR | | | | DORR | MI | 49323-9414 |
| HAVEN | 30400 TELEGRAPH RD | STE 101 | | | BINGHAM FARMS | MI | 48025-4538 |
| HAVEN AHERN | 3749 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| HAVEN BURCH | 709 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 |
| HAVEN C BURCH | 709 ADELAIDE NE | | | | WARREN | OH | 44483 |
| HAVEN CHRISTOPHER AND | KAHN AND ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HAVEN DORIS | PO BOX 446 | | | | BANGOR | CA | 95914-0446 |
| HAVEN EVETT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| HAVEN HOME MEDIA (H2 NETWORK) | DANIEL MEEHAN | 5 PENN PLAZA | 23RD FLOOR | | NEW YORK | NY | 10001 |
| HAVEN HOUSE | 121 WHITEHILLS DR | | | | EAST LANSING | MI | 48823-2725 |
| HAVEN JR, CHARLES J | 7729 LISA LN | | | | SYRACUSE | NY | 13212-1822 |
| HAVEN MILLER JR | 12600 BLUE QUAIL DR | | | | JONES | OK | 73049-3451 |
| HAVEN SHOEMAKER SR | 929 NOAH SNYDER RD | | | | MOUNTAIN CITY | TN | 37683-5532 |
| HAVEN, DANIEL A | 3400 S IRONWOOD DR LOT 376 | | | | APACHE JUNCTION | AZ | 85220-7138 |
| HAVEN, DONALD L | 3390 W 88TH ST | | | | CLEVELAND | OH | 44102-4859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVEN, DURWARD E | PO BOX 3253 | | | | MONTROSE | MI | 48457-0953 |
| HAVEN, JAMES | 259 JEFFERSON ST | | | | HEMLOCK | MI | 48626-9106 |
| HAVEN, JAMES | 9235 STEEP HOLLOW CT | | | | WHITE LAKE | MI | 48386 |
| HAVEN, LEO | PO BOX 223 | | | | HEMLOCK | MI | 48626-0223 |
| HAVEN, LISA M | 3024 MACINTOSH LANE | | | | MIDDLETOWN | OH | 45044-7995 |
| HAVEN, MARJORIE MAY | 32721 PENBROOK LN APT 10 | | | | FLINT | MI | 48507-1493 |
| HAVEN, MARJORIE MAY | 1131 RAMSGATE RD APT 11 | | | | FLINT | MI | 48532-3131 |
| HAVEN, TERRY M | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| HAVEN, WILLIAM J | 9815 KV AVE. | | | | ONAWAY | MI | 49765 |
| HAVEN, WILLIAM V | 435 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| HAVENAAR, JOHN | PO BOX 186 | | | | MARION | IN | 46952-0186 |
| HAVENER, BOBBIE G | 1157 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| HAVENER, EVA E | 4650 N M 30 | | | | GLADWIN | MI | 48624-9780 |
| HAVENER, HENEY J | PO BOX 604 | | | | GLADWIN | MI | 48624-0604 |
| HAVENOR, JUDITH A | 610 ASHLUND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| HAVENOR, JUDITH A | 610 ASHLAND AVE | | | | WAKEFIELD | MI | 49968-1406 |
| HAVENS DANE C (459907) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAVENS EDWARD C (493828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAVENS JR, WARREN E | 82B BALL RD | | | | SYRACUSE | NY | 13215-1602 |
| HAVENS, BRENDA R | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| HAVENS, CHARLES DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAVENS, CHARLES E | 2662 STONEGATE DR | | | | JACKSONVILLE | FL | 32223-0702 |
| HAVENS, CHARLES G | RT # 1 BOX 108 | | | | FAUCETT | MO | 64448 |
| HAVENS, CHARLES R | 10180 S E00W | | | | FAIRMOUNT | IN | 46928 |
| HAVENS, CHERYL L | 300 EVERGREEN DR | | | | SPRINGDALE | AR | 72764-2579 |
| HAVENS, CONSTANCE A | 2742 E HARWELL RD | | | | GILBERT | AZ | 85234-1437 |
| HAVENS, CONSTANCE A | 2742 EAST HARWELL RD. | | | | GILBERT | AZ | 85234-1437 |
| HAVENS, DANE C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAVENS, DANNY L | 70 CROWN RD | | | | WILLOW PARK | TX | 76087-9058 |
| HAVENS, DAVID L | PO BOX 227 | | | | EBEN JUNCTION | MI | 49825-0227 |
| HAVENS, DAVID L | BENSON RD PO BOX 227 | | | | EBEN | MI | 49825-0227 |
| HAVENS, DOUGLAS A | 8906 EDDY RD | | | | CANASTOTA | NY | 13032-3211 |
| HAVENS, EDWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAVENS, ERIC C | 528 TARR AVE SW | | | | PALM BAY | FL | 32908-7403 |
| HAVENS, FRED L | 5655 PHILLIP DR | | | | TIPP CITY | OH | 45371-2133 |
| HAVENS, GARY E | G4186 SHERATON DRIVE | | | | FLINT | MI | 48532 |
| HAVENS, GEORGE R | 5314 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-1203 |
| HAVENS, GERALDINE I | 2342 E GORE RD | | | | ERIE | PA | 16510-4014 |
| HAVENS, IRA M | 1171 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| HAVENS, JAMES R | 1032 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |
| HAVENS, JEFFREY E | 6355 DOYLE RD | | | | LAINGSBURG | MI | 48848-9712 |
| HAVENS, JO ANN | 12074 PARKIN LANE | | | | FENTON | MI | 48430-8726 |
| HAVENS, JOHN C | 213 ANTIOCH GREENBRIAR RD | | | | ALVATON | KY | 42122-9593 |
| HAVENS, JOHN CHARLES | 213 ANTIOCH GREENBRIAR RD | | | | ALVATON | KY | 42122-9593 |
| HAVENS, JUNE A | 2537 GENES DRIVE | | | | AUBURN | MI | 48326-1901 |
| HAVENS, JUNE A | 2537 GENES DR | | | | LAKE ANGELUS | MI | 48326-1901 |
| HAVENS, MAHLON D | PO BOX 1137 | | | | PORT LAVACA | TX | 77979-1137 |
| HAVENS, MILES E | 868 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2413 |
| HAVENS, NEIL E | 1414 LAURA LN NE | | | | KALKASKA | MI | 49646-8503 |
| HAVENS, RAY R | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVENS, RICHARD C | 83 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1033 |
| HAVENS, RICHARD D | 1763 HALL ST | | | | HOLT | MI | 48842-1709 |
| HAVENS, RICHARD R | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| HAVENS, ROBERT C | 8565 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| HAVENS, ROBERT E | 1531 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7219 |
| HAVENS, SCOTT R | 1640 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9753 |
| HAVENS, TIMOTHY S | 2932 TANSY TRL SW | | | | WYOMING | MI | 49418 |
| HAVENS, TOM G | 109 NEW YORK BLVD | | | | ROSCOMMON | MI | 48653 |
| HAVENS, WAYNE V | 48053 HARRIS RD | | | | BELLEVILLE | MI | 48111-8912 |
| HAVENSCOURT GARAGE | 6030 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-1525 |
| HAVENSTEIN MISTY | HAVENSTEIN, MISTY | PROGRESSIVE | PO BOX 89440 | | CLEVELAND | OH | 44101 |
| HAVENSTEIN, MISTY | PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| HAVER ANALYTICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 60 E 42ND ST | 33RD FLOOR | | NEW YORK | NY | 10165 |
| HAVER ANALYTICS INC | 60 E 42ND ST 33RD FLOOR | | | | NEW YORK | NY | 10165 |
| HAVER JR, WILLIAM L | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| HAVER LYNNE (657147) | WATERS & KRAUS | 200 OCEANGATE STE 520 | | | LONG BEACH | CA | 90802-4362 |
| HAVER'S SERVICE CENTER | 2343 S 156TH CIR | | | | OMAHA | NE | 68130-2508 |
| HAVER, BRIAN J | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393-1165 |
| HAVER, DENNIS A | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| HAVER, ELBA G | 2450 KROUSE RD #317 | | | | OWOSSO | MI | 48867-9314 |
| HAVER, GLENN R | 3153 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| HAVER, LYNNE | WATERS & KRAUS | 200 OCEANGATE STE 520 | | | LONG BEACH | CA | 90802-4362 |
| HAVER, MICHAEL L | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 |
| HAVER, RICHARD L | 2861 WHITE PINE DR | | | | GRAYLING | MI | 49738-6811 |
| HAVER, THOMAS A | 509 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HAVER, THOMAS ALLEN | 509 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HAVERBERG, MARY H | 21796 US HIGHWAY 385 | | | | DEADWOOD | SD | 57732-7338 |
| HAVERBERG, PEGGY A | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| HAVERBERG, ROBERT K | 1K0383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| HAVERBERG, ROBERT K | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9120 |
| HAVERCAMP, CHRISTINA CATHERINE | 2747 S IVY LN | | | | MT PLEASANT | MI | 48858-6903 |
| HAVERCAMP, DAVID W | 1446 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| HAVERCAMP, MARK J | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| HAVERCROFT, DONALD B | 2607 COMPTON DR SW | | | | DECATUR | AL | 35603-2649 |
| HAVERCROFT, FREDERICK A | 3362 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| HAVERCROFT, RICHARD L | 4380 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| HAVERDICK JR, FRANK | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| HAVERDICK, MADELINE P | 523 SUMMIT AVE | | | | NILES | OH | 44446-4446 |
| HAVERDINK, EARL G | 122 WILBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| HAVERDINK, GAYLE L | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| HAVERDINK, JUNE | 230 STATE ST APT 139 | | | | ZEELAND | MI | 49464-1696 |
| HAVERDINK, WALTER | 725 BALDWIN ST | APT 2059 | | | JENISON | MI | 49428 |
| HAVERDINK, WILLIAM H | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| HAVERFIELD, KENNETH E | 20707 MOLOKAI CT | | | | ESTERO | FL | 33928-2739 |
| HAVERILLA, JOSEPH | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701-5824 |
| HAVERKAMP, DONALD L | 49 PRYOR LN | | | | LAKE PLACID | FL | 33852-6929 |
| HAVERKAMP, DONALD L | 49 PRYOR LANE | | | | LAKE PLACID | FL | 33852-3852 |
| HAVERLAND, GERALDINE R | 1960 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| HAVERLAND, JAMES A | 1835 ROCHESTER RD | | | | LEONARD | MI | 48367-3544 |
| HAVERLY GARY E (493829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAVERLY, GARY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAVERLY, KRIS | PO BOX 1199 | | | | LONDON | KY | 40743-1199 |
| HAVERLY, MILDRED | 390-CR1 | | | | WESTERLONY | NY | 12193-9717 |
| HAVERMAN, GARY D | 1358 ARBOR BLUFF CIR | | | | BALLWIN | MO | 63021-3702 |
| HAVERS, BETTIE | 59 BOWEN ST | | | | JAMESTOWN | NY | 14701-3738 |
| HAVERS, JAMES | | | | | | | |
| HAVERSTICK JR, MARION | 235 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| HAVERSTICK, BEULAH J | 2301 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| HAVERSTICK, GEORGE A | 2303 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| HAVERSTICK, GERALD T | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| HAVERSTICK, HAL L | 9512 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| HAVERSTICK, JEFFREY L | 377 N PETERMAN RD | | | | GREENWOOD | IN | 46142-8555 |
| HAVERSTOCK, AUDREY K | 2027 HILLDALE DR | | | | SHAKOPEE | MN | 55379-9763 |
| HAVERSTOCK, DOUGLAS G | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| HAVERSTRAW TRANSIT INC. | | 200 RIVERSIDE AVE | | | | NY | 10927 |
| HAVERT, SHAWN | 131 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3584 |
| HAVERTINE, PATRICIA M | 2303 RIDDLE AVE | | | | WILMINGTON | DE | 19806-2124 |
| HAVERTINE, RONALD S | 3044 CALLE FRONTERA | | | | SAN CLEMENTE | CA | 92673-3009 |
| HAVERTOWN AUTOMOTIVE | | 819 W CHESTER PIKE | | | | PA | 19083 |
| HAVERTY PATRICK J (631266) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAVERTY, LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAVERTY, PATRICK J | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HAVERTY, PATRICK J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAVEST CORP | 4850 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309-3048 |
| HAVEY, BRIAN M | 41625 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1813 |
| HAVEY, DONALD G | 9122 S COUNTY ROAD 765 W | | | | REELSVILLE | IN | 46171-8861 |
| HAVEY, LOUIS T | 71 N ARABIA RD | | | | ROCKVILLE | IN | 47872-7364 |
| HAVIAR, WENDY SUE | 4315 LEROY COURT | | | | WHITELAKE | MI | 48383-1462 |
| HAVIAR, WENDY SUE | 4315 LEROY CT | | | | WHITE LAKE | MI | 48383-1462 |
| HAVICE, GLENN K | 118 48TH ST | | | | SANDUSKY | OH | 44870-4897 |
| HAVILAND OLSON, MARY R | 18029 N DESERT GLEN DR | | | | SUN CITY WEST | AZ | 85375-4617 |
| HAVILAND, ANDREW W | 7390 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8940 |
| HAVILAND, BONNIE J | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HAVILAND, BRUCE H | 16320 ACADEMY DR | | | | STRONGSVILLE | OH | 44149-6078 |
| HAVILAND, CAROL K | 6851 STOW RD | | | | FOWLERVILLE | MI | 48836-9600 |
| HAVILAND, DALE C | 4540 W CUTLER RD | | | | DE WITT | MI | 48820-9124 |
| HAVILAND, DELBERT E | 5968 PARK LAKE RD APT 114 | | | | EAST LANSING | MI | 48823-9203 |
| HAVILAND, GARY L | 5572 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2935 |
| HAVILAND, GORDON R | 90 REGAL AVE | | | | ROCHESTER HILLS | MI | 48307-4439 |
| HAVILAND, HAROLD M | 4491 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| HAVILAND, HERBERT J | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HAVILAND, JAMES | 25348 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6403 |
| HAVILAND, JAMES L | 5656 GREEN ROAD | | | | HASLETT | MI | 48840-9712 |
| HAVILAND, JOHN A | 6619 MELSHORE DR | | | | MENTOR | OH | 44060-2349 |
| HAVILAND, JOHN G | 7505 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| HAVILAND, JOHN G | 1218 MAXINE ST | | | | FLINT | MI | 48503-5371 |
| HAVILAND, MARK D | 202 ALGER ST | | | | LANSING | MI | 48917-3803 |
| HAVILAND, MERRILL L | 1432 S BATES ST | | | | BIRMINGHAM | MI | 48009-1903 |
| HAVILAND, RAQUEL A | 17840 ELIZABETH ST | | | | ROSEVILLE | MI | 48066-7428 |
| HAVILAND, RICHARD J | 6160 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2045 |
| HAVILAND, ROY I | 154 NORTH GRAND BOX 902 | | | | FOWLERVILLE | MI | 48836 |
| HAVILAND, TIMOTHY L | 6912 WINEGAR RD | | | | PERRY | MI | 48872-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAVILAND, WANETA M | 346 E PEARL ST | APT 346 | | | POTTERVILLE | MI | 48876 |
| HAVILL, SHERRY M | 305 EL FAISAN DR | | | | SAN RAFAEL | CA | 94903-3535 |
| HAVINEAR, CHRISTIE RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAVINGA, JEAN | C/O MIKE BECKSVOORT | 400 35TH STREET | | | HOLLAND | MI | 49423 |
| HAVINS JERRY C | HAVINS, JERRY C | 6750 WEST LOOP S STE 800 | | | BELLAIRE | TX | 77401-4113 |
| HAVINS, CHRISTOPHER L | PO BOX 151428 | | | | ARLINGTON | TX | 76015-7428 |
| HAVINS, CHRISTOPHER LAWRENCE | PO BOX 151428 | | | | ARLINGTON | TX | 76015-7428 |
| HAVINS, JERRY | | | | | | | |
| HAVINS, LAWRENCE R | 8500 LAKE DR | | | | BONHAM | TX | 75418-5103 |
| HAVINS, TERRY L | 807B N L ROBINSON DR | | | | ARLINGTON | TX | 76011-7053 |
| HAVINS, TERRY L | 807B N. L. ROBINSON DR. | | | | ARLINGTON | TX | 76011-7053 |
| HAVIOR, PATRICIA G | 18527 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| HAVIR, TERRY H | 14258 MISSION PARK DR | | | | MERRIFIELD | MN | 56465-4356 |
| HAVIS B SHIELDS | 1380 TYSON RD | | | | RISON | AR | 71665-9420 |
| HAVIS MANUEL | 13725 JOHN R ST APT 403 | | | | HIGHLAND PARK | MI | 48203-3148 |
| HAVIS SHIELDS | 1380 TYSON RD | | | | RISON | AR | 71665-9420 |
| HAVIS TIRE & SERVICE, INC. | 101 N VAN BUREN ST | | | | HENDERSON | TX | 75652-3113 |
| HAVIT INFORMATION CO LTD | #102-511 BUCHEON CHUNUI TECHNO | PK 200-1 CHUNUI-DONG WONMI-GU | | BUCHEON-CITY KOREA SOUTH KOREA | | | |
| HAVLENA, ALFRED A | 34580 SHERWOOD DR | | | | SOLON | OH | 44139-1749 |
| HAVLENA, MICHAEL A | 43 SELHURST | | | | NORTH OLMSTED | OH | 44070 |
| HAVLIC, SUSAN K | 8929 HUNTER ST | | | | KANSAS CITY | MO | 64138-4546 |
| HAVLICHEK JR, JAMES M | 14940 W CALAVAR RD | | | | SURPRISE | AZ | 85379-6017 |
| HAVLICHEK, BLONDA M | 2121 PENWAY CT | | | | FLINT | MI | 48532-4047 |
| HAVLICK, EDWARD T | 1004 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| HAVLIK'S AUTO SERVICE | 1815 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 |
| HAVLIK, BERNARD J | 2915 HARVARD DR | | | | JANESVILLE | WI | 53548-6703 |
| HAVLIK, GERALD E | 9209 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| HAVLIK, LAWRENCE D | 1622 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| HAVLIK, PETER W | 909 N MARION AVE | | | | JANESVILLE | WI | 53548-2383 |
| HAVLIK, RANDY D | 3705 KING DR SW | | | | CEDAR RAPIDS | IA | 52404-6458 |
| HAVLIN, CHARLES W | 4750 W 29TH ST APT 701 | | | | GREELEY | CO | 80634-8306 |
| HAVLIN, CHARLES W | 4750 W. 29TH STREET | APT 701 | | | GREELEY | CO | 80634-0634 |
| HAVLISH, BOBBIE J | 1146 WESLEY MOUNTAIN DR APT 406 | | | | BLAIRSVILLE | GA | 30512-2955 |
| HAVRAN, JOHN M | 2334 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-9444 |
| HAVRAN, JOSEPH | 1391 DYE KREST CIR | | | | FLINT | MI | 48532-2224 |
| HAVRAN, NEIL C | 3500 S GREENWICH RD | | | | WICHITA | KS | 67210-1818 |
| HAVRANEK II, JAMES C | 53 STEVENS DR | | | | SCHAUMBURG | IL | 60173-2176 |
| HAVRANEK, FRANK | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| HAVRANEK, SANDRA J | APT A | 905 MARKS ROAD | | | BRUNSWICK | OH | 44212-6282 |
| HAVRE AUTO PARTS DIST | 5 1ST ST | | | | HAVRE | MT | 59501-3537 |
| HAVRE DE GRACE | 711 PENNINGTON AVE | | | | HAVRE DE GRACE | MD | 21078-3004 |
| HAVRE DE GRACE PLANT | TRACY TARANTINE | COLLINS & AIKMAN | 1601 CLARK ROAD | | EAST CHINA | MI | 48054 |
| HAVRELOCK, THOMAS W | 21269 GLACIER DR | | | | MACOMB | MI | 48044-1848 |
| HAVRILCSAK, GENEVEVE | 6159 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILCSAK, GENEVEVE | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILCSAK, MICHAEL | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILLA JR, ROBERT L | 53471 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2737 |
| HAVRILLA, ASHLEY R | 39792 CAMP STREET | | | | HARRISON TWP | MI | 48045-1718 |
| HAVRILLA, DALE E | 5974 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9585 |
| HAVRILLA, JEROME J | 182 GREGG DR | | | | WILMINGTON | DE | 19808-4324 |
| HAVRILLA, JOHN H | 3420 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2210 |
| HAVRILLA, JOHN M | 10449 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| HAVRILLA, KELLY A | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVRILLA, LLOYD R | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| HAVRILLA, NORMA S | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| HAVRILLA, ROBERT A | 2506 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |
| HAVRO, RITA M | 12260 HICKORY LANE | | | | UTICA | MI | 48315-5864 |
| HAVRON, LARRY W | 1640 DODGE RD | | | | EAST AMHERST | NY | 14051-1335 |
| HAVRON, TIMOTHY F | 6348 GRAYBROOK CT | | | | INDIANAPOLIS | IN | 46237-4472 |
| HAW, THOMAS N | 867 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| HAWAII AUTOMOTIVE REPAIR CLINIC | 862 ILANIWAI ST | | | | HONOLULU | HI | 96813-5223 |
| HAWAII AUTOMOTIVE RETAILING GROUP, INC. | INDER V DOSANJH | 2901 N NIMITZ HWY | | | HONOLULU | HI | 96819-1903 |
| HAWAII BUSINESS COLLEGE | 658 N KING RD | | | | SAN JOSE | CA | 98133-1715 |
| HAWAII COMMUNITY SERVICES COUNCIL | 680 IWILEI RD STE 665 | | | | HONOLULU | HI | 96817-5317 |
| HAWAII DEPARTMENT OF LAND & NATURAL RESOURCES | REGION 9 | KALANIMOKU BUILDING | 1151 PUNCHBOHWL ST | | HONOLULU | HI | 96813 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 |
| HAWAII DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 3559 | | | | HONOLULU | HI | 96811-3559 |
| HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | UNEMPLOYMENT INSURANCE DIV | | | | | | |
| HAWAII DEPT. OF AGRICULTURE | | 1428 S KING ST | | | | HI | 96814 |
| HAWAII DIRECTOR OF TAXATION | | | | | | | |
| HAWAII DISTRICT OFFICE | HAWAII STATE TAX COLLECTOR | PO BOX 937 | | | HILO | HI | 96721-0937 |
| HAWAII HYDROGEN CARRIERS LLC | 3540 KUMU ST | | | | HONOLULU | HI | 96822-1213 |
| HAWAII HYDROGEN CARRIES | 3540 KUMU ST | | | | HONOLULU | HI | 96822-1213 |
| HAWAII NANILOA RESORT | | | | | | | |
| HAWAII PACIFIC UNIVERSITY | BUSINESS OFFICE | 50 SOUTH BERETANIA STREET SUITE C 117 A | | | HONOLULU | HI | 96813 |
| HAWAII PACIFIC UNIVERSITY | FINANCE AND OPERATIONS | 45 045 KAMEHAMEHA HWY | | | KANEOHE | HI | 96744 |
| HAWAII PRINCE/HONOLU | 100 HOLOMOANA ST | | | | HONOLULU | HI | 96815-1436 |
| HAWAII PUC | ROOM 103 | 485 S. KING ST. | | | HONOLULU | HI | 96813 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | PO BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| HAWAII TRS | HAWAII TRS ADMINISTRATOR | 100 S JEFFERSON RD | | | WHIPPANY | NJ | 07981 |
| HAWAII TRS SOLIX INC. | 100 S. JEFFERSON RD. | | | | WHIPPANY | NJ | 07981 |
| HAWAIIAN ELECTRIC CO. | | 820 WARD AVE | | | | HI | 96814 |
| HAWAIIAN TELCOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 |
| HAWAIIAN TELCOM INC | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 |
| HAWAL, STEVE N | 4503 STARY DR | | | | PARMA | OH | 44134-5832 |
| HAWALD, JOSEPH O | 6735 54TH AVE N LOT 50 | | | | ST PETERSBURG | FL | 33709-1457 |
| HAWARDEN, JOHN E | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| HAWASLI, MOWAFA M | 3611 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| HAWATMEH, RENEE N | 32047 VEGAS DR | | | | WARREN | MI | 48093-6175 |
| HAWBAKER FREDERICK W (439118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWBAKER, FREDERICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWCROFT, BETTY G | 3302 PONEMAH DR | C/O VIRGINIA E HAWCROFT | | | FENTON | MI | 48430-1349 |
| HAWCROFT, BETTY G | C/O VIRGINIA E HAWCROFT | 3302 PONEMAH DR | | | FENTON | MI | 48430-349 |
| HAWCROFT, DAVID R | 3302 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| HAWCROFT, HARRY C | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HAWCROFT, MARGARET W | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HAWE, JOHN F | PO BOX 191 | | | | FOSTORIA | MI | 48435-0191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWES HAYDEN | HAWES, HAYDEN | | | | | | |
| HAWES II, DONALD R | 1186 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| HAWES JR, JAMES | 8212 MIDLAND TRL | | | | COLUMBUS | GA | 31909-2159 |
| HAWES JR, JERRY | 4326 TAHITIAN GARDEN CL. | APT. G | | | HOLIDAY | FL | 34691 |
| HAWES KENNETH (413440) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HAWES ROBIN | 23 CYPRESS RD | | | | WINDSOR LOCKS | CT | 06096-2640 |
| HAWES ROY W (481213) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWES, ANDREW S | 710 S DIAMOND ST APT 1 | | | | MANSFIELD | OH | 44907-1776 |
| HAWES, AVIS A. | 6502 COUNTY RD. 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| HAWES, AVIS A. | 6502 COUNTY ROAD 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| HAWES, BERNARD | 3978 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| HAWES, BETTY L | 16657 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HAWES, BEVERLY J. | 242 WYE RD | | | | PORT ANGELES | WA | 98363-9748 |
| HAWES, BEVERLY J. | 242 WYE ROAD | | | | PORT ANGELES | WA | 98363 |
| HAWES, BRIAN S | 514A DEPOT ST | | | | CHAPEL HILL | TN | 37034-3133 |
| HAWES, BURL | 114 PEACH ORCHARD ROAD | | | | BELMONT | NC | 28012-2813 |
| HAWES, CATHERINE M | 6215 NORMANDY DR APT 26 | | | | SAGINAW | MI | 48638-7379 |
| HAWES, CHARLES W | 335 S. BROADWAY | | | | DAYTON | OH | 45402-5402 |
| HAWES, CHARLES W | 335 S BROADWAY ST | | | | DAYTON | OH | 45402-8213 |
| HAWES, CLEOPHIS | 621 KOOGLER ST APT 7 | | | | FAIRBORN | OH | 45324-4950 |
| HAWES, DAISY A | 1102 MCCULLOUGH CTS NW | #201 | | | WASHINGTON | DC | 20001 |
| HAWES, DALE D | 202 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1247 |
| HAWES, DAVID A | 14175 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| HAWES, DAVID W | 13608 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| HAWES, EULENE | 5626 SPRING MIST CIR | | | | INDIANAPOLIS | IN | 46237-2624 |
| HAWES, FRANK L | 815 WEST GRAND AVE | | | | DAYTON | OH | 45407-2119 |
| HAWES, FRANK L | 815 W GRAND AVE | | | | DAYTON | OH | 45402-6119 |
| HAWES, GEORGE J | 1426 S WINDING WAY | | | | ANDERSON | IN | 46011-3061 |
| HAWES, GLORIA | 9191 KINGSLEY DR | | | | ONSTED | MI | 49265-9496 |
| HAWES, GREGORY A | 1914 S WHEELER | APT 2 | | | SAGINAW | MI | 48602 |
| HAWES, GREGORY A | 11180 LADYSLIPPER LN | | | | SAGINAW | MI | 48609 |
| HAWES, HAYDEN O | PO BOX 46578 | | | | TAMPA | FL | 33646-0105 |
| HAWES, HERBERT A | 1245 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAWES, HILDRETH ANN | 3375 SOUTHWOOD DR. | | | | FLINT | MI | 48504-6535 |
| HAWES, JAMES E | 2726 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| HAWES, JAMES E | 9359 ERIE RD | | | | ANGOLA | NY | 14006-9215 |
| HAWES, JAMES L | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| HAWES, JERRY S | 1701 PARKHILL DRIVE | | | | DAYTON | OH | 45406-4025 |
| HAWES, JOHN E | 315 N PALM ST | | | | JANESVILLE | WI | 53548-3550 |
| HAWES, JUANITA G | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| HAWES, KAREN L | 2089 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8746 |
| HAWES, KARIE RAE | 140 E. BELL RD., #1002 | | | | PHOENIX | AZ | 85021 |
| HAWES, KENNETH | GEORGE & SIPES | 151  N  DELAWARE ST STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| HAWES, LONNIE L | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| HAWES, LONNIE L | 3430 LIBERTY-ELLERTON RD. | | | | DAYTON | OH | 45418-5418 |
| HAWES, MARY | 981 CAMPBELL LANE | ROOM 127 | | | BOWLER GREEN | KY | 42104 |
| HAWES, MARY | 17290 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9746 |
| HAWES, PATRICIA ANN | 5268 FLUSHING RD | | | | FLUSHING | MI | 48433-2573 |
| HAWES, RHONDA | 204 GORHAM AVE | | | | HAMDEN | CT | 06514-3904 |
| HAWES, RICHARD E | 612 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1653 |
| HAWES, ROBERT G | 27061 8TH AVE | | | | GOBLES | MI | 49055-9272 |
| HAWES, ROBERT W | 5429 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| HAWES, ROBERT W | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWES, ROY W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWES, SLATER W | 4282 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HAWES, STACY Y | 38097 TRALEE TRL | | | | NORTHVILLE | MI | 48167 |
| HAWES, T J | 2037 MANCHESTER DR | | | | MEDFORD | OR | 97501-1894 |
| HAWES, TESSIA L | 249 AL REEVES ROAD | | | | ROCHELLE | GA | 31079-3109 |
| HAWES, TIMOTHY S | 7300 COUNTY ROAD 40 | | | | MOUNT GILEAD | OH | 43338-9723 |
| HAWES, VIOLET M | 114 PEACH ORCHARD RD | | | | BELMONT | NC | 28012 |
| HAWES, WAYNE | 368 ORANGE RD | | | | MONTCLAIR | NJ | 07042-4312 |
| HAWES, WAYNE J | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| HAWF WILLIAM P (493830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWF, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWHEE, CHARLES E | 1451 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| HAWHEE, DIANA L | 71 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| HAWHEE, DONALD R | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 |
| HAWHEE, LORA A | 207 VINE ST | | | | ANDERSON | IN | 46017-1622 |
| HAWK & MATTINGLY | SST S MERAMEC AVE STE 1026T | | | | CLAYTON | MO | 63105 |
| HAWK ALVIN (445121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWK ENTERPRISES INC | 2000 INDUSTRIAL BLVD STE S | PO BOX 208 | | | STILLWATER | MN | 55082 |
| HAWK HELICOPTER | | | | | | | |
| HAWK JAMES R (512062) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAWK JR, VAUGHN P | 4725 L CHAPPLE-OPOSSUM RUN | | | | LONDON | OH | 43140 |
| HAWK MODEL COMPANY | | | | | | | |
| HAWK PLASTICS INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | | WINDSOR ON CANADA | | | |
| HAWK PLASTICS INC | 5295 BURKE DRIVE | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| HAWK TOOL & MACHINE INC | PO BOX 930351 | | | | WIXOM | MI | 48393-0351 |
| HAWK'S SAW & LAWNMOWER | 153 KINGS RD | | | | WEST MIFFLIN | PA | 15122-3453 |
| HAWK, ALICE B | 176 ALTON RD | | | | GALLOWAY | OH | 43119-9536 |
| HAWK, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWK, ANDREW B | 11026 MARION CENTER RD | | | | FORT WAYNE | IN | 46816-9791 |
| HAWK, ANDREW BENJAMIN | 11026 MARION CENTER RD | | | | FORT WAYNE | IN | 46816-9791 |
| HAWK, BARBARA A | 804 WHITTENBURG | | | | BORGER | TX | 79007 |
| HAWK, BEATRICE L | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457 |
| HAWK, BENJAMIN K | 502 PROMENADE CT | | | | FRANKLIN | TN | 37064-0736 |
| HAWK, BRETT T | 5555 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| HAWK, CELIA | 211 S ITHACA ST | | | | ITHACA | MI | 48847-1519 |
| HAWK, CHRISTINA E | 203 CADGEWITH BLVD WEST | | | | LANSING | MI | 48906-1798 |
| HAWK, CHRISTINA E | 203 CADGEWITH W | | | | LANSING | MI | 48906-1798 |
| HAWK, CORA B | 6701 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| HAWK, CORA B | 6701 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2329 |
| HAWK, DAVID A | 225 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| HAWK, DAVID W | 340 NORTH AVE | | | | ALGONAC | MI | 48001-1129 |
| HAWK, DENNIS G | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| HAWK, DONALD H | 210 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1178 |
| HAWK, DONALD W | G 4425 CRAMPTON CIRCLE | | | | FLINT | MI | 48506 |
| HAWK, EDWARD A | 5122 W 700 N | | | | DELPHI | IN | 46923-8785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWK, ELIZABETH | 3840 BRIGHTON LN | | | | CANTON | MI | 48188-7200 |
| HAWK, EVELYN J | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| HAWK, GENE P | 631 BELL RD | | | | NEWELLTON | LA | 71357-6412 |
| HAWK, GEORGE C | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| HAWK, GILBERT L | 6556 CRONE RD | | | | MARTINSVILLE | IN | 46151-9744 |
| HAWK, GOLDIE M | 4915 4TH STREET WEST | | | | BRADENTON | FL | 34207-2612 |
| HAWK, GOLDIE M | 4915 4TH ST W | | | | BRADENTON | FL | 34207-2612 |
| HAWK, HAROLD E | 7732 CARPENTER CT | | | | PLAINFIELD | IN | 46168-8035 |
| HAWK, IRA G | 2836 GOLFSIDE DR | | | | NAPLES | FL | 34110-7002 |
| HAWK, JAMES A | 3379 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9658 |
| HAWK, JAMES R | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| HAWK, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAWK, JEFFREY A | 7970 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| HAWK, JEFFREY ALAN | 7970 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| HAWK, JOHN I | 1960 8TH ST | | | | N BRUNSWICK | NJ | 08902-4533 |
| HAWK, JOHN M | 353 ELLA AVE | | | | AVENEL | NJ | 07001-1127 |
| HAWK, JOHN M | 885 BRIGHT AVENUE | | | | VANDALIA | OH | 45377-1518 |
| HAWK, JOHN M | 885 BRIGHT AVE | | | | VANDALIA | OH | 45377-5377 |
| HAWK, JOHN R | 2382 COMBES RD | | | | QUINCY | IN | 47456-8717 |
| HAWK, JUDITH ANN | 14 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1422 |
| HAWK, KENNETH J | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| HAWK, KENNETH JAMES | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| HAWK, LEONARD | | | | | | | |
| HAWK, LEONARD H | 5250 LITTLE GREEN LN | | | | RIDGE MANOR | FL | 33523-8975 |
| HAWK, LESTER C | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| HAWK, MAGGIE S | 305 HUNT ST | | | | TELLICO PLAINS | TN | 37385-5049 |
| HAWK, MARTIN S | 3671 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| HAWK, MARY P | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 |
| HAWK, MICHAEL | 15011 OAKRIDGE RD | | | | CARMEL | IN | 46032-5068 |
| HAWK, NANNIE S | 7324 COPPERSIDE LANE | | | | DAYTON | OH | 45415-1260 |
| HAWK, PEGGY A | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| HAWK, PHYLLIS A | 4995 ST. RT. 314 | | | | MT GILEAD | OH | 43338-9558 |
| HAWK, PHYLLIS A | 4995 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| HAWK, RAYMOND A | | | | | | | |
| HAWK, RICHARD M | 7 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| HAWK, ROBERT | 3325 N RENO AVE | | | | TUCSON | AZ | 85705-3434 |
| HAWK, ROBERT J | 25159 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| HAWK, RONALD D | 912 LATOURETTE COURT | | | | VANDALIA | OH | 45377 |
| HAWK, SANDRA G | PO BOX 74726 | | | | ROMULUS | MI | 48174-0726 |
| HAWK, SANTINA M | 4931 MEYER ROAD | | | | NO TONAWANDA | NY | 14120-9580 |
| HAWK, SANTINA M | 4931 MEYER RD | | | | N TONAWANDA | NY | 14120-9580 |
| HAWK, STELLA E | 7013 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| HAWK, STELLA E | 7013 S. 500 E. | | | | JONESBORO | IN | 46938-9713 |
| HAWK, TANNER J | 2017 STUART ST | | | | CHATTANOOGA | TN | 37406-1800 |
| HAWK, TARI A | 139 MARTZ AVE | | | | DAYTON | OH | 45403-2620 |
| HAWK, WILLIAM A | 4433 HYDE PARK AVE SW | | | | WYOMING | MI | 49548-4137 |
| HAWKE MARK L | 3333 SPRUCE APT 3301 | | | | LAKE ORION | MI | 48359-1099 |
| HAWKE, DORIS N | 11316 RED LION RD | | | | WHITE MARSH | MD | 21162-1406 |
| HAWKE, GERALD A | 118 ANDERSON CV | | | | LODI | OH | 44254-1300 |
| HAWKE, KATHARINE M | 5140 TANGENT | | | | WATERFORD | MI | 48327 |
| HAWKE, KATHARINE M | 5140 TANGENT DR | | | | WATERFORD | MI | 48327-2484 |
| HAWKE, MARK L | 3715 MAIDEN ST | | | | WATERFORD | MI | 48329 |
| HAWKE, MARK L | 3333 SPRUCE | APT 3301 | | | LAKE ORION | MI | 48359-1099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKE, RICHARD A | 4330 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| HAWKE, ROBERT N | 1159 MIDLAND RD | | | | SAGINAW | MI | 48638-4327 |
| HAWKE, WAYNE A | 3090 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| HAWKE, WILLIAM V | 1902 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| HAWKEN, HELEN L | 115 N 13TH ST | | | | KANSAS CITY | KS | 66102-5106 |
| HAWKER, DEANNA M | 4098 MEADOW HILLS DR | | | | PINCKNEY | MI | 48169-8276 |
| HAWKER, FRED I | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| HAWKER, HERBERT D | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HAWKER, JUNE M | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| HAWKERSMITH, CHARLES H | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| HAWKES JR, EDWIN J | 1119 NAPA RIDGE DR | | | | DAYTON | OH | 45458 |
| HAWKES MELINDA | 71 BRAXTON DR | | | | AYLETT | VA | 23009-3004 |
| HAWKES, BETTY M | 358 MADISON DR S | | | | WEST JEFFERSON | OH | 43162 |
| HAWKES, FRED L | 3944 SOUTHERN CROSS DR | | | | GWYNN OAK | MD | 21207-6459 |
| HAWKES, HELEN E | 43736 RED HOUSE DR | C/O ANNE H RUFF | | | LEESBURG | VA | 20176-1627 |
| HAWKES, JESS | 12 TOOLE TRL | | | | PEMBROKE | MA | 02359 |
| HAWKES, JOHN B | 4171 WICK RD | | | | LOCKPORT | NY | 14094-9449 |
| HAWKES, KAREN A | PO BOX 218 | | | | OKAHUMPKA | FL | 34762-0218 |
| HAWKES, MURIEL C | 5821 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3905 |
| HAWKES, ROBERT OLIVER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAWKES, ROBERT W | 3500 MEADOWLARK LN | | | | COLLEYVILLE | TX | 76034-8664 |
| HAWKES, RUSSELL D | 171 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| HAWKES, RUSSELL DREU | 171 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| HAWKES, SHIRLEY | 28229 COUNTY ROAD 33 LOT W230 | | | | LEESBURG | FL | 34748-4589 |
| HAWKES, TAMMIE M | 18306 LENORE | | | | DETROIT | MI | 48219-3047 |
| HAWKES, WAYLAND H | 8506 CHARLTON RD | | | | RANDALLSTOWN | MD | 21133-4624 |
| HAWKESBY, CATHERINE | PO BOX 574 | | | | PALM DESERT | CA | 92261-0574 |
| HAWKESBY, DAVID W | 7922 CRYSTAL HAVEN LN | | | | LAS VEGAS | NV | 89123-0717 |
| HAWKEY BILL ESTATE OF | C/O HAWKEY JUDITH | PO BOX 1011 | | | GREENVILLE | OH | 45331-9011 |
| HAWKEY, DAVID L | 2640 RIVER RD | | | | HAMILTON | OH | 45015-1459 |
| HAWKEY, DEBRA B | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| HAWKEY, HOLLIE D | 1161 HOLLANSBURG RICHMOND RD | | | | NEW PARIS | OH | 45347-9112 |
| HAWKEY, JAMES F | 1601 MERILINE AVE. | | | | DAYTON | OH | 45410-5410 |
| HAWKEY, JAMIE SUZETTE | 112 GWYNEDD LEA DR | | | | NORTH WALES | PA | 19454 |
| HAWKEY, KEITH E | 2160 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| HAWKEY, KENT W | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| HAWKEY, NATHAN J | 1201 NORWOOD AVENUE | | | | URBANA | OH | 43078-9391 |
| HAWKEY, PAULA | 1153 NAPA RDG | | | | CENTERVILLE | OH | 45458-6018 |
| HAWKEY, SARA J | 1769 GUMMER AVE | | | | DAYTON | OH | 45403 |
| HAWKEY, TERRIE C | 131 VALENTINE DR | | | | DAYTON | OH | 45431-1923 |
| HAWKEYE LLC | CLARENCE O'CONNOR | 100 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 |
| HAWKEYE SECURITY INSURANCE COMPANY | ELLISON, NIELSEN, KNIBBS, ZEHE & ANTAS | 55 W MONROE ST  STE 1800 | | | CHICAGO | IL | 60603-5037 |
| HAWKEYE SECURITY INSURANCE COMPANY | MCLEOD NASH & FRANCISKATO | 1100 MAIN ST STE 2900 | | | KANSAS CITY | MO | 64105-5205 |
| HAWKHAM TRADING PTY LTD TA DURBAN CADILLAC & CHEVROLET | 6 CATO STREET | | | DURBAN 4001 SOUTH AFRICA | | | |
| HAWKINBERRY, RYAN L | 515 CLARK AVE | | | | COLUMBUS | OH | 43223-1601 |
| HAWKINBERRY, RYAN LANE | 515 CLARK AVE | | | | COLUMBUS | OH | 43223-1601 |
| HAWKINS & PARNELL LLP | 303 PEACHTREE ST NE | 4000 SUNTRUST PLAZA | | | ATLANTA | GA | 30308-3253 |
| HAWKINS ALLAN | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS ALLAN JOHN | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS ANGELA | 6101 BEARD AVE N | APT 1 | | | MINNEAPOLIS | MN | 55429-2661 |
| HAWKINS BARBARA | HAWKINS, RYAN | 221 E OSCEOLA ST | | | STUART | FL | 34994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS BARBARA | SCOTT, KARLA | 221 E OSCEOLA ST | | | STUART | FL | 34994 |
| HAWKINS BARBARA | 221 EAST OSCEOLA STREET | | | | STUART | FL | 34994-2213 |
| HAWKINS BILLY | 782 S COUNTY ROAD 49 | | | | DOTHAN | AL | 36301-6318 |
| HAWKINS BRENDA | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS BRUCE | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS CALVIN L (626561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS CARL | HAWKINS, CARL | 2304 FITCHWATER ST | | | PHILADELPHIA | PA | 19146 |
| HAWKINS CHARLES F | 96 N 3RD ST STE 300 | | | | SAN JOSE | CA | 95112-7706 |
| HAWKINS CHEVROLET OLDS | 435 MILL ST | | | | DANVILLE | PA | 17821-1012 |
| HAWKINS CHEVROLET, INC. | JAMES HAWKINS | 435 MILL ST | | | DANVILLE | PA | 17821-1012 |
| HAWKINS CHEVROLET-CADILLAC, INC. | THOMAS HAWKINS | 1304 E BLUE EARTH AVE | | | FAIRMONT | MN | 56031-4254 |
| HAWKINS CHEVROLET-CADILLAC, INC. | 1304 E BLUE EARTH AVE | | | | FAIRMONT | MN | 56031-4254 |
| HAWKINS CHEVROLET/FLEETWOOD-PA | 435 MILL ST | | | | DANVILLE | PA | 17821-1012 |
| HAWKINS COUNTY TRUSTEE | 110 E MAIN ST STE 203 | | | | ROGERSVILLE | TN | 37857-3361 |
| HAWKINS DAVE | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS DEBRA (632123) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS DEBRA L | HAWKINS, DEBRA L | | | | | | |
| HAWKINS ELEANOR J | 740 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| HAWKINS FREIDA A | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| HAWKINS HARRY | 7616 E ELDERBERRY WAY | | | | GOLD CANYON | AZ | 85118 |
| HAWKINS II, WILLIAM M | 3330 CATALPA AVE | | | | INDIANAPOLIS | IN | 46228-1029 |
| HAWKINS JACK (429067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS JAMES C JR (474120) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAWKINS JOHN | 1516 WATER OAK CT | | | | CHARLOTTESVLE | VA | 22903-7898 |
| HAWKINS JOHN A SR (176246) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HAWKINS JOSEPH (479251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKINS JR, ALBERT | 4230 TRUMBULL AVE APT 1 | | | | FLINT | MI | 48504-2100 |
| HAWKINS JR, ARTHUR B | 1324 TRAPPE RD | | | | STREET | MD | 21154-2022 |
| HAWKINS JR, BLAND | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| HAWKINS JR, CHARLES E | 1301 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| HAWKINS JR, EVERTON C | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS JR, FRED | 84 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| HAWKINS JR, GILBERT A | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| HAWKINS JR, GLEN S | 4233 SOUTHGATE DR | | | | INDIANAPOLIS | IN | 46268-1834 |
| HAWKINS JR, HARRY E | PO BOX 770 | | | | REYNOLDSBURG | OH | 43068-0770 |
| HAWKINS JR, IVORY | 506 MORROW ST | | | | MINDEN | LA | 71055-3642 |
| HAWKINS JR, JAMES H | 3182 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-8067 |
| HAWKINS JR, JULIUS K | 16100 TYLER STATION RD | | | | BEAVERDAM | VA | 23015-1415 |
| HAWKINS JR, MERLE L | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| HAWKINS JR, MERLE LEE | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| HAWKINS JR, OSCAR E | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9804 |
| HAWKINS JR, WILLIAM L | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| HAWKINS JR, WILLIAM S | 9407 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| HAWKINS JR, WILLIE J | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HAWKINS KENNETH S (496393) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAWKINS LINDA | 6892 PIN OAK DR | | | | BOSTON | NY | 14025-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS LONNIE (ESTATE OF) (660509) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS LOU | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HAWKINS MARK | 5064 FORD ST | | | | INDIANAPOLIS | IN | 46224-6963 |
| HAWKINS PATRICIA MORDIGAN | 5332 N 24TH PL | | | | PHOENIX | AZ | 85016-3640 |
| HAWKINS PEEL, BARBARA JEAN | 13727 RICHMOND PARK DR N UNIT 103 | | | | JACKSONVILLE | FL | 32224-2902 |
| HAWKINS RALPH EDWARD SR (401962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS RAYMOND (ESTATE OF) (498829) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKINS REPORTING SERVICE | 715 N KING ST | STE 200 | | | WILMINGTON | DE | 19801-3551 |
| HAWKINS ROBERT B (429068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS ROBERT M | 5500 WABASH AVE BOX 2294 | | | | TERRE HAUTE | IN | 47803 |
| HAWKINS ROSALIE | 14 MINOR ST | | | | NATCHEZ | MS | 39120-3035 |
| HAWKINS RUTH | 5347 KELL RD | | | | KELL | IL | 62853-1809 |
| HAWKINS SR, JAMES F | 1238 W C AVE | | | | KALAMAZOO | MI | 49009-6374 |
| HAWKINS STEEL CARTAGE INC | 14147 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| HAWKINS STEPHEN | HAWKINS, STEPHEN | 290 PENNY COUNTY RTE 93 | | | NEW HAMPTON | NY | 10958 |
| HAWKINS STEVEN | 3099 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1335 |
| HAWKINS WADE B (498260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS WILLIAM S - VA (412865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS, ADA | 11076 STREAMSIDE DR NE | | | | ROCKFORD | MI | 49341-8604 |
| HAWKINS, AGNES | 5607 WEST MAPLE ST | | | | PARAGOULD | AR | 72450-3713 |
| HAWKINS, AGNES | 5607 MAPLE ST | | | | PARAGOULD | AR | 72450-3713 |
| HAWKINS, ALBIRDA | 40 S LINDEN RD APT 101 | | | | MANSFIELD | OH | 44906-3059 |
| HAWKINS, ALBIRDA | 40 SOUTH LINDEN RD | APT 101 | | | MANSFIELD | OH | 44906 |
| HAWKINS, ALFRED D | # 306 | 6429 CANYON CIRCLE | | | FORT WORTH | TX | 76133-4412 |
| HAWKINS, ALFRED H | 36945 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| HAWKINS, ALLAN J | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS, ALLAN JOHN | 18433 FAIRWAY GREEN DRIVE | | | | HUDSON | FL | 34667-5764 |
| HAWKINS, ALLEN R | 1031 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6312 |
| HAWKINS, ALLEN R | 7373 SURREY DR | | | | ONSTED | MI | 49265-9588 |
| HAWKINS, ALLENE | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HAWKINS, ALTON R | 580 STRANGE RD | | | | BOAZ | AL | 35957-3762 |
| HAWKINS, ALTON R | 319 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2239 |
| HAWKINS, ANDRE S | 800 UNION BLVD APT 203 | | | | ENGLEWOOD | OH | 45322-2112 |
| HAWKINS, ANDRE S | 800 UNION BLVD | APT 203 | | | ENGLEWOOD | OH | 45322-2112 |
| HAWKINS, ANGIE M | 12805 NICHOLS ROAD | | | | BURT | MI | 48417-2393 |
| HAWKINS, ANGIE PAULINE | PO BOX 326 | | | | MONTEVALLO | AL | 35115-0326 |
| HAWKINS, ANNA L | 8550 BLACK OAK DR NE | | | | WARREN | OH | 44484-1617 |
| HAWKINS, ANNIE | 24415 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| HAWKINS, ANNIELEE | 5315 SPOKANE | | | | DETROIT | MI | 48204-5026 |
| HAWKINS, ARESTER | 5103 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| HAWKINS, ARTHUR D | 1475 HIGHWAY 315 | | | | WATER VALLEY | MS | 38965-3298 |
| HAWKINS, AUDREY M | 5468 WEST GROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| HAWKINS, AUDREY M | 5468 WESTGROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| HAWKINS, BARBARA | 1937 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 |
| HAWKINS, BARBARA | | | | | | | |
| HAWKINS, BARBARA | PO BOX 1801 | | | | FRANKLIN | NC | 28744-1801 |
| HAWKINS, BARBARA | WILLIE GARY | 221 EAST OSCEOLA ST | | | STUART | FL | 34994 |
| HAWKINS, BARBARA A | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, BARBARA A | 7012 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| HAWKINS, BARBARA ANN | 7012 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| HAWKINS, BARBARA G | 315 STONEY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8563 |
| HAWKINS, BARBARA J | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| HAWKINS, BARBARA J | C/O MARILYN MCKNIGHT 38 ALMAR CT | | | | BARGERSVILLE | IN | 46106 |
| HAWKINS, BARRY R | 307 SUMMIT POINTE | | | | MOUNT JULIET | TN | 37122 |
| HAWKINS, BARRY R. | 307 SUMMIT POINTE | | | | MOUNT JULIET | TN | 37122 |
| HAWKINS, BEATRICE | 1428 TABERNACLE RD | | | | COVINGTON | TN | 38019-7826 |
| HAWKINS, BEN R | 8835 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| HAWKINS, BENJAMIN | 9 CLIFTON ST | | | | ROCHESTER | NY | 14608-2111 |
| HAWKINS, BETTY JANE | RR 1 BOX 326 | | | | SALT ROCK | WV | 25559 |
| HAWKINS, BETTY L | 6613 S BELL AVE | | | | CHICAGO | IL | 60636-2531 |
| HAWKINS, BETTY M | 200 GREEN MEADOWS DRIVE | | | | GREENFIELD | IN | 46140 |
| HAWKINS, BETTY M | 200 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| HAWKINS, BEULAH M | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS, BEULAH M | APT 2081 | 8025 WEST RUSSELL ROAD | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS, BEULAH M | 1108 A 92 HWY | | | | EXCELSIOR SPRINGS | MO | 64024 |
| HAWKINS, BEULAH M | 1108 STATE ROUTE 92 APT A | | | | EXCELSIOR SPRINGS | MO | 64024-7803 |
| HAWKINS, BEVERLY J | 261 SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| HAWKINS, BEVERLY J | 261 N SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| HAWKINS, BONNIE E | 2023 BYRNES RD | | | | LANSING | MI | 48906-3404 |
| HAWKINS, BONNIE SUE | PO BOX 525 | | | | HARDY | AR | 72542-0525 |
| HAWKINS, BRADLEY L | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| HAWKINS, BRADLEY LAWRENCE | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| HAWKINS, BRENDA G | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| HAWKINS, BRENDA K | 1628 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |
| HAWKINS, BRENDA K | 912 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9371 |
| HAWKINS, BRENDA S | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS, BRENDA SUE | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS, BRUCE D | 4426 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| HAWKINS, BRUCE H | 8478 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2050 |
| HAWKINS, BRUCE O | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, BRUCE OWEN | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, BRUCE S | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS, BRUCE STANLEY | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS, BYRON D | 4 RALEIGH CT APT 309 | | | | FAIRFIELD | OH | 45014 |
| HAWKINS, BYRON D | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HAWKINS, CALVIN E | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| HAWKINS, CALVIN ERSKINE | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| HAWKINS, CALVIN J | 1609 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| HAWKINS, CALVIN L | 2265 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| HAWKINS, CALVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, CARL | 2304 FITCHWATER ST | | | | PHILADELPHIA | PA | 19146 |
| HAWKINS, CARL E | 5478 E 500 S | | | | GREENFIELD | IN | 46140-9748 |
| HAWKINS, CAROL | 24728 ORIOLE ST | | | | TAYLOR | MI | 48180-5195 |
| HAWKINS, CAROL A. | PO BOX 1103 | | | | BRIDGETON | NC | 28519-1103 |
| HAWKINS, CAROL E | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| HAWKINS, CAROLYN | PO BOX 752 | | | | BEDFORD | IN | 47421 |
| HAWKINS, CARROLL C | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| HAWKINS, CARSTELLA | PO BOX 27582 | | | | DETROIT | MI | 48227-0582 |
| HAWKINS, CASS M | 9941 ROBSON ST | | | | DETROIT | MI | 48227-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, CASS MICAL | 9941 ROBSON ST | | | | DETROIT | MI | 48227-2416 |
| HAWKINS, CATHERINE R | 5235 HAYES ST | | | | WAYNE | MI | 48184-2294 |
| HAWKINS, CEPHUS | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HAWKINS, CHARLES | APT 413 | 6650 WEST BELDEN AVENUE | | | CHICAGO | IL | 60707-3445 |
| HAWKINS, CHARLES | 6650 W BELDEN AVE APT 413 | | | | CHICAGO | IL | 60707-3445 |
| HAWKINS, CHARLES | 6650 WEST BELDEN AVE | APT 413 | | | ELMWOOD PARK | IL | 60707 |
| HAWKINS, CHARLES | | | | | | | |
| HAWKINS, CHARLES | 7310 BUCK CREEK DR | | | | FAIRBURN | GA | 30213-3118 |
| HAWKINS, CHARLES D | 8946 N MT PLEASANT RD | | | | ELLETTSVILLE | IN | 47429-9522 |
| HAWKINS, CHARLES E | 10870 W JOLLY RD | | | | LANSING | MI | 48911-3005 |
| HAWKINS, CHARLES E | 14745 IDYLCREST DR | | | | LANSING | MI | 48906-9374 |
| HAWKINS, CHARLES L | 118 GILLETTE ST | | | | BUFFALO | NY | 14214 |
| HAWKINS, CHARLES R | 11300 RUESS RD R | | | | PERRY | MI | 48872 |
| HAWKINS, CHARLES W | 2900 S.E.163RD STREET RD. | | | | SUMMERFIELD | FL | 34491-5069 |
| HAWKINS, CHARLES W | 2900 SE 163RD STREET RD | | | | SUMMERFIELD | FL | 34491-5069 |
| HAWKINS, CHARLESETTA | 1759 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2373 |
| HAWKINS, CHARLOTTE D | 6201 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3189 |
| HAWKINS, CHARLOTTE D. | 6201 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3189 |
| HAWKINS, CHASE | PO BOX 9022 | C/O GM SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| HAWKINS, CHERI L | 1665 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| HAWKINS, CHERYL A | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, CHESTER L | 15195 E 52ND AVE | | | | DENVER | CO | 80239-6007 |
| HAWKINS, CHICOLE L | 132 MEDITERRANEAN AVE A | | | | ANDERSON | SC | 29621 |
| HAWKINS, CLARENCE B | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| HAWKINS, CLARENCE W | 300 W NORTH AVE APT 908 | | | | CHICAGO | IL | 60610-1273 |
| HAWKINS, CLIFFORD L | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |
| HAWKINS, CLIFFORD LOUIS | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |
| HAWKINS, CLIFTON F | 147 SHADY LN | | | | PERRYVILLE | AR | 72126-8104 |
| HAWKINS, CLINEL | 7143 PUGLIESE PLACE | | | | CLAYTON | OH | 45415-1207 |
| HAWKINS, CORA R. | 1281 ROAN DR. | | | | LANCASTER | TX | 75134-2356 |
| HAWKINS, CORA R. | 1281 ROAN DR | | | | LANCASTER | TX | 75134-2356 |
| HAWKINS, CRAIG A | 1669 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| HAWKINS, CRAIG J | 7173 IRA LN | | | | HOWELL | MI | 48855-9400 |
| HAWKINS, CURTIS W | 4027 UNDERWOOD CT | | | | PORTAGE | MI | 49002-2037 |
| HAWKINS, CYNTHIA J | 115 N 600 E | | | | GREENTOWN | IN | 46936 |
| HAWKINS, DALE A | 2643 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3235 |
| HAWKINS, DALE E | 154 DEER HOLLOW RD | | | | MONTGOMERY CY | MO | 63361-4627 |
| HAWKINS, DANIEL G | 7626 AIRLINE HWY APT 71 | | | | BATON ROUGE | LA | 70814-2119 |
| HAWKINS, DANNY D | HC 68 BOX 7130 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, DANNY L | 3547 EAGLES HILL RDG | | | | SAINT CHARLES | MO | 63303-6483 |
| HAWKINS, DAPHINE C | 2651 DUNSTAN DR NW | | | | WARREN | OH | 44485-4485 |
| HAWKINS, DAVE G | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS, DAVE GRANVILLE | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS, DAVID L | 4390 W BARNES RD | | | | MASON | MI | 48854-9721 |
| HAWKINS, DAVID L | 9880 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9690 |
| HAWKINS, DAVID M | 79 PLUNKETT DR | | | | HORTON | AL | 35980-8237 |
| HAWKINS, DAVID Q | 408 SPRING ST | | | | MUKWONAGO | WI | 53149-1335 |
| HAWKINS, DAVID W | 6265 SHORE DR | | | | DAYTON | OH | 45424-2848 |
| HAWKINS, DAVID W | 3119 BOND PLACE | | | | JANESVILLE | WI | 53548-3220 |
| HAWKINS, DAVID W | 3119 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| HAWKINS, DAVIYD E | 1220 BROADWAY #1 | | | | TOLEDO | OH | 43609 |
| HAWKINS, DAWN M | 4332 MARKS RD | | | | MEDINA | OH | 44256 |
| HAWKINS, DEBORAH A | 130 MAPLE DR | | | | HENDERSONVILLE | TN | 37075-3851 |
| HAWKINS, DEBORAH D | 1233 BRIGADOON TRAIL | | | | GWYNN OAK | MD | 21207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, DEBORAH D | 3916 ERDMAN AVE | | | | BALTIMORE | MD | 21213-2036 |
| HAWKINS, DEBRA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS, DEBRA L | 24507 EASTWOOD VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| HAWKINS, DEDIRE A | 10347 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| HAWKINS, DELLA M | PO BOX 488 | | | | DAVISON | MI | 48423-0488 |
| HAWKINS, DELPHIA S | 2230 GRAHAM AVE SW APT 1 | | | | DECATUR | AL | 35601 |
| HAWKINS, DELPHIA S | 2230 GRAHAM AVENUE SW | APT 1 | | | DECATURE | AL | 35601 |
| HAWKINS, DELPHINE A | 12506 FOUR OAKS RD | | | | TAMPA | FL | 33624-4216 |
| HAWKINS, DENIS M | 7294 EVERGREEN AVE | | | | DETROIT | MI | 48228-3209 |
| HAWKINS, DENISE E | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| HAWKINS, DENISE M | 112 SALEM DR | | | | MONROE | LA | 71202-3734 |
| HAWKINS, DIANE L | 14749 HAMPDEN ST | | | | TAYLOR | MI | 48180-6101 |
| HAWKINS, DONALD J | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| HAWKINS, DONALD L | 3416 BULAH AVE | | | | KETTERING | OH | 45429 |
| HAWKINS, DONALD L | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| HAWKINS, DONALD L | 193 PARKWOOD AVE | | | | COLUMBUS | OH | 43203-1767 |
| HAWKINS, DONALD W | 5381 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| HAWKINS, DONNA A | 514 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| HAWKINS, DORIS | 2427 SPRING TIMES BOX 605 | | | | BALDWIN | MI | 49304 |
| HAWKINS, DORIS J | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HAWKINS, DOROTHY | 18542 GREENSBORO ST. | LEISURE HILLS | | | SPRINGHILL | FL | 34610-7022 |
| HAWKINS, DOROTHY A | 18821 HESSEL AVE | | | | DETROIT | MI | 48219-1532 |
| HAWKINS, DOUGLAS J | 3867 N 2125TH ST | | | | OBLONG | IL | 62449-4218 |
| HAWKINS, DOYLE | 1397 COUNTY ROAD 141 | | | | FLAT ROCK | AL | 35966-8434 |
| HAWKINS, DUSTIN R | 13775 CHESTNUT DR APT 105 | | | | EDEN PRAIRIE | MN | 55344-6760 |
| HAWKINS, DUSTIN R | 18418 W EMERY RD | | | | EVANSVILLE | WI | 53536-9281 |
| HAWKINS, DWAYNE L | 5700 E98 TERR | | | | KANSAS CITY | MO | 64137 |
| HAWKINS, EDWARD A | 6126 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3045 |
| HAWKINS, EDWARD V | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, ELEANOR R | 1716 W EUCLID AVE | | | | MARION | IN | 46952-3318 |
| HAWKINS, ELEASE | 1303 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| HAWKINS, ELIZABETH | 73 HENRY CLAY | | | | PONTIAC | MI | 48341-1721 |
| HAWKINS, ELIZABETH | 73 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1721 |
| HAWKINS, ELLARD | 30584 SOUTHFIELD RD APT 256 | | | | SOUTHFIELD | MI | 48076-1224 |
| HAWKINS, ELLEN | 146 NORTH NORMANDY | | | | OLATHE | KS | 66061-3800 |
| HAWKINS, ELMER | 1909 OWEN ST | | | | FLINT | MI | 48503-4361 |
| HAWKINS, ELNA V | BERGHAGSVAGEN 11A | | | SKAPAFORS 66640 SWEDEN | | | |
| HAWKINS, ELOISE L | 7899 E WODDED TR | | | | INVERNESS | FL | 34453-1374 |
| HAWKINS, ELOISE L | 7899 E WOODED TRL | | | | INVERNESS | FL | 34453-1374 |
| HAWKINS, ELVIN G | 2870 PEACHTREE RD NW APT 479 | | | | ATLANTA | GA | 30305 |
| HAWKINS, ELWOOD E | 19400 LANBURY AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6510 |
| HAWKINS, ELZIE V | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, EMMETT D | 4289 TOWN HALL RD | | | | LEWISTON | MI | 49756-8528 |
| HAWKINS, ENEDINA B | 931 DALE CT | | | | SAN MARCOS | CA | 92069-2142 |
| HAWKINS, ERIC | 6140 E 106TH ST | | | | FISHERS | IN | 46038-1600 |
| HAWKINS, ERNESTINE | 3238 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| HAWKINS, EUGENE | PO BOX 352783 | C/O KATHERINE HAWKINS | | | TOLEDO | OH | 43635-2783 |
| HAWKINS, EVELYN M | 3935 N MICHIGAN AVE APT 11 | | | | SAGINAW | MI | 48604-1876 |
| HAWKINS, EVELYN M | 3935 N MICHIGAN | APARTMENT 11 | | | SAGINAW | MI | 48604 |
| HAWKINS, F M | 6025 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HAWKINS, FLODEAN D | 9206 CLEVELAND AVE | | | | KANSAS CITY | MO | 64132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, FRANCES J | 3903 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| HAWKINS, FRANK J | 18977 EMIT RD | | | | RIVERVIEW | MI | 48193-8313 |
| HAWKINS, FRED | 5549 WEST MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3762 |
| HAWKINS, FRED K | 2811 HOOVER RD | | | | BARRYTON | MI | 49305-9350 |
| HAWKINS, FRED U | 6456 WEST COURT STREET | | | | FLINT | MI | 48532-5334 |
| HAWKINS, FREDRICK A | 1526 RILEY RIDGE DR | | | | LANSING | MI | 48917-1255 |
| HAWKINS, FREIDA A | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| HAWKINS, FRIEDA M | 140 MICHAEL CT | | | | PAINESVILLE | OH | 44077-2563 |
| HAWKINS, GALE H | 873 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| HAWKINS, GARLON B | BOX 218 409 COLLEGE ST | | | | MADISONVILLE | TN | 37354 |
| HAWKINS, GARY A | 23505 COUNTRY CLUB DR 5 | | | | SOUTH LYON | MI | 48178 |
| HAWKINS, GARY C | 3322 KETTERING RD | | | | SAGINAW | MI | 48603 |
| HAWKINS, GARY L | HC 68 BOX 7120 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, GARY L. | HC 68 BOX 7120 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, GARY R | 223 STONEHAVEN CIR | | | | FRANKLIN | TN | 37064-6134 |
| HAWKINS, GENEVIEVE A | 2821 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| HAWKINS, GEORGE E | RR I BOX 1738 | | | | PIEDMONT | MO | 63957 |
| HAWKINS, GEORGE H | 680 WEST CAMINI DEL ROSAL | | | | SAHUARITA | AZ | 85629 |
| HAWKINS, GEORGE M | 1701 HOME DR | | | | FAIRVIEW | MI | 48621-9767 |
| HAWKINS, GEORGE O | PO BOX 43 | | | | GOODRICH | MI | 48438-0043 |
| HAWKINS, GEORGIA | 8273 MANOR ST | | | | DETROIT | MI | 48204-3024 |
| HAWKINS, GERALD A | 6345 MAPLE LEAF AVE | | | | KALAMAZOO | MI | 49009-8915 |
| HAWKINS, GERALD K | 9443 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9187 |
| HAWKINS, GERALD K | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| HAWKINS, GERALD KENTON | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| HAWKINS, GERALD M | 48 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| HAWKINS, GERTHA L | 5100 DELMAR BLVD # A | | | | SAINT LOUIS | MO | 63108-1046 |
| HAWKINS, GLADYS | 1000 VALLEY RIDGE BLVD | APT 11103 | | | LEWISVILLE | TX | 75077-2994 |
| HAWKINS, GLADYS | 1000 VALLEY RIDGE BLVD APT 11103 | | | | LEWISVILLE | TX | 75077-2994 |
| HAWKINS, GLEN E | 10383 BROOKVILLE/PBURG RD | | | | BROOKVILLE | OH | 45309 |
| HAWKINS, GLEN L | 2643 KINGS HWY | | | | LOUISVILLE | KY | 40205-2648 |
| HAWKINS, GRACE | 35 SEVERANCE CIR APT 709 | | | | CLEVELAND HEIGHTS | OH | 44118-1519 |
| HAWKINS, GRACE | 35 SEVERANCE CIRCLE | APT. 709 | | | CLEVELAND HEIGHTS | OH | 44118 |
| HAWKINS, GRACE H. | PO BOX 737 | | | | PENNEY FARMS | FL | 32079-0737 |
| HAWKINS, GWENDOLYN J | 1137 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| HAWKINS, HAROLD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAWKINS, HAROLD G | 1451 HARRISON POND DRIVE | | | | NEW ALBANY | OH | 43054-8503 |
| HAWKINS, HAROLD L | 3522 LINWOOD AVE | | | | COLUMBUS | OH | 43207-5149 |
| HAWKINS, HAROLD L | PO BOX 794 | | | | BELOIT | WI | 53512-0794 |
| HAWKINS, HAROLD O | 95 HIGHLAND AVE | | | | BEDFORD | IN | 47421-1645 |
| HAWKINS, HARRY G | 8448 NORMANDY RD | | | | DENVER | NC | 28037-8647 |
| HAWKINS, HARRY R | 3365 W 200 N | | | | PERU | IN | 46970-7541 |
| HAWKINS, HARRY T | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HAWKINS, HARVEY A | 2332 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HAWKINS, HEATHER | 489 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| HAWKINS, HELEN B | 2307 17TH ACE | APT A NORTH | | | MONROE | WI | 53566 |
| HAWKINS, HERBERT M | 5348 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| HAWKINS, HOWARD C | 707 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1233 |
| HAWKINS, HOWARD L | 9680 NESBIT FERRY RD | | | | ALPHARETTA | GA | 30022-6872 |
| HAWKINS, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, JAMAL K | 13934 CROSLEY | | | | REDFORD | MI | 48239-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, JAMES | | | | | | | |
| HAWKINS, JAMES A | 17136 CHAPEL ST APT 2 | | | | DETROIT | MI | 48219 |
| HAWKINS, JAMES B | PO BOX 1571 | | | | COLUMBIA | TN | 38402-1571 |
| HAWKINS, JAMES C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAWKINS, JAMES E | 2946 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| HAWKINS, JAMES E | 435 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2823 |
| HAWKINS, JAMES L | 9351 WILKINSON RD | | | | LENNON | MI | 48449-9610 |
| HAWKINS, JAMES LESLIE | 9351 WILKINSON RD | | | | LENNON | MI | 48449-9610 |
| HAWKINS, JAMES R | 105 4TH AVE | | | | COLUMBIA | TN | 38401-2801 |
| HAWKINS, JAMES R | 4930W-1050S | | | | AMBOY | IN | 46911 |
| HAWKINS, JAMES W | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| HAWKINS, JANE E | 331 FRONTIER ST | | | | RIVER OAKS | TX | 76114-3716 |
| HAWKINS, JANET | 418 N MAIN ST BOX 292 | | | | MORRICE | MI | 48857 |
| HAWKINS, JANICE C | 9358 GINA DR | | | | WEST CHESTER | OH | 45069-3919 |
| HAWKINS, JANICE J | 1002 DALTON ST | | | | COLUMBIA | TN | 38401-3820 |
| HAWKINS, JEAN M | 4930 W 1050 S | | | | AMBOY | IN | 46911-9655 |
| HAWKINS, JEANETTE | 6309 MELINDA | | | | FT WORTH | TX | 76119-7655 |
| HAWKINS, JEANETTE | 6309 MELINDA DR | | | | FOREST HILL | TX | 76119-7655 |
| HAWKINS, JEANNETTE R | 5823 W 650 N | | | | THORNTOWN | IN | 46071-9342 |
| HAWKINS, JEFFREY L | 2208 W BARCELONA DR | | | | MUNCIE | IN | 47304-1435 |
| HAWKINS, JENNIFER | | | | | | | |
| HAWKINS, JEROME T | 7175 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3504 |
| HAWKINS, JEROME TERRANCE | 7175 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3504 |
| HAWKINS, JERRY G | 1704 HILLTOP LN | | | | ROANOKE | TX | 76262-9303 |
| HAWKINS, JERRY W | 1901 HUNTERS LN 41 | | | | LAKE ORION | MI | 48360 |
| HAWKINS, JESSE L | 601 ASHER ST APT 3 | | | | LAFAYETTE | IN | 47904 |
| HAWKINS, JESSE L | 13 LADYBIRD COURT | | | | SIMPSONVILLE | SC | 29680-6851 |
| HAWKINS, JIMMIE D | 766 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| HAWKINS, JIMMIE D | 1140 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| HAWKINS, JIMMIE DALE | 766 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| HAWKINS, JIMMIE L | 2912 OLD COURT RD | | | | BALTIMORE | MD | 21208-3311 |
| HAWKINS, JOANN K | 912 HAWK TRL NE | | | | BROOKHAVEN | MS | 39601-8003 |
| HAWKINS, JOE L | 417 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| HAWKINS, JOHN | 125 AZALEA LN | | | | WEST MONROE | LA | 71291-8252 |
| HAWKINS, JOHN A | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HAWKINS, JOHN ALLEN | 4945 HILLCREST AVE | | | | OKEMOS | MI | 48864-1037 |
| HAWKINS, JOHN J | 2205 BRICKLEY ST | | | | FERNDALE | MI | 48220-3415 |
| HAWKINS, JOHN M | 1516 WATER OAK CT | | | | CHARLOTTESVILLE | VA | 22903-7898 |
| HAWKINS, JOHN M | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 |
| HAWKINS, JOHN M | 125 AZALEA LN | | | | WEST MONROE | LA | 71291-8252 |
| HAWKINS, JOHN M | 118 IVY DR APT 2 | | | | CHARLOTTESVILLE | VA | 22903-5019 |
| HAWKINS, JOHN M | 27520 BOERNE STAGE RD | | | | BOERNE | TX | 78006-8437 |
| HAWKINS, JOHN M | 818 HARVEST LAKE DRIVE | | | | BROWNSBURG | IN | 46112-8184 |
| HAWKINS, JOHN O | 53 INDIAN TRL | | | | MARIETTA | GA | 30068-3316 |
| HAWKINS, JOHN P | 4100 KYLE RD | | | | CEDARVILLE | OH | 45314-9715 |
| HAWKINS, JOHN R | 411 LAFAYETTE AVE APT 12E | | | | BROOKLYN | NY | 11238-1432 |
| HAWKINS, JOHN R | 20313 NEWTOWN RD | PO BOX 82 | | | OAKWOOD | IL | 61858 |
| HAWKINS, JOHN T | 196 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| HAWKINS, JOHN T | PO BOX 2232 | | | | BETHEL ISLAND | CA | 94511-3232 |
| HAWKINS, JOHNNIE | 519 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAWKINS, JOHNNIE P | 1845 ST CHARLES AVE | | | | BILHAM | AL | 35211 |
| HAWKINS, JOHNNY E | 7700 APPLETON AVE | | | | RAYTOWN | MO | 64138-2310 |
| HAWKINS, JOSEPH | 1417 W 22ND ST | | | | LORAIN | OH | 44052-4430 |
| HAWKINS, JOSEPH A | 2770 MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241-5329 |
| HAWKINS, JOSEPH A | 3562 BAINBRIDGE RD | | | | CLEVELAND HTS | OH | 44118-2255 |
| HAWKINS, JOSEPH C | 13425 S HORRELL RD | | | | FENTON | MI | 48430-3008 |
| HAWKINS, JOSEPH K | 1521 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| HAWKINS, JOYCE | 5501 GREENRIDGE DR | | | | TOLEDO | OH | 43615-6719 |
| HAWKINS, JUDITH L | PO BOX 412 | | | | ARCADIA | IN | 46030-0412 |
| HAWKINS, JUDITH M | 4451 BAY BEACH LN APT 422 | | | | FORT MYERS BEACH | FL | 33931 |
| HAWKINS, JUNELL | 1062 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| HAWKINS, K | | | | | | | |
| HAWKINS, KAREN E | 1805 QUAILS NEST CT | | | | ANTIOCH | TN | 37013-4975 |
| HAWKINS, KARL E | 11319 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| HAWKINS, KARL R | 3616 FOREST DR | | | | LUPTON | MI | 48635 |
| HAWKINS, KATHERINE | 516 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| HAWKINS, KATHERINE S | 5231 W LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| HAWKINS, KATHRYN L | 5200 28 ST NORTH | LOT 356 | | | ST PETERSBURG | FL | 33714 |
| HAWKINS, KATHRYN L | LOT 356 | 5200 28TH STREET NORTH | | | ST PETERSBURG | FL | 33714-2503 |
| HAWKINS, KEATHON A | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| HAWKINS, KEATHON ARMON | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| HAWKINS, KEITH C | 4257 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| HAWKINS, KEITH T | 56499 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4874 |
| HAWKINS, KENNETH D | 2203 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| HAWKINS, KENNETH R | 230 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| HAWKINS, KENNETH S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAWKINS, KENYON | 409 GILBERT RD | | | | IRVING | TX | 75061-6236 |
| HAWKINS, KEVIN W | 3205 NICOLE DRIVE | | | | SPRING HILL | TN | 37174-2847 |
| HAWKINS, KIMBERLEY J | 3045 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2150 |
| HAWKINS, KIMBERLY G | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| HAWKINS, KIMBERLY GAY | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| HAWKINS, KYONG C | 6312 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-4723 |
| HAWKINS, KYONG CHA | PO BOX 2232 | | | | BETHEL ISLAND | CA | 94511-3232 |
| HAWKINS, LARRY L | 2900 APPERSON WAY N L-200 | | | | KOKOMO | IN | 46901 |
| HAWKINS, LATASHA L | 2539 LA VONNE CIR | | | | BOSSIER CITY | LA | 71111-5905 |
| HAWKINS, LAURA B | 1820 PERO LAKE ROAD | | | | LAPEER | MI | 48446 |
| HAWKINS, LAURA J | 4854 THURLBY RD | | | | MASON | MI | 48854-9773 |
| HAWKINS, LAURIE L | 2336 WILLOWBY LN | | | | DAYTON | OH | 45459-1170 |
| HAWKINS, LAWRENCE | | | | | | | |
| HAWKINS, LAWRENCE E | 1331 MINERAL LAKE CT | | | | BROWNSBURG | IN | 46112-8139 |
| HAWKINS, LEONE B | 22406 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3857 |
| HAWKINS, LESTER A | 917 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| HAWKINS, LEWIS D | 20 GRAPE ST | | | | BUFFALO | NY | 14204-1266 |
| HAWKINS, LIDE | 94 ORCHARD ST. | APT. 1 A | | | YONKERS | NY | 10703 |
| HAWKINS, LILLIE A | 19300 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| HAWKINS, LINDA | 6892 PIN OAK DR | | | | BOSTON | NY | 14025-9654 |
| HAWKINS, LINDA A | 3980 N FREEMAN RD | | | | ORCHARD PARK | NY | 14127-1911 |
| HAWKINS, LINDA K | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| HAWKINS, LINDA L | 4045 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2701 |
| HAWKINS, LINDA S | 440 BOON DOCK RD | | | | AVINGER | TX | 75630-7637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, LINDA SUE | 440 BOON DOCK RD | | | | AVINGER | TX | 75630-7637 |
| HAWKINS, LINDSAY A | 149 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4171 |
| HAWKINS, LISA C | 209 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309-1507 |
| HAWKINS, LON L | 1193 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| HAWKINS, LONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS, LONNIE R | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| HAWKINS, LOUIS J | 4332 MARKS RD | | | | MEDINA | OH | 44256-8318 |
| HAWKINS, LULA B | 38373 AMMERST DR | | | | CLINTON TWP | MI | 48038-3202 |
| HAWKINS, MABEL N | 2667 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-8573 |
| HAWKINS, MABEL P | 127 PINETREE LN | | | | CHASE CITY | VA | 23924-1508 |
| HAWKINS, MARGARET M | 411 SUNCREST DR | | | | FLINT | MI | 48504-8104 |
| HAWKINS, MARGARET P | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, MARIELLA M | 6607 HOWARD AVE | C/O DOUGLAS GOODFELLOW | | | HAMMOND | IN | 46324-1305 |
| HAWKINS, MARILYN D | 1706 PARKFRONT | | | | FLINT | MI | 48504-2585 |
| HAWKINS, MARK A | 5064 FORD ST | | | | INDIANAPOLIS | IN | 46224-6963 |
| HAWKINS, MARK R | 13422 S HORRELL RD | | | | FENTON | MI | 48430-1066 |
| HAWKINS, MARK RICHARD | 13422 S HORRELL RD | | | | FENTON | MI | 48430-1066 |
| HAWKINS, MARQUETTA R | 2787 SWEETBRIAR LN | | | | GRAND PRAIRIE | TX | 75052-8548 |
| HAWKINS, MARVIN L | 7821 MASTERS DR | | | | SHREVEPORT | LA | 71129-4119 |
| HAWKINS, MARY A | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| HAWKINS, MARY A | 325 WILKINSON ST APT 338 | | | | CHELSEA | MI | 48118 |
| HAWKINS, MARY A | 3317 GROVE LANE | | | | ALBURN HILLS | MI | 48326 |
| HAWKINS, MARY E | 1616 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5709 |
| HAWKINS, MARY J | 4012 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| HAWKINS, MARY J | 4012 N. CASTLE LANE | | | | LAKE ISABELLA | MI | 48893 |
| HAWKINS, MARY J | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| HAWKINS, MATHILDA P | 401 OAKBROOK DRIVE | ARPT 145 BROOK HAVEN MANOR | | | ANN ARBOR | MI | 48103 |
| HAWKINS, MATTHEW R | 132 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| HAWKINS, MELVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HAWKINS, MERLE L | 2776 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| HAWKINS, MICHAEL | | | | | | | |
| HAWKINS, MICHAEL J | 3405 BRIER PATCH TRL | | | | OXFORD | MI | 48371-5653 |
| HAWKINS, MICHAEL K | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| HAWKINS, MICHAEL KARL | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| HAWKINS, MICHAEL S | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| HAWKINS, MICHAEL W | 114 PALAVERA PKWY 1324 | | | | SAN ANTONIO | TX | 78232 |
| HAWKINS, MICHAELYN J | 1116 FOURNIE ST | | | | MIDLAND | MI | 48640-5410 |
| HAWKINS, MICHELLE D | 12356 CADLEY CIR | | | | JACKSONVILLE | FL | 32219-1859 |
| HAWKINS, MILDRED | 122 PUBLIC SQUARE | | | | MEDINA | OH | 44256-2206 |
| HAWKINS, MILDRED | 122 PUBLIC SQ | | | | MEDINA | OH | 44256-2206 |
| HAWKINS, MILDRED E | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |
| HAWKINS, MITCHELL M | 2519 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406-2038 |
| HAWKINS, NANCY L | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| HAWKINS, NELLIE | 231 ALLEN ST | | | | SYRACUSE | NY | 13210-1342 |
| HAWKINS, NITA M | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| HAWKINS, NORMA A | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| HAWKINS, NORMAN D | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| HAWKINS, NORMAN R | RR 2 BOX 1242 | | | | NEWTON | GA | 39870-9667 |
| HAWKINS, PATRICIA A | 6474 RIVER RD | | | | FLUSHING | MI | 48433 |
| HAWKINS, PATRICIA J. | 44620 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1005 |
| HAWKINS, PATRICIA K | 16412 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2827 |
| HAWKINS, PATRICIA MORDIGAN | 5332 N 24TH PL | | | | PHOENIX | AZ | 85016-3640 |
| HAWKINS, PATRICIA S | 1710 ARTHUR ST. N.W. | | | | WARREN | OH | 44485-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, PATRICIA S | 1710 ARTHUR DR NW | | | | WARREN | OH | 44485-1805 |
| HAWKINS, PATRICK | | | | | | | |
| HAWKINS, PATTI R | 5318 WESTWOOD ST | | | | DETROIT | MI | 48228-3929 |
| HAWKINS, PAUL F | 4491 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| HAWKINS, PAULINE M | 5922 WILKESBORO LN | | | | KNOXVILLE | TN | 37912-4561 |
| HAWKINS, PEARL M | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| HAWKINS, PEARLYE | PO BOX 3143 | | | | TOLEDO | OH | 43607-0143 |
| HAWKINS, PEGGY | 1904 32ND ST | | | | BAY CITY | MI | 48708-8711 |
| HAWKINS, PEGGY LEE | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426-5426 |
| HAWKINS, PERCY V | 16812 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1454 |
| HAWKINS, PHILLIP A | 7446 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3624 |
| HAWKINS, PHILLIP L | 755 OLD SHEFFIELD GAP RD | | | | ATTALLA | AL | 35954 |
| HAWKINS, POMPEII L | 4040 CROOKED CREEK | OVERLOOK | | | INDIANAPOLIS | IN | 46228 |
| HAWKINS, PRISCILLA M | 4639 PRESCOTT | | | | DAYTON | OH | 45406-2441 |
| HAWKINS, PRISCILLA M | 4639 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| HAWKINS, RALPH EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, RALPH R | 1818 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| HAWKINS, RALPH W | 37526 AMBER DRIVE | | | | FARMINGTN HLS | MI | 48331-1166 |
| HAWKINS, RANDY D | 202 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| HAWKINS, RANDY G | 305 BROOKRIDGE DR | | | | HARRISONVILLE | MO | 64701-3915 |
| HAWKINS, RAYMOND | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKINS, RAYMOND A | 5008 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6228 |
| HAWKINS, RAYMOND L | 113 SENNA CT | | | | DAYTON | OH | 45431-3513 |
| HAWKINS, RAYMOND L | 4761 TALL OAKS DR | | | | DAYTON | OH | 45432-3255 |
| HAWKINS, REBECCA L | 225 CARO LANE | | | | CHAPIN | SC | 29036-9588 |
| HAWKINS, REED K | 3866 E KENS LN | | | | MIDLAND | MI | 48642-8833 |
| HAWKINS, RICHARD A | 33530 UTICA ROAD | | | | FRASER | MI | 48026-3562 |
| HAWKINS, RICHARD E | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| HAWKINS, RICHARD L | 15026 KEAL ROAD | | | | LAUREL | IN | 47024 |
| HAWKINS, RICHARD L | 15026 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| HAWKINS, RICHARD P | 6940 HUBBARD HILLS DR | | | | CLARKSTON | MI | 48348-2831 |
| HAWKINS, RICHARD R | 5150 COPELAND AVE. NW | | | | WARREN | OH | 44483-1267 |
| HAWKINS, RICKEY J | 4455 BREEN RD | | | | EMMETT | MI | 48022-2803 |
| HAWKINS, RICKEY J | 1958 HICKORY LN APT 203 | | | | IMLAY CITY | MI | 48444-8568 |
| HAWKINS, RITA D | 7960 HEARDSVILLE CIR | | | | CUMMING | GA | 30028 |
| HAWKINS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAWKINS, ROBERT A | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 |
| HAWKINS, ROBERT A | 6915 LEGACY LN | | | | WAXHAW | NC | 28173-8061 |
| HAWKINS, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, ROBERT C | 3009 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| HAWKINS, ROBERT E | 3514 MATTHES AVE | | | | SANDUSKY | OH | 44870-6911 |
| HAWKINS, ROBERT H | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| HAWKINS, ROBERT J | 2199 EAST S.R. 236 | | | | ANDERSON | IN | 46017 |
| HAWKINS, ROBERT J | 1560 EIFERT RD LOT 24 | | | | HOLT | MI | 48842-1970 |
| HAWKINS, ROBERT JEFFREY | 2199 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| HAWKINS, ROBERT L | 1806 JANES AVE | | | | SAGINAW | MI | 48601-1852 |
| HAWKINS, ROBERT L | 1806 JANES | | | | SAGINAW | MI | 48601-1852 |
| HAWKINS, ROBERT L | 2808 OAKLEY AVE | | | | BALTIMORE | MD | 21215-5313 |
| HAWKINS, ROBERT R | 9031 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| HAWKINS, ROBERT W | 7403 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| HAWKINS, ROCKY L | 7649 CORK RD | | | | BANCROFT | MI | 48414-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, RODNEY S | 5098 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HAWKINS, RODNEY STEVEN | 5098 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HAWKINS, ROLAND C | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| HAWKINS, RONALD C | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| HAWKINS, RONALD E | 1958 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9430 |
| HAWKINS, RONALD F | 489 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| HAWKINS, RONALD H | 8904 CAMBY RD | | | | CAMBY | IN | 46113-9291 |
| HAWKINS, RONALD W | 703 S 5TH ST | | | | NEDERLAND | TX | 77627-2609 |
| HAWKINS, ROOSEVELT | 2024 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1379 |
| HAWKINS, ROSA M | 1143 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |
| HAWKINS, ROSEMARY F | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| HAWKINS, ROSIE M | 3575 N FLAG CHAPEL RD | | | | JACKSON | MS | 39213-2902 |
| HAWKINS, ROXIE P | 3516 W 30TH ST | | | | MUNCIE | IN | 47302-4943 |
| HAWKINS, RUFUS E | 824 S 25TH | | | | SAGINAW | MI | 48601-6522 |
| HAWKINS, RUFUS E | 824 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| HAWKINS, RUTH I | PO BOX 292763 | | | | DAYTON | OH | 45429-8763 |
| HAWKINS, RYAN | GARY, WILLIAMS,PARENTI, FINNEY, LEWIS, MCMANUS, | WATSON & SPERANDO | 221 E OSCEOLA ST | | STUARY | FL | 34994 |
| HAWKINS, RYAN M | 28W461 BATAVIA RD | | | | WARRENVILLE | IL | 60555-2924 |
| HAWKINS, SALLY | 444 N HIGH ST. | | | | MOUNT VICTORY | OH | 43340 |
| HAWKINS, SALLY | 444 N HIGH ST | | | | MOUNT VICTORY | OH | 43340-8910 |
| HAWKINS, SAMUEL | 3409 DERBY CT | | | | FORT WORTH | TX | 76123-1562 |
| HAWKINS, SANDRA | 13064 E 130TH ST N | | | | COLLINSVILLE | OK | 74021-3837 |
| HAWKINS, SANDRA L | 2208 W BARCELONA DR | | | | MUNCIE | IN | 47304-1435 |
| HAWKINS, SHAWN S | 54766 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| HAWKINS, SHEBBY J | 1156 TREMONT AVE | | | | FLINT | MI | 48505-1419 |
| HAWKINS, SHELDON MICHAEL | 411 W MAIN ST | | | | MILAN | MI | 48160-1234 |
| HAWKINS, SHIRLEY C | 1601 MULBERRY LANE | | | | FLINT | MI | 48507-5340 |
| HAWKINS, STACEY A | 2557 W MCNICHOLS RD APT 203 | | | | DETROIT | MI | 48221-3190 |
| HAWKINS, STEPHANIE M | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, STEPHANIE M. | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, STEPHEN | 290 PENNY COUNTY RTE 93 | | | | NEW HAMPTON | NY | 10958 |
| HAWKINS, STEPHEN A | 16813 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-9336 |
| HAWKINS, STEVE K | 3616 FOREST DR | | | | LUPTON | MI | 48635-9793 |
| HAWKINS, STEVEN W | 3099 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1335 |
| HAWKINS, SUSIE K | 6410 EUGENE ST | | | | HARRISON | MI | 48625-9009 |
| HAWKINS, SUZETTE | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| HAWKINS, SYLVIA L | 19281 50TH AVE | | | | MARION | MI | 49665-8208 |
| HAWKINS, TERESA S | 4761 TALL OAKS DR | | | | DAYTON | OH | 45432-3255 |
| HAWKINS, TERESA S | 113 SENNA CT | | | | DAYTON | OH | 45431-3513 |
| HAWKINS, TERESE A | 23505 COUNTRY CLUB DR 5 | | | | SOUTH LYON | MI | 48178 |
| HAWKINS, TERRY L | PO BOX 488 | | | | DAVISON | MI | 48423 |
| HAWKINS, TERRY P | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079-8247 |
| HAWKINS, TERRY PATRICK | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079-8247 |
| HAWKINS, THEO A | 1611 CASS AVE. | | | | BAY CITY | MI | 48708-8185 |
| HAWKINS, THEO A | 1611 CASS AVE | | | | BAY CITY | MI | 48708-8185 |
| HAWKINS, THEODORE G | 2044 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| HAWKINS, THERESA M | RR 1 BOX 389 | | | | MIDDLETOWN | IN | 47356 |
| HAWKINS, THOMAS D | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| HAWKINS, TONY | 3745 JIMMY LEE SMITH PKWY | | | | HIRAM | GA | 30141-2631 |
| HAWKINS, TONY | 207 FLAGSTAR CT | | | | FOUNTAIN INN | SC | 29644-8407 |
| HAWKINS, TOYA D | 739 CLARKSON AVE | | | | DAYTON | OH | 45402-5210 |
| HAWKINS, TWYMAN C | 2011 LEWIS FERRY RD | | | | FRANKFORT | KY | 40601-8716 |
| HAWKINS, UMBLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, VALADA | 12060 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46208 |
| HAWKINS, VALADA | 1206 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| HAWKINS, VELVA J | R#1 BOX 1740 | | | | PEIDMONT | MO | 63957-9727 |
| HAWKINS, VELVA J | RR 1 BOX 1740 | | | | PIEDMONT | MO | 63957-9727 |
| HAWKINS, VERA M | 397 POLK AVE | | | | RIVER ROUGE | MI | 48218-1042 |
| HAWKINS, VERNA J. | 190 LAURA LN | | | | CLINTWOOD | VA | 24228-5995 |
| HAWKINS, VIOLET | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| HAWKINS, VIOLET | 1604 PRESTON PARK DR. | | | | DULUTH | GA | 30096 |
| HAWKINS, VIRGIE | 805 5TH AVE SE | | | | DECATUR | AL | 35601-3015 |
| HAWKINS, VIRGIL D | PO BOX 2075 | | | | LADY LAKE | FL | 32158-2075 |
| HAWKINS, VIVIAN L | 8826 PRAIRIE COURT | | | | BELLEVILLE | MI | 48111-7405 |
| HAWKINS, VIVIAN LA RESE | 8826 PRAIRIE COURT | | | | BELLEVILLE | MI | 48111-7405 |
| HAWKINS, W D | 4803 PRINCE EDWARD RD | | | | JACKSONVILLE | FL | 32210-8119 |
| HAWKINS, WADE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, WARREN | 3914 FLANNERY RIDGE LN | | | | HOUSTON | TX | 77047-3270 |
| HAWKINS, WAYVER L | 216 S MARION ST | | | | MALDEN | MO | 63863-2157 |
| HAWKINS, WILBERT | 1716 LOGAN ST | | | | SHREVEPORT | LA | 71101-2314 |
| HAWKINS, WILLARD O | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| HAWKINS, WILLARD W | 2609 DAWNVIEW DR | | | | KIRKSVILLE | MO | 63501-5311 |
| HAWKINS, WILLIAM E | 58 TURTLE CREEK DR | | | | TEQUESTA | FL | 33469-1508 |
| HAWKINS, WILLIAM G | 7800 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| HAWKINS, WILLIAM H | BOX 382 | | | | DETOUR VILLAG | MI | 49725-0382 |
| HAWKINS, WILLIAM H | PO BOX 382 | | | | DE TOUR VILLAGE | MI | 49725-0382 |
| HAWKINS, WILLIAM K | 399 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8700 |
| HAWKINS, WILLIAM L | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |
| HAWKINS, WILLIAM R | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226-3828 |
| HAWKINS, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKINS, WILLIAM T | 9630 236TH PLACE SOUTHWEST | | | | EDMONDS | WA | 98020-5642 |
| HAWKINS, WILLIAM W | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| HAWKINS, WILLIE D | 3317 GROVE LANE | | | | AUBURN HILLS | MI | 48326-3979 |
| HAWKINS, WILLIE G | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| HAWKINS, WILLIE L | 3608 POBST DR | | | | KETTERING | OH | 45420-1046 |
| HAWKINS, WILLO B | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | | | LANSING | MI | 48911 |
| HAWKINS, WINSTON T | 4546 MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-2445 |
| HAWKINS, WYNN F | 8188 PINEHILL DR | | | | POLAND | OH | 44514-3604 |
| HAWKINS-CLARK, JANIS | 8762 AMARANTH LN | | | | YPSILANTI | MI | 48197-1072 |
| HAWKINS-LOVE, MARY L | 2962 BABY RUTH LN UNIT 4 | | | | ANTIOCH | TN | 37013-2382 |
| HAWKINS-MILLER, ELAINE G | 7281 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| HAWKINS-MORGAN, CYNTHIA M | 2206 BRINSTON DR | | | | TROY | MI | 48083-2591 |
| HAWKINSON, DANNY J | 542 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| HAWKINSON, DARWIN D | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| HAWKINSON, ETELVINA | 37009 CALKA DR | | | | STERLING HTS | MI | 48310-3502 |
| HAWKINSON, HENRY M | 391 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9414 |
| HAWKINSON, IRVIN C | RR 4 BOX 1403 | | | | JANESVILLE | WI | 53548 |
| HAWKINSON, JOHN E | 436 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2534 |
| HAWKINSON, JULIE A | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| HAWKINSON, LAURA M | | | | | | | |
| HAWKINSON, WILLETTE J | 1710 W RUGBY RD | | | | JANESVILLE | WI | 53546 |
| HAWKO, RICHARD J | 187 SARAH CIR | | | | LACONIA | NH | 03246-3069 |
| HAWKS ALFRED G (361272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKS BUFORD (492569) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKS CONWAY DENNIS (ESTATE OF) (503737) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| HAWKS DALE | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| HAWKS HERBERT | PO BOX 159 | | | | HERNANDO | MS | 38632-0159 |
| HAWKS JR, RICHARD E | 7167 RUSSELL | | | | GENESEE | MI | 48437 |
| HAWKS JR, ULEN O | 4339 N 69TH WAY | | | | SCOTTSDALE | AZ | 85251-2323 |
| HAWKS PRAIRIE AUTOMOTIVE | 8045 MARTIN WAY E | | | | LACEY | WA | 98516-5721 |
| HAWKS SR, GARY D | 2123 DALE RD | | | | BEAVERTON | MI | 48612-9134 |
| HAWKS, ALFRED G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWKS, BUFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKS, CHARLENE J | 3801 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| HAWKS, CLAMON | PO BOX 236 | | | | BEEBE | AR | 72012-0236 |
| HAWKS, DALE A | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| HAWKS, DONNA K | PO BOX 2917 | | | | SOUTHFIELD | MI | 48037-2917 |
| HAWKS, DOROTHY J | 636 VERMONT DR | | | | LORAIN | OH | 44052-2648 |
| HAWKS, DWIGHT D | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| HAWKS, ELDON L | 1515 TREMONT ST | | | | LINCOLN | IL | 62656-2954 |
| HAWKS, EVELYN MARIE | 1018 LONG HUNTER CHASE DR. | | | | SPRING HILL | TN | 37174 |
| HAWKS, EVELYN MARIE | 1018 LONGHUNTER CHASE DRIVE | | | | SPRING HILL | TN | 37174-5159 |
| HAWKS, FANNIE L | 67 BAYSIDE | | | | SO VIENNA | OH | 45505 |
| HAWKS, FRED H | 67 BAYSIDE | | | | SO VIENNA | OH | 45505 |
| HAWKS, GARY R | 4553 E 300 N | | | | NEW CASTLE | IN | 47362 |
| HAWKS, HAROLD W | 342 PALISADE DR | | | | CAMDEN | AR | 71701-3126 |
| HAWKS, JESSE J | 436 G. GORMAN ROAD. | | | | SHADY VALLEY | TN | 37688 |
| HAWKS, JONATHAN M | 2207 KERR TRL | | | | CEDAR PARK | TX | 78613-1462 |
| HAWKS, K DWIGHT | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| HAWKS, MERLE H | 32616 8TH AVE E | | | | ROY | WA | 98580-9307 |
| HAWKS, PAUL M | 4125 N COUNTY RD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| HAWKS, RAYMOND S | 17800 E BOLGER RD APT 410B | | | | INDEPENDENCE | MO | 64055-5293 |
| HAWKS, RICHARD W | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| HAWKS, RODNEY | 9477 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| HAWKS, RONALD H | 7165 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| HAWKS, SASHA K | 3313 CAWEIN WAY | | | | LOUISVILLE | KY | 40220-1907 |
| HAWKS, TIMOTHY D | 1050 MYSTIC CT | | | | CANTON | MI | 48187-4833 |
| HAWKS, WESLEY L | 1203 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| HAWKSHAW, EDWARD J | 8470 MEADOW SPRINGS LN # L | | | | BELLEVILLE | MI | 48111 |
| HAWKSHAW, JOHN J | 6183 WEBSTER RD | | | | FLINT | MI | 48504-1039 |
| HAWKSLEY, ARTHUR J | 6028 CLYDE AVE | | | | DOWNERS GROVE | IL | 60516-1924 |
| HAWKSLEY, KEITH T | 8977 SHIAWASSE DR | | | | CLARKSTON | MI | 48348-3349 |
| HAWKSWORTH, THOMAS W | 226 W 2ND ST APT 4 | | | | PORT ANGELES | WA | 98362-2638 |
| HAWKSWORTH, VIRGIL R | 19709 BOLIVAR RD | | | | WELLSVILLE | OH | 43968-9800 |
| HAWKU, SAMPSON | 31900 LAS VEGAS BLVD S | | | | JEAN | NV | 89019 |
| HAWKYARD, DOLORES | 1758 DRAGOON | | | | DETROIT | MI | 48209 |
| HAWLEY ALCORN | 5471 3 MILE RD | | | | BAY CITY | MI | 48706-9062 |
| HAWLEY ARLINGTON (ESTATE OF) (640557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWLEY GREG | 6509 FIRESTONE RD | | | | SPENCER | OH | 44275-9562 |
| HAWLEY HALE | G 5313 VAN SLYKE | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWLEY JR, WILLIAM L | 12520 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| HAWLEY LAURA | 6022 PLANTERS DR | | | | PIPERSVILLE | PA | 18947 |
| HAWLEY MARGARET | HAWLEY, MARGARET | 7 AVENROWE CT | | | FAIRLESS HILLS | PA | 19030-4406 |
| HAWLEY ROBERT | 464 PLACE LN | | | | WOBURN | MA | 01801-2978 |
| HAWLEY SR, JOHN E | 24605 OTTAWA ST | | | | PLAINFIELD | IL | 60544-2407 |
| HAWLEY SR, TODD A | 8786 MARDI GRAS DR | | | | HUBER HEIGHTS | OH | 45424-1047 |
| HAWLEY, ALLAN L | 651 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |
| HAWLEY, ALTON L | 7388 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| HAWLEY, ARLINGTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWLEY, BEATRICE L | 5912 N.E. TURQUISE DRIVE | | | | LEE'S SUMMIT | MO | 64064-1245 |
| HAWLEY, BEATRICE L | 5912 NE TURQUOISE DR | | | | LEES SUMMIT | MO | 64064-1245 |
| HAWLEY, BEULAH | 11750 S HOMAN AVE TRL R 114 | | | | MERRIONETT PK | IL | 60803 |
| HAWLEY, BRIDGET H | 13954 E 117TH ST | | | | FISHERS | IN | 46037-9724 |
| HAWLEY, BURTON J | 3202 APACHE TRL | | | | WEST BRANCH | MI | 48661 |
| HAWLEY, CAROL A | 428 CIRCLEWOOD DR | | | | VENICE | FL | 34293-7015 |
| HAWLEY, CAROLYN A | 553 EAGLE POINT RD | BOX 297, R#3 | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, CAROLYN M | 2839 S 50 W | | | | PERU | IN | 46970-7825 |
| HAWLEY, CHARLES L | 6513 CHELTENHAM DR | | | | TEMPERANCE | MI | 48182-1142 |
| HAWLEY, CHARLES W | 3085 N GENESEE RD APT 317 | | | | FLINT | MI | 48506-2194 |
| HAWLEY, CLEMENTA R | 949 OAK STREET | | | | GRAFTON | OH | 44044-1440 |
| HAWLEY, CORTNEY L | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| HAWLEY, DANIEL G | 12452 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| HAWLEY, DARRELL R | 4142 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| HAWLEY, DAVID K | 18505 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| HAWLEY, DENISE | 11150 MARLIN COURT | | | | NOBLESVILLE | IN | 46060-8026 |
| HAWLEY, DENNIS J | 1125 W ISABELLA RD | | | | MIDLAND | MI | 48640-9176 |
| HAWLEY, DOLORES E | 5191 WOODHAVEN CRT | APT# 717 | | | FLINT | MI | 48532 |
| HAWLEY, DOLORES E | 5191 WOODHAVEN CT APT 717 | | | | FLINT | MI | 48532-4189 |
| HAWLEY, DONALD | PO BOX 6 | | | | CLINTON | AR | 72031-0006 |
| HAWLEY, DONALD R | 11426 HARBOUR LIGHT DR | | | | N ROYALTON | OH | 44133-2602 |
| HAWLEY, EDWARD B | 7450 OLIVETAS AVE | D-15 | | | LA JOLLA | CA | 92037-4900 |
| HAWLEY, EDWARD D | C/O#1501, 2040 W. MAIN ST. | STE. 210 | | | RAPID CITY | SD | 57702 |
| HAWLEY, EDWARD W | 1879 GREEN FOREST DR | | | | NORTH AUGUSTA | SC | 29841-2157 |
| HAWLEY, EDWIN L | 2124 WINCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3879 |
| HAWLEY, ERIN C | PO BOX 1708 | | | | BRIGHTON | MI | 48116-5508 |
| HAWLEY, ERNEST N | 7357 PINE VISTA DR 27 | | | | BRIGHTON | MI | 48116 |
| HAWLEY, GAYLE G | 807 PARK VW | | | | CLIO | MI | 48420-2301 |
| HAWLEY, GERALD F | 1473 FERRY RD | | | | GRAND ISLAND | NY | 14072-3023 |
| HAWLEY, IVA I | 1428 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| HAWLEY, JAMES H | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| HAWLEY, JAMES R | 3776 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9679 |
| HAWLEY, JARED D | 9278 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1010 |
| HAWLEY, JILL M | 6218 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| HAWLEY, JOAN J | 1248 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| HAWLEY, JUDITH J | 1335 LAYMON ROAD | | | | NEW VIENNA | OH | 45159-9550 |
| HAWLEY, KEVIN R | 6340 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| HAWLEY, KIM M | 3776 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9679 |
| HAWLEY, KRISTI R | 31426 GLEN VIEW LN | | | | FLAT ROCK | MI | 48134-1819 |
| HAWLEY, LARRY L | 11423 ATLANTIC RD | | | | FORTVILLE | IN | 46040-9603 |
| HAWLEY, LAUREN R | 13667 GLENDALE TRAIL | | | | SAVAGE | MN | 55378-2086 |
| HAWLEY, MALLORY A | 157 JEFFERSON ST | | | | AMHERST | OH | 44001-1308 |
| HAWLEY, MARGARET | 7 AVENROWE CT | | | | FAIRLESS HILLS | PA | 19030-4406 |
| HAWLEY, MARIE A | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWLEY, MARILYN | 311 HILLCREST DR | | | | EATON | OH | 45320-9505 |
| HAWLEY, MARK D | 3401 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4415 |
| HAWLEY, MARTHA E | 322 NORTH DEERFIELD AVENUE | | | | LANSING | MI | 48917-2909 |
| HAWLEY, MARTHA E | 322 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| HAWLEY, MARTHA J | PO BOX 621 | | | | PERU | IN | 46970-0621 |
| HAWLEY, MAY E | 20947 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3551 |
| HAWLEY, MELVIN C | 9258 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3024 |
| HAWLEY, MELVIN J | 16267 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| HAWLEY, MYRL L | 11239 BALLARD RD | | | | ONONDAGA | MI | 49264-9502 |
| HAWLEY, NINA | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1768 |
| HAWLEY, ORVILLE E | 3900 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| HAWLEY, OSMER J | 4495 CALKINS RD APT 334 | | | | FLINT | MI | 48532-3578 |
| HAWLEY, PATRICIA A | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| HAWLEY, RAMON G | 10309 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| HAWLEY, RANDY D | 11304 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAWLEY, RAYMOND A | 5 THORPE AVE | P.O. BOX 691 | | | HAMMONDSPORT | NY | 14840-9300 |
| HAWLEY, RAYMOND A | #5 THORPE AVE. | P.O. BOX 691 | | | HAMMANDSPORT | NY | 14840-9300 |
| HAWLEY, REBECCA | 9300 W 3RD ST | | | | DAYTON | OH | 45427-1123 |
| HAWLEY, ROBERT J | 5124 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| HAWLEY, ROBERT JAMES | 5124 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| HAWLEY, ROBERT L | 553 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, ROBERT LEE | 553 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, ROBERT W | 3708 240TH ST | | | | CLEAR LAKE | IA | 50428-8850 |
| HAWLEY, RONALD E | 8439 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1232 |
| HAWLEY, RONALD G | 3602 RICHFIELD RD | | | | FLINT | MI | 48506 |
| HAWLEY, RONALD G | 1157 E HUMPHREY AVE | | | | FLINT | MI | 48505 |
| HAWLEY, ROXANE D | 5431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9170 |
| HAWLEY, ROXANE DAWN | 5431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9170 |
| HAWLEY, RUSSELL A | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| HAWLEY, RUSSELL D | 995 E BEARD RD | | | | PERRY | MI | 48872-8531 |
| HAWLEY, SHERRY L | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| HAWLEY, SHIRLEY C | 1879 GREEN FOREST DR | | | | NORTH AUGUSTA | SC | 29841-2157 |
| HAWLEY, THOMAS E | 9867 M-52 | | | | SAINT CHARLES | MI | 48655 |
| HAWLEY, VERN G | 4242 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9744 |
| HAWLEY, WARREN B | 9160 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9709 |
| HAWLEY, WARREN J | 701 MARKET ST APT 27 | | | | OXFORD | MI | 48371 |
| HAWLEY, WAYNE T | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| HAWLEY, WILLIAM L | 807 PARK VW | | | | CLIO | MI | 48420-2301 |
| HAWLEY-PACE, THERESA A | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| HAWLK, BEVERLY | | | | | | | |
| HAWLK, DAVID | AREND TENSEN | 85 MECHANIC ST STE 460 | | | LEBANON | NH | 03766-1500 |
| HAWLK, ROBERT | | | | | | | |
| HAWN CONALD (473059) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWN OKEN & FERROTTI TTEES | WOMEN FIRST OBGYN PC PSP | U/A DTD 07/01/1980 FBO M HAWN | 4700 UNION DEPOSIT ROAD | | HARRISBURG | PA | 17111-3774 |
| HAWN, CARL L | 100 SILVER BEACH AVE APT 814 | | | | DAYTONA BEACH | FL | 32118-4877 |
| HAWN, CHARLIE V | 405 STONE MILL DR SE | | | | CARTERSVILLE | GA | 30121-8145 |
| HAWN, CONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWN, DONALD R | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| HAWN, DONALD RAY | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| HAWN, JANET M | 4015 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| HAWN, MARILYN | 5232 ROSEMOND LN #R14 | | | | WATERFORD | MI | 48327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWN, MARY L | 185 W CHERRY ST | | | | CAYUGA | IN | 47928-8017 |
| HAWN, SAM E | 3220 W 100 N | | | | DANA | IN | 47847-8106 |
| HAWN, WILLIAM D | 10872 ROAD 87 | | | | PAULDING | OH | 45879-9121 |
| HAWNEY, DONNA M | 778 LONGWOOD DR | | | | LOWELL | IN | 46356-2587 |
| HAWORTH | 11 HAWORTH CENTER | | | | HOLLAND | MI | 49423 |
| HAWORTH WILLIAM (663897) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWORTH, CHARLES W | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, GENE E | 10263 PARAGON RD | | | | DAYTON | OH | 45458-3915 |
| HAWORTH, JAMES E | 785 W WILKINSON RD | | | | OWOSSO | MI | 48867-1152 |
| HAWORTH, JAMES R | 6167 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, JOSEPH | 6167 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, KARA C | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, KARA CATHERINE | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, KATHLEEN | 422 E NORTH C ST | | | | GAS CITY | IN | 46933-1526 |
| HAWORTH, KATHLEEN | 422 E N C STREET | | | | GAS CITY | IN | 46933-1526 |
| HAWORTH, LYNN A | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 |
| HAWORTH, MARTHA E | APT 427 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8703 |
| HAWORTH, MARTHA E | 334 S CHERRY ST APT 427 | | | | WESTFIELD | IN | 46074-8703 |
| HAWORTH, PAMELA ROSE | 6167 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, SANDRA L | 1525 WAYNE ST APT D | | | | TROY | OH | 45373-2780 |
| HAWORTH, TIMOTHY R | 1205 THORN RIDGE DR | | | | HOWELL | MI | 48843-6127 |
| HAWORTH, VERDICE K | 501 GRAPE STREET | | | | PORTLAND | MI | 48875-1088 |
| HAWORTH, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWORTH/LIVONIA | C/O PROGRESSIVE PLANNERS, INC. | P.O. BOX 9385 | | | LIVONIA | MI | 48151 |
| HAWRANICK, JOHN | 211 WHITEBERRY DR | | | | CARY | NC | 27519-5114 |
| HAWROT, CASIMER A | 4142 WRIGHT RD | | | | HEMLOCK | MI | 48626-9506 |
| HAWROT, FRANK | 14755 MORAN ROAD | | | | ALLEN PARK | MI | 48101-1022 |
| HAWRYLAK JR, JOSEPH J | 47739 VISTAS CIRCLE DR S | | | | CANTON | MI | 48188-1487 |
| HAWRYLAK, JOHN A | 9 BUTTERNUT LN | | | | WILMINGTON | DE | 19810-1642 |
| HAWRYLAK, ROSE | HUBBARD MANOR WEST | 22077 BEACH | | | DEARBORN | MI | 48124-2226 |
| HAWRYLO, CLARA J | 3273 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| HAWRYLO, GILBERTHE C | 808 BRIARWOOD LN | | | | FENTON | MI | 48430-1875 |
| HAWRYLO, KAREN | | | | | | | |
| HAWRYLO, KAREN S | 3132 KEY LANE | | | | PT CHARLOTTE | FL | 33952-6942 |
| HAWRYLO, KAREN S | 3132 KEY LN | | | | FT CHARLOTTE | FL | 33952-5942 |
| HAWRYLO, MARK J | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| HAWRYLO, MARK JOHN | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| HAWRYLO, RHONDA L | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| HAWRYLO, RHONDA LYNN | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| HAWRYLUK, MARIA | 12725 LITTLE RIVER BLVD | | | WINDSOR ON CANADA N8N-3P | | | |
| HAWRYLUK, STEVE P | 2501 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| HAWS, DONALD D | 182 E 6715 S | | | | MIDVALE | UT | 84047-1229 |
| HAWS, EMMA M | 306 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1261 |
| HAWS, EMMA M | 306 STOTLER | | | | W ALEXANDRIA | OH | 45381-1261 |
| HAWS, FLOSSIE B | 37174 AMHURST DR.UNIT 1-4 | | | | WESTLAND | MI | 48185 |
| HAWS, MARGARET E | 2154 WHITE AVE | | | | LINCOLN PARK | MI | 48146-4510 |
| HAWS, MARK J | 414 FLINTLOCK | | | | SAN ANTONIO | TX | 78260-3575 |
| HAWS, THOMAS F | 3328 PIERSON DR | | | | WILMINGTON | DE | 19810-3332 |
| HAWSE, KEVIN L | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| HAWSE, KEVIN LEE | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| HAWSEY, ALVIN L | PO BOX 136 | | | | ELYSIAN FIELDS | TX | 75642-0136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWSEY, ALVIN LEON | PO BOX 136 | | | | ELYSIAN FIELDS | TX | 75642-0136 |
| HAWSEY, ERNEST L | PO BOX 472 | | | | LOGANSPORT | LA | 71049-0472 |
| HAWSEY, THOMAS L | 842 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| HAWSON, JOHN W | 29081 US HIGHWAY 19 N LOT 368 | | | | CLEARWATER | FL | 33761-2460 |
| HAWTAL WHIT/ENGLAND | PHOENIX HOUSE | CHRISTOPHER MARTIN RD, | | ESSEX SS13 3EZ ENGLAND | | | |
| HAWTAL WHIT/STERL HT | 41155 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4155 |
| HAWTAL WHIT/TROY | 800 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| HAWTAL WHITING INC | 600 STEPHENSON HWY | | | | TROY | MI | 48083-1110 |
| HAWTAL WHITING N.A. | DAVID JONES | 800 STEPHENSON HIGHWAY | | | TROY | MI | 48083 |
| HAWTAL-WHITING HOLDINGS PLC | 800 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| HAWTHAL WHITING INC | 800 STEPHENSON HWY | | | | TROY | MI | 48083 |
| HAWTHORN KARL F (481214) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWTHORN SUITES | 30180 N CIVIC CENTER BLVD | | | | WARREN | MI | 48093-6730 |
| HAWTHORN, BARBARA J | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| HAWTHORN, CARRIE A | 4534 MCGRAW | | | | DETROIT | MI | 48210-1436 |
| HAWTHORN, CARRIE A | 4534 MCGRAW ST | | | | DETROIT | MI | 48210-1436 |
| HAWTHORN, ETHEL M | 4245 W 130TH ST | | | | CLEVELAND | OH | 44135 |
| HAWTHORN, ETHEL M | 16300 HILLIARD RD APT 33 | | | | LAKEWOOD | OH | 44107-5641 |
| HAWTHORN, JEFFREY C | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| HAWTHORN, KARL F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWTHORN, SHARON R | PO BOX 5081 | | | | SHREVEPORT | LA | 71135 |
| HAWTHORN,JEFFREY C | 4512 SANDRA LEE LN | | | | MIDDLETOWN | OH | 45042-1650 |
| HAWTHORNE AUTOMOBILE SALES COMPANY | STEVEN BARNA | 1180 GOFFLE RD | | | HAWTHORNE | NJ | 07506-2024 |
| HAWTHORNE CHEVROLET | 1180 GOFFLE RD | | | | HAWTHORNE | NJ | 07506-2024 |
| HAWTHORNE COMMUNITY LIBRARY FOUNDATION | 345 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506-2546 |
| HAWTHORNE DAVID | HAWTHORNE, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAWTHORNE DAVID (445123) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE DAVID P (414657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWTHORNE HOWARD (492570) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE JR, CYRUS W | 601 ROYAL LAKE CIR APT 0306 | | | | ORLANDO | FL | 32818-7975 |
| HAWTHORNE JR., WILLIAM | 428 N BROADWAY | | | | MCCOMB | MS | 39648-3910 |
| HAWTHORNE METAL PRODUCTS CO | DBA VELTRI METAL PRODUCTS | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| HAWTHORNE RUTH | HAWTHORNE, RUTH | 3918 N 61ST ST | | | MILWAUKEE | WI | 53216-2105 |
| HAWTHORNE STAMP/ROCH | 1900 LIVERNOIS | | | | ROCHESTER HILLS | MI | 48309 |
| HAWTHORNE, BOBBY | 1100 ANTRIM GLEN DR | | | | HOSCHTON | GA | 30548-6143 |
| HAWTHORNE, BRUCE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| HAWTHORNE, BUNIA P | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| HAWTHORNE, CARLOS R | 12700 FAIRHILL RD APT 306 | | | | SHAKER HTS | OH | 44120-5533 |
| HAWTHORNE, CAROLYN V. | 8010 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7631 |
| HAWTHORNE, CHRISTINE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| HAWTHORNE, DARISA P | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DARISA PATRICE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DASHERM J | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DASHERM JERWANDO | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE, DAVID F | PO BOX 1115 | | | | AUBURN | GA | 30011-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWTHORNE, DAVID P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAWTHORNE, DELORES P | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| HAWTHORNE, DERL L | 607 MEADOWVIEW ST | | | | FARMERSVILLE | TX | 75442-1021 |
| HAWTHORNE, DONALD R | 160 HAWKS PT | | | | DADEVILLE | AL | 36853-5272 |
| HAWTHORNE, DOROTHY A | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| HAWTHORNE, EDDIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| HAWTHORNE, EDWARD W | 5211 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1452 |
| HAWTHORNE, ELAINE A | 5215 EXETER RD | | | | ERIE | PA | 16509-2439 |
| HAWTHORNE, FLOYD L | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| HAWTHORNE, HOLLIS E | 349 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3350 |
| HAWTHORNE, HOOVER W | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HAWTHORNE, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE, JAMES D | 5 REDFERN DR | | | | CHURCHVILLE | NY | 14428-8901 |
| HAWTHORNE, JAMES J | 41140 FOX RUN ROAD | #513 | | | NOVI | MI | 48377 |
| HAWTHORNE, JAMES S | 1561 W PARK CT | | | | CHANDLER | AZ | 85224-4065 |
| HAWTHORNE, JERRY L | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| HAWTHORNE, JERRY W | 6081 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| HAWTHORNE, JOHNIE B | 5469 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HAWTHORNE, KAROL J | 715 MADISON ST | | | | FORT WAYNE | IN | 46802-3227 |
| HAWTHORNE, LARRY L | 687 GROVER AVENUE | | | | MASURY | OH | 44438-4438 |
| HAWTHORNE, LARRY L | 687 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| HAWTHORNE, LONNIE | PO BOX 27541 | | | | CLEVELAND | OH | 44127-0541 |
| HAWTHORNE, LOUISE | 37 LEISURE WORLD | | | | MESA | AZ | 85206-3103 |
| HAWTHORNE, MARTHA E | 11807 ABLEWHITE | | | | CLEVELAND | OH | 44108-1509 |
| HAWTHORNE, MARY L | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2964 |
| HAWTHORNE, MICHAEL R | 16100 ROSEMONT AVE | | | | DETROIT | MI | 48219-4153 |
| HAWTHORNE, NATHANIEL | 5515 VILLAGE TRACE | | | | UNION CITY | GA | 30291-5154 |
| HAWTHORNE, OSCAR | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| HAWTHORNE, RICHARD W | 21348 COUNTY ROAD 279 | | | | PUXICO | MO | 63960-8346 |
| HAWTHORNE, RICKIE C | 362 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| HAWTHORNE, ROBERT DOUGLAS | JOHNSON FLETCHER M JR | P O BOX 769 | | | BLUFFTON | SC | 29910 |
| HAWTHORNE, ROBERT DOUGLAS | | | | | | | |
| HAWTHORNE, ROBERT SHANE | JOHNSON FLETCHER M JR | P O BOX 769 | | | BLUFFTON | SC | 29910 |
| HAWTHORNE, ROBERT SHANE | JOHNSON FLETCHER M JR | PO BOX 769 | | | BLUFFTON | SC | 29910-0769 |
| HAWTHORNE, ROBERT SHAWN | JOHNSON FLETCHER M JR | P O BOX 769 | | | BLUFFTON | SC | 29910 |
| HAWTHORNE, ROBERT SHAWN | | | | | | | |
| HAWTHORNE, ROGER N | 23035 FAIRWAY DR APT 203 | | | | WOODHAVEN | MI | 48183 |
| HAWTHORNE, ROY L | 12472 PAMELA CT | | | | HARTLAND | MI | 48353-3046 |
| HAWTHORNE, RUBY L | 219 CHAMPLAIN AVE. | | | | GLENWOOD | IL | 60425-1809 |
| HAWTHORNE, RUBY L | 219 S CHAMPLAIN AVE | | | | GLENWOOD | IL | 60425-1809 |
| HAWTHORNE, RUSSELL L | 1238 TOWNSHIP ROAD 1536 | | | | ASHLAND | OH | 44805-9739 |
| HAWTHORNE, RUTH | 3918 N 61ST ST | | | | MILWAUKEE | WI | 53216-2105 |
| HAWTHORNE, SAMUEL L | 8213 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1955 |
| HAWTHORNE, TERRANCE L | 4415 CANTON ST | | | | DETROIT | MI | 48207-1943 |
| HAWTHORNE, THOMAS J | 65 WHITE RD | | | | MARION | KY | 42064-5277 |
| HAWTHORNE, TINA M | 1238 TWP RD 1536 RT 1 | | | | ASHLAND | OH | 44805 |
| HAWTHORNE, TRUMAN D | 23 SUTTON VALLEY PL | | | | SAINT PETERS | MO | 63376-3794 |
| HAWTHORNE, VICTORIA STARR | | | | | | | |
| HAWTHORNE, WILLIE C | 323 E ROSE ST | | | | GEORGIANA | AL | 36033-2612 |
| HAWTIN, KAREN | 2245 MCLAREN | | | | BURTON | MI | 48529 |
| HAWTIN, KAREN D | 2245 MCLAREN ST | | | | BURTON | MI | 48529-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWTOF IRVIN (464408) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAWTOF IRVIN (ESTATE OF) (484539) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAWTOF, IRVIN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAWVER JR, OLIVER L | 29439 JAMES ST | | | | GARDEN CITY | MI | 48135-2047 |
| HAWVER, BARRY E | 2861 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| HAWVER, DENNIS L | 4219 FLYNN | | | | HIGHLAND | MI | 48356-1813 |
| HAWVER, DOROTHY | PO BOX 505 | | | | ANSTED | WV | 25812 |
| HAWVER, MARIE A | 2700 SPRINGHILL DRIVE | | | | HOWELL | MI | 48843 |
| HAWVER, MARIE A | 2700 SPRING HILL DR | | | | HOWELL | MI | 48843-8811 |
| HAWVER, WILLIAM T | 5621 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2645 |
| HAWVERMALE JR, PAUL D | 12151 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9378 |
| HAWVERMALE, PATRICIA G | 34 PENNSYLVANIA AVENUE | | | | GERMANTOWN | OH | 45327-1237 |
| HAX, VIOLA J | 935 BRIDDLEWOOD STREET | | | | DAYTON | OH | 45430-1446 |
| HAXAGER, HANS | 5656 N NEWCASTLE AVE | THE DANISH HOME | | | CHICAGO | IL | 60631-3108 |
| HAXER, JOHN M | 44656 MORANG DR | | | | STERLING HTS | MI | 48314-1551 |
| HAXTER, CHARLES E | 51588 JULIES DR | | | | CHESTERFIELD | MI | 48047-3011 |
| HAXTON JASON & SHELLY | HAXTON, JASON | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HAXTON MICHAEL | HAXTON, EVELYN D | 302 NORTH THIRD STREET | | | YAKIMA | WA | 98901 |
| HAXTON MICHAEL | HAXTON, MICHAEL | 302 NORTH 3RD STREET P O BOX | | | YAKIMA | WA | 98901 |
| HAXTON MICHAEL | SAFECO INSURANCE COMPANY OF ILLINOIS | 202 SOUTH 348TH STREET P O BOX 3767 | | | FEDERAL WAY | WA | 98003 |
| HAXTON, ELAYNA | RR 1 BOX 143 | | | | WYNNEWOOD | OK | 73098-9714 |
| HAXTON, EVELYN | | | | | | | |
| HAXTON, EVELYN D | DEREK L SUTTON | 302 NORTH THIRD STREET | | | YAKIMA | WA | 98901-2366 |
| HAXTON, MICHAEL | PREDILETTO HALPIN SCHARNIKOW & NELSON | PO BOX 2129 | | | YAKIMA | WA | 98907-2129 |
| HAXTON, MICHAEL | | | | | | | |
| HAY ANTHONY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HAY ANTHONY (499324) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAY CHARLES & LINDA | 6239 DICKENSON HWY | | | | CLINTWOOD | VA | 24228-5014 |
| HAY III, JOHN S | 43 HARRIER CIR | | | | ROCHESTER | NY | 14623-6602 |
| HAY MELINDA | 10171B FRANCIS ROAD | | | | BATAVIA | NY | 14020-9730 |
| HAY TIRE INC | 444 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7208 |
| HAY, AGNES E | 41288 LEHIGH CT | | | | NORTHVILLE | MI | 48167-3915 |
| HAY, AILEEN P | 1009 NE 5TH AVE | | | | CAMAS | WA | 98607-1316 |
| HAY, ALBERT J | 1039 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HAY, ANTHONY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HAY, BERNICE | 1010 BERGEN AVENUE | | | | LINDEN | NJ | 07036-2204 |
| HAY, CURTIS L | 8156 HARDWICKE DRIVE | | | | JOHNSTON | IA | 50131-8766 |
| HAY, CYNTHIA J | 6270 EMERALD LAKE DR | | | | TROY | MI | 48085-1334 |
| HAY, DAVID J | 1111 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3652 |
| HAY, DIANNE L | 80 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9700 |
| HAY, DOROTHY C | 6704 REDFORD CIR | | | | TROY | MI | 48085-1270 |
| HAY, EARL E | 1711 W 57TH ST | | | | INDIANAPOLIS | IN | 46228-1878 |
| HAY, ERNESTINE L. | C/O JAIME 2305 S 10TH ST | | | | OMAHA | NE | 68108 |
| HAY, ERNESTINE L. | 2305 S 10TH ST | | | | OMAHA | NE | 68108-1108 |
| HAY, GARRY G | 80 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9700 |
| HAY, GARY E | 990 BOXANKLE RD | | | | FORSYTH | GA | 31029-4931 |
| HAY, GARY E | 10440 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |
| HAY, GARY L | PO BOX 273 | | | | W JEFFERSON | OH | 43162-0273 |
| HAY, GEORGE | 41856 COVINGTON DR | | | | FREMONT | CA | 94539-4652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAY, HARRY D | 8387 DUNELLEN LN | | | | JONESBORO | GA | 30238-2920 |
| HAY, J B | 20 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066-8573 |
| HAY, J BROOKE | 20 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066-8573 |
| HAY, JAMES D | 3118 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| HAY, JAMES P | 13030 RYAN RIDGE DR. | | | | LOWELL | MI | 49331 |
| HAY, JERRY M | 2326 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5523 |
| HAY, JIMMIE A | 511 CYNTHIA | | | | MCLOUTH | KS | 66054 |
| HAY, JIMMIE A | 511 E CYNTHIA ST | | | | MC LOUTH | KS | 66054-5208 |
| HAY, JIMMIE W | 4219 LATHROP AVE | | | | KANSAS CITY | KS | 66104-2449 |
| HAY, JIMMIE WAYNE | 4219 LATHROP AVE | | | | KANSAS CITY | KS | 66104-2449 |
| HAY, JOHN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HAY, JOHN M | 1892 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| HAY, JOHN MALCOLM | 1892 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| HAY, JOHN S | 3101 MUSTANG DR APT 511 | | | | GRAPEVINE | TX | 76051-5896 |
| HAY, JOHN T | 17454 DENBY | | | | REDFORD | MI | 48240-2304 |
| HAY, JUDITH A | 1 BOCA CIEGA PT. BLVD UNIT 213 | | | | ST PETE | FL | 33708 |
| HAY, KEVIN S | 10515 WADSWORTH CT | | | | FORT WAYNE | IN | 46845-1083 |
| HAY, LARRY A | 7720 E XY AVE | | | | VICKSBURG | MI | 49097-9505 |
| HAY, LARRY D | 2539 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9433 |
| HAY, LEON | 1010 BERGEN AVE | | | | LINDEN | NJ | 07036-2204 |
| HAY, LEXIE M | 6949 ST CROIX LANE | | | | KNOXVILLE | TN | 37918-0930 |
| HAY, LEXIE M | 6949 SAINT CROIX LN | | | | KNOXVILLE | TN | 37918-0930 |
| HAY, MALCOLM C | 2022 OAKBLUFF DR | C/O DONELLA KAY ANDERSON | | | CARROLLTON | TX | 75007-1603 |
| HAY, MARY | PO BOX 413 | | | | PLAIN CITY | OH | 43064-0413 |
| HAY, MARYANN L | 6709 GREGG MILL RD | | | | LONDON | OH | 43140-9469 |
| HAY, MICHAEL J | 1713 W STROOP RD | | | | KETTERING | OH | 45439-2509 |
| HAY, MICHAEL J | 1713 WEST STROOP RD. | | | | KETTERING | OH | 45439-2509 |
| HAY, MICHAEL S | 8006 HETZLER RD | | | | GERMANTOWN | OH | 45327-9608 |
| HAY, MICHELLE A | 2619 LANCE STREET | | | | LAKE ORION | MI | 48360-2227 |
| HAY, MICHELLE ANN | 2619 LANCE STREET | | | | LAKE ORION | MI | 48360-2227 |
| HAY, MYRTLE | 5750 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8594 |
| HAY, OPAL S | 37 ORCHARD AVE | | | | ENGLEWOOD | OH | 45322-1614 |
| HAY, PATRICIA K | 30 TERRACE CIR | | | | PORTAGE | PA | 15946-1241 |
| HAY, PEGGY L | 4400 CELEBRATION DR. | | | | ATLANTA | GA | 30331-6370 |
| HAY, RALPH | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 |
| HAY, RANDY L | 18339 STATE ROUTE 56 | | | | LAURELVILLE | OH | 43135-9276 |
| HAY, RAYMOND | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| HAY, ROBERT D | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| HAY, ROBERT G | 4110 W 222ND ST | | | | FAIRVIEW PARK | OH | 44126-1010 |
| HAY, RUTH ANN | 203 LOUISE AVENUE | | | | BELLEVUE | OH | 44811-1829 |
| HAY, RUTH ANN | 203 LOUISE AVE | | | | BELLEVUE | OH | 44811-1829 |
| HAY, SANDRA L | 1312 VINING RD | | | | GREENVILLE | MI | 48838-9283 |
| HAY, SHAWANNA D | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| HAY, SHELVA J | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| HAY, SHIRLEY N | 307 CUNNINGHAM | | | | RICHMOND | MO | 64085 |
| HAY, TERRY G | 29 MULBERRY CT | | | | BROWNSBURG | IN | 46112-8063 |
| HAY, THOMAS E | 5278 W FARRAND RD | | | | CLIO | MI | 48420-8252 |
| HAY, THOMAS W | 1584 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| HAY, TILLMAN W | 12561 TAYLOR RD | | | | PLAIN CITY | OH | 43064-9052 |
| HAY, VELMA N. | 12727 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9735 |
| HAY, WAYNE H | 8419 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1710 |
| HAY, WILLIAM E | 24535 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9115 |
| HAY, WILLIAM R | 10 SUSQUEHANNA RD | | | | OSSINING | NY | 10562-3821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAY,CURTIS L | 8156 HARDWICKE DR | | | | JOHNSTON | IA | 50131 |
| HAYAMI, RICHARD A | 4991 CERVATO WAY | | | | SANTA BARBARA | CA | 93111-1952 |
| HAYASE MERRILL | 31282 AVENIDA TERRAMAR | | | | SAN JUAN CAPO | CA | 92675-6325 |
| HAYAT COLLINS | 413 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| HAYBERG, LEWIS M | 597 COLE AVE | | | | AKRON | OH | 44301 |
| HAYBERG, LEWIS M | 597 COLE AVENUE | | | | AKRON | OH | 44301 |
| HAYBERT WILLIAMS | 605 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1727 |
| HAYCOCK, CAL J | 591 MALIBU DR | | | | SALT LAKE CITY | UT | 84107-2876 |
| HAYCOCK, SHIRLEY V | 1751 S 1400 E | | | | SALT LAKE CITY | UT | 84105-3756 |
| HAYCOOK, JOSEPH A | 6860 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 |
| HAYCOX JR, ROBERT F | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| HAYCOX, KATHY J | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| HAYCOX, LUCY E | 1113 E MAIN ST | | | | BROWNSBURG | IN | 46112-1431 |
| HAYCOX, LUCY E | 1113 E MAIN STREET | | | | BROWNSBURG | IN | 46112-1431 |
| HAYCRAFT, DONALD W | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HAYCRAFT, DONALD WESLEY | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HAYCRAFT, JUNE L | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| HAYDA, HENRY A | 1499 NW AMHERST DR APT A | | | | PORT SAINT LUCIE | FL | 34986-1862 |
| HAYDA, HENRY A | 1499-A N W AMHERST DR | | | | ST LUCIE | FL | 34986-4986 |
| HAYDA, JERRY | 1730 RADCLIFF AVE | | | | BRONX | NY | 10462-4021 |
| HAYDA, MICHAEL H | 364 WESTCHESTER NE | | | | WARREN | OH | 44484-4484 |
| HAYDA, MICHELINE M | 1499-A N.W. AMHERST DR. | | | | ST. LUCIE WEST | FL | 34986-4986 |
| HAYDA, MICHELINE M | 1499 NW AMHERST DR APT A | | | | SAINT LUCIE WEST | FL | 34986-1862 |
| HAYDEE BUESCHER | P/BAG BR 313 (BROADHURST) | | GABORONE/BOTSWANA | | | | |
| HAYDEE COVAS | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| HAYDEE MARTINEZ | PO BOX 527 | | | | BRONX | NY | 10468-0527 |
| HAYDEE NIEVES | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| HAYDEE PIMENTEL | 2315 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2383 |
| HAYDEE S MAJADO | 441 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| HAYDEL & ORNELLAS, PROF CORP | 401(K) PLAN FBO DOROTHY L DOSCHER | 3550 DEER PARK DRIVE, STE A | | | STOCKTON | CA | 95219-2362 |
| HAYDEL I I, ALDEN E | 412 STATE ST | | | | HAZEL | KY | 42049-9001 |
| HAYDEL II, ALDEN E | 2450 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| HAYDEL, E WAYNE | 28170 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5209 |
| HAYDEL, KENNETH F | 490 FORTRESS BLVD APT 1F | | | | MURFREESBORO | TN | 37128 |
| HAYDEL, KENNETH F | APT 1F | 490 FORTRESS BOULEVARD | | | MURFREESBORO | TN | 37128-5157 |
| HAYDEL, MARCIA | 429 PARK AVENUE | | | | RYE | NY | 10580-1211 |
| HAYDEL, MARCIA | 429 PARK AVE | | | | RYE | NY | 10580-1211 |
| HAYDEN A PENNIMAN | 633   S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 |
| HAYDEN AMY | 2520 NESTLEBROOK TRL | | | | VIRGINIA BEACH | VA | 23456 |
| HAYDEN AUTOMOTIVE | 1241 OLD TEMESCAL RD STE 101 | | | | CORONA | CA | 92881-7266 |
| HAYDEN AUTOMOTIVE | PAT DIAMOND | STANDARD MOTOR PRODUCTS | 1241 OLD TEMESCAL ROAD | LERMA CP 52000 MEXICO | | | |
| HAYDEN BATES | | | | | | | |
| HAYDEN BOBO JR | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| HAYDEN CARL W (468156) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAYDEN CRAWFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| HAYDEN CRUMP | 2726 CAMELOT DR | | | | NEWTON | NC | 28658-8358 |
| HAYDEN CYNTHIA | HAYDEN, CYNTHIA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HAYDEN DUSTIN | 1117 MACARTHUR RD | APT 5 | | | MADISON | WI | 53714-1053 |
| HAYDEN EDGAR L (352428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYDEN HAWES | PO BOX 46578 | | | | TAMPA | FL | 33646-0105 |
| HAYDEN ISOM | 1321 CORTEZ ROAD | | | | ASHEBORO | NC | 27205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYDEN JOHN | 13358 PROSPECT COURT | | | | WOODBRIDGE | VA | 22193-3936 |
| HAYDEN JOSEPH R (498261) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAYDEN JR, DAVID E | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| HAYDEN JR, HAROLD R | 1180 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| HAYDEN JR, HUBERT L | 5669 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| HAYDEN JR, JOSEPH M | 5806 MARCIA LN | | | | INDIANAPOLIS | IN | 46217-3644 |
| HAYDEN JR, MICHAEL J | 10063 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1185 |
| HAYDEN JR, WILLIAM B | 692 E CAPRICORN WAY | | | | CHANDLER | AZ | 85249-3627 |
| HAYDEN JR, WILLIAM B | 692 EAST CAPRICORN WAY | | | | CHANDLER | AZ | 85249-3627 |
| HAYDEN MCCLURE | 730 BRUSHY CREEK CIR | | | | JACKSON | GA | 30233-6338 |
| HAYDEN MCCLURE | 1990 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2705 |
| HAYDEN MD | PO BOX 1425 | | | | MADISON | AL | 35758-5402 |
| HAYDEN MISIK | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483 |
| HAYDEN NANCY | 35343 GROVER RD | | | | EASTLAKE | OH | 44095-2223 |
| HAYDEN NANTZ | PO BOX 168 | | | | ASHER | KY | 40803-0168 |
| HAYDEN NANTZ | 38 BEECH GROVE RD | | | | NANCY | KY | 42544-5068 |
| HAYDEN PEGGY | DBA HAYDENS EDM | 132 SCALYBARK TRL | | | CONCORD | NC | 28027-7549 |
| HAYDEN PENNIMAN | 633 S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 |
| HAYDEN RICHARD (449467) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAYDEN SR, DAVID W | 114 N MAPLE ST | | | | HICKSVILLE | OH | 43526-1129 |
| HAYDEN STAN | 85261 OLD HWY | | | | ISLAMORADA | FL | 33036-3403 |
| HAYDEN STEAGALL | PO BOX 275 | | | | BAINBRIDGE | IN | 46105-0275 |
| HAYDEN STOGESDILL | 6 CHANDLER COURT | | | | FLORISSANT | MO | 63031-2945 |
| HAYDEN TIMOTHY | 20900 S LAKE DR | | | | WALKERTON | IN | 46574-8253 |
| HAYDEN TODD | 441 PFEIFER RD | | | | PROSPECT | PA | 16052 |
| HAYDEN WOODY | 1102 LARIAT LOOP APT 106 | | | | ANN ARBOR | MI | 48108-2493 |
| HAYDEN'S ABERFOYLE GARAGE INC. | RR 3 LCD ROYAL CITY MAIL | | | GUELPH ON N1H 6H9 CANADA | | | |
| HAYDEN, ALAN D | 13275 IMLAY CITY RD | | | | EMMETT | MI | 48022-2208 |
| HAYDEN, ALBANIA L | PO BOX 339 | | | | SYRACUSE | NY | 13205-0339 |
| HAYDEN, ALVENA K | 12151 DALE AVE APT C330 | | | | STANTON | CA | 90680-3846 |
| HAYDEN, ALVENA K | 12151 DALE AVENUE C330 | | | | STANTON | CA | 90680-2049 |
| HAYDEN, ALVIN J | 36053 CARLISLE ST | | | | CLINTON TOWNSHIP | MI | 48035-4412 |
| HAYDEN, ANN S | 200 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2810 |
| HAYDEN, ANN S | 200 RIVERDALL ROAD | | | | LIVERPOOL | NY | 13090-2810 |
| HAYDEN, ANTWAIN | 5029 HAYTER AVE | | | | LAKEWOOD | CA | 90712-3120 |
| HAYDEN, ARLY F | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| HAYDEN, ARTHUR G | 413 S WATER ST | | | | PINCONNING | MI | 48650-9703 |
| HAYDEN, AYONDA L | 907 JACKIE CIRCLE | | | | DAYTON | OH | 45415-2125 |
| HAYDEN, BENNIE D | PO BOX 274 | | | | KOKOMO | IN | 46903-0274 |
| HAYDEN, BILL B | 33350 S MANOR DR APT 115 | | | | FARMINGTON | MI | 48336-4466 |
| HAYDEN, BRENDA M | 4288 STEIN WAY | | | | DAYTON | OH | 45416-1600 |
| HAYDEN, BRENT A | 52 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |
| HAYDEN, BRYAN S | 2954 E EVERGREEN RD | | | | COLUMBIA CITY | IN | 46725-9212 |
| HAYDEN, CARL W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAYDEN, CAROL E | 346 MONROE ST PO BOX 44 | | | | FORTVILLE | IN | 46040-0044 |
| HAYDEN, CAROLYN | 341 FOWLER RD | | | | DOYLINE | LA | 71023-3845 |
| HAYDEN, CASSANDRA A | 1180 MILL CREEK RD | | | | FLINT | MI | 48532 |
| HAYDEN, CECIL F | 3136 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| HAYDEN, CHARLENE A | 4394 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |
| HAYDEN, CHARLES V | 441 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, CHARLOTTE | 5205 GRAHAM DR | | | | MORRISVILLE | PA | 19067-5139 |
| HAYDEN, CRAIG D | 11550 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| HAYDEN, CYNTHIA L | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 |
| HAYDEN, DANIEL A | 18008 E 25TH STREET CT S | | | | INDEPENDENCE | MO | 64057-1367 |
| HAYDEN, DANIEL B | 46007 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| HAYDEN, DANIEL C | 2227 HARBOR TOWN LN 128 | | | | LAKELAND | FL | 33810 |
| HAYDEN, DANIEL L | 1221 W FULTON ST | | | | EDGERTON | WI | 53534-1003 |
| HAYDEN, DANNY G | 3911 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9617 |
| HAYDEN, DAVID A | 1255 S PACKARD AVE | | | | BURTON | MI | 48509-2339 |
| HAYDEN, DAVID G | 40025 WAGNER RD | | | | PONCHATOULA | LA | 70454-6501 |
| HAYDEN, DAVID K | 811 2ND ST | | | | COVINGTON | IN | 47932-1115 |
| HAYDEN, DEBORAH A | 2200 S 400 E | | | | KOKOMO | IN | 46902-9724 |
| HAYDEN, DONALD L | 2508 FAIRWAY COURT | | | | MISSION | TX | 78572-8572 |
| HAYDEN, DONALD L | 2508 FAIRWAY CT | | | | MISSION | TX | 78572-2053 |
| HAYDEN, DONNA | PO BOX 684 | | | | ROSICLARE | IL | 62982-0684 |
| HAYDEN, DONNA M | 206 BRITTANY DRIVE | | | | LANSING | MI | 48906-1611 |
| HAYDEN, DORA | 413 W JAMIESON | | | | FLINT | MI | 48505-4057 |
| HAYDEN, DOROTHY B | 6090 W ST RD 32 | | | | ANDERSON | IN | 46011-8500 |
| HAYDEN, DOROTHY B | 6090 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8500 |
| HAYDEN, DUSTIN A | 1117 MACARTHUR RD APT 5 | | | | MADISON | WI | 53714-1053 |
| HAYDEN, EARLE L | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| HAYDEN, EDGAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYDEN, EDWARD M | 2025 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| HAYDEN, ELEANOR M | 05239 FERRY RD | | | | EAST JORDAN | MI | 49727-8619 |
| HAYDEN, ELEANOR M | 5239 FERRY RD | | | | EAST JORDAN | MI | 49727-8619 |
| HAYDEN, FRANCES M | 01906 BAUMAN ROAD | | | | BOYNE CITY | MI | 49712-9166 |
| HAYDEN, FRANCES M | 1906 BAUMAN RD | | | | BOYNE CITY | MI | 49712-9166 |
| HAYDEN, FRANK E | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312-4311 |
| HAYDEN, GARY L | 5315 W ARID CANYON DR | | | | MARANA | AZ | 85658-4154 |
| HAYDEN, GARY L | 5242 S KETTLE RD | | | | ORFORDVILLE | WI | 53576 |
| HAYDEN, GAYLORD P | 5695 ADAMS AVE | | | | MAPLE HEIGHTS | OH | 44137-3348 |
| HAYDEN, GEORGE C | PO BOX 763 | | | | MILFORD | MI | 48381-0763 |
| HAYDEN, GEORGE R | 3073 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| HAYDEN, GORDON R | 101 S HAYDEN RANCH RD | | | | KINGMAN | AZ | 86409-9290 |
| HAYDEN, HORACE V | 62 W 140TH ST | | | | RIVERDALE | IL | 60827-2241 |
| HAYDEN, JAMALL T | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, JAMALL TERRELL | 516 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341-3307 |
| HAYDEN, JAMES C | 143 WORDSWORTH RD | | | | BRICK | NJ | 08724-0729 |
| HAYDEN, JEANNE E | 938 PINE GROVE AVE | C/O CLIFFORD A HAYDEN | | | GURNEE | IL | 60031-3759 |
| HAYDEN, JEANNE F | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011-1579 |
| HAYDEN, JERRY E | 3754 KINGS HIGHWAY APT121 | | | | DAYTON | OH | 45406-3512 |
| HAYDEN, JERRY E | 3754 KINGS HWY APT 121 | | | | DAYTON | OH | 45406-3512 |
| HAYDEN, JOANN | 1697 WINGATE | | | | YPSILANTI | MI | 48198-6531 |
| HAYDEN, JOANN | 1697 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| HAYDEN, JOANNE D | 501 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4506 |
| HAYDEN, JOHN E | 30421 MANSE ST | | | | HARRISON TWP | MI | 48045-1874 |
| HAYDEN, JOHN J | 530 BIGGS HWY | | | | RISING SUN | MD | 21911-2240 |
| HAYDEN, JOHN L | 2215 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1226 |
| HAYDEN, JOHN S | 33949 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2607 |
| HAYDEN, JOHN W | 4937 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| HAYDEN, JOSEPH R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| HAYDEN, JUDITH M | 14268 MERRIWEATHER PL | | | | WARREN | MI | 48089-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, KAREN D | 8328 MORRISH RD | | | | FLUSHING | MI | 48433-8849 |
| HAYDEN, KATHLEEN | 13 WOODCHUCK LN | | | | BRICK | NJ | 08724-5014 |
| HAYDEN, KATHY J | 1074 SARAH ST | | | | GRAND BLANC | MI | 48439 |
| HAYDEN, KATIE | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 |
| HAYDEN, KATIE | 15550 CURTIS | | | | DETROIT | MI | 48235-3130 |
| HAYDEN, KAYLA M. | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-9438 |
| HAYDEN, KENNETH W | 10221 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| HAYDEN, L E | 214 R HIGHLAND RD | | | | TIVERTON | RI | 02878 |
| HAYDEN, LAMANDY J | 719 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 |
| HAYDEN, LARRY J | 4255 PETTY CREEK RD | | | | ALBERTON | MT | 59820-9473 |
| HAYDEN, LEONARD P | 2035 STRATFORD LN | | | | AKRON | OH | 44313-8028 |
| HAYDEN, LEROY | 2544 PONTCHARTRAIN DR | | | | FLORISSANT | MO | 63033-6524 |
| HAYDEN, LILLIAN M | 357 LIVE OAK ROAD | | | | AIKEN | SC | 29803-2680 |
| HAYDEN, LINDSAY ROSE | 3734 HOLLY AVE | | | | FLINT | MI | 48506-3126 |
| HAYDEN, LOLA E | 510 E FRENCH AVE | | | | TEMPLE | TX | 76501-3377 |
| HAYDEN, LORRAINE | 1308 STANLEY DRIVE | | | | TOMS RIVER | NJ | 08753 |
| HAYDEN, LOUISE C | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| HAYDEN, LULA J | 1170 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-9308 |
| HAYDEN, LULA JEAN | 1170 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-9308 |
| HAYDEN, MAGNOLIA | 413 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| HAYDEN, MARIE H | 1443 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| HAYDEN, MARILYN L | 10424 SANDY RUN | | | | JUPITER | FL | 33478-9335 |
| HAYDEN, MARJORIE G | 4908 FAIRFIELD CIR | | | | MEMPHIS | TN | 38117-4210 |
| HAYDEN, MARTHA | 35343 GROVER RD | | | | EASTLAKE | OH | 44095-2223 |
| HAYDEN, MARTHA E | 98 CROCKETT ST | | | | COVINGTON | IN | 47932-1164 |
| HAYDEN, MARTHA E | 98 CROCKETT ST. | | | | COVINGTON | IN | 47932-1164 |
| HAYDEN, MARTHA M | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| HAYDEN, MARVIN E | PO BOX 101 | | | | COVINGTON | IN | 47932-0101 |
| HAYDEN, MARVIN L | 15514 ARCHDALE ST | | | | DETROIT | MI | 48227-1506 |
| HAYDEN, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYDEN, MARY E | 418 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| HAYDEN, MARY J | 4604 PENBROOK CT | | | | PLANO | TX | 75024-2160 |
| HAYDEN, MARY K | 4501 N WHEELING AVE | BLDG 11A UNIT 102 | | | MUNCIE | IN | 47304 |
| HAYDEN, MARY K | 4501 N WHEELING AVE | BLDG 11A  UNIT 102 | | | MUNCIE | IN | 47304-1277 |
| HAYDEN, MAX C | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| HAYDEN, MELVIN | 308 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| HAYDEN, MICHAEL D | 1351 N PACKARD AVE | | | | BURTON | MI | 48509-1642 |
| HAYDEN, MICHAEL D | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, MICHAEL DALE | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, MICHAEL L | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| HAYDEN, MICHAEL LEE | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| HAYDEN, MILDRED M | 8810 THOMAS MARION COURT | | | | INDIANAPOLIS | IN | 46234 |
| HAYDEN, NELLA S | 11180 DUDLEY ST | | | | TAYLOR | MI | 48180 |
| HAYDEN, NELLIE M | 5045 WEST 52ND STREET | | | | INDIANAPOLIS | IN | 46254-1705 |
| HAYDEN, NOAH J | 1269 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYDEN, ORPHA L | 13031 CENTER RD | | | | BATH | MI | 48808 |
| HAYDEN, OTIS L | 31 MICHAEL CT | | | | MOORESVILLE | IN | 46158-8445 |
| HAYDEN, PATRICIA E | 451 LEWIS STREET | | | | BOYNE CITY | MI | 49712 |
| HAYDEN, PATRICIA E | 451 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| HAYDEN, PHYLLIS F | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| HAYDEN, RALPH M | 220 MAC AVE APT 406 | | | | EAST LANSING | MI | 48823-4392 |
| HAYDEN, RAYMOND D | 2954 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| HAYDEN, RAYMOND F | 911 TOLL GATE RD TRLR 43 | | | | WARWICK | RI | 02886-0652 |
| HAYDEN, RICHARD A | 855 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, RICHARD L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAYDEN, RICHARD W | 15 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| HAYDEN, ROBERT | 35550 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| HAYDEN, ROBERT J | 7023 HUDSON RD | | | | KENT | OH | 44240-6021 |
| HAYDEN, ROBERT L | 451 S LUETT AVE | | | | INDIANAPOLIS | IN | 46241-1521 |
| HAYDEN, ROBERT M | 5335 WALLACE BLVD | | | | N RIDGEVILLE | OH | 44039-1931 |
| HAYDEN, ROBERT M | 6118 EASTON RD | | | | KNOXVILLE | TN | 37920-6434 |
| HAYDEN, ROBIN G | 2245 ROCKLANE DR | | | | CONLEY | GA | 30288-1471 |
| HAYDEN, RONALD A | 662 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| HAYDEN, ROSE L | 4038 WALSH ST | | | | ST.LOUIS | MO | 63116 |
| HAYDEN, RUSSELL S | 18321 ROY CROFT DR | | | | HAGERSTOWN | MD | 21740-1662 |
| HAYDEN, SANDRA K | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, SANDRA K. | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, SHARON K | 40025 WAGNER ROAD | | | | PONCHATOULA | LA | 70454-6501 |
| HAYDEN, SHERRI L | 4522 NANTUCKET DR APT 11 | | | | YOUNGSTOWN | OH | 44515-4462 |
| HAYDEN, SHIRLEY | 1802 WALNUT AVE | | | | BALTIMORE | MD | 21222-1210 |
| HAYDEN, SHIRLEY J | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| HAYDEN, STEPHEN D | 2996 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| HAYDEN, STEPHEN J | 15038 NORTH 151ST DRIVE | | | | SURPRISE | AZ | 85379-7006 |
| HAYDEN, STEVEN J | 2734 JEAN STREET | | | | HARRISON | MI | 48625-9085 |
| HAYDEN, STEVEN L | 4754 RUSHWOOD CIR | | | | UNION | OH | 45322-3612 |
| HAYDEN, SUSAN L | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, TEDDY G | 127 CHITWOOD DR | | | | ANDERSON | IN | 46012-1001 |
| HAYDEN, THOMAS F | PO BOX 495 | 21 MOUNT STREET | | | RISING SUN | MD | 21911-0495 |
| HAYDEN, THOMAS R | 1443 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| HAYDEN, TIMOTHY | 413 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| HAYDEN, TODD S | 14675 THOMPSON AVE | | | | THOMPSONVILLE | MI | 49683 |
| HAYDEN, TONYA R | 2532 RIVER COVE TRL | | | | FORT WAYNE | IN | 46825-3159 |
| HAYDEN, V RUSSELL | 5525 NOBLE ST | | | | SHAWNEE | KS | 66218-9247 |
| HAYDEN, VADA D. | 3410 OLD DUKEDOM RD | | | | MAYFIELD | KY | 42066-6107 |
| HAYDEN, VIRGINIA L | 39 BROADWING DR | | | | HANOVER | PA | 17331-8167 |
| HAYDEN, WENDELL W | 15 BAXTER ALY B86478 | | | | PONTIAC | MI | 48341 |
| HAYDEN, WENDELL W | 15 BAXTER ALY | | | | PONTIAC | MI | 48341-3200 |
| HAYDEN, WILLIAM A | 50 CENTRAL AVE. | APT #407 | | | DAYTON | OH | 45406-5516 |
| HAYDEN, WILLIAM A | 50 CENTRAL AVE APT 407 | | | | DAYTON | OH | 45406-5516 |
| HAYDEN, WILLIAM T | 43602 VINTAGE OAKS DR | | | | STERLING HTS | MI | 48314-2058 |
| HAYDEN, WILLIE E | 907 JACKIE CIRCLE | | | | DAYTON | OH | 45415-2125 |
| HAYDEN, YVONNE C | 445 N 600 E | | | | FLORA | IN | 46929-9342 |
| HAYDEN-SHIPLEY, DONNA | PO BOX 51 | | | | SUMMITVILLE | IN | 46070-0051 |
| HAYDEN-SHIPLEY, DONNA L. | PO BOX 51 | | | | SUMMITVILLE | IN | 46070-0051 |
| HAYDER HAYDIN | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| HAYDICKY, NICHOLAS J | 1571 W OGDEN AVE APT 1201 | | | | LA GRANGE PARK | IL | 60526-1771 |
| HAYDICKY, NICHOLAS J | 1571 W OGDEN AVENUE | APT 1201 | | | LAGRANGE PARK | IL | 60526 |
| HAYDIN, HAYDER | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| HAYDN THOMAS | 4006 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3440 |
| HAYDOCY AUTOMOTIVE | CHRISTOPHER HAYDOCY | 3895 W BROAD ST | | | COLUMBUS | OH | 43228-1444 |
| HAYDOCY AUTOMOTIVE | 3895 W BROAD ST | | | | COLUMBUS | OH | 43228-1444 |
| HAYDOCY CHEVROLET CADILLAC & BUICK | 1885 MARION RD | | | | BUCYRUS | OH | 44820-3119 |
| HAYDOCY CHEVROLET CADILLAC & BUICK INC. | CHRISTOPHER HAYDOCY | 1885 MARION RD | | | BUCYRUS | OH | 44820-3119 |
| HAYDOCY PONTIAC-GMC TRUCK, INC. | CHRISTOPHER HAYDOCY | 3895 W BROAD ST | | | COLUMBUS | OH | 43228-1444 |
| HAYDON JR, CLIFTON P | 1795 WOODALE AVE | | | | YPSILANTI | MI | 48198-9326 |
| HAYDON LESLIE | 2212 FAR GALLANT DR | | | | AUSTIN | TX | 78746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDON, CHARLES L | RAPID CITY POST OFFICE | RAPID CITY ROAD | | | RAPID CITY | MI | 49676 |
| HAYDON, DOROTHY A | 1 FOX RUN LN | APT 136 | | | ORCHARD PARK | NY | 14127-3164 |
| HAYDON, DOROTHY A | APT 136 | 1 FOX RUN LANE | | | ORCHARD PARK | NY | 14127-3164 |
| HAYDON, JAMES L | 167 APPIAN WAY | | | | SHELBY | NC | 28150-9204 |
| HAYDON, LUCILLE T | 9405 W HOWARD AVE APT166 | | | | GREENFIELD | WI | 53228-1400 |
| HAYDON, LUCILLE T | APT 130 | 9339 WEST HOWARD AVENUE | | | MILWAUKEE | WI | 53228-1666 |
| HAYDON, TIMOTHY C | 13626 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 |
| HAYDOUS, ALI H | 7339 PINEHURST ST | | | | DEARBORN | MI | 48126-1564 |
| HAYDOUS, SALEM A | 7323 HARTWELL ST | | | | DEARBORN | MI | 48126-1571 |
| HAYDUK, CHARLES R | 8349 E HARBOR RD | | | | MARBLEHEAD | OH | 43440-2510 |
| HAYDUK, VINCENT | PO BOX 2 | | | | MASONTOWN | PA | 15461-0002 |
| HAYE, REUBEN | 3201 HARGROVE RD E APT 501 | | | | TUSCALOOSA | AL | 35405-3439 |
| HAYEK, JOSEPH M | 3628 TYLER DR | | | | CANFIELD | OH | 44406-9019 |
| HAYEK, SUSAN A | 1163 RED TAIL HAWK CT UNIT 5 | | | | BOARDMAN | OH | 44512-8010 |
| HAYEN, KEITH A | 2274 MALENA LN | | | | OXFORD | MI | 48371-4357 |
| HAYEN, LAWRENCE B | PO BOX 3011 | | | | KOKOMO | IN | 46904 |
| HAYES AND ETHEL LEMMOND | HAYES K LEMMOND AND ETHEL N LEMMOND | 1602 PENN RD SW | | | HARTSELLE | AL | 35640 |
| HAYES ARNOLD (445124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES AUTOMOTIVE | 2805 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-1626 |
| HAYES BOLDEN, TANYA D | 20916 ANTIQUE CT | | | | SOUTHFIELD | MI | 48075-3228 |
| HAYES BUICK PONTIAC GMC CADILLAC, I | 34 S POND ST | | | | TOCCOA | GA | 30577-5841 |
| HAYES BUICK PONTIAC GMC CADILLAC, INC. | A. TERRY HAYES | 34 S POND ST | | | TOCCOA | GA | 30577-5841 |
| HAYES BUICK PONTIAC GMC CADILLAC, INC. | 34 S POND ST | | | | TOCCOA | GA | 30577-5841 |
| HAYES BURRELL | 56447 11 MILE RD | | | | NEW HUDSON | MI | 48165-9546 |
| HAYES C WOOD | 4571  CHANNING LN | | | | DAYTON | OH | 45416 |
| HAYES CARL (445125) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYES CASTLE | 268 N FRONT ST | | | | LA RUE | OH | 43332-9225 |
| HAYES CATLIN | 424 SORENSEN WAY | | | | MADISON | TN | 37115-5554 |
| HAYES CHARLES D (352023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYES CHEVROLET | 3656 STATE HIGHWAY 365 | | | | ALTO | GA | 30510-2811 |
| HAYES CHEVROLET, INC. | A. TERRY HAYES | 3656 STATE HIGHWAY 365 | | | ALTO | GA | 30510-2811 |
| HAYES CLARKE | HAYES, CLARKE | PO BOX 14607 | | | SURFSIDE BEACH | SC | 29587-4607 |
| HAYES CLARKE | HAYES, CLARKE | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| HAYES COOLING TECHNOLOGIES LLC | 201 S MAIN ST 8TH FLOOR | | | | ANN ARBOR | MI | 48104 |
| HAYES COOLING TECHNOLOGIES LLC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| HAYES COOLING TECHNOLOGIES LLC | 3015 JOHN GLENN DR | | | | JACKSON | MI | 49201-9004 |
| HAYES COOPER CAMPBELL & PREST | 421 MARKET ST | | | | STEUBENVILLE | OH | 43952-2813 |
| HAYES DAVID (492026) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES DONNA | 6717 WEST KINGSLEY AVENUE | | | | LITTLETON | CO | 80128-7615 |
| HAYES DONNA | 19120 BABLER FOREST ROAD | | | | CHESTERFIELD | MO | 63005-6011 |
| HAYES EDWARD | 14806 GRANT RD | | | | DOLTON | IL | 60419-2658 |
| HAYES GREEN BEACH MEMORIAL HOSPITAL | 321 E HARRIS ST | | | | CHARLOTTE | MI | 48813-1629 |
| HAYES HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES HARP JR | 14495 INVERNESS DR | | | | VERONA | KY | 41092-9224 |
| HAYES HARRY (652429) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - BROWN ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - BURNS LOUIE DAVE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - CHAMPION CHARLES RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - COOPER JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - HERRON JOYCE JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - HERRON ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - HOPKINS BILLY J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - MALONE PAUL M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - MCKINNEY BERNICE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - PICKETT MABLE DELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - STOOPS GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HOLSTER | 1312 S VINE ST | | | | MUNCIE | IN | 47302-3457 |
| HAYES I I I, FRANK W | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| HAYES I I I, JOHN E | 6035 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1253 |
| HAYES I WASHINGTON | 2613 OAK FOREST DR | | | | ANTIOCH | TN | 37013-5717 |
| HAYES III, FRANK W | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| HAYES III, JOHN E | 6035 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1253 |
| HAYES III, LESLIE F | 3200 NE 82ND TER | | | | KANSAS CITY | MO | 64119-4463 |
| HAYES III, LESLIE F. | 3200 NE 82ND TER | | | | KANSAS CITY | MO | 64119-4463 |
| HAYES III, STEPHEN A | 2358 SOWER BLVD | | | | OKEMOS | MI | 48864-2810 |
| HAYES IV, DENNIS J | 146 E WOODLAND ST | | | | FERNDALE | MI | 48220-1337 |
| HAYES JAMES | HAYES, JAMES | 4216 PRAIRIE AVE | | | ST LOUIS | MO | 63107 |
| HAYES JAMES | 504 E HEAP ST | | | | FARMERSBURG | IN | 47850-7022 |
| HAYES JAMES (ESTATE OF) (440703) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES JAMES (ESTATE OF) (440703) - HAYES ABIGAIL ELAINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES JAMES E (360541) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| HAYES JAMES S (419436) | SIMMONS LAW FIRM | | | | | | |
| HAYES JAMES W (429069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYES JERRY | HAYES, JERRY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HAYES JOHN (445127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES JOHN B | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| HAYES JOHN B | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAYES JOHN B (507012) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES JR, CARROLL D | PO BOX 333 | | | | WEST MILTON | OH | 45383-0333 |
| HAYES JR, CLARENCE | 8432 E JEFFERSON APT 314B | | | | DETROIT | MI | 48214 |
| HAYES JR, CLYDE | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| HAYES JR, CURTIS B | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| HAYES JR, CURTIS BARNARD | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| HAYES JR, CURTIS T | 2160 WEST INDIAN TRAIL | | | | AURORA | IL | 60506-1614 |
| HAYES JR, DURRELL M | 505 W COURT ST | | | | BUNNELL | FL | 32110-7698 |
| HAYES JR, EDWARD J | 2715 TAMMANY AVE | | | | LANSING | MI | 48910-3812 |
| HAYES JR, GRADY E | 4351 STATE ROUTE 370 | | | | YELLOW SPGS | OH | 45387-8725 |
| HAYES JR, JAMES H | 6169 BARKER CIR | | | | WATERFORD | MI | 48329-3115 |
| HAYES JR, JAMES P | 2505 WINDMERE DR | | | | NORCROSS | GA | 30071-4386 |
| HAYES JR, JAMES T | 10734 E 900 S | | | | LADOGA | IN | 47954-7244 |
| HAYES JR, JOSEPH | 1300 CLOVER DR | | | | LAKE CHARLES | LA | 70607-4706 |
| HAYES JR, LEWIS | 532 MAPLE FOREST DR | | | | ORLANDO | FL | 32825-5435 |
| HAYES JR, MORGAN F | PO BOX 642 | | | | BAY CITY | MI | 48707-0642 |
| HAYES JR, OTIS | 78 SWANSON TER | | | | WILLIAMSVILLE | NY | 14221-1330 |
| HAYES JR, ROBERT L | 2110 GUNN RD | | | | HOLT | MI | 48842-1046 |
| HAYES JR, ROBERT W | 3340 ARLINGTON AVE | | | | COLLINSVILLE | IL | 62234-1612 |
| HAYES JR, ROLAND L | 8680 DELMAR BLVD APT 1E | | | | SAINT LOUIS | MO | 63124-1941 |
| HAYES JR, SIDNEY | 16637 PREST ST | | | | DETROIT | MI | 48235-3847 |
| HAYES JR, TOMMIE K | 3205 KNIGHT ST #234 | | | | SHREVEPORT | LA | 71105 |
| HAYES JR, TOMMIE KENNETH | 3205 KNIGHT ST #234 | | | | SHREVEPORT | LA | 71105 |
| HAYES JR, WILLIAM F | 24 ELKHART ST | | | | LACKAWANNA | NY | 14218-3010 |
| HAYES JR, WILLIAM R | 3810 W 400 N BOX 176 | | | | PERU | IN | 46970 |
| HAYES JR., MICHAEL J | 3255 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2241 |
| HAYES K LEMMOND & | ETHEL N LEMMOND JTWROS | 1602 PENN ROAD SW | | | HARTSELLE | AL | 35640 |
| HAYES LEASING CO., INC. | 511 E. CARPENTER FRWY-SUITE 400 | | | | IRVING | TX | 75062 |
| HAYES LEMMERZ | HLI OPERATING COMPANY | PO BOX 67000 | | | DETROIT | MI | 48267-0297 |
| HAYES LEMMERZ BELGIE BVBA | LAGE WEG 392 | | | HOBOKEN 2660 BELGIUM | | | |
| HAYES LEMMERZ BRISTOL | MIKE WEBBER | HAYES LEMMERZ INTERN, INC. | 51650 COUNTRY ROAD #133 | | MILWAUKEE | WI | |
| HAYES LEMMERZ INT'L., INC. | MIKE MALONEY | 3610 W. MAIN ST. | | | SALEM | OH | 44460 |
| HAYES LEMMERZ INTERNATIONAL | MONTAGUE OPERATIONS | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL EF | PETERSBURG | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTERNATIONAL EF | MONTAGUE OPERATIONS | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL IN | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTERNATIONAL INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTERNATIONAL INC | | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167-8687 |
| HAYES LEMMERZ INTERNATIONAL INC | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ INTERNATIONAL INC | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL INC | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HAYES LEMMERZ INTERNATIONAL INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | | | NUEVO LAREDO TM 88170 MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | BART CROLS | LAGE WEG 390 | | | JACKSON | MI | 49202 |
| HAYES LEMMERZ INTERNATIONAL INC | CTRA DE SAN JUAN VILATORRADA S/N | | MANRESA ES 08240 SPAIN | | | | |
| HAYES LEMMERZ INTERNATIONAL INC | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | NUEVO LAREDO NA MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | LADESTRASSE 1 | | | KOENIGSWINTER NW 53639 GERMANY | | | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | 3610 W. MAIN ST. | | | SALEM | OH | 44460 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | C/O GIVENS INC | 630B WOODLAKE DR | | DAYTON | OH | 45404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBBER | HAYES LEMMERZ INTERN, INC. | 51650 COUNTRY ROAD #133 | | MILWAUKEE | WI | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | 26290 W 8 MILE RD | HLI SOUTHFIELD | | SOUTHFIELD | MI | 48033-3650 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | HLI SOUTHFIELD | 26290 W EIGHT MILE RD | | BLOOMSBURG | PA | 17815 |
| HAYES LEMMERZ INTERNATIONAL SEDALIA | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL WABASH | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HAYES LEMMERZ INTL | HLI OPERATING COMPANY INC | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTL LAREDO INC | 417 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045-9428 |
| HAYES LEMMERZ INTL TECHNICAL CTR | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTL. | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTNL INC | 3854 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0038 |
| HAYES LEMMERZ MANRESA SL | POST CODE 102 | | BARCELONA E-08240 SPAIN | | | | |
| HAYES LEMMERZ MANRESA SL | CTRA DE SAN JUAN VILATORRADA S/N | | MANRESA ES 08240 SPAIN | | | | |
| HAYES LEMMERZ WERKE GMBH | LADESTRASSE 1 | | KOENIGSWINTER NW 53639 GERMANY | | | | |
| HAYES LEMMERZ WERKE GMBH | MIKE MALONEY | C/O GIVENS INC | 630B WOODLAKE DR | | DAYTON | OH | 45404 |
| HAYES LEMMERZ WERUE GMBH | LADEDSTRASSE | | KONIGSWINTER 53639 GERMANY | | | | |
| HAYES LEMMERZ/CHESAP | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ/FERNDA | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ/ROMULU | 15300 CENTENNIAL DRIVE | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ/ROMULU | 15300 CENTENNIAL DR | WORLD HEADQUARTERS | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ/SEDALI | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ/SPAIN | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LESLIE L (626562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYES LIONEL | 1327 SUNNY GLEN DR | | | | DALLAS | TX | 75232-1121 |
| HAYES LYNN C (439119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYES M HOBOLTH | 7303 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836 |
| HAYES MACK | 285 S MILLER RD | | | | SAGINAW | MI | 48609-5137 |
| HAYES MARY | HC 78 BOX 45 | | | | ROCK CAVE | WV | 26234-9710 |
| HAYES MCCLENDON JR | 3313 HICKORY RIDGE RD | | | | SHREVEPORT | LA | 71108-5309 |
| HAYES ROBERT | 612 W 5TH ST | | | | POST | TX | 79356-3622 |
| HAYES RONNIE (488467) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES ROSE ANN | HAYES, ROSE ANN | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| HAYES SCHOOLCRAFT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| HAYES SR, EDDIE C | 7118 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3400 |
| HAYES SR, JASON T | 8265 W LINCOLN ST NE | | | | MASURY | OH | 44438-9717 |
| HAYES STACEY B | HAYES, STACEY B | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HAYES TOOLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 60879 | | | CHARLOTTE | NC | 28260-0879 |
| HAYES VANDERPOOL | 135 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| HAYES WASHINGTON | 2613 OAK FOREST DR | | | | ANTIOCH | TN | 37013-5717 |
| HAYES WILLIAM & ESTHER | 741 E PALM DR | | | | GLENDORA | CA | 91741-2264 |
| HAYES WILLIE (305573) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| HAYES WOOD | 4571 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| HAYES, ABIGAIL ELAINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES, ACEY E | 202 SEMINOLE ST | | | | PONTIAC | MI | 48341-1644 |
| HAYES, ALBERT J | 120 GOEBEL AVE | | | | ROSCOMMON | MI | 48653-8259 |
| HAYES, ALETHA | 18691 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| HAYES, ALEXANDER J | 1879 WATERFRONT DR N APT A | | | | COLUMBIA | MO | 65202-8836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, ALICE | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180 |
| HAYES, ALICE F | 7760 58TH STREET | | | | PINELLAS PARK | FL | 33781-3258 |
| HAYES, ALICE K | 4014 QUAIL RIDGE DR N APT A | | | | BOYNTON BEACH | FL | 33436-5231 |
| HAYES, ALICE M | 14 AURORA LN | | | | SALEM | MA | 01970-6801 |
| HAYES, ALLEN K | 54 EMS T-32 C LN | | | | LEESBURG | IN | 46538 |
| HAYES, ALLEN R | 503 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2029 |
| HAYES, ALMA J | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4512 |
| HAYES, ALVIN D | 5901 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73162-4906 |
| HAYES, AMANDA L | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| HAYES, AMY M | APT16 COOPER COURTS | | | | BOAZ | AL | 35957 |
| HAYES, ANDREA L | APT 101 | 1050 TOLLIS PARKWAY | | | BROADVIEW HTS | OH | 44147-1894 |
| HAYES, ANDREW D | 9210 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2515 |
| HAYES, ANN E. | 775 2ND ST | | | | LAPEER | MI | 48446-1425 |
| HAYES, ANTHONY | 26295 IVANHOE | | | | REDFORD | MI | 48239-3114 |
| HAYES, ARLENE | 14255 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| HAYES, ARTHUR | 3190 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| HAYES, ARTHUR B | PO BOX 42 | | | | RAYVILLE | LA | 71269-0042 |
| HAYES, ARTHUR L | 15 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HAYES, ARTHUR L | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HAYES, ARTHUR L | 195 ASHFORD DR | | | | OLIN | NC | 28660-5000 |
| HAYES, ASIE L | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYES, AURORA | 1520 GORDON RD | | | | WILLOW SHADE | KY | 42166-9760 |
| HAYES, AVAJEAN F | 2517 YOLANDA DR | | | | DAYTON | OH | 45408-2467 |
| HAYES, B.B. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HAYES, BARBARA | 5135 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| HAYES, BARBARA A | 7516 BERMUDA CT | | | | SAINT LOUIS | MO | 63121-1404 |
| HAYES, BARBARA B | 5022 TREATY CT | | | | SAN JOSE | CA | 95136-3429 |
| HAYES, BARBARA G | 635 E FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| HAYES, BARBARA L | 9310 SAN JOSE | | | | REDFORD | MI | 48239-2322 |
| HAYES, BARBARA Y | 14 WYNNGATE LN | | | | WILLIAMSVILLE | NY | 14221-1840 |
| HAYES, BEATRIZ V | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| HAYES, BENJAMIN | 48001 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| HAYES, BENNIE W | 4474 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| HAYES, BERTHA L | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| HAYES, BETTY | 401 E ROUSE ST | | | | LANSING | MI | 48910-4005 |
| HAYES, BETTY | PO BOX 51 | | | | MITCHELL | IN | 47446-0051 |
| HAYES, BETTY J | PO BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| HAYES, BETTY J | 679 DURHAM RD | | | | REED CITY | MI | 49677-9737 |
| HAYES, BETTY J | 118 HILLDALE DR | | | | PONTIAC | MI | 48342-2521 |
| HAYES, BETTY J | BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| HAYES, BETTY J | 679 DURHAM | | | | REED CITY | MI | 49677-9737 |
| HAYES, BETTY JO | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, BETTY L | 1581 KATHY LANE | | | | MIAMISBURG | OH | 45342-2621 |
| HAYES, BETTY L | 1581 KATHY LN | | | | MIAMISBURG | OH | 45342-2621 |
| HAYES, BEVERLY J | 6721 BOWLING GREEN ROAD | | | | MORGANTOWN | KY | 42261-8215 |
| HAYES, BILLY J | 20417 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9207 |
| HAYES, BILLY J | PO BOX 2317 | | | | MUNCIE | IN | 47307-0317 |
| HAYES, BILLY R | 5700 FENWICK AVE | | | | BALTIMORE | MD | 21239-3020 |
| HAYES, BOBBIE | 47251 WOODWARD AVE APT 715 | | | | PONTIAC | MI | 48342-5027 |
| HAYES, BOBBY O | 5423 SARA ROSE DR | | | | FLINT | MI | 48505-5602 |
| HAYES, BONNIE | 9186 NEWTON CONEHATTA RD | | | | LAWRENCE | MS | 39336-5813 |
| HAYES, BRENDA S | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HAYES, BRENDA W | 6408 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2747 |
| HAYES, BRIAN D | 36 ADAMS ST | | | | WORCESTER | MA | 01604-1670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, BRIAN J | 6216 NORTHLAKE DR | | | | PARKVILLE | MO | 64152-6079 |
| HAYES, BRUCE | 1954 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| HAYES, BRUCE A | 6763 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| HAYES, BRUCE A | 10550 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9507 |
| HAYES, BUDDY D | 1 RR NO | | | | GREENTOWN | IN | 46936 |
| HAYES, BUFUS L | 559 FROST AVENUE | | | | ROCHESTER | NY | 14611 |
| HAYES, C W | 7615 STATE ROUTE 38 SE # 1 | | | | LONDON | OH | 43140 |
| HAYES, CALVIN | 3633 CARPENTER RD | | | | MOUNT ORAB | OH | 45154-9491 |
| HAYES, CARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYES, CARL A | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| HAYES, CARL R | 1803 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3971 |
| HAYES, CARLES G | 8701 49TH ST | PINELLAS PARK CARE & REHAB | | | PINELLAS PARK | FL | 33782-5331 |
| HAYES, CARLOS R | PO BOX 1092 | | | | WAXAHACHIE | TX | 75168-1092 |
| HAYES, CAROL E | PO BOX 13674 | | | | COLUMBUS | OH | 43213-0674 |
| HAYES, CAROLYN S | 2708 SENATE LN | | | | KOKOMO | IN | 46902-3027 |
| HAYES, CAROLYN T | APT 690 | 2413 LAKESHORE BOULEVARD | | | YPSILANTI | MI | 48198-6935 |
| HAYES, CARRIE L | 2730 SILVER CREEK DR APT 129 | | | | ARLINGTON | TX | 76006-3512 |
| HAYES, CASIMER J | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, CASSANDRA MARIE | 763 NEWMAN LANE | | | | PONTIAC | MI | 48340-3306 |
| HAYES, CATHERINE | 1090 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7554 |
| HAYES, CATHERINE | 171 MCLEAN | | | | HIGHLAND PARK | MI | 48203-3309 |
| HAYES, CATHERINE I | 169 W 600 N | | | | KOKOMO | IN | 46901-9189 |
| HAYES, CECIL F | 5101 MONROVIA ST | | | | SHAWNEE | KS | 66216-1332 |
| HAYES, CHARLES | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HAYES, CHARLES | 7099 BROOKSBERRY CV | | | | OLIVE BRANCH | MS | 38654-1439 |
| HAYES, CHARLES D | PO BOX 15 | | | | GREENTOWN | IN | 46936-0015 |
| HAYES, CHARLES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| HAYES, CHARLES E | PO BOX 85 | C/O CITIZENS EXCHANGE BANK | | | FAIRMOUNT | IN | 46928-0085 |
| HAYES, CHARLES E | C/O CITIZENS EXCHANGE BANK | P O BOX 85 | | | FAIRMOUNT | IN | 46928-0085 |
| HAYES, CHARLES E | 754 MCPHERSON ST | | | | MANSFIELD | OH | 44903 |
| HAYES, CHARLES E | 23 GEORGE ST APT 15 | | | | LEOMINSTER | MA | 01453-2774 |
| HAYES, CHARLES H | 15179 ULDRICKS RD | | | | BATTLE CREEK | MI | 49017 |
| HAYES, CHARLES L | 509 PINKERTON RUN ROAD | | | | OAKDALE | PA | 15071-3627 |
| HAYES, CHARLES L | 4221 SW 11TH AVE | | | | CAPE CORAL | FL | 33914-5756 |
| HAYES, CHARLES W | 36583 ACTON ST | | | | CLINTON TWP | MI | 48035-1410 |
| HAYES, CHARLES W | 319 N CHURCH AVE | | | | ETHRIDGE | TN | 38456-2116 |
| HAYES, CHARLIE | 7616 GENESEO LN | | | | ARLINGTON | TX | 76002-4400 |
| HAYES, CHARLIE L | 27132 HIGHWAY FIFTY EIGHT | | | | SOUTH HILL | VA | 23970-5632 |
| HAYES, CHARLIE W | 2069 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, CHARLOTTE | 226 RIDGE AVE | | | | CRYSTAL LAKE | IL | 60014-3452 |
| HAYES, CHARLOTTE C | 1580 VAN TYLE RD | | | | GAYLORD | MI | 49735-9214 |
| HAYES, CHARLOTTE K | 1600 SE SAINT LUCIE BLVD APT 311 | | | | STUART | FL | 34996 |
| HAYES, CHARU S | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, CHARU SINHA | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, CINDY K | PO BOX 532455 | | | | KIHEI | HI | 96753 |
| HAYES, CLARKE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| HAYES, CLARKE | FLOYD LAW FIRM | P O DRAWER 14607 | | | SURFSIDE BEACH | SC | 29587 |
| HAYES, CLARKE | | | | | | | |
| HAYES, CLAUDIA Y | 924 W 129TH PL | | | | CHICAGO | IL | 60643-6604 |
| HAYES, CLAYTON J | 70391 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5326 |
| HAYES, CLERL P | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974-5604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, CLIFFORD | PO BOX 29691 | | | | SHREVEPORT | LA | 71149-9691 |
| HAYES, COLBERT D | 3140 W JEFF-KIOUSVILLE RD | | | | W JEFFERSON | OH | 43162 |
| HAYES, CORI R | 18811 CENTRALIA | | | | REDFORD | MI | 48240-1809 |
| HAYES, CURTIS C | 3214 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| HAYES, CYNTHIA G | 2455 ARCHWOOD DR | | | | DAYTON | OH | 45406-1402 |
| HAYES, CYNTHIA G | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| HAYES, CYNTHIA J | 33604 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| HAYES, CYNTHIA M | 660 E SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2533 |
| HAYES, DALE R | 189 OAK ST | | | | ROCKFORD | MI | 49341-1507 |
| HAYES, DALLAS D | 244 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| HAYES, DAMON C | 18449 PRAIRIE ST | | | | DETROIT | MI | 48221-2169 |
| HAYES, DANIEL E | 505 HUGHES | | | | CHARLOTTE | MI | 48813-8433 |
| HAYES, DANIEL L | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| HAYES, DANIEL L | 12359 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| HAYES, DANIEL LEE | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| HAYES, DANIEL P | 25807 PEPPERCORN DR | | | | WESTLAKE | OH | 44145-1469 |
| HAYES, DANIEL S | 259 RINEHART RD | | | | BELLVILLE | OH | 44813-9176 |
| HAYES, DANIEL W | 555 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| HAYES, DARLENE | 4125 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| HAYES, DARRELL D | 21651 ROOSEVELT AVE | | | | FARMINGTON | MI | 48336-5648 |
| HAYES, DARRELL D | 29496 MORAN ST | | | | FARMINGTON HILLS | MI | 48336-2717 |
| HAYES, DARRYL T | 1610 NAVIGATOR LN | C/O NICOLE MAHADEEN | | | TARPON SPRINGS | FL | 34689-5765 |
| HAYES, DAVID | 985 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817-4204 |
| HAYES, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES, DAVID A | 7719 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| HAYES, DAVID A | 5065 UNION CHURCH RD | | | | FLOWERY BR | GA | 30542-5206 |
| HAYES, DAVID J | 24419 LIGHTWOODS DR | | | | HUFFMAN | TX | 77336-2837 |
| HAYES, DAVID L | 814 W LAKE ST | | | | TAWAS CITY | MI | 48763-9301 |
| HAYES, DAVID L | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HAYES, DAYNA | 2706 GUILFORD CV | | | | HORN LAKE | MS | 38637-2771 |
| HAYES, DEBORAH A | 7756 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| HAYES, DEBORAH ANN | 815 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6814 |
| HAYES, DEBORAH E | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| HAYES, DEBORAH J | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| HAYES, DELORES D. | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| HAYES, DELTRICK W | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| HAYES, DEMORRIO L | 2015 GREENTREE CT | | | | FORT WAYNE | IN | 46803-4013 |
| HAYES, DENNIS A | 2648 SOUTH BURNETT ROAD | | | | SPRINGFIELD | OH | 45505-4514 |
| HAYES, DENNIS JAN | 6483 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| HAYES, DENNIS L | # 140 | 4237 BUFFALO ROAD | | | ERIE | PA | 16510-2111 |
| HAYES, DENNIS L | 4237 BUFFALO RD. | 140 | | | ERIE | PA | 16510 |
| HAYES, DENNIS V | 6624 LARCHMONT DR | | | | N HIGHLANDS | CA | 95666-3820 |
| HAYES, DIANA W | 1245 S HAWTHORNE RD | | | | WINSTON SALEM | NC | 27103-4311 |
| HAYES, DOLORES M | 3617 W 123RD ST | | | | ALSIP | IL | 60803-1034 |
| HAYES, DOMINIQUE D | PO BOX 177 | | | | KOKOMO | IN | 46903-0177 |
| HAYES, DON H | 148 COUNTY ROAD 486 | | | | MERIDIAN | MS | 39301-7799 |
| HAYES, DONALD | 2415 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| HAYES, DONALD | 111 BROKEN ARROW DR | | | | CROSSVILLE | TN | 38572-6619 |
| HAYES, DONALD C | 10132 HIGHWAY 72 | | | | BUNKER | MO | 63629 |
| HAYES, DONALD C | PO BOX 58625 | | | | FAIRBANKS | AK | 99711-0625 |
| HAYES, DONALD C | ROUTE 1 | BOX 126B | | | BUNKER | MO | 63629 |
| HAYES, DONALD E | 4366 HILLCREST DR | | | | BELLBROOK | OH | 45305-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, DONALD G | 702 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1403 |
| HAYES, DONALD J | PO BOX 782 | | | | BAY CITY | MI | 48707-0782 |
| HAYES, DONALD S | 5629 TWP RD 103 | | | | MOUNT GILEAD | OH | 43338 |
| HAYES, DONNA E | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| HAYES, DORIS JEAN | 3644 S MAPLEWOOD AVE | APT A | | | TULSA | OK | 74135-3189 |
| HAYES, DOROTHY | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| HAYES, DOROTHY G | SUMMERVILLE AT PINELLAS PARK | 8980 49TH STREET N | | | PINELLAS PARK | FL | 33782 |
| HAYES, DOROTHY G | 3416 WIN KAE PL | | | | BAY CITY | MI | 48706-2416 |
| HAYES, DOROTHY L | 1647 MAIN ST | | | | LYNNVILLE | TN | 38472-3128 |
| HAYES, DOROTHY L | 1647 MAIN STREET | | | | LYNNVILLE | TN | 38472 |
| HAYES, DOROTHY M | 6370 HARBOUR TOWN WAY | | | | BANNING | CA | 92220-6603 |
| HAYES, DOUGLAS L | 30990 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| HAYES, DOUGLAS L | 3819 TR 26 | | | | CARDINGTON | OH | 43315 |
| HAYES, DOYLE A | 3970 S ROSEBUD CT SE APT 6 | | | | GRAND RAPIDS | MI | 49512 |
| HAYES, DOYLE E | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| HAYES, DURRELL M | 1761 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| HAYES, EARL F | 1308 NE SUNSET AVE | | | | ARCADIA | FL | 34266-5732 |
| HAYES, EARNEST M | 6878 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5129 |
| HAYES, EDDIE | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 |
| HAYES, EDGAR C | 7370 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| HAYES, EDITH | 8106 CHATHAM | | | | DETROIT | MI | 48239-1110 |
| HAYES, EDNA J | 1617 DEWEY ST | | | | ANDERSON | IN | 46016-3126 |
| HAYES, EDNA J | 1617 DEWEY STREET | | | | ANDERSON | IN | 46016-3126 |
| HAYES, EDNA L | 1364 MAPLERIDGE DR. | | | | FAIRBORN | OH | 45324 |
| HAYES, EDWARD | 15466 WARD ST | | | | DETROIT | MI | 48227-4079 |
| HAYES, ELIJAH | PO BOX 2961 | | | | SOUTHFIELD | MI | 48037-2961 |
| HAYES, ELIJAH | 19140 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2403 |
| HAYES, ELIZABETH | 5941 STATE ROAD 54 W 54 | | | | SPRINGVILLE | IN | 47462 |
| HAYES, ELIZABETH J | 446 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3814 |
| HAYES, ELSIE M | 409 E MYRTLE AVE | | | | FLINT | MI | 48505 |
| HAYES, EMORY L | 3802 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| HAYES, ENOCH | PO BOX 694 | | | | SICKLERVILLE | NJ | 08081-0694 |
| HAYES, ERIC E | 3300 LOUISIANA AVE S APT 416 | | | | MINNEAPOLIS | MN | 55426 |
| HAYES, ERNEST | 4038 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-7528 |
| HAYES, ERNESTINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES, ERVIN AUSTIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| HAYES, EUAL E | 325 COUNTY ROAD 467 | | | | POPLAR BLUFF | MO | 63901-9088 |
| HAYES, EUGENE D | 1415 CLIFFWOOD DR | | | | SAN JOSE | CA | 95122-2031 |
| HAYES, EUGENE S | 1115 S MEEKER AVE | | | | MUNCIE | IN | 47302-3821 |
| HAYES, EUGENIA | 5074 NEWPORT | | | | DETROIT | MI | 48213-3739 |
| HAYES, EVA M | 256 GUILFORD ST | | | | BUFFALO | NY | 14211-3202 |
| HAYES, EVALENA M | 5351 N E 36TH ST | | | | KANSAS CITY | MO | 64117 |
| HAYES, EVELYN G | 107,BRUMBAUGH COURT | | | | ENGLEWOOD | OH | 45322 |
| HAYES, EVELYN G | 107 BRUMBAUGH CT | | | | ENGLEWOOD | OH | 45322-2967 |
| HAYES, FERN E | APT 3 | 2214 WEST IMPERIAL HIGHWAY | | | HAWTHORNE | CA | 90250-2893 |
| HAYES, FLOYD G | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| HAYES, FRANK J | 7587 BURT RD | | | | CHESANING | MI | 48616-9457 |
| HAYES, FRED | 816 GRANITE RD | | | | BRANDON | FL | 33510-3510 |
| HAYES, FREDA | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| HAYES, FREDDIE L | 533 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| HAYES, FREDERICK D | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| HAYES, FRIEDA M | 91 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| HAYES, GAIL M | 1977 SHADYSIDE DR | | | | HERMITAGE | PA | 16148-4135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, GARY G | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, GARY G | 19 SORPRESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6704 |
| HAYES, GARY L | 20507 MADA AVE | | | | SOUTHFIELD | MI | 48075-7516 |
| HAYES, GARY L | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| HAYES, GARY M | 37 OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| HAYES, GAYLON C | 15339 GOLDBECK ST | | | | OKLAHOMA CITY | OK | 73165-7108 |
| HAYES, GENEVIEVE | 2845 PALMERSTON DR | | | | TROY | MI | 48084-1024 |
| HAYES, GEORGE A | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| HAYES, GEORGE J | 3850 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7450 |
| HAYES, GEORGE V | 40202 MICHIGAN | | | | CANTON | MI | 48188 |
| HAYES, GEORGE W | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HAYES, GERALD O | 7235 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| HAYES, GERALD V | 935 KENNELY RD UNIT H126 | | | | SAGINAW | MI | 48609-6742 |
| HAYES, GERALDINE G | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| HAYES, GERTIS T | 2059 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, GERTRUDE M | PO BOX 2656 | | | | ARIZONA CITY | AZ | 85223-1060 |
| HAYES, GILBERT R | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| HAYES, GLORIA L | 27125 KING RD | | | | ROMULUS | MI | 48174-9423 |
| HAYES, GRADY | 17195 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| HAYES, GREG L | 2245 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7406 |
| HAYES, GREGG L | 10377 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| HAYES, GREGORY B | 74 DOLMAN DR | | | | ROCHESTER | NY | 14624-2956 |
| HAYES, GREGORY H | 1933 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2764 |
| HAYES, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HAYES, HAROLD G | 102 E 50TH ST | | | | LA GRANGE | IL | 60525-2926 |
| HAYES, HAROLD J | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| HAYES, HARRISON L | 2626 W 63RD ST APT 604 | | | | CHICAGO | IL | 60629 |
| HAYES, HARRY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| HAYES, HARRY C | 3901 CHERRY RIDGE BOULEVARD | | | | DECATUR | GA | 30034-5073 |
| HAYES, HEBERON H | 520 FLURRY BRANCH RD | | | | GUIN | AL | 35563-4700 |
| HAYES, HENRY CARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES, HOLLIS C | 6955 LOCKRIDGE DR | | | | ATLANTA | GA | 30360-1557 |
| HAYES, HOWARD E | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HAYES, ISABEL C | 6500 GAINESFERRY RD B-3 | | | | FLOWERY BRANCH | GA | 30542-3867 |
| HAYES, ISABEL C | 4918 FOXWOOD BOULEVARD | | | | LAKELAND | FL | 33810-2090 |
| HAYES, J C | 5417 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |
| HAYES, JACKIE D | | | | | | | |
| HAYES, JACKIE L | PO BOX 52 | | | | MARIETTA | OK | 73448-0052 |
| HAYES, JAMES | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HAYES, JAMES | 4216 PRAIRIE AVE | | | | SAINT LOUIS | MO | 63107-1722 |
| HAYES, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES, JAMES B | 2005 BROWNING ST | | | | MADISON | WI | 53704 |
| HAYES, JAMES E | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| HAYES, JAMES E | 42 PERENNIAL LN | | | | WILLINGBORO | NJ | 08046-2623 |
| HAYES, JAMES F | 15140 SIEBERT ST | | | | TAYLOR | MI | 48180-4826 |
| HAYES, JAMES F | 11359 MILE RD | | | | NEW LEBANON | OH | 45345-9653 |
| HAYES, JAMES O | 9238 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9459 |
| HAYES, JAMES R | 1504 E HENDRIX ST | | | | BRAZIL | IN | 47834-1544 |
| HAYES, JAMES R | 10352 HARDWOOD TRL | | | | PERRINTON | MI | 48871-9612 |